**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x
                             :

In re                        :        **Chapter 11 Case No.**
                             :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,  :        **08-13555 (JMP)**
                             :

                **Debtors.**     :        **(Jointly Administered)**
                             :
                             :
---------------------------------------------------------------------x

## FIRST INTERIM APPLICATION FOR THE EIGHTH INTERIM APPLICATION PERIOD OF LOCKE LORD BISSELL & LIDDELL LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

Name of Applicant:                    <u>Locke Lord Bissell & Liddell LLP</u>

Authorized to Provide Professional Services to:   Lehman Brothers Holdings Inc.

Date of Retention:                   August 2008

Period for which compensation and
reimbursement are sought:          July 1, 2010 through May 31, 2011

Amount of compensation sought as
Actual, reasonable and necessary:    $1,242,675.11

Amount of expenses sought as
Actual, reasonable and necessary:    $106,574.87

This is a(n):       ___ Monthly  __**X**__ Interim     _____ Final Application

**First Interim Application for the Eighth Interim Application Period**

| Monthly Fee Statement Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|
| July 1, 2010 through May 31, 2011 | $1,242,675.11 | $106,574.87 | $994,140.09 | $106,574.87 | $248,535.02 |
| **Totals** | **$1,242,675.11** | **$106,574.87** | **$994,140.09** | **$106,574.87** | **$248,535.02** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------------x
                                                      :
In re                                                 :       Chapter 11 Case No.
                                                      :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,              :       08-13555 (JMP)
                                                      :
                              Debtors.                :       (Jointly Administered)
                                                      :
                                                      :
------------------------------------------------------------------------x

### FIRST INTERIM APPLICATION FOR THE EIGHTH INTERIM APPLICATION PERIOD OF LOCKE LORD BISSELL & LIDDELL LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

Locke Lord Bissell & Liddell LLP ("LLBL" or "Applicant"), special counsel for Lehman

Brothers Holdings Inc. ("LBHI") and certain of its direct and indirect subsidiaries, as debtors and

debtors in possession here (collectively, the "Debtors"), submits this first interim application for

compensation and reimbursement of expenses (the "Application") seeking the entry of an Order

pursuant to 11 U.S.C. §§ 330 and 331 awarding interim compensation to LLBL for the period of

July 1, 2010 through and including May 31, 2011 (the "Eighth Interim Application Period")[1] of

$1,242,675.11 for fees incurred by the Debtor for services totaling 4,404.20 hours (resulting in a

blended hourly rate of $282.16) and $106,574.87 for expenses, in accordance with the Fourth

Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy

Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of

Expenses of Professionals dated April 14, 2011 (Docket No. 15997) (the "Monthly

---

[1] LBHI seeks an award of compensation and reimbursement of expenses for the period of July 1, 2010 through May 31, 2011, rather than from February 1, 2010 through May 31, 2010 (which is the Eighth Interim Application Period pursuant to the Monthly Compensation Order), because the Order Authorizing Employment and Retention of LLBL as Special Counsel, which is effective *nunc pro tunc* to July 1, 2010, was not granted until March 23, 2011. Accordingly, the First Monthly Statement of Locke Lord Bissell & Liddell LLP for Compensation and Reimbursement of Expenses sought compensation and reimbursement from July 1, 2010 through May 31, 2011. Any reference to the Eighth Interim Application Period in this Application pertains to the period of July 1, 2010 through May 31, 2011.

Compensation Order"), and granting related relief, and respectfully sets forth and represents as follows:

1.      This Application is made in accordance with the Monthly Compensation Order. LLBL has incurred fees of $1,242,675.11 during the Eighth Interim Application Period. Summaries reflecting the incurrence of fees and expenses are annexed hereto as follows:

**Exhibit A** is a list of all open matters;

**Exhibit B** are summaries of the total fees and expenses for all open matters and for each individual matter from July 1, 2010 through May 31, 2011;

**Exhibit C** is a detailed description of the services rendered on behalf of the Debtors, including the actual time recorded, the date services were rendered, and the names and rates of the professionals performing the services, for all open matters from July 1, 2010 through May 31, 2011;

**Exhibit D** is a detailed description of the expenses LLBL has incurred on behalf of the Debtors from July 1, 2010 through May 31, 2011;

**Exhibit E** are true and correct copies of invoices of expenses in amounts over $1,000 for services rendered on behalf of the Debtors from July 1, 2010 through May 31, 2011.

2.      Assuming no objections are interposed to LLBL's monthly fee statements, it would be entitled to be paid $1,242,675.11 in fees, and $106,574.87 in expenses under the Monthly Compensation Order.  Assuming LLBL is paid 80% of all fees and 100% of all expenses incurred during the Eighth Interim Application Period through the monthly compensation procedure, the outstanding balance due to LLBL on account of the monthly invoices for that period will be $248,535.02 (the "Eighth Interim Holdback").

## **Background**

3.        Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.        On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors Committee").

5.        On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.

6.        By order dated March 23, 2011 (Docket No. 15720), LLBL was retained by the Debtors as special counsel, effective *nunc pro tunc* to July 1, 2010, to prosecute loss recovery litigation and/or pre-filing settlement negotiations against sellers of defective mortgage loans on the secondary market to an affiliate of LBHI and ancillary matters arising in such lawsuits.  A copy of the Order Authorizing Employment and Retention of LLBL as Special Counsel is annexed hereto as **Exhibit F**.

7.        This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334, and the Order of Reference of the United States District Court for

the Southern District of New York, dated July 10, 1984 (Ward, Acting C.J.).  This Court is the proper venue for this proceeding in accordance with 28 U.S.C. § 1409.

### The Application

8.    This Application is made pursuant to 11 U.S.C. §§105, 330 and 331 and the Monthly Compensation Order, a copy of which is annexed hereto as **Exhibit G**.

9.    LLBL is a full-service, national law firm with approximately 650 attorneys, that, in this matter, prosecutes loss recovery litigation and/or pre-filing settlement negotiations against sellers of defective mortgage loans on the secondary market to an affiliate of LBHI and ancillary matters arising in such lawsuits.  LLBL has extensive knowledge and experience with these kinds of matters and has represented the Debtors and their affiliates in these types of matters for several years.  In addition, LLBL's litigation professionals frequently represent individuals and business entities in a wide range of litigation matters, including government investigations and proceedings.

10.    LLBL has represented LBHI, directly or through its subsidiary Aurora Loan Services, LLC, since 2006 in loss recovery litigation.  During that time, LLBL has represented LBHI or its affiliates in state and federal court litigation in several states.  Over the course of its representation of the Debtors and their affiliates, LLBL has become familiar with the relevant business personnel and operations, as well as the legal matters described in this Application.

11.    LLBL has annexed to this Application, as incorporated in **Exhibit A**, a list of all open matters.  LLBL has annexed to this Application, as incorporated in **Exhibit B**, summaries of the total fees and expenses for all open matters and for each individual matter during the Eighth Interim Application Period.  Pursuant to the Fee Committee Billing Guidelines and as reflected in the "Adjusted Fees" column of **Exhibit B**, the total fees incurred by Debtor include a

50% reduction for non-working travel time and the fees for reviewing and/or editing time entries, monthly invoices, and fee applications have also been adjusted to not exceed 1% of the fees sought during the Eighth Monthly Interim Application Period (the "<u>Adjustments</u>").[2]  LLBL has annexed to this Application, as incorporated in **Exhibit C**, a detailed description of the services rendered on behalf of the Debtors, including the actual time recorded, the date services were rendered and the names and rates of the professionals performing the services during the Eighth Interim Application Period.  The rate for each of the individuals referred to above is equal to the billing rate for such individual's time, inclusive of a 7% discount that LLBL gives to the Debtors, for similar services rendered to clients in connection with non-bankruptcy matters.  LLBL believes that these rates, as well as its standard rates exclusive of the 7% discount it gives to the Debtors, constitute market rates and are equal to or less than the rates charged by professionals with similar experience.  LLBL has annexed to this Application, as incorporated in **Exhibit D**, a detailed print-out of the expenses LLBL has necessarily incurred on behalf of the Debtors during the Eighth Interim Application Period. LLBL has annexed to this Application, as incorporated in **Exhibit E**, true and correct copies of invoices of expenses in amounts over $1,000 for services rendered on behalf of the Debtors during the Eighth Interim Application Period.

## Professional Services Rendered

12.    To date in this case, LLBL has been asked to assist the Debtors in mortgage loan-related litigation.  Specifically, LLBL has researched, prepared, filed, litigated, and/or settled cases on behalf of the Debtors against sellers of defective mortgage loans on the secondary mortgage market to an affiliate of LBHI.

---

[2] The 50% reduction in fees for non-working travel time was made prior to calculating the reduction in fees for reviewing and/or editing time entries, monthly invoices, and fee applications.

13.     LLBL regularly maintains records of time expended in the rendition of all professional services and records of costs and expenses incurred on behalf of the Debtors.  These records were made substantially concurrent with the rendition of the professional services.  All such records are available for inspection.  A copy of the time records, in chronological order and segregated by individual matter, relating to LLBL's representation of the Debtors during the Eighth Monthly Application Period, is annexed hereto as **Exhibit C**.[3]

14.     The foregoing services performed by LLBL were necessary and appropriate to the effective and efficient administration of the secondary market litigation.  The professional services performed by LLBL were in the best interests of the Debtors, their creditors, and other parties in interest and were provided without unnecessary duplication of effort or expense.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved.  The professional services were performed with expedition and in an efficient manner.

15.     The professional services performed by LLBL's partners, associates, and paraprofessionals on behalf of the Debtors during the Eighth Monthly Application Period required an aggregate expenditure of approximately 4,920 worked hours resulting in $1,399,443.45 in worked fees.  Taking into consideration LLBL's customary practice of reducing and/or removing certain time entries from the Debtors' invoices (which are not reflected in **Exhibits B**, **C**, and **D**), the professional services performed by LLBL on behalf of the Debtors during the Eighth Monthly Application Period resulted in an aggregate expenditure of approximately 4,404.20 billed hours totaling $1,263,011.62 in billed fees, exclusive of the Adjustments.  *See* **Exhibit B**.  Of the aggregate billed time expended, 1,504.50 billed hours were

---

[3] The descriptions of the services rendered by LLBL in **Exhibit C** have been modified to conform with the Fee Committee Billing Guidelines where appropriate and therefore do not in all instances exactly match the descriptions

expended by partners, 2,194.40 billed hours were expended by associates, and 705.30 billed hours were expended by paraprofessionals. *Id*. Taking into consideration the Adjustments, the total fees during the Eighth Monthly Application Period incurred by the Debtor for professional services performed by LLBL are $1,242,675.11.

16.    During the Eighth Monthly Application Period, LLBL's discounted hourly billing rates for attorneys ranged from $199.95 to $613.80 per hour. Allowance of compensation in the amount requested would result in a blended hourly rate for attorneys of approximately $282.16 based on recorded hours at LLBL's discounted billing rates in effect at the time of the performance of services. As noted, annexed hereto as **Exhibit B** is a summary of each individual matter listing each LLBL professional and paraprofessional who performed services in these cases during the Eighth Monthly Application Period, the discounted hourly rate charged by LLBL for services performed by each individual, and the aggregate number of hours and charges by each such individual.

## Actual and Necessary Disbursements of LLBL

17.    As stated, annexed hereto as **Exhibit D** is a schedule of the actual and necessary expenses incurred by LLBL in connection with its representation of the Debtors. As set forth in **Exhibit D**, LLBL requests allowance of actual and necessary expenses incurred by LLBL during the Eighth Monthly Application Period in the aggregate amount of $106,574.87. Also annexed hereto as **Exhibit E** are invoices of expenses of amounts over $1,000 for services rendered on behalf of the Debtors during the Eighth Monthly Application Period.

## The Requested Compensation Should Be Allowed

18.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award

---

that LLBL attorneys and paraprofessionals entered into LLBL's timekeeping software.

of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including ---
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

19.    In the instant cases, LLBL respectfully submits that the professional services and the expenditures for which it seeks reimbursement in this Application were, at the time rendered, believed to be necessary for and beneficial to the Debtors and their chapter 11 estates. Accordingly, LLBL further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

### Notice

20.    Pursuant to the Monthly Compensation Order, notice of this Application will be served upon (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New

York, New York 10020 (Attn: John Suckow and David Coles) (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCoy LLP 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and Evan Fleck, Esq.), attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Elisabetta G. Gasparini and Andrea B. Schwartz); and (v) Richard Gitlin, Chair of the Fee Committee c/o Godfrey & Kahn, S.C., One East Main Street, P.O. Box 2719, Madison, WI 53701-2719. In addition to being served with a paper copy, the Office of the United States Trustee, Richard Gitlin through Godfrey & Kahn, and Lehman Brothers Holdings, Inc. are also being served with a disc containing an electronic version of this Application and its Exhibits.

24.    All services for which compensation and reimbursement of expenses are requested by LLBL were performed for and on behalf of the Debtors. No agreement or understanding exists between LLBL and any other person for the sharing of compensation to be received for the services rendered in connection with LLBL's representation of the Debtors, and no action prohibited by §504 of the Bankruptcy Code has been, or will be, made by LLBL.

25.    No previous application or motion for the relief requested herein has been made to this or any other Court.

## Conclusion

26.    Based on the foregoing, LLBL respectfully submits that the services rendered in the instant case during the Eighth Interim Application Period have been efficient and effective. LLBL will continue to prosecute loss recovery litigation and/or pre-filing settlement negotiations against sellers of defective mortgage loans on the secondary market to an affiliate of LBHI and

ancillary matters arising in such lawsuits.  As previously stated, LLBL seeks (i) an award of fees in the amount of $1,242,675.11 (inclusive of the Adjustments) and expenses of $106,574.87, all incurred from July 1, 2010 through May 31, 2011; and (ii) authorization for the Debtors to pay those amounts.

WHEREFORE, LLBL respectfully requests that this Court enter an Order consistent with the relief requested herein for such other and further relief as the Court deems just and proper.

Respectfully submitted,

*/s/ Robert T. Mowrey*

**Robert T. Mowrey**
  e-mail:  rmowrey@lockelord.com
**Jason L. Sanders**
  e-mail:  jsanders@lockelord.com

LOCKE LORD BISSELL & LIDDELL LLP
2200 Ross Avenue, Suite 2200
Dallas, Texas  711201
Telephone:  (214) 740-8000
Telecopier:  (214) 740-8800

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------------------x
                                                    :
In re                                               :        Chapter 11 Case No.
                                                    :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,            :        08-13555 (JMP)
                                                    :
                        Debtors.                    :        (Jointly Administered)
                                                    :
                                                    :
--------------------------------------------------------------------x

## <u>CERTIFICATION OF ROBERT T. MOWREY</u>

Robert T. Mowrey, a member of the firm of Locke Lord Bissell & Liddell LLP, ("<u>LLBL</u>" or

"<u>Applicant</u>"), attorneys authorized to provide legal services as Special Counsel to Lehman

Brothers Holdings Inc. ("<u>LBHI</u>"), and its affiliated debtors in the above referenced chapter 11

cases pursuant to an order of this Court.  This certification is made in support of the first interim

application of Locke Lord Bissell & Liddell LLP for compensation and reimbursement of

expenses (the "<u>Application</u>") seeking the entry of an Order pursuant to 11 U.S.C. §§ 330 and 331

awarding interim compensation to LLBL for the period of July 1, 2010 through and including

May 31, 2011 (the "<u>Eighth Interim Application Period</u>") and in compliance with Rule 2016(a)

and with the United States Trustee's Guidelines for Review Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330.

I have read the Application and I certify that the Application substantially complies with

the Rule and the Guidelines.

DATED:  August 10, 2011

/s/ *Robert T. Mowrey*

**Robert T. Mowrey**
e-mail:  rmowrey@lockelord.com
LOCKE LORD BISSELL & LIDDELL LLP
2200 Ross Avenue, Suite 2200
Dallas, Texas  711201
Telephone:  (214) 740-8000
Telecopier:  (214) 740-8800

# **EXHIBIT A**

## OPEN MATTERS

| Matter ID | Matter Name |
| --- | --- |
| 103045.00001 | Cornerstone Mortgage Company |
| 103045.00002 | First Guaranty Financial Corporation |
| 103045.00003 | Network Funding L.P. |
| 103045.00004 | Texas Capital Bank, NA |
| 103045.00005 | Gateway Mortgage Group |
| 103045.00006 | Pine State Mortgage Corporation |
| 103045.00007 | 1st New England Mortgage Corporation |
| 103045.00009 | AmTrust Mortgage Corp. |
| 103045.00010 | Realty Mortgage Corporation |
| 103045.00011 | Loan Network LLC |
| 103045.00012 | Lincoln Mortgage Company |
| 103045.00013 | Eagle Home Mortgage, LLC |
| 103045.00016 | Residential Home Funding Corp. |
| 103045.00017 | Wall Street Mortgage Bankers, Ltd. d/b/a Power Express |
| 103045.00018 | Resource Mortgage Brokers d/b/a Covino & Co. & Luxmac Home Mortgage |
| 103045.00019 | Fairmont Funding, Ltd. |
| 103045.00020 | Bayrock Mortgage Corp. |
| 103045.00021 | America HomeKey, Inc. |
| 103045.00022 | Primary Capital Advisors |
| 103045.00023 | Evergreen Moneysource Mortgage Co. |
| 103045.00027 | United Northern Mortgage Bankers Limited |

# EXHIBIT B

**ALL MATTERS**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Akkola, Mary K. | Clerical | N/A | 1.40 | 158.10 | 221.34 |
| Bolton, Brian A. | Associate | 2005 (TX) | 5.40 | 274.35 | 1,481.49 |
| Boyd, Eric | Litigation Supp | N/A | 26.70 | 232.50 | 6,207.75 |
| Burcham, Amanda L. | Associate | 2008 (TX) | 181.10 | 213.90 | 38,737.29 |
| Cabrera, Marc D. | Associate | 2009 (TX) | 1,060.10 | 199.95 | 211,967.00 |
| Castaneda, Kirsten M. | Senior Counsel | 1995 (TX) | 19.30 | 488.25 | 9,423.23 |
| Chen, Sarah M. | Associate | 2007 (NY); 2006 (NJ) | 5.80 | 311.55 | 1,806.99 |
| Collins, Johnathan E. | Associate | 2006 (TX) | 236.20 | 274.35 | 64,801.47 |
| Davis, Matthew H. | Associate | 2009 (TX) | 6.20 | 199.95 | 1,239.69 |
| De Rose, R. James | Associate | 2004 (NY) | 52.60 | 441.75 | 23,236.05 |
| Froehlich, Joseph N | Partner | 1996 (NJ); 1997 (NY) | 91.40 | 558.00 | 51,001.20 |
| Gaffney, Brendan | Associate | 2010 (TX) | 263.00 | 199.95 | 52,586.85 |
| Hansen, Eric L. | Associate | 2009 (TX) | 14.40 | 199.95 | 2,879.28 |
| Harris, Katherine H. | Associate | 2003 (MA); 2004 (RI); 2005 (IL) | 5.20 | 372.00 | 1,934.40 |
| Hass, Joan | Research Assist | N/A | 1.60 | 167.40 | 267.84 |
| Hernandez, Anthony B. | Litigation Supp | N/A | 0.80 | 274.36 | 219.49 |
| Hom, Donald W. | Paralegal | N/A | 1.50 | 241.80 | 362.70 |
| Hopkins, J. David | Partner | 1995 (GA) | 33.00 | 478.95 | 15,805.35 |
| Huerta, Nina | Associate | 2003 (CA) | 21.10 | 409.20 | 8,634.12 |
| Hwee, Edmund | Paralegal | N/A | 4.60 | 241.80 | 1,112.28 |
| Kirby, Brent | Associate | 2010 (TX) | 11.70 | 199.95 | 2,339.42 |
| Knapp, Brad C. | Associate | 2007 (TX) | 10.00 | 237.15 | 2,371.50 |
| Mowrey, Robert T. | Partner | 1977 (TX) | 184.80 | 613.80 | 113,430.24 |
| O'Leary, Gerry M. | Paralegal | N/A | 22.40 | 213.90 | 4,791.36 |
| Peeples, Ellen | Associate | 2009 (TX) | 9.50 | 199.95 | 1,899.53 |
| Pesch, Christopher A. | Partner | 2002 (IL) | 33.70 | 451.05 | 15,200.39 |
| Quandahl, Wendy T. | Paralegal | N/A | 3.10 | 213.90 | 663.09 |
| Quine, Bryce C. | Partner | 2001 (TX) | 37.70 | 390.60 | 14,725.62 |
| Reeder, Charles C. | Partner | 1978 (TX) | 0.80 | 613.80 | 491.04 |
| Richards, P. Nelsene | Paralegal | N/A | 598.40 | 213.90 | 127,997.76 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 1,123.10 | 367.35 | 412,570.78 |
| Sheets, Shelly E. | Paralegal | N/A | 28.30 | 213.90 | 6,053.37 |
| Wax, David I. | Associate | 2009 (NY) | 8.20 | 269.70 | 2,211.54 |
| Wilson, Clyde P. | Paralegal | N/A | 3.50 | 195.30 | 683.55 |
| Wolber, Kurt M. | Associate | 2008 (TX) | 284.60 | 213.90 | 60,875.94 |
| Smith, Kelli M. | Paralegal | N/A | 13.00 | 213.90 | 2,780.70 |

|  |  |  | **TOTALS:** | **4,404.20** | **1,263,011.62** |

**ALL MATTERS**
**SUMMARY OF SERVICES BY TASK CODE**

| TASK CODE | DESCRIPTION | HOURS | TOTAL | ADJUSTED FEES* |
|---|---|---|---|---|
| 0100 | General Case Admin | 42.60 | 9,905.90 | 9,905.90 |
| 0500 | Non-Working Travel | 64.90 | 25,153.25 | 12,576.62 |
| 4000 | Non-Bankruptcy Litigation | 4,209.10 | 1,207,688.23 | 1,207,688.23 |
| 4600 | Firm's Own Billing/Fee Appl | 87.60 | 20,264.24 | 12,504.35 |
| | TOTALS: | 4,404.20 | 1,263,011.62 | 1,242,675.11 |

**ALL MATTERS**
**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| TASK CODE | DESCRIPTION | TOTAL |
|---|---|---|
| E101 | Copying | 11,552.60 |
| E102 | Outside Printing | 18,920.40 |
| E105 | Telephone | 193.82 |
| E106 | Online Research | 21,038.36 |
| E107 | Delivery services/messengers | 2,966.49 |
| E110 | Out-of-town travel | 9,351.94 |
| E111 | Meals | 461.30 |
| E112 | Court Fees | 3,992.72 |
| E113 | Subpoena Fees | 13,187.20 |
| E114 | Witness Fees | 652.50 |
| E115 | Deposition Transcripts | 6,258.98 |
| E118 | Litigation Support Vendors | 1,992.27 |
| E119 | Experts | 4,825.00 |
| E120 | Private Investigators | 3,641.80 |
| E123 | Other Professionals | 7,435.00 |
| E124 | Other | 104.49 |
| | TOTALS: | 106,574.87 |

*Pursuant to the Fee Committee Billing Guidelines, the total fees incurred by Debtor have been adjusted to include a 50% reduction for non-working travel time and the fees for reviewing and/or editing time entries, monthly invoices, and fee applications have also been adjusted to not exceed 1% of the fees sought during the First Monthly Application Period.

**MATTER: 00001 - Cornerstone Mortgage Company**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00001 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Bolton, Brian A. | Associate | 2005 (TX) | 5.40 | 274.35 | 1,481.49 |
| Boyd, Eric | Litigation Supp | N/A | 4.10 | 232.50 | 953.25 |
| Burcham, Amanda L. | Associate | 2008 (TX) | 25.80 | 213.90 | 5,518.62 |
| Cabrera, Marc D. | Associate | 2009 (TX) | 48.20 | 199.95 | 9,637.59 |
| Castaneda, Kirsten M. | Senior Counsel | 1995 (TX) | 19.30 | 488.25 | 9,423.23 |
| Hass, Joan | Research Assist | N/A | 0.80 | 167.40 | 133.92 |
| Mowrey, Robert T. | Partner | 1997 (TX) | 80.70 | 613.80 | 49,533.66 |
| Reeder, Charles C. | Partner | 1978 (TX) | 0.80 | 613.80 | 491.04 |
| Richards, P. Nelsene | Paralegal | N/A | 205.80 | 213.90 | 44,020.62 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 320.50 | 367.35 | 117,735.68 |
| Sheets, Shelly E. | Paralegal | N/A | 1.60 | 213.90 | 342.24 |
| Wolber, Kurt M. | Associate | 2008 (TX) | 211.70 | 213.90 | 45,282.63 |
| Smith, Kelli M. | Paralegal | N/A | 2.00 | 213.90 | 427.80 |
| | | | 926.70 | | 284,981.76 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00001 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0100 | General Case Admin | 4.60 | 1,260.15 |
| 0500 | Non-Working Travel | 12.00 | 5,394.00 |
| 4000 | Non-Bankruptcy Litigation | 901.70 | 275,676.65 |
| 4600 | Firm's Own Billing/Fee Appl | 8.40 | 2,650.97 |
| | | 926.70 | 284,981.76 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00001 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 4,525.96 |
| E102 | Outside Printing | 4,350.28 |
| E105 | Telephone | 65.35 |
| E106 | Online Research | 10,743.47 |
| E107 | Delivery services/messengers | 462.64 |
| E110 | Out-of-town travel | 2,732.44 |
| E111 | Meals | 289.33 |
| E112 | Court Fees | 16.36 |
| E113 | Subpoena Fees | 205.00 |
| E115 | Deposition Transcripts | 5,047.28 |
| E118 | Litigation Support Vendors | 38.69 |
| E119 | Experts | 2,225.00 |
| E124 | Other | 12.00 |
| | | 30,713.80 |

**MATTER: 00002 - First Guaranty Financial Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00002 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Boyd, Eric | Litigation Supp | N/A | 6.90 | 232.50 | 1,604.25 |
| Cabrera, Marc D. | Associate | 2009 (TX) | 194.50 | 199.95 | 38,890.28 |
| Davis, Matthew H. | Associate | 2009 (TX) | 6.20 | 199.95 | 1,239.69 |
| Gaffney, Brendan | Associate | 2010 (TX) | 29.10 | 199.95 | 5,818.55 |
| Huerta, Nina | Associate | 2003 (CA) | 21.10 | 409.20 | 8,634.12 |
| Mowrey, Robert T. | Partner | 1997 (TX) | 9.80 | 613.80 | 6,015.24 |
| Richards, P. Nelsene | Paralegal | N/A | 34.70 | 213.90 | 7,422.33 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 67.80 | 367.35 | 24,906.33 |
| Sheets, Shelly E. | Paralegal | N/A | 10.20 | 213.90 | 2,181.78 |
| | | | 380.30 | | 96,712.56 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00002 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 0100 | General Case Admin | 7.40 | 1,704.23 |
| 4000 | Non-Bankruptcy Litigation | 361.00 | 92,595.45 |
| 4600 | Firm's Own Billing/Fee Appl | 11.90 | 2,412.89 |
| | | 380.30 | 96,712.56 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00002 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E101 | Copying | 931.60 |
| E102 | Outside Printing | 1,286.34 |
| E105 | Telephone | 9.12 |
| E106 | Online Research | 364.61 |
| E107 | Delivery services/messengers | 768.78 |
| E110 | Out-of-town travel | 525.81 |
| E113 | Subpoena Fees | 67.95 |
| E118 | Litigation Support Vendors | 1,325.68 |
| E119 | Experts | 165.00 |
| E123 | Other Professionals | 175.00 |
| E124 | Other | 11.14 |
| | | 5,631.03 |

**MATTER: 00003 - Network Funding L.P.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00003 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Cabrera, Marc D. | Associate | 2009 (TX) | 0.50 | 199.95 | 99.98 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 1.40 | 367.35 | 514.29 |
| | | | 1.90 | | 614.27 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00003 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 4000 | Non-Bankruptcy Litigation | 1.90 | 614.27 |
| | | 1.90 | 614.27 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00003 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 1.80 |
| E124 | Other | 7.00 |
| | | 8.80 |

**MATTER: 00004 - Texas Capital Bank, NA**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00004 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 0.30 | 367.35 | 110.21 |
| | | | 0.30 | | 110.21 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00004 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 4000 | Non-Bankruptcy Litigation | 0.30 | 110.21 |
| | | 0.30 | 110.21 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| TASK CODE | DESCRIPTION | TOTAL |
|---|---|---|
| | | 0.00 |

**MATTER: 00005 - Gateway Mortgage Group**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00005 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Boyd, Eric | Litigation Supp | N/A | 1.00 | 232.50 | 232.50 |
| Cabrera, Marc D. | Associate | 2009 (TX) | 1.50 | 199.95 | 299.93 |
| Mowrey, Robert T. | Partner | 1997 (TX) | 8.90 | 613.80 | 5,462.82 |
| Richards, P. Nelsene | Paralegal | N/A | 39.20 | 213.90 | 8,384.88 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 47.90 | 367.35 | 17,596.07 |
| Sheets, Shelly E. | Paralegal | N/A | 2.80 | 213.90 | 598.92 |
| Wolber, Kurt M. | Associate | 2008 (TX) | 39.70 | 213.90 | 8,491.83 |
| Smith, Kelli M. | Paralegal | N/A | 1.00 | 213.90 | 213.90 |
| | | | 142.00 | | 41,280.84 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00005 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 0100 | General Case Admin | 4.00 | 871.41 |
| 4000 | Non-Bankruptcy Litigation | 137.00 | 40,195.53 |
| 4600 | Firm's Own Billing/Fee Appl | 1.00 | 213.90 |
| | | 142.00 | 41,280.84 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00005 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E101 | Copying | 126.20 |
| E106 | Online Research | 6.72 |
| E124 | Other | 17.00 |
| | | 149.92 |

**MATTER: 00006 - Pine State Mortgage Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00006 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Boyd, Eric | Litigation Supp | N/A | 0.90 | 232.50 | 209.25 |
| Cabrera, Marc D. | Associate | 2009 (TX) | 24.50 | 199.95 | 4,898.78 |
| Collins, Johnathan E. | Associate | 2006 (TX) | 90.20 | 274.35 | 24,746.37 |
| Hass, Joan | Research Assist | N/A | 0.50 | 167.40 | 83.70 |
| Hopkins, J. David | Partner | 1995 (GA) | 6.20 | 478.95 | 2,969.49 |
| Mowrey, Robert T. | Partner | 1997 (TX) | 4.30 | 613.80 | 2,639.34 |
| Richards, P. Nelsene | Paralegal | N/A | 32.00 | 213.90 | 6,844.80 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 36.50 | 367.35 | 13,408.28 |
| Sheets, Shelly E. | Paralegal | N/A | 0.50 | 213.90 | 106.95 |
| | | | 195.60 | | 55,906.95 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00006 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0100 | General Case Admin | 1.70 | 374.79 |
| 4000 | Non-Bankruptcy Litigation | 193.70 | 55,492.17 |
| 4600 | Firm's Own Billing/Fee Appl | 0.20 | 39.99 |
| | | 195.60 | 55,906.95 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00006 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 322.40 |
| E102 | Outside Printing | 1,583.79 |
| E105 | Telephone | 4.24 |
| E106 | Online Research | 120.97 |
| E107 | Delivery services/messengers | 126.60 |
| E113 | Subpoena Fees | 1,202.77 |
| E124 | Other | 8.32 |
| | | 3,369.09 |

**MATTER: 00007 - 1st New England Mortgage Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00007 | | | | |
|--------|--------------|--|--|--|--|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Boyd, Eric | Litigation Supp | N/A | 2.20 | 232.50 | 511.50 |
| Burcham, Amanda L. | Associate | 2008 (TX) | 151.50 | 213.90 | 32,405.85 |
| Cabrera, Marc D. | Associate | 2009 (TX) | 1.00 | 199.95 | 199.95 |
| Harris, Katherine H. | Associate | 2003 (MA); 2004 (RI); 2005 (IL) | 5.20 | 372.00 | 1,934.40 |
| Hass, Joan | Research Assist | N/A | 0.30 | 167.40 | 50.22 |
| Hernandez, Anthony B. | Litigation Supp | N/A | 0.80 | 274.36 | 219.49 |
| Hom, Donald W. | Paralegal | N/A | 1.50 | 241.80 | 362.70 |
| Mowrey, Robert T. | Partner | 1997 (TX) | 5.40 | 613.80 | 3,314.52 |
| Quandahl, Wendy T. | Paralegal | N/A | 0.30 | 213.90 | 64.17 |
| Richards, P. Nelsene | Paralegal | N/A | 56.80 | 213.90 | 12,149.52 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 68.80 | 367.35 | 25,273.68 |
| Smith, Kelli M. | Paralegal | N/A | 2.00 | 213.90 | 427.80 |
| | | | 295.80 | | 76,913.80 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00007 | | |
|--------|--------------|--|--|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0100 | General Case Admin | 3.00 | 730.99 |
| 0500 | Non-Working Travel | 8.20 | 3,012.27 |
| 4000 | Non-Bankruptcy Litigation | 282.60 | 72,742.74 |
| 4600 | Firm's Own Billing/Fee Appl | 2.00 | 427.80 |
| | | 295.80 | 76,913.80 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00007 | |
|--------|--------------|--------|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 1,210.30 |
| E105 | Telephone | 18.16 |
| E106 | Online Research | 1,298.64 |
| E107 | Delivery services/messengers | 281.11 |
| E110 | Out-of-town travel | 1,342.37 |
| E111 | Meals | 57.00 |
| E112 | Court Fees | 100.00 |
| E113 | Subpoena Fees | 500.00 |
| E114 | Witness Fees | 383.50 |
| E115 | Deposition Transcripts | 525.00 |
| E120 | Private Investigators | 3,641.80 |
| E123 | Other Professionals | 75.00 |
| E124 | Other | 6.49 |

9,439.37

**MATTER: 00009 - AmTrust Mortgage Corp.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00009 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Cabrera, Marc D. | Associate | 2009 (TX) | 0.20 | 199.95 | 39.99 |
| Collins, Johnathan E. | Associate | 2006 (TX) | 3.50 | 274.35 | 960.23 |
| Hopkins, J. David | Partner | 1995 (GA) | 12.40 | 478.95 | 5,938.98 |
| Richards, P. Nelsene | Paralegal | N/A | 0.50 | 213.90 | 106.95 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 4.70 | 367.35 | 1,726.55 |
| | | | 21.30 | | 8,772.69 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00009 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 4000 | Non-Bankruptcy | 20.70 | 8,585.76 |
| 4600 | Firm's Own Billing/Fee Appl | 0.60 | 186.93 |
| | | 21.30 | 8,772.69 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00009 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E105 | Telephone | 2.96 |
| E106 | Online Research | 55.16 |
| E107 | Delivery | 290.00 |
| E111 | Meals | 7.17 |
| | | 355.29 |

**MATTER: 00010 - Realty Mortgage Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00010 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Knapp, Brad C. | Associate | 2007 (TX) | 0.30 | 237.15 | 71.15 |
| Richards, P. Nelsene | Paralegal | N/A | 0.50 | 213.90 | 106.95 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 0.30 | 367.35 | 110.21 |
| | | | 1.10 | | 288.30 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00010 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 4000 | Non-Bankruptcy Litigation | 1.10 | 288.30 |
| | | 1.10 | 288.30 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00010 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E101 | Copying | 0.20 |
| E105 | Telephone | 0.16 |
| E112 | Court Fees | 16.36 |
| E119 | Experts | 200.00 |
| E123 | Other | 2,810.00 |
| | | 3,026.72 |

**MATTER: 00011 - Loan Network LLC**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00011 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Boyd, Eric | Litigation Supp | N/A | 2.00 | 232.50 | 465.00 |
| Cabrera, Marc D. | Associate | 2009 (TX) | 20.20 | 199.95 | 4,038.99 |
| Mowrey, Robert T. | Partner | 1997 (TX) | 6.30 | 613.80 | 3,866.94 |
| Pesch, Christopher A. | Partner | 2002 (IL) | 21.20 | 451.05 | 9,562.26 |
| Richards, P. Nelsene | Paralegal | N/A | 8.70 | 213.90 | 1,860.93 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 28.40 | 367.35 | 10,432.74 |
| Sheets, Shelly E. | Paralegal | N/A | 3.00 | 213.90 | 641.70 |
| Wolber, Kurt M. | Associate | 2008 (TX) | 33.20 | 213.90 | 7,101.48 |
| Smith, Kelli M. | Paralegal | N/A | 2.50 | 213.90 | 534.75 |
| | | | 125.50 | | 38,504.79 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00011 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0100 | General Case Admin | 2.10 | 501.74 |
| 4000 | Non-Bankruptcy Litigation | 119.80 | 37,248.36 |
| 4600 | Firm's Own Billing/Fee Appl | 3.60 | 754.70 |
| | | 125.50 | 38,504.79 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00011 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 183.20 |
| E102 | Outside Printing | 79.88 |
| E105 | Telephone | 6.08 |
| E106 | Online Research | 11.92 |
| E107 | Delivery services/messengers | 24.22 |
| E115 | Deposition Transcripts | 189.95 |
| E123 | Other Professionals | 2,500.00 |
| | | 2,995.25 |

**MATTER: 00012 - Lincoln Mortgage Company**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00012 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Boyd, Eric | Litigation Supp | N/A | 1.80 | 232.50 | 418.50 |
| Burcham, Amanda L. | Associate | 2008 (TX) | 2.00 | 213.90 | 427.80 |
| Cabrera, Marc D. | Associate | 2009 (TX) | 151.60 | 199.95 | 30,312.42 |
| Collins, Johnathan E. | Associate | 2006 (TX) | 6.60 | 274.35 | 1,810.71 |
| Froehlich, Joseph N | Partner | 1996 (NJ); 2007 (NY) | 91.40 | 558.00 | 51,001.20 |
| Gaffney, Brendan | Associate | 2010 (TX) | 8.60 | 199.95 | 1,719.57 |
| Hansen, Eric L. | Associate | 2009 (TX) | 4.60 | 199.95 | 919.77 |
| Mowrey, Robert T. | Partner | 1997 (TX) | 10.10 | 613.80 | 6,199.38 |
| O'Leary, Gerry M. | Paralegal | N/A | 3.50 | 213.90 | 748.65 |
| Richards, P. Nelsene | Paralegal | N/A | 57.20 | 213.90 | 12,235.08 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 96.40 | 367.35 | 35,412.54 |
| Sheets, Shelly E. | Paralegal | N/A | 1.20 | 213.90 | 256.68 |
| | | | **435.00** | | **141,462.30** |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00012 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0100 | General Case Admin | 2.50 | 558.47 |
| 0500 | Non-Working Travel | 16.80 | 6,743.43 |
| 4000 | Non-Bankruptcy Litigation | 408.00 | 132,620.79 |
| 4600 | Firm's Own Billing/Fee Appl | 7.70 | 1,539.62 |
| | | **435.00** | **141,462.30** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00012 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 1,553.94 |
| E105 | Telephone | 3.04 |
| E106 | Online Research | 2,172.05 |
| E107 | Delivery services/messengers | 82.56 |
| E110 | Out-of-town travel | 425.44 |
| E113 | Subpoena Fees | 59.95 |
| E124 | Other | 7.68 |
| | | **4,304.66** |

**MATTER: 00013 - Eagle Home Mortgage, LLC**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00013 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Boyd, Eric | Litigation Supp | N/A | 1.90 | 232.50 | 441.75 |
| Cabrera, Marc D. | Associate | 2009 (TX) | 143.00 | 199.95 | 28,592.85 |
| Knapp, Brad C. | Associate | 2007 (TX) | 2.00 | 237.15 | 474.30 |
| Mowrey, Robert T. | Partner | 1997 (TX) | 7.70 | 613.80 | 4,726.26 |
| Richards, P. Nelsene | Paralegal | N/A | 28.60 | 213.90 | 6,117.54 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 125.70 | 367.35 | 46,175.90 |
| | | | 308.90 | | 86,528.60 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00013 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0100 | General Case Admin | 2.90 | 641.70 |
| 0500 | Non-Working Travel | 14.30 | 5,253.11 |
| 4000 | Non-Bankruptcy Litigation | 286.40 | 79,490.36 |
| 4600 | Firm's Own Billing/Fee Appl | 5.30 | 1,143.44 |
| | | 308.90 | 86,528.60 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00013 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 564.20 |
| E102 | Outside Printing | 1,248.55 |
| E105 | Telephone | 10.56 |
| E106 | Online Research | 837.14 |
| E107 | Delivery services/messengers | 123.31 |
| E110 | Out-of-town travel | 2,302.74 |
| E111 | Meals | 57.02 |
| E114 | Witness Fees | 269.00 |
| E118 | Litigation Support Vendors | 627.90 |
| E123 | Other Professionals | 1,875.00 |
| | | 7,915.42 |

**MATTER: 00016 - Residential Home Funding Corp.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00016 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Hwee, Edmund | Paralegal | N/A | 3.30 | 241.80 | 797.94 |
| O'Leary, Gerry M. | Paralegal | N/A | 4.30 | 213.90 | 919.77 |
| Wax, David I. | Associate | 2009 (NY) | 2.00 | 269.70 | 539.40 |
| | | | 9.60 | | 2,257.11 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00016 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 4000 | Non-Bankruptcy Litigation | 9.60 | 2,257.11 |
| | | 9.60 | 2,257.11 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00016 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 8.20 |
| E105 | Telephone | 0.48 |
| E112 | Court Fees | 140.00 |
| | | 148.68 |

**MATTER: 00017 - Wall Street Mortgage Bankers, Ltd. d/b/a Power Express**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00017 | | | | |
|--------|--------------|------------------|--------|--------|--------|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Chen, Sarah M. | Associate | 2007 (NY); 2006 (NJ) | 3.90 | 311.55 | 1,215.05 |
| De Rose, R. James | Associate | 2004 (NY) | 20.50 | 441.75 | 9,055.88 |
| O'Leary, Gerry M. | Paralegal | N/A | 2.30 | 213.90 | 491.97 |
| | | | 26.70 | | 10,762.89 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00017 | | |
|--------|--------------|--------|--------|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 4000 | Non-Bankruptcy Litigation | 26.70 | 10,762.89 |
| | | 26.70 | 10,762.89 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00017 | |
|--------|--------------|--------|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 2.80 |
| E105 | Telephone | 1.36 |
| | | 4.16 |

**MATTER: 00018 - Resource Mortgage Brokers d/b/a Covino & Co. & Luxmac Home Mortgage**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00018 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| De Rose, R. James | Associate | 2004 (NY) | 1.00 | 441.75 | 441.75 |
| Wilson, Clyde P. | Paralegal | N/A | 1.50 | 195.30 | 292.95 |
| | | | 2.50 | | 734.70 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00018 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 4000 | Non-Bankruptcy Litigation | 2.50 | 734.70 |
| | | 2.50 | 734.70 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00018 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 22.60 |
| E112 | Court Fees | 815.00 |
| | | 837.60 |

**MATTER: 00019 - Fairmont Funding, Ltd.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00019 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| De Rose, R. James | Associate | 2004 (NY) | 19.50 | 441.75 | 8,614.13 |
| Hwee, Edmund | Paralegal | N/A | 1.30 | 241.80 | 314.34 |
| O'Leary, Gerry M. | Paralegal | N/A | 11.70 | 213.90 | 2,502.63 |
| Wax, David I. | Associate | 2009 (NY) | 4.10 | 269.70 | 1,105.77 |
| Smith, Kelli M. | Paralegal | N/A | 1.00 | 213.90 | 213.90 |
| | | | 37.60 | | 12,750.77 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00019 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0500 | Non-Working Travel | 1.60 | 342.24 |
| 4000 | Non-Bankruptcy Litigation | 35.00 | 12,194.63 |
| 4600 | Firm's Own Billing/Fee Appl | 1.00 | 213.90 |
| | | 37.60 | 12,750.77 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00019 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 30.70 |
| E105 | Telephone | 10.32 |
| E112 | Court Fees | 45.00 |
| E124 | Other | 2.07 |
| | | 88.09 |

**MATTER: 00020 - Bayrock Mortgage Corp.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00020 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 0.30 | 367.35 | 110.21 |
| | | | 0.30 | | 110.21 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00020 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 4000 | Non-Bankruptcy Litigation | 0.30 | 110.21 |
| | | 0.30 | 110.21 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| TASK CODE | DESCRIPTION | TOTAL |
|---|---|---|
| | | 0.00 |

**MATTER: 00021 - America HomeKey, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00021 | | | | |
|---|---|---|---|---|---|
| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
| Boyd, Eric | Litigation Supp | N/A | 2.40 | 232.50 | 558.00 |
| Cabrera, Marc D. | Associate | 2009 (TX) | 29.90 | 199.95 | 5,978.51 |
| Collins, Johnathan E. | Associate | 2006 (TX) | 57.80 | 274.35 | 15,857.43 |
| Gaffney, Brendan | Associate | 2010 (TX) | 77.40 | 199.95 | 15,476.13 |
| Kirby, Brent | Associate | 2010 (TX) | 11.70 | 199.95 | 2,339.42 |
| Mowrey, Robert T. | Partner | 1997 (TX) | 23.50 | 613.80 | 14,424.30 |
| Peeples, Ellen | Associate | 2009 (TX) | 4.70 | 199.95 | 939.77 |
| Quine, Bryce C. | Partner | 2001 (TX) | 37.70 | 390.60 | 14,725.62 |
| Richards, P. Nelsene | Paralegal | N/A | 67.20 | 213.90 | 14,374.08 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 90.80 | 367.35 | 33,355.38 |
| Sheets, Shelly E. | Paralegal | N/A | 5.20 | 213.90 | 1,112.28 |
| | | | 408.30 | | 119,140.91 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00021 | | |
|---|---|---|---|
| TASK CODE | DESCRIPTION | HOURS | TOTAL |
| 0100 | General Case Admin | 6.80 | 1,605.18 |
| 4000 | Non-Bankruptcy Litigation | 386.30 | 113,743.19 |
| 4600 | Firm's Own Billing/Fee Appl | 15.20 | 3,792.54 |
| | | 408.30 | 119,140.91 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00021 | |
|---|---|---|
| TASK CODE | DESCRIPTION | TOTAL |
| E101 | Copying | 577.90 |
| E102 | Outside Printing | 9,628.51 |
| E105 | Telephone | 12.23 |
| E106 | Online Research | 219.19 |
| E107 | Delivery services/messengers | 54.27 |
| E113 | Subpoena Fees | 5,929.49 |
| E119 | Experts | 2,235.00 |
| E124 | Other | 4.00 |
| | | 18,660.59 |

**MATTER: 00022 - Primary Capital Advisors**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | | 103045.00022 | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Akkola, Mary K. | Clerical | N/A | 1.40 | 158.10 | 221.34 |
| Burcham, Amanda L. | Associate | 2008 (TX) | 1.80 | 213.90 | 385.02 |
| Cabrera, Marc D. | Associate | 2009 (TX) | 119.50 | 199.95 | 23,894.03 |
| Collins, Johnathan E. | Associate | 2006 (TX) | 78.10 | 274.35 | 21,426.74 |
| Gaffney, Brendan | Associate | 2010 (TX) | 112.80 | 199.95 | 22,554.36 |
| Hansen, Eric L. | Associate | 2009 (TX) | 9.80 | 199.95 | 1,959.51 |
| Hopkins, J. David | Partner | 1995 (GA) | 14.40 | 478.95 | 6,896.88 |
| Knapp, Brad C. | Associate | 2007 (TX) | 7.70 | 237.15 | 1,826.06 |
| Mowrey, Robert T. | Partner | 1997 (TX) | 13.60 | 613.80 | 8,347.68 |
| Peeples, Ellen | Associate | 2009 (TX) | 4.80 | 199.95 | 959.76 |
| Richards, P. Nelsene | Paralegal | N/A | 16.90 | 213.90 | 3,614.91 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 114.70 | 367.35 | 42,135.05 |
| Sheets, Shelly E. | Paralegal | N/A | 3.30 | 213.90 | 705.87 |
| | | | 498.80 | | 134,927.19 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | | 103045.00022 | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0100 | General Case Admin | 1.70 | 342.71 |
| 4000 | Non-Bankruptcy Litigation | 485.20 | 131,619.18 |
| 4600 | Firm's Own Billing/Fee Appl | 11.90 | 2,965.31 |
| | | 498.80 | 134,927.19 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | | 103045.00022 |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 430.60 |
| E105 | Telephone | 5.12 |
| E106 | Online Research | 2,877.53 |
| E113 | Subpoena Fees | 5,222.04 |
| E124 | Other | 19.61 |
| | | 8,554.90 |

**MATTER: 00023 - Evergreen Moneysource Mortgage Co.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00023 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Boyd, Eric | Litigation Supp | N/A | 3.50 | 232.50 | 813.75 |
| Cabrera, Marc D. | Associate | 2009 (TX) | 325.50 | 199.95 | 65,083.73 |
| Gaffney, Brendan | Associate | 2010 (TX) | 35.10 | 199.95 | 7,018.25 |
| Mowrey, Robert T. | Partner | 1997 (TX) | 14.50 | 613.80 | 8,900.10 |
| Pesch, Christopher A. | Partner | 2002 (IL) | 12.50 | 451.05 | 5,638.13 |
| Quandahl, Wendy T. | Paralegal | N/A | 2.80 | 213.90 | 598.92 |
| Richards, P. Nelsene | Paralegal | N/A | 50.30 | 213.90 | 10,759.17 |
| Sanders, Jason L. | Partner | 2002 (TX); 2004 (CA); 2004 (AZ) | 118.60 | 367.35 | 43,567.71 |
| Sheets, Shelly E. | Paralegal | N/A | 0.50 | 213.90 | 106.95 |
| Smith, Kelli M. | Paralegal | N/A | 4.50 | 213.90 | 962.55 |
| | | | 567.80 | | 143,449.25 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00023 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 0100 | General Case Admin | 5.90 | 1,314.56 |
| 0500 | Non-Working Travel | 12.00 | 4,408.20 |
| 4000 | Non-Bankruptcy Litigation | 531.10 | 133,804.22 |
| 4600 | Firm's Own Billing/Fee Appl | 18.80 | 3,922.28 |
| | | 567.80 | 143,449.25 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00023 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E101 | Copying | 1,060.00 |
| E102 | Outside Printing | 743.05 |
| E105 | Telephone | 44.56 |
| E106 | Online Research | 2,330.96 |
| E107 | Delivery services/messengers | 753.00 |
| E110 | Out-of-town travel | 2,023.14 |
| E111 | Meals | 50.78 |
| E112 | Court Fees | 2,650.00 |
| E115 | Deposition Transcripts | 496.75 |
| E124 | Other | 9.18 |
| | | 10,161.42 |

**MATTER: 00027 - United Northern Mortgage Bankers Limited**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| Matter | 103045.00027 | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL NAME** | **TITLE** | **YEAR ADMITTED** | **HOURS** | **RATE** | **FEES** |
| Chen, Sarah M. | Associate | 2007 (NY); 2006 (NJ) | 1.90 | 311.55 | 591.95 |
| De Rose, R. James | Associate | 2004 (NY) | 11.60 | 441.75 | 5,124.30 |
| O'Leary, Gerry M. | Paralegal | N/A | 0.60 | 213.90 | 128.34 |
| Wax, David I. | Associate | 2009 (NY) | 2.10 | 269.70 | 566.37 |
| Wilson, Clyde P. | Paralegal | N/A | 2.00 | 195.30 | 390.60 |
| | | | 18.20 | | 6,801.56 |

**SUMMARY OF SERVICES BY TASK CODE**

| Matter | 103045.00027 | | |
|---|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **HOURS** | **TOTAL** |
| 4000 | Non-Bankruptcy | 18.20 | 6,801.56 |
| | | 18.20 | 6,801.56 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Matter | 103045.00027 | |
|---|---|---|
| **TASK CODE** | **DESCRIPTION** | **TOTAL** |
| E105 | Telephone | 0.08 |
| E112 | Court Fees | 210.00 |
| | | 210.08 |

# **<u>EXHIBIT C</u>**

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/1/2010 | 00001 | Mowrey, Robert T. | 4000 | Review discovery requests (.20); work on discovery issues and strategy (.30) | 0.50 | 613.80 | 306.90 |
| 7/1/2010 | 00001 | Sanders, Jason L. | 4000 | Prepare for meeting with group regarding strategy (.20); participate in meeting with group (.30) | 0.50 | 367.35 | 183.68 |
| 7/1/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Harris (.10); review agreed order (.20); review exhibit to deposition (.10); begin to prepare objections to discovery (.10); e-mail court reporter (.10); e-mail with opposing counsel regarding document confidentiality (.10) | 0.70 | 367.35 | 257.15 |
| 7/1/2010 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders and R Mowrey regarding strategy and motion for summary judgment | 1.10 | 213.90 | 235.29 |
| 7/2/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to review of deposition of Mr Trumpp | 0.50 | 367.35 | 183.68 |
| 7/6/2010 | 00001 | Sanders, Jason L. | 4000 | Review requests for production | 0.10 | 367.35 | 36.74 |
| 7/7/2010 | 00001 | Sanders, Jason L. | 4000 | E-mails with Jeff Hurt | 0.10 | 367.35 | 36.74 |
| 7/7/2010 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding documents and e-mail from D Harris | 0.10 | 213.90 | 21.39 |
| 7/7/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on discovery and deposition issues | 0.30 | 613.80 | 184.14 |
| 7/8/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Hurt regarding deposition | 0.10 | 367.35 | 36.74 |
| 7/9/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to producing documents | 0.10 | 367.35 | 36.74 |
| 7/9/2010 | 00001 | Richards, P. Nelsene | 4000 | Conferences with J Sanders regarding LBHI document production (.50); attention to documents produced by LHBI (3.9) | 4.40 | 213.90 | 941.16 |
| 7/12/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to documents regarding LBHI's loss | 0.30 | 367.35 | 110.21 |
| 7/12/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LHBI | 1.60 | 213.90 | 342.24 |
| 7/13/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on deposition and discovery issues (.20); review indemnity agreement (.10) | 0.30 | 613.80 | 184.14 |
| 7/13/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents (.20); e-mails regarding depositions (.20); attention to objections to second set of requests for production (.20) | 0.60 | 367.35 | 220.41 |
| 7/14/2010 | 00001 | Cabrera, Marc D. | 4000 | Review (.10) and analyze (.30) objections and responses to Cornerstone's Requests for Production | 0.40 | 199.95 | 79.98 |
| 7/14/2010 | 00001 | Reeder, Charles C. | 4000 | Conference with Rob Mowrey with regard to corporate authority and apparent authority | 0.50 | 613.80 | 306.90 |
| 7/14/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on document response (.30); work on standing and corporate authority issues (.40) | 0.70 | 613.80 | 429.66 |
| 7/14/2010 | 00001 | Sanders, Jason L. | 4000 | Review responses and objections to second set of requests for production (.20); revisions to same (1.0) | 1.20 | 367.35 | 440.82 |
| 7/15/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail regarding Aurora Bank's deposition (.10); e-mail regarding deposition transcript (.10) | 0.20 | 367.35 | 73.47 |
| 7/16/2010 | 00001 | Boyd, Eric | 0100 | Upload new data to document database for attorney review | 0.50 | 232.50 | 116.25 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/16/2010 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding discovery (.10) and research regarding same (.40) | 0.50 | 213.90 | 106.95 |
| 7/16/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference regarding research on who has standing to contest corporate authority (.40); research whether an assignee needs to execute an assignment for it to be effective (.80); conference with Mr Wolber regarding the same (.20); e-mail Mr Siler regarding call (.10); review e-mail from Mr Hurt (.10) | 1.60 | 367.35 | 587.76 |
| 7/17/2010 | 00001 | Mowrey, Robert T. | 0100 | Work on discovery and deposition strategy (.25); work on assignment and document production issues (.25) | 0.50 | 613.80 | 306.90 |
| 7/17/2010 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding analysis of Seller's Guide | 0.50 | 213.90 | 106.95 |
| 7/17/2010 | 00001 | Sanders, Jason L. | 4000 | Research issues related to assignments under New York law (.60); review and analyze case law regarding the same (.50); draft responses and objections to requests for production, interrogatories, and requests for admissions (3.8); conference with Mr Mowrey regarding strategy (.30) | 5.10 | 367.35 | 1,873.49 |
| 7/18/2010 | 00001 | Sanders, Jason L. | 4000 | Finalize review of Mr Trumpp's deposition transcript and its exhibits | 1.80 | 367.35 | 661.23 |
| 7/19/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on LBB and LBHI discovery issues | 0.30 | 613.80 | 184.14 |
| 7/19/2010 | 00001 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding attorney-client privilege (.60); legal research regarding parent-subsidiary attorney-client privilege, and common interest and joint defense privilege (2.40) | 3.00 | 199.95 | 599.85 |
| 7/19/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LHBI (3.5); assist with preparation for depositions (1.0) | 4.50 | 213.90 | 962.55 |
| 7/19/2010 | 00001 | Sanders, Jason L. | 4000 | Review documents related to reimbursement from LBHI to Aurora for repurchasing loans (.50); review discovery; e-mail group regarding the same (1.3); review memo on privileged legal issue (.70); review indemnification agreements (1.2); telephone conference with Matt Spohn regarding strategy issues (.20); telephone conference with group regarding the same (.20); attention to preparation of notebooks (.60); review proposed deposition changes (.50) | 5.20 | 367.35 | 1,910.22 |
| 7/20/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on discovery and document issues (.30); e-mails regarding same (.20) | 0.50 | 613.80 | 306.90 |
| 7/20/2010 | 00001 | Sanders, Jason L. | 4000 | Review appraisal (.50); e-mail court reporter (.10); attention to strategy (.50); e-mail Mr Gray (.10) | 1.20 | 367.35 | 440.82 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/20/2010 | 00001 | Hass, Joan | 4000 | Search Westlaw for current sections of Corpus Juris Secundum Corporations Section 678 and 699 per M Durbin | 0.80 | 167.40 | 133.92 |
| 7/21/2010 | 00001 | Reeder, Charles C. | 4000 | Conference with Rob Mowrey and Jason Sanders with regard to corporate authority | 0.30 | 613.80 | 184.14 |
| 7/21/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on indemnification (.20), assignment issues (.20), and documents (.10) | 0.50 | 613.80 | 306.90 |
| 7/21/2010 | 00001 | Cabrera, Marc D. | 4000 | Revise common interest agreement | 0.70 | 199.95 | 139.97 |
| 7/21/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Trumpp regarding officers and directors of LBHI (.50); e-mail Mr Osborne regarding accounting for Residential Loan Trust 2008-2 (.50); attention to producing additional documents (.90) | 1.90 | 367.35 | 697.97 |
| 7/22/2010 | 00001 | Sanders, Jason L. | 0500 | Travel to Denver, Colorado | 4.00 | 367.35 | 1,469.40 |
| 7/22/2010 | 00001 | Cabrera, Marc D. | 4000 | Exchange e-mails with J Sanders regarding common interest agreement | 0.10 | 199.95 | 20.00 |
| 7/22/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 1.00 | 213.90 | 213.90 |
| 7/22/2010 | 00001 | Sanders, Jason L. | 4000 | Conference call with J Silver and H Grey | 1.00 | 367.35 | 367.35 |
| 7/22/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to discovery responses | 1.40 | 367.35 | 514.29 |
| 7/23/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on deposition, discovery, and standing issues | 0.30 | 613.80 | 184.14 |
| 7/23/2010 | 00001 | Sanders, Jason L. | 4000 | Conference regarding deposition | 1.00 | 367.35 | 367.35 |
| 7/23/2010 | 00001 | Sanders, Jason L. | 4000 | Review and revise discovery (2.9); e-mail regarding the same (.30) | 3.20 | 367.35 | 1,175.52 |
| 7/25/2010 | 00001 | Sanders, Jason L. | 4000 | Revise objections and responses to discovery (.60); e-mail the same to Messrs Drosdick, Trumpp, and Spohn (.10) | 0.70 | 367.35 | 257.15 |
| 7/26/2010 | 00001 | Sanders, Jason L. | 0500 | Travel from Denver to Dallas | 4.00 | 367.35 | 1,469.40 |
| 7/26/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on discovery, responses, and deposition issues | 1.00 | 613.80 | 613.80 |
| 7/26/2010 | 00001 | Wolber, Kurt M. | 4000 | Prepare exhibits of spreadsheets (.90); e-mail exchanges with J Sanders regarding same (.20); revise responses and objections to Defendant's second set of discovery (.80) | 1.90 | 213.90 | 406.41 |
| 7/26/2010 | 00001 | Sanders, Jason L. | 4000 | Prepare and attend deposition of Heston Gray deposition | 9.00 | 367.35 | 3,306.15 |
| 7/27/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on discovery (.20), bankruptcy (.20), and potential trial issues (.30) | 0.70 | 613.80 | 429.66 |
| 7/27/2010 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Mowrey regarding deposition of Mr Gray and strategy (.20); call with Mr Gray (.10); review common interest agreement (.50) | 0.80 | 367.35 | 293.88 |
| 7/29/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to strategy | 0.30 | 367.35 | 110.21 |
| 7/30/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Spohn regarding e-mail to Mr Walenczyk transmitting the 9/08 Assignment Agreement | 0.20 | 367.35 | 73.47 |
| 7/30/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference regarding documents needed from Dalton Harris (.20); review letter from Jeff Hurt regarding documents (.10) | 0.30 | 367.35 | 110.21 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 7/30/2010 | 00001 | Mowrey, Robert T. | 4000 | Review document and discovery issues (.20); review correspondence (.10); work on privilege issues (.20) | 0.50 | 613.80 | 306.90 |
| 7/30/2010 | 00001 | Sanders, Jason L. | 4000 | Begin to review and analyze case law regarding privilege as it applies to related companies | 0.90 | 367.35 | 330.62 |
| 8/1/2010 | 00001 | Sanders, Jason L. | 4000 | Review letters from Mr Hurt | 0.10 | 367.35 | 36.74 |
| 8/1/2010 | 00001 | Sanders, Jason L. | 4000 | Review documents to respond to opposing counsel's letter and request regarding privileged documents | 0.60 | 367.35 | 220.41 |
| 8/1/2010 | 00001 | Sanders, Jason L. | 4000 | Review documents for supplemental document production | 0.70 | 367.35 | 257.15 |
| 8/2/2010 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Spohn regarding strategy | 0.10 | 367.35 | 36.74 |
| 8/2/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents (.20); attention to privilege log (.20) | 0.40 | 367.35 | 146.94 |
| 8/2/2010 | 00001 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding response to letter from Jeffrey Hurt | 0.60 | 199.95 | 119.97 |
| 8/2/2010 | 00001 | Sanders, Jason L. | 4000 | Review case law regarding privilege (.40); conference with Mr Cabrera regarding the same (.20); e-mail Mr Hurt (.10) | 0.70 | 367.35 | 257.15 |
| 8/2/2010 | 00001 | Cabrera, Marc D. | 4000 | Legal research regarding communications between subsidiary employees and counsel for parent corporation, and common interest privilege | 4.50 | 199.95 | 899.78 |
| 8/2/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to privilege log (4.0); attention to documents produced (3.0) | 7.00 | 213.90 | 1,497.30 |
| 8/3/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on document production issues | 0.30 | 613.80 | 184.14 |
| 8/3/2010 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Gray (.20); review letter from Mr Hurt (.10); e-mail Mr Siler (.10) | 0.40 | 367.35 | 146.94 |
| 8/4/2010 | 00001 | Sanders, Jason L. | 4000 | Review e-mail from Mr Hurt | 0.10 | 367.35 | 36.74 |
| 8/4/2010 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Siler (.20) | 0.20 | 367.35 | 73.47 |
| 8/4/2010 | 00001 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding case law in support of response letter to Cornerstone's request to produce privileged materials (.10); compile case law (.50); e-mail the same to J Sanders (.10) | 0.70 | 199.95 | 139.97 |
| 8/4/2010 | 00001 | Sanders, Jason L. | 4000 | Review documents (.20); e-mail Mr Siler documents (.10); review case law (.50) | 0.80 | 367.35 | 293.88 |
| 8/5/2010 | 00001 | Cabrera, Marc D. | 4000 | Review case law (1.5); draft response letter to Cornerstone's request to produce privileged materials (1.0) | 2.50 | 199.95 | 499.88 |
| 8/6/2010 | 00001 | Sanders, Jason L. | 4000 | Review case law regarding authority to contest corporate activity | 0.30 | 367.35 | 110.21 |
| 8/6/2010 | 00001 | Cabrera, Marc D. | 4000 | Draft response letter to Cornerstone's request to produce privileged materials | 0.80 | 199.95 | 159.96 |
| 8/9/2010 | 00001 | Sanders, Jason L. | 4000 | Begin to research issues related to who has possession of documents between a parent and subsidiary | 0.50 | 367.35 | 183.68 |
| 8/9/2010 | 00001 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding joint client privilege and common interest doctrine (1.0); review and analyze case law regarding same (2.0) | 3.00 | 199.95 | 599.85 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/9/2010 | 00001 | Cabrera, Marc D. | 4000 | Draft response letter to Cornerstone's request to produce privileged materials | 4.10 | 199.95 | 819.80 |
| 8/10/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on document production issues | 0.30 | 613.80 | 184.14 |
| 8/10/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding response to letter | 0.60 | 367.35 | 220.41 |
| 8/10/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to strategy | 1.00 | 367.35 | 367.35 |
| 8/10/2010 | 00001 | Cabrera, Marc D. | 4000 | Draft response letter to Cornerstone's request to produce privileged materials | 5.20 | 199.95 | 1,039.74 |
| 8/11/2010 | 00001 | Sanders, Jason L. | 4000 | Review and revise response letter to Cornerstone | 0.30 | 367.35 | 110.21 |
| 8/11/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on privilege and discovery issues | 0.50 | 613.80 | 306.90 |
| 8/11/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to strategy (.50); conference with Mr Siler regarding strategy (.20) | 0.70 | 367.35 | 257.15 |
| 8/11/2010 | 00001 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding waiver of attorney-client privilege | 0.80 | 199.95 | 159.96 |
| 8/11/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze case law related to issues in the law | 1.20 | 367.35 | 440.82 |
| 8/11/2010 | 00001 | Cabrera, Marc D. | 4000 | Revise response letter to Cornerstone's request to produce privileged materials | 2.70 | 199.95 | 539.87 |
| 8/12/2010 | 00001 | Mowrey, Robert T. | 4000 | Review correspondence (.10) | 0.10 | 613.80 | 61.38 |
| 8/12/2010 | 00001 | Mowrey, Robert T. | 4000 | Telephone calls with Messrs Drosdick and Trumpp regarding case strategy | 0.20 | 613.80 | 122.76 |
| 8/12/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference regarding strategy | 0.20 | 367.35 | 73.47 |
| 8/12/2010 | 00001 | Sanders, Jason L. | 4000 | Revise letter to Mr Hurt | 0.20 | 367.35 | 73.47 |
| 8/12/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Siler (.20); telephone conference with Trey Jordan (.20) | 0.40 | 367.35 | 146.94 |
| 8/12/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on document production and privilege issues | 0.50 | 613.80 | 306.90 |
| 8/12/2010 | 00001 | Cabrera, Marc D. | 4000 | Telephone conference with R Mowrey, J Sanders and others regarding attorney-client and work product doctrine | 0.70 | 199.95 | 139.97 |
| 8/12/2010 | 00001 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Response letter to Cornerstone's request for privileged materials | 0.80 | 199.95 | 159.96 |
| 8/12/2010 | 00001 | Cabrera, Marc D. | 4000 | Compose detailed e-mail to J Siler regarding common interest doctrine | 1.00 | 199.95 | 199.95 |
| 8/12/2010 | 00001 | Cabrera, Marc D. | 4000 | Legal research regarding attorney-client privilege waiver | 2.80 | 199.95 | 559.86 |
| 8/12/2010 | 00001 | Sanders, Jason L. | 4000 | Research related to privilege issues | 4.00 | 367.35 | 1,469.40 |
| 8/13/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on privilege issues; e-mails regarding same | 0.30 | 613.80 | 184.14 |
| 8/13/2010 | 00001 | Sanders, Jason L. | 4000 | Review letter regarding privilege issues (.10); conference with Mr Jeff Hurt regarding same (.20) | 0.30 | 367.35 | 110.21 |
| 8/13/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Jamie Siler (.10); review letter from Jamie Siler (.10); conference with Mr Trey Jordan (.20); review e-mails (.10) | 0.50 | 367.35 | 183.68 |
| 8/14/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on privilege issues (.20); review documents (.10); work on Dalton Harris issues (.10) | 0.50 | 613.80 | 306.90 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/14/2010 | 00001 | Sanders, Jason L. | 4000 | Review subpoena to Dalton Harris (.20); draft and send detailed e-mail to Dalton Harris regarding documents (.30); review and analyze case law on the selective waiver of privilege (.60); conference with Mr Mowrey regarding the same (.80); e-mail Messrs Drosdick and Trumpp concerning the same (.30) | 2.20 | 367.35 | 808.17 |
| 8/16/2010 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Messrs Drosdick and Trumpp regarding privilege issues; work on same | 0.50 | 613.80 | 306.90 |
| 8/16/2010 | 00001 | Sanders, Jason L. | 4000 | E-mails regarding call (.20); review and analyze master servicing agreements (.70); telephone conference with Jeff Hurt regarding discovery issues (.20); review letter from Jamie Siler (.10) | 1.20 | 367.35 | 440.82 |
| 8/16/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by Lehman Brothers Bank | 2.00 | 213.90 | 427.80 |
| 8/17/2010 | 00001 | Sanders, Jason L. | 4000 | Draft privilege log | 0.30 | 367.35 | 110.21 |
| 8/17/2010 | 00001 | Sanders, Jason L. | 4000 | Review Mr Siler's privilege log | 0.40 | 367.35 | 146.94 |
| 8/17/2010 | 00001 | Sanders, Jason L. | 4000 | Review letter from Mr Siler to Mr Hurt (.10); review letter from Mr Hurt (.10); draft e-mail to Mr Hurt (.20) | 0.40 | 367.35 | 146.94 |
| 8/17/2010 | 00001 | Sanders, Jason L. | 4000 | Begin to review deposition transcript of Mr Gray | 0.70 | 367.35 | 257.15 |
| 8/17/2010 | 00001 | Richards, P. Nelsene | 4000 | Assist with preparation for depositions (.50); attention to deposition exhibits (1.0) | 1.50 | 213.90 | 320.85 |
| 8/22/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to attorney-client privilege issues | 0.30 | 367.35 | 110.21 |
| 8/25/2010 | 00001 | Richards, P. Nelsene | 4000 | Assist with preparation for depositions (1.5); attention to deposition exhibits (1.5) | 3.00 | 213.90 | 641.70 |
| 8/26/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on privilege issues | 0.30 | 613.80 | 184.14 |
| 8/26/2010 | 00001 | Sanders, Jason L. | 4000 | Several e-mail exchanges with Jamie Siler | 0.30 | 367.35 | 110.21 |
| 8/27/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr Spohn regarding privilege issue (.10); telephone conference with Mr Siler regarding the same (.10) | 0.20 | 367.35 | 73.47 |
| 8/27/2010 | 00001 | Sanders, Jason L. | 4600 | Revise application to become special counsel | 0.40 | 367.35 | 146.94 |
| 8/30/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to issues related to waiving privilege as to foreclosure documents (1.8); prepare e-mailing regarding the same (.30 | 2.10 | 367.35 | 771.44 |
| 8/30/2010 | 00001 | Sanders, Jason L. | 4600 | Review application of Reilly Pozner to appear as special counsel (.60); conference with Candace Arthur regarding application to appear as special counsel (.20); conference with our conflicts department and General Counsel regarding the same (.20); conference with Mr Mowrey concerning the same (.30) | 1.30 | 367.35 | 477.56 |
| 8/31/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on privilege issues and case strategy | 0.30 | 613.80 | 184.14 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/31/2010 | 00001 | Sanders, Jason L. | 4000 | Review and revise letter to Mr Siler (.60); e-mail Mr Spohn concerning the same (.20) | 0.80 | 367.35 | 293.88 |
| 9/1/2010 | 00001 | Sanders, Jason L. | 4000 | E-mails regarding privilege issue | 0.20 | 367.35 | 73.47 |
| 9/2/2010 | 00001 | Mowrey, Robert T. | 4000 | E-mails regarding hearing on motion to compel and privilege issues | 0.30 | 613.80 | 184.14 |
| 9/2/2010 | 00001 | Sanders, Jason L. | 4000 | Review Court order regarding pre-motion conference (.20); e-mail Jamie Siler; e-mail Jeff Hurt (.10) | 0.30 | 367.35 | 110.21 |
| 9/2/2010 | 00001 | Sheets, Shelly E. | 4000 | Review notice of setting (.10); add discovery hearing before Judge Rosenthal (.20) | 0.30 | 213.90 | 64.17 |
| 9/3/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Dalton Harris regarding document production | 0.20 | 367.35 | 73.47 |
| 9/4/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Jamie Siler regarding privilege issue and scheduling order | 0.10 | 367.35 | 36.74 |
| 9/7/2010 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Messrs Dorchuck and Trump regarding discovery motion and case strategy | 0.20 | 613.80 | 122.76 |
| 9/7/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Hurt regarding pre-motion hearing (.20); conference call regarding strategy (.20) | 0.40 | 367.35 | 146.94 |
| 9/7/2010 | 00001 | Mowrey, Robert T. | 4000 | Prepare for hearing on privilege issues | 0.60 | 613.80 | 368.28 |
| 9/7/2010 | 00001 | Richards, P. Nelsene | 4000 | Assist with preparation for depositions (.50); attention to deposition exhibits (.30) | 0.80 | 213.90 | 171.12 |
| 9/8/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference regarding strategy with respect to motion to compel (.30); attention to preparation of the same (.30); review Federal Rules of Evidence regarding privilege (.40); e-mail the group regarding the motion to compel hearing (.10) | 1.10 | 367.35 | 404.09 |
| 9/8/2010 | 00001 | Mowrey, Robert T. | 4000 | Prepare for hearing on privilege issues | 2.00 | 613.80 | 1,227.60 |
| 9/8/2010 | 00001 | Mowrey, Robert T. | 4000 | Attendance at hearing in Houston regarding privilege issues (2.0); telephone calls and e-mails with Messrs Drosdick and Trumpp regarding status and strategy (1.0) | 3.00 | 613.80 | 1,841.40 |
| 9/13/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to privilege issue | 0.30 | 367.35 | 110.21 |
| 9/14/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 1.50 | 213.90 | 320.85 |
| 9/15/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 3.50 | 213.90 | 748.65 |
| 9/16/2010 | 00001 | Sanders, Jason L. | 4000 | Begin to prepare amend initial disclosures (.10); e-mail Dalton Harris (.10) | 0.20 | 367.35 | 73.47 |
| 9/18/2010 | 00001 | Wolber, Kurt M. | 4000 | E-mails with J Sanders regarding documents and additional discovery | 0.10 | 213.90 | 21.39 |
| 9/18/2010 | 00001 | Sanders, Jason L. | 4000 | E-mails with Mr Harris regarding document production (.20); e-mail regarding case strategy (.10) | 0.30 | 367.35 | 110.21 |
| 9/20/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr Matt Spohn regarding witnesses and documents | 0.10 | 367.35 | 36.74 |
| 9/21/2010 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding various deadlines | 0.10 | 213.90 | 21.39 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/22/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Siler regarding motion to compel hearing (.10); review documents (.20); conference with Ms Richards regarding document production (.10) | 0.40 | 367.35 | 146.94 |
| 9/22/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 3.20 | 213.90 | 684.48 |
| 9/23/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to supplemental document production | 0.10 | 367.35 | 36.74 |
| 9/23/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 3.00 | 213.90 | 641.70 |
| 9/24/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on document issues and summary judgment strategy | 0.30 | 613.80 | 184.14 |
| 9/25/2010 | 00001 | Sanders, Jason L. | 4000 | E-mails with Dalton Harris (.10); review LawBased Notes (.10) | 0.20 | 367.35 | 73.47 |
| 9/26/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents that LBHI will produce under amended protective order (.80); review and analyze additional documents for supplemental document production (.60); begin to prepare amended protective order (.80) | 2.20 | 367.35 | 808.17 |
| 9/27/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Jeff Hurt | 0.10 | 367.35 | 36.74 |
| 9/27/2010 | 00001 | Mowrey, Robert T. | 4000 | Review rule 502 Protective Order and case status | 0.30 | 613.80 | 184.14 |
| 9/28/2010 | 00001 | Sanders, Jason L. | 4000 | Revise protective order (.70); e-mail the same for consideration (.20) | 0.90 | 367.35 | 330.62 |
| 9/29/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to protective order | 0.10 | 367.35 | 36.74 |
| 9/29/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 0.50 | 213.90 | 106.95 |
| 9/30/2010 | 00001 | Sanders, Jason L. | 4000 | Begin to analyze deposition of Plaintiff's corporate representative | 0.20 | 367.35 | 73.47 |
| 10/2/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.40 | 367.35 | 146.94 |
| 10/4/2010 | 00001 | Sanders, Jason L. | 4000 | Call Jamie Siler (.10); review checks from Mr Harris (.10); e-mail Dalton Harris (.10); e-mail Mr Hurt (.10); revise protective order (.30) | 0.70 | 367.35 | 257.15 |
| 10/5/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to protective order | 0.10 | 367.35 | 36.74 |
| 10/5/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 0.20 | 213.90 | 42.78 |
| 10/6/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr Harris regarding document production (.20); e-mail Mr Harris (.10) | 0.30 | 367.35 | 110.21 |
| 10/7/2010 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Spohn regarding the RLT transaction (.10); conference with Mr Mowrey concerning the same (.10); e-mails with Mr Hurt (.10); revise protective order (.10) | 0.40 | 367.35 | 146.94 |
| 10/9/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents to prepare motion for summary judgment (3.1); begin to draft facts for motion for summary judgment (1.0) | 4.10 | 367.35 | 1,506.14 |
| 10/12/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to protective order | 0.40 | 367.35 | 146.94 |
| 10/13/2010 | 00001 | Sanders, Jason L. | 4000 | Continue to work on fact section for motion for summary judgment | 1.10 | 367.35 | 404.09 |
| 10/14/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 0.80 | 213.90 | 171.12 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 10/14/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents for motion for summary judgment (1.4); begin to pull together documents for exhibits for declarations and summary judgments (1.4) | 2.80 | 367.35 | 1,028.58 |
| 10/15/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to preparing motion for summary judgment | 1.30 | 367.35 | 477.56 |
| 10/15/2010 | 00001 | Richards, P. Nelsene | 4000 | Prepare letter and subpoena records for delivery to J Hurt (1.5); attention to documents received by Subpoena from Bank of America and AMC Mortgage regarding Sharon King (1.5); attention to documents produced by Cornerstone (1.0) | 4.00 | 213.90 | 855.60 |
| 10/18/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference regarding obtaining declaration from expert for motion for summary judgment | 0.40 | 367.35 | 146.94 |
| 10/18/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to demand for payment under indemnification agreements | 1.30 | 367.35 | 477.56 |
| 10/18/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft declaration of expert appraiser (1.0); draft demand letter regarding indemnification agreements (1.0) | 2.00 | 213.90 | 427.80 |
| 10/18/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents received by Subpoena from Bank of America and AMC Mortgage regarding Sharon King (4.3); attention to documents produced by Cornerstone (1.0) | 5.30 | 213.90 | 1,133.67 |
| 10/19/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents related to demand for payment under indemnification agreements (.70); revise demand under indemnification agreements (.50) | 1.20 | 367.35 | 440.82 |
| 10/19/2010 | 00001 | Wolber, Kurt M. | 4000 | Prepare exhibits to indemnification demand letter (.80); assist J Sanders in serving same (.20); revise spreadsheet with damages (.60) | 1.60 | 213.90 | 342.24 |
| 10/19/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by Cornerstone | 2.10 | 213.90 | 449.19 |
| 10/20/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on disclosures and discovery; review damages | 0.30 | 613.80 | 184.14 |
| 10/20/2010 | 00001 | Wolber, Kurt M. | 4000 | Telephone call with Nathan Medvidovsky regarding appraisal review report and declaration (.40); conference with J Sanders regarding same (.80) | 1.20 | 213.90 | 256.68 |
| 10/20/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to summary judgment | 1.30 | 367.35 | 477.56 |
| 10/20/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by Cornerstone | 4.50 | 213.90 | 962.55 |
| 10/21/2010 | 00001 | Sanders, Jason L. | 4000 | Review and revise amended objections and responses to interrogatories | 1.00 | 367.35 | 367.35 |
| 10/21/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to supplemental document production | 1.00 | 367.35 | 367.35 |
| 10/21/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 1.40 | 367.35 | 514.29 |
| 10/21/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to depositions transcripts for review by J Sanders | 1.60 | 213.90 | 342.24 |
| 10/21/2010 | 00001 | Richards, P. Nelsene | 4000 | Final review of documents for additional supplemental production | 3.80 | 213.90 | 812.82 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/21/2010 | 00001 | Sanders, Jason L. | 4600 | Review documents and submission for purposes of applying to become special counsel (1.0) | 1.00 | 367.35 | 367.35 |
| 10/22/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to strategy regarding documents for discovery | 0.20 | 367.35 | 73.47 |
| 10/22/2010 | 00001 | Wolber, Kurt M. | 4000 | Review amended initial disclosures (.10); e-mail to J Sanders regarding same (.10) | 0.20 | 213.90 | 42.78 |
| 10/22/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft affidavit of Medvidovsky | 1.20 | 213.90 | 256.68 |
| 10/22/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft affidavit of Zach Trumpp | 1.70 | 213.90 | 363.63 |
| 10/22/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 5.50 | 213.90 | 1,176.45 |
| 10/23/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 3.00 | 213.90 | 641.70 |
| 10/24/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to amended discovery and supplemental document production (.30); prepare report for Messrs Drosdick and Trumpp (.90) | 1.20 | 367.35 | 440.82 |
| 10/24/2010 | 00001 | Wolber, Kurt M. | 4000 | Revise affidavit of Zach Trumpp | 2.00 | 213.90 | 427.80 |
| 10/24/2010 | 00001 | Wolber, Kurt M. | 4000 | Revise affidavit of Nathan Medvidofsky | 2.70 | 213.90 | 577.53 |
| 10/24/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 3.00 | 213.90 | 641.70 |
| 10/25/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to expert declaration | 0.50 | 367.35 | 183.68 |
| 10/25/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel | 0.50 | 367.35 | 183.68 |
| 10/25/2010 | 00001 | Sanders, Jason L. | 4000 | Prepare report to Messrs Drosdick and Trump | 0.80 | 367.35 | 293.88 |
| 10/25/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to discovery | 1.30 | 367.35 | 477.56 |
| 10/25/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 6.00 | 213.90 | 1,283.40 |
| 10/26/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on discovery issues and summary judgment motion (.20); review discovery responses and amended disclosures (.30) | 0.50 | 613.80 | 306.90 |
| 10/26/2010 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding Declaration of Zachary Trumpp (.20); revise same (.30) | 0.50 | 213.90 | 106.95 |
| 10/26/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents for supplemental production | 1.00 | 367.35 | 367.35 |
| 10/26/2010 | 00001 | Sanders, Jason L. | 4000 | Revise amended initial disclosures and amended interrogatory responses | 1.00 | 367.35 | 367.35 |
| 10/26/2010 | 00001 | Sanders, Jason L. | 4000 | Review supplemental expert report of Cornerstone | 1.00 | 367.35 | 367.35 |
| 10/26/2010 | 00001 | Sanders, Jason L. | 4000 | Begin of review amended discovery responses of Cornerstone | 1.00 | 367.35 | 367.35 |
| 10/26/2010 | 00001 | Wolber, Kurt M. | 4000 | Revise Declaration of Trumpp | 2.30 | 213.90 | 491.97 |
| 10/26/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 6.00 | 213.90 | 1,283.40 |
| 10/27/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Hurt (.10); review e-mail from Mr Spohn (.10) | 0.20 | 367.35 | 73.47 |
| 10/27/2010 | 00001 | Wolber, Kurt M. | 4000 | E-mails with J Sanders regarding supplemental expert designation, declaration of Zach Trumpp, and declaration of Nathan Medvidovsky | 0.30 | 213.90 | 64.17 |
| 10/27/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents for supplemental production | 0.40 | 367.35 | 146.94 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/27/2010 | 00001 | Sanders, Jason L. | 4000 | Revise declaration (.50); telephone conference regarding declaration (.10) | 0.60 | 367.35 | 220.41 |
| 10/27/2010 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding declaration of Trumpp (.80); telephone call to N Medvidovsky (.20) | 1.00 | 213.90 | 213.90 |
| 10/27/2010 | 00001 | Sanders, Jason L. | 4000 | Draft motion for summary judgment (1.3); conference with Mr Mowrey regarding summary judgment (.50) | 1.80 | 367.35 | 661.23 |
| 10/27/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 2.50 | 213.90 | 534.75 |
| 10/28/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with expert | 0.20 | 367.35 | 73.47 |
| 10/28/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Glanz regarding declaration | 0.30 | 367.35 | 110.21 |
| 10/28/2010 | 00001 | Sanders, Jason L. | 4000 | Revise declaration of Zack Trumpp | 1.00 | 367.35 | 367.35 |
| 10/28/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents | 1.50 | 367.35 | 551.03 |
| 10/29/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference regarding expert declaration | 0.20 | 367.35 | 73.47 |
| 10/29/2010 | 00001 | Sanders, Jason L. | 4000 | Participate in call with group regarding all cases | 0.30 | 367.35 | 110.21 |
| 10/29/2010 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding review of documents, depositions, and demand letter on early payment default | 0.30 | 213.90 | 64.17 |
| 10/29/2010 | 00001 | Mowrey, Robert T. | 4000 | Conference call regarding case strategy (.10); work on summary judgment issues (.20); review supplemental expert designations (.20) | 0.50 | 613.80 | 306.90 |
| 10/29/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to demand letter | 0.50 | 367.35 | 183.68 |
| 10/29/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to declaration regarding whole loan tracking | 0.50 | 367.35 | 183.68 |
| 10/29/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to exhibits for Motion for Summary Judgment requested by J Sanders | 0.70 | 213.90 | 149.73 |
| 10/29/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft demand letter with respect to King Loan | 1.00 | 213.90 | 213.90 |
| 10/30/2010 | 00001 | Wolber, Kurt M. | 4000 | E-mails with J Sanders regarding declarations of Trumpp and Gray | 0.30 | 213.90 | 64.17 |
| 10/30/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to declaration of expert Eli Glanz | 0.80 | 367.35 | 293.88 |
| 10/30/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to declaration of expert Zack Trumpp | 0.80 | 367.35 | 293.88 |
| 10/30/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to declarations of expert Heston Gray | 0.80 | 367.35 | 293.88 |
| 10/30/2010 | 00001 | Sanders, Jason L. | 4000 | Compile exhibits | 0.90 | 367.35 | 330.62 |
| 10/30/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.90 | 367.35 | 330.62 |
| 10/30/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents | 1.30 | 367.35 | 477.56 |
| 10/31/2010 | 00001 | Sanders, Jason L. | 4000 | Review and revise declaration and motion for summary judgment (1.5); attention to exhibits for motion for summary judgment (1.4) | 2.90 | 367.35 | 1,065.32 |
| 10/31/2010 | 00001 | Wolber, Kurt M. | 4000 | Revise declaration of Trumpp (2.5); conference with J Sanders regarding same and declaration of Gray (.50) | 3.00 | 213.90 | 641.70 |
| 10/31/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to H Gray and Z Trump deposition and exhibit notebooks | 5.50 | 213.90 | 1,176.45 |
| 11/1/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on summary judgment | 0.50 | 613.80 | 306.90 |
| 11/1/2010 | 00001 | Wolber, Kurt M. | 4000 | Revise declaration of N Medvidovsky | 1.40 | 213.90 | 299.46 |
| 11/1/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft declaration of Heston Gray | 1.90 | 213.90 | 406.41 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/1/2010 | 00001 | Sanders, Jason L. | 4000 | Call with Eli Glantz regarding declaration | 3.00 | 367.35 | 1,102.05 |
| 11/1/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail regarding motion for summary judgment (.30); revise revise motion for summary judgment (3.1) | 3.40 | 367.35 | 1,248.99 |
| 11/1/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to exhibits to motion for summary judgment | 5.20 | 213.90 | 1,112.28 |
| 11/2/2010 | 00001 | Boyd, Eric | 0100 | Upload new production documents to Firm Network; import data to Summation database | 0.30 | 232.50 | 69.75 |
| 11/2/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on summary judgment | 0.50 | 613.80 | 306.90 |
| 11/2/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr Trumpp | 0.50 | 367.35 | 183.68 |
| 11/2/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Eli Glanz | 0.50 | 367.35 | 183.68 |
| 11/2/2010 | 00001 | Sanders, Jason L. | 4000 | Review portions of deposition of Heston Gray | 1.00 | 367.35 | 367.35 |
| 11/2/2010 | 00001 | Sanders, Jason L. | 4000 | Revise declaration of Mr Trumpp and Mr Glanz | 1.30 | 367.35 | 477.56 |
| 11/2/2010 | 00001 | Sanders, Jason L. | 4000 | Review portions of deposition of Zack Trumpp | 1.50 | 367.35 | 551.03 |
| 11/2/2010 | 00001 | Sanders, Jason L. | 4000 | Revise motion for summary judgment | 2.10 | 367.35 | 771.44 |
| 11/2/2010 | 00001 | Wolber, Kurt M. | 4000 | Attention to various e-mails regarding same and declaration of Zach Trumpp | 2.50 | 213.90 | 534.75 |
| 11/2/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to exhibits to Trumpp declaration in preparation of filing of motion for summary judgment | 4.00 | 213.90 | 855.60 |
| 11/2/2010 | 00001 | Wolber, Kurt M. | 4000 | Revise motion for summary judgment | 5.00 | 213.90 | 1,069.50 |
| 11/3/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail exchanges with Mr Hurt | 0.30 | 367.35 | 110.21 |
| 11/3/2010 | 00001 | Wolber, Kurt M. | 4000 | Attention to various e-mails regarding motion for summary judgment | 0.50 | 213.90 | 106.95 |
| 11/3/2010 | 00001 | Wolber, Kurt M. | 4000 | Conference call with R Mowrey and J Sanders regarding motion for summary judgment | 0.80 | 213.90 | 171.12 |
| 11/3/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on summary judgment and affidavits | 1.00 | 613.80 | 613.80 |
| 11/3/2010 | 00001 | Wolber, Kurt M. | 4000 | Review and analyze deposition of S Belanger | 1.10 | 213.90 | 235.29 |
| 11/3/2010 | 00001 | Wolber, Kurt M. | 4000 | Revise motion for summary judgment | 1.50 | 213.90 | 320.85 |
| 11/3/2010 | 00001 | Sanders, Jason L. | 4000 | Call with group regarding motion for summary judgment (1.0); call with Heston Gray regarding same (.30); call with Eli Glanz regarding same (.30) | 1.60 | 367.35 | 587.76 |
| 11/3/2010 | 00001 | Sanders, Jason L. | 4000 | Review, revise, and finalize declaration | 2.00 | 367.35 | 734.70 |
| 11/3/2010 | 00001 | Sanders, Jason L. | 4000 | Review, analyze, and produce supplemental documents | 2.20 | 367.35 | 808.17 |
| 11/3/2010 | 00001 | Sanders, Jason L. | 4000 | Review, revise, and finalize motion for summary judgment | 3.40 | 367.35 | 1,248.99 |
| 11/3/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents in preparation of production (2.5); assist with exhibits to motion for summary judgment (3.0) | 5.50 | 213.90 | 1,176.45 |
| 11/4/2010 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Mowrey regarding strategy | 0.20 | 367.35 | 73.47 |
| 11/4/2010 | 00001 | Mowrey, Robert T. | 4000 | Review Cornerstone summary judgment (.20); work on case strategy (.30) | 0.50 | 613.80 | 306.90 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/4/2010 | 00001 | Sanders, Jason L. | 4000 | Begin to review Cornerstone's motion for summary judgment (.80); telephone conference with Mr Hurt regarding the same (.20); telephone conference with Mr Spohn (.20) | 1.20 | 367.35 | 440.82 |
| 11/4/2010 | 00001 | Wolber, Kurt M. | 4000 | Review and analyze Defendant's Motion for Summary Judgment (1.8); conference with J Sanders and R Mowrey regarding same (.50) | 2.30 | 213.90 | 491.97 |
| 11/5/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on motion to seal issues (.20) and summary judgment response (.30) | 0.30 | 613.80 | 184.14 |
| 11/5/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to response to motion for summary judgment and other strategy issues | 0.60 | 367.35 | 220.41 |
| 11/5/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft Motion for Leave to File Under Seal Draft proposed order (1.0); attention to e-mails regarding same (.30) | 1.30 | 213.90 | 278.07 |
| 11/5/2010 | 00001 | Sanders, Jason L. | 4600 | Attention to application for special counsel | 0.50 | 367.35 | 183.68 |
| 11/6/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze Cornerstone's motion for summary judgment | 1.00 | 367.35 | 367.35 |
| 11/6/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze case law and a statute cited in Cornerstone's motion for summary judgment | 1.00 | 367.35 | 367.35 |
| 11/6/2010 | 00001 | Sanders, Jason L. | 4600 | Revise declaration in support of application for special counsel | 0.50 | 367.35 | 183.68 |
| 11/7/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on summary judgment response | 0.30 | 613.80 | 184.14 |
| 11/7/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to response to motion for summary judgment (.20); revise motion and order to seal (.30) | 0.50 | 367.35 | 183.68 |
| 11/8/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail regarding motion to seal | 0.10 | 367.35 | 36.74 |
| 11/8/2010 | 00001 | Richards, P. Nelsene | 4000 | Assist with preparation of Defendant's Motion for Summary Judgment with exhibits and cases requested by J Sanders | 1.00 | 213.90 | 213.90 |
| 11/8/2010 | 00001 | Sanders, Jason L. | 4600 | Attention to special counsel application | 0.70 | 367.35 | 257.15 |
| 11/9/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to motion to seal and response to motion for summary judgment | 0.30 | 367.35 | 110.21 |
| 11/11/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to response to motion for summary judgment | 0.40 | 367.35 | 146.94 |
| 11/12/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to strategy | 0.40 | 367.35 | 146.94 |
| 11/12/2010 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding research for response to motion for summary judgment | 0.50 | 213.90 | 106.95 |
| 11/12/2010 | 00001 | Richards, P. Nelsene | 4000 | Assist with preparation of Defendant's Motion for Summary Judgment with exhibits and cases requested by J Sanders | 1.70 | 213.90 | 363.63 |
| 11/15/2010 | 00001 | Boyd, Eric | 0100 | Update existing database with new documents/records provided by Nelsene Richards | 0.80 | 232.50 | 186.00 |
| 11/16/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on summary judgment issues | 0.30 | 613.80 | 184.14 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/16/2010 | 00001 | Burcham, Amanda L. | 4000 | Conference with Mr Jason Sanders regarding research queries in connection with response in opposition to Defendant's Motion for Summary Judgment | 0.30 | 213.90 | 64.17 |
| 11/16/2010 | 00001 | Wolber, Kurt M. | 4000 | Review e-mail from J Sanders (.10); conference with J Sanders and M Cabrera regarding response to motion for summary judgment (.40) | 0.50 | 213.90 | 106.95 |
| 11/16/2010 | 00001 | Cabrera, Marc D. | 4000 | Conference with J Sanders and K Wolber regarding legal research for Response to Motion for Summary Judgment | 1.10 | 199.95 | 219.95 |
| 11/16/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to response to motion for summary judgment | 1.80 | 367.35 | 661.23 |
| 11/17/2010 | 00001 | Wolber, Kurt M. | 4000 | E-mails with J Sanders regarding research for response to motion for summary judgment | 0.10 | 213.90 | 21.39 |
| 11/17/2010 | 00001 | Burcham, Amanda L. | 4000 | Review and analyze Defendant's Motion for Summary Judgment and cited authorities | 1.00 | 213.90 | 213.90 |
| 11/17/2010 | 00001 | Cabrera, Marc D. | 4000 | Legal research for purposes of response to motion for summary judgment | 2.60 | 199.95 | 519.87 |
| 11/17/2010 | 00001 | Burcham, Amanda L. | 4000 | Research New York's champerty statute (1.5); research privileged legal issue (1.5) | 3.00 | 213.90 | 641.70 |
| 11/18/2010 | 00001 | Burcham, Amanda L. | 4000 | Circulate highlighted case law and briefing to litigation team (.50) | 0.50 | 213.90 | 106.95 |
| 11/18/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr Hurt regarding filing of responses (.20); conference with Ms Burcham regarding research for response (.30 ); conference with Mr Cabrera regarding same (.30 ) | 0.80 | 367.35 | 293.88 |
| 11/18/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to Mr Trumpp's declaration | 1.90 | 367.35 | 697.97 |
| 11/18/2010 | 00001 | Burcham, Amanda L. | 4000 | Research New York's champerty statute (2.0) | 2.00 | 213.90 | 427.80 |
| 11/18/2010 | 00001 | Wolber, Kurt M. | 4000 | Research regarding response to motion for summary judgment | 2.10 | 213.90 | 449.19 |
| 11/18/2010 | 00001 | Cabrera, Marc D. | 4000 | Legal research related to response to motion to dismiss | 3.10 | 199.95 | 619.85 |
| 11/18/2010 | 00001 | Burcham, Amanda L. | 4000 | Draft briefing inserts for response in opposition to Defendant's Motion for Summary Judgment (6.5) | 6.50 | 213.90 | 1,390.35 |
| 11/19/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on servicing expert issues | 0.30 | 613.80 | 184.14 |
| 11/19/2010 | 00001 | Sanders, Jason L. | 4000 | Conference with Heston Gray regarding case (.20); conference with Mr Trumpp regarding case (.20) | 0.40 | 367.35 | 146.94 |
| 11/19/2010 | 00001 | Sanders, Jason L. | 4000 | Conference with attorneys regarding research | 0.60 | 367.35 | 220.41 |
| 11/19/2010 | 00001 | Sanders, Jason L. | 4000 | Review case law for response to motion for summary judgment | 1.40 | 367.35 | 514.29 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/19/2010 | 00001 | Burcham, Amanda L. | 4000 | Research federal cases allowing assignment of contract, property interest or claim post-commencement of lawsuit for response in opposition to Defendant's Motion for Summary Judgment (1.6); conferences with Mr Jason Sanders regarding pivotal facts in connection with same research (.60) | 2.20 | 213.90 | 470.58 |
| 11/19/2010 | 00001 | Wolber, Kurt M. | 4000 | Research regarding early payment defaults and demands made by assignor | 2.20 | 213.90 | 470.58 |
| 11/19/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft response to motion for summary judgment regarding same | 3.00 | 213.90 | 641.70 |
| 11/19/2010 | 00001 | Cabrera, Marc D. | 4000 | Legal research related to Motion for Summary Judgment (2.7); draft and revise insert for Response to Motion for Summary Judgment (2.1); e-mail same to J Sanders (.10) | 4.90 | 199.95 | 979.76 |
| 11/20/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze case law for response to motion for summary judgment | 1.20 | 367.35 | 440.82 |
| 11/20/2010 | 00001 | Sanders, Jason L. | 4000 | Draft and revise declaration of Mr Trumpp (3.5); review and analyze exhibits to the same (1.8) | 5.30 | 367.35 | 1,946.96 |
| 11/20/2010 | 00001 | Burcham, Amanda L. | 4000 | Research federal cases allowing assignment of contract, property interest or claim post-commencement of lawsuit for response in opposition to Defendant's Motion for Summary Judgment (3.2); prepare highlighted case law for Mr Jason Sanders (2.2); conference with Mr Sanders regarding same research (.60) | 6.00 | 213.90 | 1,283.40 |
| 11/21/2010 | 00001 | Burcham, Amanda L. | 4000 | Review federal cases allowing assignment of contract with particular focus on Federal District Court Judge Atlas' opinion in support of same (.50); draft briefing inserts upon same case law for Mr Jason Sanders in connection with client's Response in Opposition to Defendant's Motion for Summary Judgment (1.5) | 2.00 | 213.90 | 427.80 |
| 11/21/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to exhibits to Motion for Summary Judgment requested by J Sanders | 3.00 | 213.90 | 641.70 |
| 11/21/2010 | 00001 | Sanders, Jason L. | 4000 | Work on response to motion for summary judgment (3.5) | 3.50 | 367.35 | 1,285.73 |
| 11/21/2010 | 00001 | Sanders, Jason L. | 4000 | Review and revise Mr Trumpp's declaration in support of response to motion for summary (3.0); review and analyze documents for same (1.5) | 4.50 | 367.35 | 1,653.08 |
| 11/22/2010 | 00001 | Sanders, Jason L. | 4000 | E-mails with Mr Glanz | 0.20 | 367.35 | 73.47 |
| 11/22/2010 | 00001 | Burcham, Amanda L. | 4000 | Conference with Mr Sanders regarding filing under seal client's response in opposition to Defendant's Motion for Summary Judgment | 0.30 | 213.90 | 64.17 |
| 11/22/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on summary judgment (.40); review cases and affidavit (.10) | 0.50 | 613.80 | 306.90 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/22/2010 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Wolber regarding the same | 0.50 | 367.35 | 183.68 |
| 11/22/2010 | 00001 | Sanders, Jason L. | 4000 | Review motion to seal | 1.00 | 367.35 | 367.35 |
| 11/22/2010 | 00001 | Sanders, Jason L. | 4000 | Review documents and deposition transcripts | 1.00 | 367.35 | 367.35 |
| 11/22/2010 | 00001 | Sanders, Jason L. | 4000 | Review Cornerstone's motion for summary judgment | 1.20 | 367.35 | 440.82 |
| 11/22/2010 | 00001 | Sanders, Jason L. | 4000 | Revise declaration | 2.00 | 367.35 | 734.70 |
| 11/22/2010 | 00001 | Sanders, Jason L. | 4000 | Revise response to motion for summary judgment | 2.00 | 367.35 | 734.70 |
| 11/22/2010 | 00001 | Burcham, Amanda L. | 4000 | Research federal cases discussing cause of action on "book account" or "book debt" (1.0); prepare highlighted cases for Mr Jason Sanders' use and review (1.0) | 2.00 | 213.90 | 427.80 |
| 11/22/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to exhibits to MSJ requested by J Sanders | 3.00 | 213.90 | 641.70 |
| 11/22/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft and revise response to motion for summary judgment | 10.20 | 213.90 | 2,181.78 |
| 11/23/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on summary judgment (.40); review affidavit (.10) | 0.50 | 613.80 | 306.90 |
| 11/23/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conferences regarding strategy and response to motion for summary judgment | 1.00 | 367.35 | 367.35 |
| 11/23/2010 | 00001 | Sanders, Jason L. | 4000 | Review case law in support of response to motion for summary judgment | 2.30 | 367.35 | 844.91 |
| 11/23/2010 | 00001 | Sanders, Jason L. | 4000 | Revise inserts for response to motion for summary judgment | 3.00 | 367.35 | 1,102.05 |
| 11/23/2010 | 00001 | Wolber, Kurt M. | 4000 | Prepare exhibits | 3.40 | 213.90 | 727.26 |
| 11/23/2010 | 00001 | Sanders, Jason L. | 4000 | Review and revise declarations in support of response to motion for summary judgment | 4.00 | 367.35 | 1,469.40 |
| 11/23/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to exhibits to Motion for Summary Judgment in preparation of filing of Motion for Summary Judgment requested by J Sanders | 8.00 | 213.90 | 1,711.20 |
| 11/23/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft and revise response to motion for summary judgment | 10.00 | 213.90 | 2,139.00 |
| 11/24/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on summary judgment papers (.50); review case law (.50) | 1.00 | 613.80 | 613.80 |
| 11/24/2010 | 00001 | Wolber, Kurt M. | 4000 | Research regarding champerty and moneyed corporation | 1.00 | 213.90 | 213.90 |
| 11/24/2010 | 00001 | Sanders, Jason L. | 4000 | Finalize response to motion for summary judgment (1.8); telephone conference with Mr Spohn regarding the same (.20) | 2.00 | 367.35 | 734.70 |
| 11/24/2010 | 00001 | Wolber, Kurt M. | 4000 | Revise response to motion for summary judgment | 2.50 | 213.90 | 534.75 |
| 11/24/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to exhibits to Motion for Summary Judgment in preparation of filing of Motion for Summary Judgment requested by J Sanders (1.5); attention to preparation of Appendix of exhibits for filing (2.5); assist with preparation of e-filing (1.5) | 5.50 | 213.90 | 1,176.45 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/29/2010 | 00001 | Wolber, Kurt M. | 4000 | Review and analyze Cornerstone's Response to LBHI's Motion for Summary Judgment | 1.50 | 213.90 | 320.85 |
| 11/30/2010 | 00001 | Sanders, Jason L. | 4000 | Conference regarding reply brief (.20); conference with Mr Gray regarding response to summary judgment (.10) | 0.30 | 367.35 | 110.21 |
| 12/1/2010 | 00001 | Richards, P. Nelsene | 4000 | Attention to preparation of Response to MSJ | 1.50 | 213.90 | 320.85 |
| 12/3/2010 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Hurt regarding replies to motions for summary judgment | 0.10 | 367.35 | 36.74 |
| 12/6/2010 | 00001 | Boyd, Eric | 0100 | Meet and confer with Brendan Gaffney regarding setting new database with spreadsheet for multiperson edit (.50 ); test data set from Brendan (.50) | 1.00 | 232.50 | 232.50 |
| 12/6/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze case law for briefing reply | 0.30 | 367.35 | 110.21 |
| 12/6/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft Reply in Support of Response to Motion for Summary Judgment | 1.20 | 213.90 | 256.68 |
| 12/7/2010 | 00001 | Boyd, Eric | 0100 | Take new spreadsheet created by accounting and upload to Summation database | 1.50 | 232.50 | 348.75 |
| 12/7/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft Reply in Support of Motion for Summary Judgment | 1.30 | 213.90 | 278.07 |
| 12/8/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Hurt regarding designating a rebuttal expert | 0.10 | 367.35 | 36.74 |
| 12/8/2010 | 00001 | Sanders, Jason L. | 4000 | Review information regarding potential rebuttal expert | 0.20 | 367.35 | 73.47 |
| 12/8/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze case for reply in support of motion for summary judgment | 0.20 | 367.35 | 73.47 |
| 12/8/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on servicing expert designation issues | 0.30 | 613.80 | 184.14 |
| 12/8/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker regarding settlement negotiations | 0.30 | 367.35 | 110.21 |
| 12/8/2010 | 00001 | Wolber, Kurt M. | 4000 | Research regarding response to motion to strike | 1.40 | 213.90 | 299.46 |
| 12/8/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft and revise Response to Motion to Strike Trumpp Declaration | 3.60 | 213.90 | 770.04 |
| 12/9/2010 | 00001 | Sanders, Jason L. | 4000 | Review information regarding potential rebuttal expert | 0.20 | 367.35 | 73.47 |
| 12/9/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel regarding experts and settlement negotiations | 0.30 | 367.35 | 110.21 |
| 12/10/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze status of litigation, next steps (.10); prepare report to group regarding the same (.20) | 0.30 | 367.35 | 110.21 |
| 12/10/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on settlement strategy (.20); work on expert issues (.20) | 0.40 | 613.80 | 245.52 |
| 12/10/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft and revise response to motion to strike | 2.80 | 213.90 | 598.92 |
| 12/10/2010 | 00001 | Wolber, Kurt M. | 4000 | Research regarding reply in support of motion for summary judgment | 3.10 | 213.90 | 663.09 |
| 12/10/2010 | 00001 | Wolber, Kurt M. | 4000 | Research regarding response to motion to strike | 4.50 | 213.90 | 962.55 |
| 12/11/2010 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Wolber regarding case law in support of reply and drafting reply | 0.60 | 367.35 | 220.41 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/11/2010 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding response to motion to strike and reply in support of motion for summary judgment | 1.30 | 213.90 | 278.07 |
| 12/11/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze case law for reply in support of motion for summary judgment | 1.70 | 367.35 | 624.50 |
| 12/11/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft and revise response to motion to strike | 7.50 | 213.90 | 1,604.25 |
| 12/12/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to obtaining rebuttal expert regarding mortgage servicing | 0.20 | 367.35 | 73.47 |
| 12/12/2010 | 00001 | Sanders, Jason L. | 4000 | Review and revise response to motion to strike Mr Trumpp's declaration | 1.60 | 367.35 | 587.76 |
| 12/12/2010 | 00001 | Wolber, Kurt M. | 4000 | Research regarding reply in support of motion for summary judgment | 2.40 | 213.90 | 513.36 |
| 12/12/2010 | 00001 | Wolber, Kurt M. | 4000 | Draft and revise reply in support of motion for summary judgment | 7.30 | 213.90 | 1,561.47 |
| 12/13/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Messrs Drosdick, Trumpp and Spohn regarding response to motion to strike Mr Trumpp's declaration | 0.30 | 367.35 | 110.21 |
| 12/13/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on reply supporting summary judgment | 0.80 | 613.80 | 491.04 |
| 12/13/2010 | 00001 | Sanders, Jason L. | 4000 | Attention to finalizing response to motion to strike Mr Trumpp's declaration | 0.80 | 367.35 | 293.88 |
| 12/13/2010 | 00001 | Sanders, Jason L. | 4000 | Review and revise reply in support of motion for summary judgment | 1.30 | 367.35 | 477.56 |
| 12/13/2010 | 00001 | Wolber, Kurt M. | 4000 | Research regarding business records affidavits | 2.20 | 213.90 | 470.58 |
| 12/13/2010 | 00001 | Wolber, Kurt M. | 4000 | Revise response to motion to strike and reply brief in support of motion for summary judgment | 3.50 | 213.90 | 748.65 |
| 12/14/2010 | 00001 | Mowrey, Robert T. | 4000 | Review motion to strike (.20); review reply to summary judgment (.30) | 0.50 | 613.80 | 306.90 |
| 12/14/2010 | 00001 | Mowrey, Robert T. | 4000 | Review motion to strike | 0.40 | 613.80 | 245.52 |
| 12/14/2010 | 00001 | Mowrey, Robert T. | 4000 | Review reply to summary judgment | 0.80 | 613.80 | 491.04 |
| 12/14/2010 | 00001 | Sanders, Jason L. | 4000 | Review and revise reply in support of motion for summary judgment | 0.80 | 367.35 | 293.88 |
| 12/16/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Messrs John Baker, Spohn, and Mowrey regarding the status of the litigation | 0.10 | 367.35 | 36.74 |
| 12/17/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding conference call | 0.10 | 367.35 | 36.74 |
| 12/17/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Suzanne Johnson regarding settlement related issues | 0.10 | 367.35 | 36.74 |
| 12/17/2010 | 00001 | Mowrey, Robert T. | 4000 | Telephone call from Mr Hunt regarding settlement and case status | 0.30 | 613.80 | 184.14 |
| 12/17/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel regarding settlement and trial issues | 0.30 | 367.35 | 110.21 |
| 12/19/2010 | 00001 | Sanders, Jason L. | 4000 | E-mail Messrs Drosdick, Trumpp, Baker, and Spohn Cornerstone's reply to LBHI's response to its MSJ and its motion to strike LBHI's declarations | 0.10 | 367.35 | 36.74 |
| 12/21/2010 | 00001 | Sanders, Jason L. | 4000 | Review and analyze rules related to designating rebuttal experts | 0.40 | 367.35 | 146.94 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/23/2010 | 00001 | Mowrey, Robert T. | 4000 | Work on expert issues | 0.30 | 613.80 | 184.14 |
| 12/23/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Jeff Hurt and Suzanne Johnson regarding experts and settlement | 0.30 | 367.35 | 110.21 |
| 12/27/2010 | 00001 | Sanders, Jason L. | 4000 | Review and respond to e-mail from Jeff Hurt regarding pre-trial order | 0.10 | 367.35 | 36.74 |
| 12/28/2010 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Messrs Drosdick and Baker regarding settlement negotiations and trial | 0.20 | 367.35 | 73.47 |
| 12/30/2010 | 00001 | Sanders, Jason L. | 4000 | Prepare e-mail to Mr Hurt regarding expert designation | 0.10 | 367.35 | 36.74 |
| 1/3/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail Ms Richards regarding pretrial requirements | 0.10 | 367.35 | 36.74 |
| 1/3/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail Ms Castaneda and Mr Wolber regarding preparation of pretrial filings | 0.20 | 367.35 | 73.47 |
| 1/3/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding expert witness designation | 0.20 | 367.35 | 73.47 |
| 1/3/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze retrial filing requirements | 0.40 | 367.35 | 146.94 |
| 1/3/2011 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding pretrial preparation | 0.50 | 213.90 | 106.95 |
| 1/4/2011 | 00001 | Sanders, Jason L. | 4000 | Review and revise order granting motion to continue deadline to file pretrial order | 0.10 | 367.35 | 36.74 |
| 1/4/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail motion and order granting motion to continue deadline to file pretrial order to opposing counsel | 0.10 | 367.35 | 36.74 |
| 1/4/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conference and e-mail with opposing counsel regarding pretrial order, exhibit list, witness list, and jury charge | 0.20 | 367.35 | 73.47 |
| 1/4/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft proposed order granting joint motion to extend | 0.20 | 213.90 | 42.78 |
| 1/4/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on pretrial materials (.30); work on continuance (.20) | 0.50 | 613.80 | 306.90 |
| 1/4/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft Motion to Continue Pretrial Order | 1.10 | 213.90 | 235.29 |
| 1/5/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft Joint Pretrial Order | 0.20 | 213.90 | 42.78 |
| 1/6/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with opposing regarding motion in limine | 0.10 | 367.35 | 36.74 |
| 1/6/2011 | 00001 | Sanders, Jason L. | 4000 | Review Federal Rules of Civil Procedure regarding pretrial issues | 0.10 | 367.35 | 36.74 |
| 1/6/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Wolber regarding motion in limine | 0.20 | 367.35 | 73.47 |
| 1/6/2011 | 00001 | Sanders, Jason L. | 4000 | Begin to prepare witness list | 0.50 | 367.35 | 183.68 |
| 1/6/2011 | 00001 | Sanders, Jason L. | 4000 | Begin to prepare exhibit list for trial | 0.50 | 367.35 | 183.68 |
| 1/6/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft joint pretrial order | 1.10 | 213.90 | 235.29 |
| 1/7/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding motions in limine | 0.20 | 367.35 | 73.47 |
| 1/7/2011 | 00001 | Wolber, Kurt M. | 4000 | Attention to e-mails regarding jury charge | 0.30 | 213.90 | 64.17 |
| 1/7/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on jury charge (.30); work on witness issues (.20) | 0.50 | 613.80 | 306.90 |
| 1/7/2011 | 00001 | Sanders, Jason L. | 4000 | E-mails with Messrs Trumpp and Baker regarding trial, tasks to accomplish related to the same, and attorney fees | 0.50 | 367.35 | 183.68 |
| 1/7/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft Joint Pretrial Order | 4.20 | 213.90 | 898.38 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/8/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Mowrey regarding trial strategy | 0.10 | 367.35 | 36.74 |
| 1/9/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Hurt regarding motion in limine | 0.10 | 367.35 | 36.74 |
| 1/9/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr Wolber regarding pretrial order | 0.10 | 367.35 | 36.74 |
| 1/9/2011 | 00001 | Wolber, Kurt M. | 4000 | Revise Joint Pretrial Order | 2.40 | 213.90 | 513.36 |
| 1/10/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Wolber regarding memorandum of law to submit with pretrial order | 0.10 | 367.35 | 36.74 |
| 1/10/2011 | 00001 | Wolber, Kurt M. | 4000 | Attention to e-mails regarding exhibits for trial | 0.20 | 213.90 | 42.78 |
| 1/10/2011 | 00001 | Wolber, Kurt M. | 4000 | Revise Joint Pretrial Order | 2.60 | 213.90 | 556.14 |
| 1/10/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft proposed voir dire questions | 3.20 | 213.90 | 684.48 |
| 1/11/2011 | 00001 | Castaneda, Kirsten M. | 4000 | Review pleadings and summary judgment papers, with notes regarding jury charge issues | 0.50 | 488.25 | 244.13 |
| 1/11/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft memorandum of law in support of Joint Pretrial Order | 10.40 | 213.90 | 2,224.56 |
| 1/12/2011 | 00001 | Sanders, Jason L. | 4000 | Begin to review preliminary draft of memorandum of law for trial | 0.20 | 367.35 | 73.47 |
| 1/12/2011 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding pretrial preparation | 0.30 | 213.90 | 64.17 |
| 1/12/2011 | 00001 | Sanders, Jason L. | 4000 | Begin to revise preliminary draft of joint pretrial order | 0.70 | 367.35 | 257.15 |
| 1/12/2011 | 00001 | Wolber, Kurt M. | 4000 | Continue drafting memorandum of law in support of Joint Pretrial Order | 5.20 | 213.90 | 1,112.28 |
| 1/13/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail opposing counsel preliminary draft of joint pretrial order, exhibit list, witness list, and jury charge | 0.30 | 367.35 | 110.21 |
| 1/13/2011 | 00001 | Wolber, Kurt M. | 4000 | E-mail to J Sanders regarding agreed propositions of law in pretrial order | 0.30 | 213.90 | 64.17 |
| 1/13/2011 | 00001 | Sanders, Jason L. | 4000 | Review draft of jury charge | 0.40 | 367.35 | 146.94 |
| 1/13/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on pretrial exhibits and documents | 0.80 | 613.80 | 491.04 |
| 1/13/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Hunt regarding pretrial and settlement issues (.70); telephone call to Messrs Trumpp and Droskick regarding same (.50) | 1.20 | 613.80 | 736.56 |
| 1/13/2011 | 00001 | Sanders, Jason L. | 4000 | Continue to revise preliminary draft of joint pretrial order | 1.30 | 367.35 | 477.56 |
| 1/13/2011 | 00001 | Castaneda, Kirsten M. | 4000 | Research regarding New York pattern instructions on contract claim, breach of contract elements and damages, breach of warranty element, definition of breach, and damages, attorneys' fees factors under New York law, and format preferred by Judge Rosenthal for jury charge | 1.80 | 488.25 | 878.85 |
| 1/13/2011 | 00001 | Castaneda, Kirsten M. | 4000 | Draft proposed jury instructions and verdict form | 3.60 | 488.25 | 1,757.70 |
| 1/13/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention trial exhibits and exhibit list | 5.00 | 213.90 | 1,069.50 |
| 1/14/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail group settlement offer | 0.10 | 367.35 | 36.74 |
| 1/14/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Hurt regarding settlement | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/14/2011 | 00001 | Sanders, Jason L. | 4000 | Prepare monthly reports regarding the status of litigation and costs to Messrs Drosdick, Trumpp, Baker, and Gray | 0.30 | 367.35 | 110.21 |
| 1/14/2011 | 00001 | Wolber, Kurt M. | 4000 | Analyze accuracy of damages numbers for settlement discussions | 0.30 | 213.90 | 64.17 |
| 1/14/2011 | 00001 | Sanders, Jason L. | 4000 | Prepare and send e-mail with settlement demand | 0.50 | 367.35 | 183.68 |
| 1/15/2011 | 00001 | Sanders, Jason L. | 4000 | Review and respond to e-mails regarding settlement negotiations with opposing counsel | 0.10 | 367.35 | 36.74 |
| 1/15/2011 | 00001 | Wolber, Kurt M. | 4000 | E-mails with J Sanders regarding settlement negotiations | 0.10 | 213.90 | 21.39 |
| 1/16/2011 | 00001 | Wolber, Kurt M. | 4000 | E-mails with J Sanders regarding authentication of trial exhibits | 0.10 | 213.90 | 21.39 |
| 1/16/2011 | 00001 | Sanders, Jason L. | 4000 | Review Federal Rules of Evidence regarding authentication of documents for trial | 0.30 | 367.35 | 110.21 |
| 1/16/2011 | 00001 | Sanders, Jason L. | 4000 | Begin to review trial exhibits | 0.60 | 367.35 | 220.41 |
| 1/17/2011 | 00001 | Sanders, Jason L. | 4000 | Attention to issues related to what constitutes a witness with knowledge under Rule 901 of the Federal Rules of Evidence | 0.10 | 367.35 | 36.74 |
| 1/17/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on exhibits and authentication issues | 0.30 | 613.80 | 184.14 |
| 1/17/2011 | 00001 | Wolber, Kurt M. | 4000 | Research regarding authentication of exhibits | 1.00 | 213.90 | 213.90 |
| 1/18/2011 | 00001 | Sanders, Jason L. | 4000 | E-mails with group regarding conference call related to settlement negotiation | 0.30 | 367.35 | 110.21 |
| 1/18/2011 | 00001 | Sanders, Jason L. | 4000 | Work on pretrial issues authentication and admissibility of exhibits | 0.50 | 367.35 | 183.68 |
| 1/18/2011 | 00001 | Sanders, Jason L. | 4000 | Work on exhibits for trial | 0.60 | 367.35 | 220.41 |
| 1/18/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on pretrial materials and exhibits (.50); work on trial strategy and demonstratives (.30) | 0.80 | 613.80 | 491.04 |
| 1/18/2011 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding notice requirements and authentication | 0.80 | 213.90 | 171.12 |
| 1/18/2011 | 00001 | Wolber, Kurt M. | 4000 | Research regarding authentication of documents and witness with knowledge | 2.80 | 213.90 | 598.92 |
| 1/18/2011 | 00001 | Sanders, Jason L. | 4000 | Research and analyze issues related to notice requirements under the loan purchase agreement, indemnification agreements, seller's guide, and New York law | 3.00 | 367.35 | 1,102.05 |
| 1/18/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention to trial exhibits and assist with trial preparation | 5.10 | 213.90 | 1,090.89 |
| 1/19/2011 | 00001 | Mowrey, Robert T. | 4000 | Review pretrial order | 0.20 | 613.80 | 122.76 |
| 1/19/2011 | 00001 | Sanders, Jason L. | 4000 | Begin to review Cornerstone's witness list | 0.30 | 367.35 | 110.21 |
| 1/19/2011 | 00001 | Sanders, Jason L. | 4000 | Begin to review Defendant's portion of the pretrial order | 0.30 | 367.35 | 110.21 |
| 1/19/2011 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding difference between demands and notices under language of purchase agreement and indemnification agreement | 0.30 | 213.90 | 64.17 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/19/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Wolber regarding preparing motion in limine | 0.40 | 367.35 | 146.94 |
| 1/19/2011 | 00001 | Sanders, Jason L. | 4000 | Begin to review Defendant's exhibit list | 0.40 | 367.35 | 146.94 |
| 1/19/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on jury charge | 0.50 | 613.80 | 306.90 |
| 1/19/2011 | 00001 | Mowrey, Robert T. | 4000 | Review defendant documents | 0.50 | 613.80 | 306.90 |
| 1/19/2011 | 00001 | Castaneda, Kirsten M. | 4000 | Work on more specific damages measure for jury charge | 0.50 | 488.25 | 244.13 |
| 1/19/2011 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding motion in limine | 0.50 | 213.90 | 106.95 |
| 1/19/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on damages issues | 0.70 | 613.80 | 429.66 |
| 1/19/2011 | 00001 | Castaneda, Kirsten M. | 4000 | Review additional materials regarding damages measure | 0.70 | 488.25 | 341.78 |
| 1/19/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Messrs Drosdick and Trump regarding settlement of 3 loans (.50); telephone call to Mr Hunt regarding same (.30) | 0.80 | 613.80 | 491.04 |
| 1/19/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on exhibit list (.80) | 0.80 | 613.80 | 491.04 |
| 1/19/2011 | 00001 | Sanders, Jason L. | 4000 | Work on jury charge | 1.20 | 367.35 | 440.82 |
| 1/19/2011 | 00001 | Sanders, Jason L. | 4000 | Work on pretrial filings | 1.30 | 367.35 | 477.56 |
| 1/19/2011 | 00001 | Sanders, Jason L. | 4000 | Work on the exhibit list and exhibits for trial | 2.10 | 367.35 | 771.44 |
| 1/19/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft Motion in Limine | 2.10 | 213.90 | 449.19 |
| 1/19/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention trial exhibits and exhibit list | 5.00 | 213.90 | 1,069.50 |
| 1/20/2011 | 00001 | Sanders, Jason L. | 4000 | Begin to work on settlement of the King, Pendleton, and Piazzola loans | 0.20 | 367.35 | 73.47 |
| 1/20/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on jury charge | 0.30 | 613.80 | 184.14 |
| 1/20/2011 | 00001 | Mowrey, Robert T. | 4000 | Review settlement agreement | 0.30 | 613.80 | 184.14 |
| 1/20/2011 | 00001 | Castaneda, Kirsten M. | 4000 | Teleconference with Defendant's counsel regarding proposed and disputed jury instructions and questions | 0.30 | 488.25 | 146.48 |
| 1/20/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on exhibit list | 0.50 | 613.80 | 306.90 |
| 1/20/2011 | 00001 | Sanders, Jason L. | 4000 | Review and revise pretrial memorandum | 0.60 | 367.35 | 220.41 |
| 1/20/2011 | 00001 | Mowrey, Robert T. | 4000 | Work authentication issues (.30); work on document production (.50) | 0.80 | 613.80 | 491.04 |
| 1/20/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr Gray regarding documents and exhibits for trial | 0.80 | 367.35 | 293.88 |
| 1/20/2011 | 00001 | Sanders, Jason L. | 4000 | Work on issues related to authenticating exhibits to be admitted into trial | 1.30 | 367.35 | 477.56 |
| 1/20/2011 | 00001 | Sanders, Jason L. | 4000 | Review and revise pretrial memorandum | 2.20 | 367.35 | 808.17 |
| 1/20/2011 | 00001 | Sanders, Jason L. | 4000 | Work on exhibits for trial | 2.40 | 367.35 | 881.64 |
| 1/20/2011 | 00001 | Castaneda, Kirsten M. | 4000 | Revise and add to Plaintiff's proposed jury instructions and questions (2.0.); synthesize Plaintiff's and Defendant's proposed jury instructions and questions (1.0) | 3.00 | 488.25 | 1,464.75 |
| 1/20/2011 | 00001 | Castaneda, Kirsten M. | 4000 | Draft Joint Proposed and Disputed Jury Instructions for filing (2.2); revise Joint Proposed and Disputed Jury Instructions per comments from Defendant's counsel (1.0) | 3.20 | 488.25 | 1,562.40 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/20/2011 | 00001 | Wolber, Kurt M. | 4000 | Revise LBHI's pretrial memorandum of law | 3.80 | 213.90 | 812.82 |
| 1/20/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 4.00 | 213.90 | 855.60 |
| 1/20/2011 | 00001 | Wolber, Kurt M. | 4000 | Review and analysis of exhibits (3.8); pretrial preparation (3.8) | 7.60 | 213.90 | 1,625.64 |
| 1/20/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention trial exhibits and exhibit list | 7.70 | 213.90 | 1,647.03 |
| 1/21/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on pretrial order | 0.10 | 613.80 | 61.38 |
| 1/21/2011 | 00001 | Sanders, Jason L. | 4000 | Work on getting exhibits to Mr Trumpp | 0.30 | 367.35 | 110.21 |
| 1/21/2011 | 00001 | Sanders, Jason L. | 4000 | Work on issue related what law applies to attorney fees in pretrial order | 0.30 | 367.35 | 110.21 |
| 1/21/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft insert to pretrial memorandum regarding damages calculations | 0.30 | 213.90 | 64.17 |
| 1/21/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on jury charge | 0.50 | 613.80 | 306.90 |
| 1/21/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on exhibits | 0.50 | 613.80 | 306.90 |
| 1/21/2011 | 00001 | Wolber, Kurt M. | 4000 | Analyze Cornerstone's memorandum of law | 0.50 | 213.90 | 106.95 |
| 1/21/2011 | 00001 | Wolber, Kurt M. | 4000 | Research regarding evidence of other lawsuits, and attorney fees in diversity cases | 0.60 | 213.90 | 128.34 |
| 1/21/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Trump regarding exhibits and testimony | 0.70 | 613.80 | 429.66 |
| 1/21/2011 | 00001 | Sanders, Jason L. | 4000 | Review, revise and finalize witness list | 0.70 | 367.35 | 257.15 |
| 1/21/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Wolber, Ms Taylor, and Ms Richards regarding pretrial filings | 0.70 | 367.35 | 257.15 |
| 1/21/2011 | 00001 | Sanders, Jason L. | 4000 | Review, revise, and finalize proposed voir dire questions | 0.80 | 367.35 | 293.88 |
| 1/21/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conferences with opposing counsel regarding issues related to the pretrial filings | 0.80 | 367.35 | 293.88 |
| 1/21/2011 | 00001 | Sanders, Jason L. | 4000 | Prepare for and telephone conference with group regarding trial and exhibits | 0.90 | 367.35 | 330.62 |
| 1/21/2011 | 00001 | Sanders, Jason L. | 4000 | Review, revise, and finalize exhibit list | 0.90 | 367.35 | 330.62 |
| 1/21/2011 | 00001 | Wolber, Kurt M. | 4000 | Revise Motion in Limine | 1.10 | 213.90 | 235.29 |
| 1/21/2011 | 00001 | Sanders, Jason L. | 4000 | Review, revise, and finalize motion in limine | 1.20 | 367.35 | 440.82 |
| 1/21/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze exhibits on exhibit list | 1.90 | 367.35 | 697.97 |
| 1/21/2011 | 00001 | Castaneda, Kirsten M. | 4000 | Analyze proposed instruction on section 489 (.50); review cases regarding section 489 (1.0); draft alternative instruction regarding limited scope of section 489 (.50) | 2.00 | 488.25 | 976.50 |
| 1/21/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft Motion in Limine | 3.20 | 213.90 | 684.48 |
| 1/21/2011 | 00001 | Castaneda, Kirsten M. | 4000 | Draft Joint Proposed and Disputed questions and instructions (1.0); draft chart relating instructions to questions (.50); draft chart relating joint charge to defendant's draft charge (.50); teleconference with opposing counsel regarding comments and proposed revisions to Joint Proposed and Disputed charge (.50); finalize Joint Proposed and Disputed charge for filing (1.0) | 3.50 | 488.25 | 1,708.88 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 1/21/2011 | 00001 | Sanders, Jason L. | 4000 | Review, revise, and finalize pretrial order | 3.50 | 367.35 | 1,285.73 |
| 1/21/2011 | 00001 | Wolber, Kurt M. | 4000 | Assist J Sanders in revising and filing exhibits to pretrial order | 3.80 | 213.90 | 812.82 |
| 1/21/2011 | 00001 | Wolber, Kurt M. | 4000 | Revise Joint Pretrial Order | 4.20 | 213.90 | 898.38 |
| 1/21/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 5.60 | 213.90 | 1,197.84 |
| 1/21/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention trial exhibits and exhibit list | 7.60 | 213.90 | 1,625.64 |
| 1/22/2011 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding admissibility of note and requirement of production at trial | 0.30 | 213.90 | 64.17 |
| 1/22/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on exhibits | 0.50 | 613.80 | 306.90 |
| 1/22/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on limine and review Cornerstone's limine motion | 0.50 | 613.80 | 306.90 |
| 1/22/2011 | 00001 | Mowrey, Robert T. | 4000 | Review jury charge | 0.50 | 613.80 | 306.90 |
| 1/22/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on contested issues | 0.50 | 613.80 | 306.90 |
| 1/22/2011 | 00001 | Mowrey, Robert T. | 4000 | Review trial briefs | 0.50 | 613.80 | 306.90 |
| 1/22/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on attorney fee issues | 0.50 | 613.80 | 306.90 |
| 1/22/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Hurt additional exhibits for exhibit list | 0.50 | 367.35 | 183.68 |
| 1/22/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents to use as additional trial exhibits | 1.40 | 367.35 | 514.29 |
| 1/22/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 1.50 | 213.90 | 320.85 |
| 1/22/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention trial exhibits and exhibit list | 2.80 | 213.90 | 598.92 |
| 1/23/2011 | 00001 | Sanders, Jason L. | 4000 | Work on exhibits for trial and exhibit list | 1.00 | 367.35 | 367.35 |
| 1/23/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention trial exhibits and exhibit list | 4.50 | 213.90 | 962.55 |
| 1/24/2011 | 00001 | Castaneda, Kirsten M. | 4000 | Review WordPerfect conversion of filed document containing proposed and disputed instructions and verdict form and finalize for submission to court per pretrial order | 0.20 | 488.25 | 97.65 |
| 1/24/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on exhibits | 0.30 | 613.80 | 184.14 |
| 1/24/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on damages and proof issues | 0.30 | 613.80 | 184.14 |
| 1/24/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with opposing counsel regarding trial issues | 0.30 | 367.35 | 110.21 |
| 1/24/2011 | 00001 | Sanders, Jason L. | 4000 | Begin to work on exhibit related to attorney fees for trial | 0.30 | 367.35 | 110.21 |
| 1/24/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call from Mr Hurt regarding possible settlement and pretrial | 0.50 | 613.80 | 306.90 |
| 1/24/2011 | 00001 | Wolber, Kurt M. | 4000 | Strategize with J Sanders regarding admission of note into evidence and proof of indemnification on early payment default claims | 0.60 | 213.90 | 128.34 |
| 1/24/2011 | 00001 | Sanders, Jason L. | 4000 | Begin to prepare objections to Defendant's exhibit list | 0.90 | 367.35 | 330.62 |
| 1/24/2011 | 00001 | Wolber, Kurt M. | 4000 | Assist J Sanders in drafting objections to Cornerstone's evidence | 1.40 | 213.90 | 299.46 |
| 1/24/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention trial exhibits and exhibit list | 1.50 | 213.90 | 320.85 |
| 1/24/2011 | 00001 | Sanders, Jason L. | 4000 | Work on issues related to admissibility of exhibits at trial | 1.60 | 367.35 | 587.76 |
| 1/25/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Wolber regarding trial strategy | 0.30 | 367.35 | 110.21 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/25/2011 | 00001 | Sanders, Jason L. | 4000 | Review objections to exhibits and exhibits on which Cornerstone seeks authentication | 0.40 | 367.35 | 146.94 |
| 1/25/2011 | 00001 | Sanders, Jason L. | 4000 | Review New York law related to mitigation of damages | 0.50 | 367.35 | 183.68 |
| 1/25/2011 | 00001 | Wolber, Kurt M. | 4000 | Review and analyze Cornerstone's trial exhibits | 0.50 | 213.90 | 106.95 |
| 1/25/2011 | 00001 | Sanders, Jason L. | 4000 | Review Defendant's pretrial memorandum of law | 0.60 | 367.35 | 220.41 |
| 1/25/2011 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding Defendant's exhibits | 0.60 | 213.90 | 128.34 |
| 1/25/2011 | 00001 | Wolber, Kurt M. | 4000 | Revise objections to evidence | 0.70 | 213.90 | 149.73 |
| 1/25/2011 | 00001 | Wolber, Kurt M. | 4000 | Review and analyze jury charge | 0.90 | 213.90 | 192.51 |
| 1/25/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on pretrial issues, exhibits, damages, and objections to exhibits | 1.50 | 613.80 | 920.70 |
| 1/25/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention to trial exhibits designated by Plaintiff | 1.50 | 213.90 | 320.85 |
| 1/25/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze exhibits for trial | 1.50 | 367.35 | 551.03 |
| 1/25/2011 | 00001 | Wolber, Kurt M. | 4000 | Assist J Sanders in preparation for trial | 1.80 | 213.90 | 385.02 |
| 1/25/2011 | 00001 | Sanders, Jason L. | 4000 | Continue to draft and revise objections to Defendant's exhibits | 3.10 | 367.35 | 1,138.79 |
| 1/26/2011 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding settlement | 0.10 | 213.90 | 21.39 |
| 1/26/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with court coordinator regarding docket call | 0.20 | 367.35 | 73.47 |
| 1/26/2011 | 00001 | Sanders, Jason L. | 4000 | Review pretrial notebooks | 0.20 | 367.35 | 73.47 |
| 1/26/2011 | 00001 | Sanders, Jason L. | 4000 | Work on issues that could be confronted during trial | 0.20 | 367.35 | 73.47 |
| 1/26/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr Hurt regarding pretrial issues | 0.30 | 367.35 | 110.21 |
| 1/26/2011 | 00001 | Sanders, Jason L. | 4000 | Research, review, and analyze case law regarding whether a party must produce document to demonstrate mortgage loan ownership | 0.30 | 367.35 | 110.21 |
| 1/26/2011 | 00001 | Richards, P. Nelsene | 4000 | Assist with trial preparation | 1.50 | 213.90 | 320.85 |
| 1/26/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft list of problem issues/facts | 1.50 | 213.90 | 320.85 |
| 1/26/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention trial exhibits and exhibit list | 2.60 | 213.90 | 556.14 |
| 1/26/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 2.70 | 213.90 | 577.53 |
| 1/26/2011 | 00001 | Wolber, Kurt M. | 4000 | Assist J Sanders in preparation for pretrial hearing | 3.90 | 213.90 | 834.21 |
| 1/27/2011 | 00001 | Sanders, Jason L. | 4000 | Prepare letter to Court with pretrial filings | 0.20 | 367.35 | 73.47 |
| 1/27/2011 | 00001 | Sanders, Jason L. | 4000 | Review and discuss supplemental document production | 0.30 | 367.35 | 110.21 |
| 1/27/2011 | 00001 | Wolber, Kurt M. | 4000 | Assist J Sanders in review and analysis of documents in preparation for trial | 0.80 | 213.90 | 171.12 |
| 1/27/2011 | 00001 | Richards, P. Nelsene | 4000 | Assist with trial preparation | 1.00 | 213.90 | 213.90 |
| 1/27/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on exhibits, objections, and motions | 1.20 | 613.80 | 736.56 |
| 1/27/2011 | 00001 | Mowrey, Robert T. | 4000 | Prepare for pretrial conference | 1.50 | 613.80 | 920.70 |
| 1/27/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 2.00 | 213.90 | 427.80 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/27/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze all of Plaintiff's exhibits for pretrial conference | 2.00 | 367.35 | 734.70 |
| 1/27/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze joint pretrial order notebook and other pretrial material for hearing | 2.00 | 367.35 | 734.70 |
| 1/27/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention trial exhibits and exhibit list | 2.50 | 213.90 | 534.75 |
| 1/27/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze Plaintiff's exhibit notebooks, Defendant's 's exhibit notebook, motion for summary judgment notebooks, deposition notebooks, complaint and answer notebooks | 3.00 | 367.35 | 1,102.05 |
| 1/27/2011 | 00001 | Wolber, Kurt M. | 4000 | Assist R Mowrey and J Sanders in reviewing and analyzing exhibits and objections to same in preparation for pretrial order | 4.60 | 213.90 | 983.94 |
| 1/28/2011 | 00001 | Mowrey, Robert T. | 0500 | Travel to Houston (2.0); travel to Dallas from pretrial conference (2.0) | 4.00 | 613.80 | 2,455.20 |
| 1/28/2011 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding pretrial hearing | 0.20 | 213.90 | 42.78 |
| 1/28/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention trial exhibits and exhibit list | 2.00 | 213.90 | 427.80 |
| 1/28/2011 | 00001 | Richards, P. Nelsene | 4000 | Assist with trial preparation | 2.50 | 213.90 | 534.75 |
| 1/28/2011 | 00001 | Sanders, Jason L. | 4000 | Travel to and from Houston for pretrial hearing | 4.00 | 367.35 | 1,469.40 |
| 1/28/2011 | 00001 | Sanders, Jason L. | 4000 | Prepare for pretrial hearing and trial by reviewing pretrial filings, exhibits, and conferencing with Mr Mowrey | 4.00 | 367.35 | 1,469.40 |
| 1/28/2011 | 00001 | Sanders, Jason L. | 4000 | Attend and participate in pretrial hearing | 4.00 | 367.35 | 1,469.40 |
| 1/28/2011 | 00001 | Mowrey, Robert T. | 4000 | Review exhibits, motions, and briefs (4.0); attendance at trial for pretrial conference (4.0) | 8.00 | 613.80 | 4,910.40 |
| 1/29/2011 | 00001 | Sanders, Jason L. | 4000 | Review case law regarding whether a party has a right to submit attorney fee issues to a jury in federal court | 0.40 | 367.35 | 146.94 |
| 1/29/2011 | 00001 | Sanders, Jason L. | 4000 | Begin to research case law on the requirement of both parties to sign contracts under New York law | 0.40 | 367.35 | 146.94 |
| 1/29/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on damages issues and exhibits | 0.50 | 613.80 | 306.90 |
| 1/29/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze issues related to LBHI's damages for trial | 0.50 | 367.35 | 183.68 |
| 1/30/2011 | 00001 | Wolber, Kurt M. | 4000 | Review and analyze loan schedules | 0.50 | 213.90 | 106.95 |
| 1/30/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention to trial exhibits and exhibit list | 1.00 | 213.90 | 213.90 |
| 1/30/2011 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding loan schedules and damages calculations | 1.20 | 213.90 | 256.68 |
| 1/30/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze trial exhibits and damages calculations for trial preparation | 2.60 | 367.35 | 955.11 |
| 1/31/2011 | 00001 | Sanders, Jason L. | 4000 | Review loan documents regarding requirements to accelerate the note | 0.30 | 367.35 | 110.21 |
| 1/31/2011 | 00001 | Sanders, Jason L. | 4000 | Work on trial preparation | 0.50 | 367.35 | 183.68 |
| 1/31/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to LBHI team regarding case status, strategy, and trial preparation | 0.80 | 613.80 | 491.04 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/31/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Messrs Drosdick, Trumpp, Baker, Gray, and Spohn regarding trial strategy | 1.00 | 367.35 | 367.35 |
| 1/31/2011 | 00001 | Sanders, Jason L. | 4000 | Prepare for and participate in telephone conference with Mr Gray regarding damages and loan schedules | 1.00 | 367.35 | 367.35 |
| 2/1/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Gray regarding whether Ms Burk is still an employee of Aurora for purposes of a trial-related issue | 0.10 | 367.35 | 36.74 |
| 2/1/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on damages issues | 0.30 | 613.80 | 184.14 |
| 2/1/2011 | 00001 | Bolton, Brian A. | 4000 | Review loan documents in connection with preparation of default letters | 0.30 | 274.35 | 82.31 |
| 2/1/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze mortgage loan agreement and schedules | 0.50 | 367.35 | 183.68 |
| 2/2/2011 | 00001 | Bolton, Brian A. | 4000 | Review loan documents (.10) | 0.10 | 274.35 | 27.44 |
| 2/2/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze Harris' second loan file to prepare notice of default and intent to accelerate | 0.50 | 367.35 | 183.68 |
| 2/2/2011 | 00001 | Bolton, Brian A. | 4000 | Draft notice of default (2.0); draft acceleration notice (2.0); phone calls regarding same (.30) | 4.30 | 274.35 | 1,179.71 |
| 2/3/2011 | 00001 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding SARM 2007-1 loan schedules | 0.20 | 213.90 | 42.78 |
| 2/3/2011 | 00001 | Sanders, Jason L. | 4000 | Review notice of default and intent to accelerate | 0.30 | 367.35 | 110.21 |
| 2/3/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Hurt regarding settlement and discovery issues | 0.50 | 613.80 | 306.90 |
| 2/3/2011 | 00001 | Bolton, Brian A. | 4000 | Draft Notice of Default ant Intent to Accelerate (.30); draft Notice of Acceleration (.40) | 0.70 | 274.35 | 192.05 |
| 2/4/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on RLT issues (.20); work on note acceleration (.20) | 0.40 | 613.80 | 245.52 |
| 2/4/2011 | 00001 | Wolber, Kurt M. | 4000 | Attention to spreadsheet regarding loan schedule for SARM 2007-1 | 0.50 | 213.90 | 106.95 |
| 2/4/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents and send the same to Mr Gray to get to Aurora to send out notice of default and intent to accelerate | 0.80 | 367.35 | 293.88 |
| 2/5/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention to documents produced by Cornerstone | 1.00 | 213.90 | 213.90 |
| 2/7/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call from Mr Brookshire regarding Hittner as witness | 0.30 | 613.80 | 184.14 |
| 2/7/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze securitization spreadsheets | 0.50 | 367.35 | 183.68 |
| 2/7/2011 | 00001 | Sanders, Jason L. | 4000 | Prepare for and participate in call with Mr Hittner | 1.90 | 367.35 | 697.97 |
| 2/7/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Messrs Hittner and Spohn regarding RLT issues and potential witnesses for trial | 2.00 | 613.80 | 1,227.60 |
| 2/8/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on assignment issues | 0.30 | 613.80 | 184.14 |
| 2/8/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Levin regarding Hittner testimony | 0.40 | 613.80 | 245.52 |
| 2/8/2011 | 00001 | Sanders, Jason L. | 4000 | Work on acceleration letter | 0.40 | 367.35 | 146.94 |
| 2/8/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr Lavin regarding Mr Hittner | 0.40 | 367.35 | 146.94 |
| 2/8/2011 | 00001 | Sanders, Jason L. | 4000 | Work on settlement agreement | 0.60 | 367.35 | 220.41 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/8/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call from Mr Hurt regarding settlement (.50); telephone call to Mr Trumpp regarding same (.20) | 0.70 | 613.80 | 429.66 |
| 2/9/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail Mr Hurt regarding issues in the lawsuit | 0.20 | 367.35 | 73.47 |
| 2/9/2011 | 00001 | Mowrey, Robert T. | 4000 | E-mails regarding pretrial trial issues, and witnesses (.30); work on trial preparation (.30) | 0.60 | 613.80 | 368.28 |
| 2/10/2011 | 00001 | Mowrey, Robert T. | 4000 | Review opinion and consider implications (.50) | 0.50 | 613.80 | 306.90 |
| 2/10/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on trial exhibit issues | 0.50 | 613.80 | 306.90 |
| 2/10/2011 | 00001 | Wolber, Kurt M. | 4000 | Review memorandum and order regarding motions for summary judgment (.50); conference with J Sanders regarding same (.20) | 0.70 | 213.90 | 149.73 |
| 2/10/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze summary judgment order from the court (.70); e-mail same to the group (.10) | 0.80 | 367.35 | 293.88 |
| 2/10/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft settlement agreement regarding Piazzola, King, and Pendleton Loans | 1.10 | 213.90 | 235.29 |
| 2/11/2011 | 00001 | Mowrey, Robert T. | 4000 | Review settlement on non-Harris loans | 0.30 | 613.80 | 184.14 |
| 2/11/2011 | 00001 | Sanders, Jason L. | 4000 | Revisions to settlement agreement (.70); e-mail the same to the group (.10) | 0.80 | 367.35 | 293.88 |
| 2/12/2011 | 00001 | Sanders, Jason L. | 4000 | Review documents for supplemental document production | 0.20 | 367.35 | 73.47 |
| 2/14/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail settlement agreement to Mr Hurt | 0.10 | 367.35 | 36.74 |
| 2/14/2011 | 00001 | Sanders, Jason L. | 4000 | E-mails regarding Harris' second loan | 0.10 | 367.35 | 36.74 |
| 2/14/2011 | 00001 | Wolber, Kurt M. | 4000 | Revise settlement agreement | 0.10 | 213.90 | 21.39 |
| 2/14/2011 | 00001 | Sanders, Jason L. | 4000 | Review revisions to settlement agreement (.10); e-mail Mr Spohn regarding the same (.10) | 0.20 | 367.35 | 73.47 |
| 2/14/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.20 | 367.35 | 73.47 |
| 2/14/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr Drosdick and group regarding Court's opinion, settlement, and case strategy | 0.60 | 367.35 | 220.41 |
| 2/14/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call with Mr Drosdick and others regarding opinion settlement, and case strategy; review oipnion | 0.70 | 613.80 | 429.66 |
| 2/15/2011 | 00001 | Mowrey, Robert T. | 4000 | E-mails regarding damages issues | 0.20 | 613.80 | 122.76 |
| 2/15/2011 | 00001 | Sanders, Jason L. | 4000 | Work on discovery related issues | 0.20 | 367.35 | 73.47 |
| 2/15/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Levin regarding Hittner representative (.20); telephone call to Mr Brookshire regarding same (.10) | 0.30 | 613.80 | 184.14 |
| 2/15/2011 | 00001 | Richards, P. Nelsene | 4000 | Work on documents in preparation of production | 1.00 | 213.90 | 213.90 |
| 2/17/2011 | 00001 | Sanders, Jason L. | 4000 | Work on motion for reconsideration | 0.50 | 367.35 | 183.68 |
| 2/17/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call from Mr Brookshire regarding Hittner testimony (.30); telephone call to Mr Hurt regarding settlement and case status (.40) | 0.70 | 613.80 | 429.66 |
| 2/19/2011 | 00001 | Sanders, Jason L. | 4000 | Draft and revise motion for reconsideration | 2.60 | 367.35 | 955.11 |
| 2/20/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Mowrey regarding strategy | 0.30 | 367.35 | 110.21 |
| 2/20/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze discovery requests, SARM MLSAA, and servicing agreement | 0.40 | 367.35 | 146.94 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/20/2011 | 00001 | Richards, P. Nelsene | 4000 | Comparison of Assignment Agreements to determine differences in signed and unsigned copies | 1.00 | 213.90 | 213.90 |
| 2/21/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents for supplemental document production | 0.40 | 367.35 | 146.94 |
| 2/21/2011 | 00001 | Richards, P. Nelsene | 4000 | Comparison of Assignment Agreements to determine differences in signed and unsigned copies | 2.20 | 213.90 | 470.58 |
| 2/22/2011 | 00001 | Sanders, Jason L. | 4000 | Work on supplemental document production | 0.30 | 367.35 | 110.21 |
| 2/22/2011 | 00001 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 2/22/2011 | 00001 | Sanders, Jason L. | 4000 | Conference regarding strategy going forward | 0.50 | 367.35 | 183.68 |
| 2/22/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Drosdick and others regarding status and settlement (.30); telephone call to Mr Hurt regarding same (.30) | 0.60 | 613.80 | 368.28 |
| 2/23/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call from Mr Hurt regarding settlement | 0.20 | 613.80 | 122.76 |
| 2/23/2011 | 00001 | Wolber, Kurt M. | 4000 | Review motion for reconsideration | 0.20 | 213.90 | 42.78 |
| 2/23/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on motion for reconsideration | 0.50 | 613.80 | 306.90 |
| 2/23/2011 | 00001 | Sanders, Jason L. | 4000 | Review and revise motion for reconsideration (.60); call the Court regarding motions (.10) | 0.70 | 367.35 | 257.15 |
| 2/24/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on settlement strategy issues | 0.30 | 613.80 | 184.14 |
| 2/25/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mowrey regarding settlement and sending of demand letter and e-mail Mr Trumpp regarding the same | 0.10 | 367.35 | 36.74 |
| 2/25/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Hart regarding settlement (.30); e-mail regarding same (.20) | 0.50 | 613.80 | 306.90 |
| 2/28/2011 | 00001 | Richards, P. Nelsene | 4000 | Assist J Sanders with preparation of client monthly report | 0.10 | 213.90 | 21.39 |
| 2/28/2011 | 00001 | Sanders, Jason L. | 4000 | Draft monthly report for LBHI | 0.20 | 367.35 | 73.47 |
| 2/28/2011 | 00001 | Mowrey, Robert T. | 4000 | E-mails regarding settlement | 0.40 | 613.80 | 245.52 |
| 3/2/2011 | 00001 | Mowrey, Robert T. | 4600 | Work on bankruptcy application and declaration | 0.50 | 613.80 | 306.90 |
| 3/4/2011 | 00001 | Mowrey, Robert T. | 4000 | Review settlement agreement | 0.30 | 613.80 | 184.14 |
| 3/4/2011 | 00001 | Sanders, Jason L. | 4000 | Work on settlement agreement | 0.30 | 367.35 | 110.21 |
| 3/4/2011 | 00001 | Sheets, Shelly E. | 4000 | Review order setting deadline for Cornerstone to file response to LBHI's motion for reconsideration | 0.40 | 213.90 | 85.56 |
| 3/4/2011 | 00001 | Cabrera, Marc D. | 4000 | Attention to settlement agreement | 0.40 | 199.95 | 79.98 |
| 3/9/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on settlement agreement | 0.30 | 613.80 | 184.14 |
| 3/9/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze documents to revise settlement agreement and revise the settlement agreement | 2.70 | 367.35 | 991.85 |
| 3/10/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on settlement agreement issues | 0.30 | 613.80 | 184.14 |
| 3/10/2011 | 00001 | Sanders, Jason L. | 4000 | E-mails regarding settlement and conference regarding the same | 0.50 | 367.35 | 183.68 |
| 3/11/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Hurt regarding settlement agreement (.30); work on same (.20) | 0.50 | 613.80 | 306.90 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 3/11/2011 | 00001 | Sanders, Jason L. | 4000 | Review and revise settlement agreement and conference regarding the same | 0.60 | 367.35 | 220.41 |
| 3/14/2011 | 00001 | Sanders, Jason L. | 4000 | Review and revise settlement agreement | 0.20 | 367.35 | 73.47 |
| 3/14/2011 | 00001 | Mowrey, Robert T. | 4000 | Review correspondence regarding settlement (.10); work on same (.20) | 0.30 | 613.80 | 184.14 |
| 3/15/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Drosdick and others regarding settlement status (.10); work on settlement issues (.40) | 0.50 | 613.80 | 306.90 |
| 3/15/2011 | 00001 | Sanders, Jason L. | 4000 | Review settlement agreement and conference regarding the same | 0.60 | 367.35 | 220.41 |
| 3/16/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call from Mr Hurt regarding settlement, representations, and Harris second lien | 0.50 | 613.80 | 306.90 |
| 3/16/2011 | 00001 | Sanders, Jason L. | 4000 | E-mails regarding settlement agreement and conference call regarding the same | 0.60 | 367.35 | 220.41 |
| 3/17/2011 | 00001 | Sanders, Jason L. | 4000 | Review settlement agreement | 0.10 | 367.35 | 36.74 |
| 3/17/2011 | 00001 | Mowrey, Robert T. | 4000 | Review proposed settlement changes (.20); telephone call from Mr Hurt regarding same (.10) | 0.30 | 613.80 | 184.14 |
| 3/18/2011 | 00001 | Cabrera, Marc D. | 4000 | Assist J Sanders with settlement agreement | 0.20 | 199.95 | 39.99 |
| 3/18/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on further revisions to settlement agreement | 0.30 | 613.80 | 184.14 |
| 3/18/2011 | 00001 | Sanders, Jason L. | 4000 | Review and revise settlement agreement | 1.10 | 367.35 | 404.09 |
| 3/20/2011 | 00001 | Sanders, Jason L. | 4000 | Revisions to settlement agreement (.60); e-mail the same to the group (.10) | 0.70 | 367.35 | 257.15 |
| 3/21/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Trumpp regarding settlement issues (.30); revise same (.30) | 0.60 | 613.80 | 368.28 |
| 3/21/2011 | 00001 | Sanders, Jason L. | 4000 | E-mails and conference call regarding settlement agreement | 0.70 | 367.35 | 257.15 |
| 3/22/2011 | 00001 | Sanders, Jason L. | 4000 | Revisions to motion for extension of time (.20); e-mail the same to Mr Hurt (.10) | 0.30 | 367.35 | 110.21 |
| 3/22/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft Joint Motion to Extend Deadline to File Closing Papers and proposed order granting same | 0.60 | 213.90 | 128.34 |
| 3/23/2011 | 00001 | Sanders, Jason L. | 4000 | Work on continuance of deadline to dismiss lawsuit | 0.10 | 367.35 | 36.74 |
| 3/24/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Mowrey regarding settlement | 0.10 | 367.35 | 36.74 |
| 3/28/2011 | 00001 | Sheets, Shelly E. | 4000 | Review order granting motion for extension of time to file closing papers | 0.10 | 213.90 | 21.39 |
| 3/28/2011 | 00001 | Sheets, Shelly E. | 4000 | Revise deadline for filing closing documents or dismissal papers pursuant to order granting motion for extension of time to file closing papers | 0.20 | 213.90 | 42.78 |
| 3/28/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Hart regarding settlement (.10); revise settlement agreement (.30); telephone call to Messrs Drosdick and Trump regarding same (.10) | 0.50 | 613.80 | 306.90 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/28/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conference regarding settlement with Messrs Drosdick, Trumpp, and Mowrey and with Messrs Mowrey and Hurt | 0.80 | 367.35 | 293.88 |
| 3/31/2011 | 00001 | Sanders, Jason L. | 4000 | Work on monthly status report to LBHI | 0.10 | 367.35 | 36.74 |
| 3/31/2011 | 00001 | Sanders, Jason L. | 4000 | Conference call and e-mails with Mr Hurt regarding settlement | 0.40 | 367.35 | 146.94 |
| 4/1/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Hurt regarding settlement | 0.30 | 613.80 | 184.14 |
| 4/3/2011 | 00001 | Sanders, Jason L. | 4000 | Review Mr Hurt's settlement proposal and e-mail Mr Mowrey regarding the same | 0.10 | 367.35 | 36.74 |
| 4/5/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conferences regarding settlement | 0.20 | 367.35 | 73.47 |
| 4/5/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Drosdick and others regarding Harris second lien and case strategy | 0.50 | 613.80 | 306.90 |
| 4/6/2011 | 00001 | Sanders, Jason L. | 4000 | Work on motion for continuance deadline to file final dismissal papers | 0.30 | 367.35 | 110.21 |
| 4/6/2011 | 00001 | Sanders, Jason L. | 4000 | Work on settlement issues | 0.30 | 367.35 | 110.21 |
| 4/6/2011 | 00001 | Wolber, Kurt M. | 4000 | Draft joint motion for extension of time and proposed order | 0.40 | 213.90 | 85.56 |
| 4/6/2011 | 00001 | Mowrey, Robert T. | 4000 | E-mails and telephone calls regarding Dalton second lien and settlement strategy | 0.60 | 613.80 | 368.28 |
| 4/7/2011 | 00001 | Sanders, Jason L. | 4000 | E-mails with Mr Harris regarding his second loan and call Mr Harris concerning the same | 0.30 | 367.35 | 110.21 |
| 4/7/2011 | 00001 | Sheets, Shelly E. | 4000 | Review order granting motion for extension of time for parties to file closing papers; revise deadline | 0.30 | 213.90 | 64.17 |
| 4/8/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Hurt regarding settlement | 0.10 | 367.35 | 36.74 |
| 4/9/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Mowrey regarding status and settlement negotiations | 0.10 | 367.35 | 36.74 |
| 4/11/2011 | 00001 | Sanders, Jason L. | 4000 | Work on Settlement Agreement | 0.10 | 367.35 | 36.74 |
| 4/11/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on Dalton Harris and settlement issues | 0.30 | 613.80 | 184.14 |
| 4/12/2011 | 00001 | Sanders, Jason L. | 4000 | E-mails with Dalton Harris regarding conference call | 0.10 | 367.35 | 36.74 |
| 4/12/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conferences with Mr Hurt regarding settlement | 0.20 | 367.35 | 73.47 |
| 4/12/2011 | 00001 | Sanders, Jason L. | 4000 | Revsions to settlement agreement | 0.20 | 367.35 | 73.47 |
| 4/12/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Hurt regarding settlement and Harris issues | 0.30 | 613.80 | 184.14 |
| 4/13/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on settlement (.20); e-mails with Mr Hurt regarding same (.10) | 0.30 | 613.80 | 184.14 |
| 4/13/2011 | 00001 | Sanders, Jason L. | 4000 | Several telephone conferences and e-mails regarding the settlement agreement and Dalton Harris second loan | 0.80 | 367.35 | 293.88 |
| 4/14/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with group regarding settlement agreement and Dalton Harris II loan | 0.40 | 367.35 | 146.94 |
| 4/14/2011 | 00001 | Mowrey, Robert T. | 4000 | Telephone call to Mr Drosdick regarding settlement; work on settlement agreement | 0.50 | 613.80 | 306.90 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/15/2011 | 00001 | Sanders, Jason L. | 4000 | Attention to finalizing settlement agreement | 0.20 | 367.35 | 73.47 |
| 4/15/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on settlement agreement; review Cornerstone draft | 0.30 | 613.80 | 184.14 |
| 4/18/2011 | 00001 | Sanders, Jason L. | 4000 | Revisions to settlement agreement (.10); e-mail the same to opposing counsel (.10) | 0.20 | 367.35 | 73.47 |
| 4/18/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on settlement agreement | 0.30 | 613.80 | 184.14 |
| 4/20/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on settlement agreement | 0.30 | 613.80 | 184.14 |
| 4/20/2011 | 00001 | Sanders, Jason L. | 4000 | Revisions to settlement agreement (.10); e-mail the same to opposing counsel (.10) | 0.30 | 367.35 | 110.21 |
| 4/21/2011 | 00001 | Sheets, Shelly E. | 4000 | Review order granting joint motion for extension of deadline for parties to file closing documents | 0.10 | 213.90 | 21.39 |
| 4/21/2011 | 00001 | Sanders, Jason L. | 4000 | E-mails regarding settlement and continuing deadline to file dismissal papers | 0.20 | 367.35 | 73.47 |
| 4/21/2011 | 00001 | Sheets, Shelly E. | 4000 | Revise deadline for parties to file closing documents pursuant to order granting joint motion for extension of same | 0.20 | 213.90 | 42.78 |
| 4/26/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr Hurt regarding settlement agreement | 0.10 | 367.35 | 36.74 |
| 4/26/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze Seller's Guide to respond to inquiry from Mr Drosdick regarding settlement agreement and e-mail him concerning the same | 0.40 | 367.35 | 146.94 |
| 4/28/2011 | 00001 | Sanders, Jason L. | 4000 | E-mails with Mr Hurt regarding settlement agreement and dismissal documents | 0.20 | 367.35 | 73.47 |
| 4/29/2011 | 00001 | Sanders, Jason L. | 4000 | E-mails with Mr Hurt regarding dismissal documents and begin to prepare the same | 0.60 | 367.35 | 220.41 |
| 4/30/2011 | 00001 | Sanders, Jason L. | 4000 | Review notice requirements under TILA | 0.10 | 367.35 | 36.74 |
| 5/2/2011 | 00001 | Sanders, Jason L. | 4000 | Conference regarding settlement, dismissal documents with Mr. Drosdick and Mr. Hurt. | 0.30 | 367.35 | 110.21 |
| 5/2/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on dismissal documents and resolution. | 0.30 | 613.80 | 184.14 |
| 5/2/2011 | 00001 | Sanders, Jason L. | 4000 | Review dismissal documents. | 0.60 | 367.35 | 220.41 |
| 5/3/2011 | 00001 | Sanders, Jason L. | 4000 | Work on getting Harris second loan assigned to Cornerstone. | 0.20 | 367.35 | 73.47 |
| 5/4/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr. Hurt regarding assignment of servicing rights. | 0.10 | 367.35 | 36.74 |
| 5/5/2011 | 00001 | Sanders, Jason L. | 4000 | E-mail LBHI group order of dismissal (.10); e-mail LBHI group what documents we need to send to Cornerstone by when (.20). | 0.30 | 367.35 | 110.21 |
| 5/7/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr. Hurt regarding assignment of loan and servicing rights. | 0.30 | 367.35 | 110.21 |
| 5/9/2011 | 00001 | Sanders, Jason L. | 4000 | E-mails with LBHI group regarding goodbye letter under RESPA related to the assignment of the Harris II loan. | 0.20 | 367.35 | 73.47 |
| 5/9/2011 | 00001 | Mowrey, Robert T. | 4000 | Work on Harris second lien transfer. | 0.30 | 613.80 | 184.14 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/11/2011 | 00001 | Cabrera, Marc D. | 4600 | Revise time entries for monthly statement for compensation and reimbursement of expenses. | 1.50 | 199.95 | 299.93 |
| 5/16/2011 | 00001 | Smith, Kelli M. | 4600 | Review and revise attorney-time entries to conform with Fee Committee Guidelines. | 2.00 | 213.90 | 427.80 |
| 5/17/2011 | 00001 | Sanders, Jason L. | 4000 | Review collateral file to send to Mr. Hurt. | 0.10 | 367.35 | 36.74 |
| 5/18/2011 | 00001 | Sanders, Jason L. | 4000 | Call Mr. Hurt regarding transfer of servicing and deed of trust; e-mail Mr. Hurt regarding the same. | 0.20 | 367.35 | 73.47 |
| 5/19/2011 | 00001 | Sanders, Jason L. | 4000 | Review note (.1); conference with Mr. Gray (.1); prepare letter to Mr. Hurt regarding collateral file (.1). | 0.30 | 367.35 | 110.21 |
| 5/22/2011 | 00001 | Sanders, Jason L. | 4000 | Review and analyze the Truth In Lending Act regarding the requirements of creditors to inform borrowers of transfers of mortgage loans; e-mail Mr. Hurt regarding conference call. | 0.10 | 367.35 | 36.74 |
| 5/23/2011 | 00001 | Sanders, Jason L. | 4000 | Telephone conference with Mr. Hurt regarding loan transfer documents and status. | 0.20 | 367.35 | 73.47 |
| 5/24/2011 | 00001 | Sanders, Jason L. | 4000 | Conference with Mr. Hurt regarding the transfer of the Harris II loan. | 0.10 | 367.35 | 36.74 |
| | 00001 Total | | | | 926.70 | | 284,981.76 |
| 7/1/2010 | 00002 | Mowrey, Robert T. | 4000 | Work on pleadings and discovery issues | 0.30 | 613.80 | 184.14 |
| 7/1/2010 | 00002 | Sanders, Jason L. | 4000 | Prepare for meeting with group regarding strategy | 0.10 | 367.35 | 36.74 |
| 7/7/2010 | 00002 | Huerta, Nina | 4000 | Attention to order granting stipulation for filing of second amended complaint and filing of second amended complaint | 0.20 | 409.20 | 81.84 |
| 7/7/2010 | 00002 | Huerta, Nina | 4000 | Review court's order continuing trial and related deadlines and update calendar | 0.10 | 409.20 | 40.92 |
| 7/7/2010 | 00002 | Mowrey, Robert T. | 4000 | Review recent pleadings, scheduling, and orders | 0.30 | 613.80 | 184.14 |
| 7/7/2010 | 00002 | Sanders, Jason L. | 4000 | Review court orders | 0.10 | 367.35 | 36.74 |
| 7/8/2010 | 00002 | Huerta, Nina | 4000 | Telephone conference with mediator N Warren regarding status of settlement discussions | 0.10 | 409.20 | 40.92 |
| 7/9/2010 | 00002 | Mowrey, Robert T. | 4000 | Review scheduling order, correspondence and case status | 0.30 | 613.80 | 184.14 |
| 7/9/2010 | 00002 | Sanders, Jason L. | 4000 | Review orders from Court | 0.10 | 367.35 | 36.74 |
| 7/9/2010 | 00002 | Sheets, Shelly E. | 4000 | Review Order Granting Joint Ex Parte Application to Continue Trial and Related Dates | 0.50 | 213.90 | 106.95 |
| 7/9/2010 | 00002 | Sheets, Shelly E. | 4000 | Recalculate deadlines and revise computer calendar entries for affected deadlines | 1.30 | 213.90 | 278.07 |
| 7/9/2010 | 00002 | Sheets, Shelly E. | 4000 | Revise master calendar as needed | 0.50 | 213.90 | 106.95 |
| 7/12/2010 | 00002 | Sanders, Jason L. | 4000 | Review order and attention to new deadlines | 0.10 | 367.35 | 36.74 |
| 7/15/2010 | 00002 | Sanders, Jason L. | 4000 | Draft status report | 0.30 | 367.35 | 110.21 |
| 7/28/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to strategy | 0.10 | 367.35 | 36.74 |
| 8/2/2010 | 00002 | Sanders, Jason L. | 4000 | E-mail regarding answer to second amended complaint | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 8/3/2010 | 00002 | Huerta, Nina | 4000 | Telephone call with mediator regarding First Guaranty's response to settlement range proposal | 0.20 | 409.20 | 81.84 |
| 8/5/2010 | 00002 | Sanders, Jason L. | 4000 | E-mail Ms Huerta regarding mediator | 0.10 | 367.35 | 36.74 |
| 8/6/2010 | 00002 | Huerta, Nina | 4000 | Telephone call with mediator | 0.20 | 409.20 | 81.84 |
| 8/6/2010 | 00002 | Huerta, Nina | 4000 | Draft email to S Drosdick and Z Trumpp regarding First Guaranty's threatened bankruptcy | 0.10 | 409.20 | 40.92 |
| 8/6/2010 | 00002 | Sanders, Jason L. | 4000 | Review e-mail regarding status; attention to deadlines | 0.20 | 367.35 | 73.47 |
| 8/10/2010 | 00002 | Sanders, Jason L. | 4000 | E-mail regarding conference call | 0.10 | 367.35 | 36.74 |
| 8/12/2010 | 00002 | Cabrera, Marc D. | 4000 | Telephone conference with Client, R Mowrey, and J Sanders regarding case assessment and strategy | 0.30 | 199.95 | 59.99 |
| 8/12/2010 | 00002 | Mowrey, Robert T. | 4000 | Telephone calls with Messrs Drosdick and Trumpp regarding case status and strategy (.3); Work on matters to be accomplished (.2) | 0.50 | 613.80 | 306.90 |
| 8/12/2010 | 00002 | Sanders, Jason L. | 4000 | Telephone conference with group regarding strategy; review deadlines (.1); Review deadlines (.1); Conference with Mr Mowrey regarding strategy (.1) | 0.30 | 367.35 | 110.21 |
| 8/21/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to second requests for production | 0.20 | 367.35 | 73.47 |
| 8/21/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to case strategy | 0.60 | 367.35 | 220.41 |
| 8/27/2010 | 00002 | Sanders, Jason L. | 4000 | E-mail regarding how to proceed | 0.10 | 367.35 | 36.74 |
| 8/27/2010 | 00002 | Sanders, Jason L. | 4000 | Review scheduling order | 0.10 | 367.35 | 36.74 |
| 8/27/2010 | 00002 | Sanders, Jason L. | 4600 | Revise application to become special counsel | 0.20 | 367.35 | 73.47 |
| 9/1/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding discovery and deposition notices | 0.30 | 199.95 | 59.99 |
| 9/1/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to discovery | 0.10 | 367.35 | 36.74 |
| 9/3/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft Notice of Deposition of Rod Thompson | 1.00 | 199.95 | 199.95 |
| 9/3/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft Notice of Deposition of Corporate Representative of First Guaranty | 0.90 | 199.95 | 179.96 |
| 9/4/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft Notice of Deposition of Corporate Representative of First Guaranty | 0.70 | 199.95 | 139.97 |
| 9/8/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Denner Loan and second set of discovery requests and depositions (1.0); Telephone conference with J Sanders and H Grey regarding Denner loans (.4) | 1.40 | 199.95 | 279.93 |
| 9/8/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft second set of requests for production of documents | 4.00 | 199.95 | 799.80 |
| 9/8/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to supplemental discovery | 0.80 | 367.35 | 293.88 |
| 9/14/2010 | 00002 | Cabrera, Marc D. | 4000 | Attention to discovery deadlines | 0.20 | 199.95 | 39.99 |
| 9/14/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft and revise interrogatories | 1.00 | 199.95 | 199.95 |
| 9/14/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise requests for production | 1.00 | 199.95 | 199.95 |
| 9/14/2010 | 00002 | Cabrera, Marc D. | 4000 | E-mail discovery to N Huerta for service | 0.10 | 199.95 | 20.00 |
| 9/14/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding discovery | 0.60 | 199.95 | 119.97 |
| 9/14/2010 | 00002 | Huerta, Nina | 4000 | Draft email to S Huber regarding production of Denner and Garcia loan files | 0.10 | 409.20 | 40.92 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/14/2010 | 00002 | Huerta, Nina | 4000 | Revise LBHI's supplemental written discovery requests | 0.60 | 409.20 | 245.52 |
| 9/14/2010 | 00002 | Huerta, Nina | 4000 | Oversee service of supplemental discovery requests | 0.10 | 409.20 | 40.92 |
| 9/14/2010 | 00002 | Mowrey, Robert T. | 4000 | Review discovery to defendants | 0.30 | 613.80 | 184.14 |
| 9/14/2010 | 00002 | Sanders, Jason L. | 4000 | Review and revise discovery (.5); Conference with Mr Cabrera regarding the same (.3) | 0.80 | 367.35 | 293.88 |
| 9/17/2010 | 00002 | Huerta, Nina | 4000 | Review correspondence from First Guaranty's counsel regarding supplemental production of loan file | 0.10 | 409.20 | 40.92 |
| 9/17/2010 | 00002 | Huerta, Nina | 4000 | Review past correspondence regarding same;draft email to J Sanders regarding status of production | 0.10 | 409.20 | 40.92 |
| 9/17/2010 | 00002 | Mowrey, Robert T. | 4000 | Review correspondence and discovery issues | 0.30 | 613.80 | 184.14 |
| 9/17/2010 | 00002 | Sanders, Jason L. | 4000 | Review letter from Scott Huber | 0.10 | 367.35 | 36.74 |
| 9/18/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to upcoming deadlines and strategy; E-mail regarding motion for summary judgment | 0.20 | 367.35 | 73.47 |
| 9/21/2010 | 00002 | Cabrera, Marc D. | 4000 | Review documents for purposes of drafting Motion for Summary Judgment | 1.20 | 199.95 | 239.94 |
| 9/21/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft Motion for Summary Judgment | 1.00 | 199.95 | 199.95 |
| 9/22/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.40 | 367.35 | 146.94 |
| 9/24/2010 | 00002 | Cabrera, Marc D. | 4000 | Review demand letters for Denner, Palma, Fuentes, and Garcia Loans | 0.60 | 199.95 | 119.97 |
| 9/24/2010 | 00002 | Cabrera, Marc D. | 4000 | Review and analyze deposition of Donna Wells | 0.40 | 199.95 | 79.98 |
| 9/24/2010 | 00002 | Cabrera, Marc D. | 4000 | Review and analyze indemnification agreement | 0.20 | 199.95 | 39.99 |
| 9/27/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft Motion for Summary Judgment | 5.00 | 199.95 | 999.75 |
| 9/27/2010 | 00002 | Cabrera, Marc D. | 4000 | Review and analyze demand letters for Motion for Summary Judgment | 1.20 | 199.95 | 239.94 |
| 9/27/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 9/29/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to preparation of CD notebooks requested by J Sanders; organize and assemble client documents | 0.50 | 213.90 | 106.95 |
| 9/30/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft motion for summary judgment | 5.00 | 199.95 | 999.75 |
| 9/30/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Collins regarding indemnity agreement | 0.70 | 199.95 | 139.97 |
| 9/30/2010 | 00002 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders regarding motion for summary judgment | 0.20 | 199.95 | 39.99 |
| 9/30/2010 | 00002 | Sanders, Jason L. | 4000 | Conference with Mr Cabrera regarding motion for summary judgment | 0.20 | 367.35 | 73.47 |
| 10/1/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise Motion for Summary Judgment | 1.50 | 199.95 | 299.93 |
| 10/1/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to documents produced by First Guaranty (2.0); Attention to production summary (1.5); Organize documents produced in preparation of summation load files (2.0) | 5.50 | 213.90 | 1,176.45 |
| 10/2/2010 | 00002 | Sanders, Jason L. | 4000 | Review indemnification agreement | 0.10 | 367.35 | 36.74 |
| 10/2/2010 | 00002 | Sanders, Jason L. | 4000 | Review complaint | 0.20 | 367.35 | 73.47 |
| 10/2/2010 | 00002 | Sanders, Jason L. | 4000 | E-mail group regarding strategy | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/4/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft and Revise Motion for Summary Judgment | 2.00 | 199.95 | 399.90 |
| 10/4/2010 | 00002 | Cabrera, Marc D. | 4000 | Review and analyze documents for Motion for Summary Judgment | 1.00 | 199.95 | 199.95 |
| 10/4/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft declaration of appraisal expert M Granville | 2.00 | 199.95 | 399.90 |
| 10/4/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to documents produced by First Guaranty (1.0); Attention to production summary (1.0); Organize documents produced in preparation of summation load files (1.0) | 3.00 | 213.90 | 641.70 |
| 10/4/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.30 | 367.35 | 110.21 |
| 10/5/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to preparation of CD notebooks requested by J Sanders; organize and assemble client documents | 0.20 | 213.90 | 42.78 |
| 10/12/2010 | 00002 | Cabrera, Marc D. | 4000 | Review origination appraisals (1.0); Review appraisal field reviews (.5); Continue to draft Declaration of M Granville (.5) | 2.00 | 199.95 | 399.90 |
| 10/13/2010 | 00002 | Cabrera, Marc D. | 4000 | Review Uniform Residential Appraisal Report prepared by M Granville | 1.50 | 199.95 | 299.93 |
| 10/13/2010 | 00002 | Cabrera, Marc D. | 4000 | Continue to draft Declaration of M Granville | 2.00 | 199.95 | 399.90 |
| 10/13/2010 | 00002 | Sanders, Jason L. | 4000 | Conference regarding strategy | 0.10 | 367.35 | 36.74 |
| 10/14/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise Motion for Summary Judgment | 4.00 | 199.95 | 799.80 |
| 10/15/2010 | 00002 | Boyd, Eric | 0100 | Process native pdf files, convert to tiff, extract meta data, OCR and recode according to document breaks provided by Nelsene Richards Upload documents to Summation database for attorney review | 1.70 | 232.50 | 395.25 |
| 10/15/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise Motion for Summary Judgment | 1.00 | 199.95 | 199.95 |
| 10/15/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise Declaration of M Granville | 0.80 | 199.95 | 159.96 |
| 10/15/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to strategy and motion for summary judgment | 0.30 | 367.35 | 110.21 |
| 10/21/2010 | 00002 | Cabrera, Marc D. | 4600 | Telephone conference with J Sanders, B Gaffney, and K Porlier regarding master conflicts lists for application for approval as special counsel | 0.40 | 199.95 | 79.98 |
| 10/21/2010 | 00002 | Cabrera, Marc D. | 4600 | Review various affidavits and draft proposed firm wide e-mail regarding the same | 0.20 | 199.95 | 39.99 |
| 10/22/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to obtaining expert witness | 0.10 | 367.35 | 36.74 |
| 10/22/2010 | 00002 | Cabrera, Marc D. | 4600 | Revise Affidavit of Rob Mowrey in support of application for approval as special counsel | 0.40 | 199.95 | 79.98 |
| 10/22/2010 | 00002 | Cabrera, Marc D. | 4600 | Telephone conference with J Sanders regarding Affidavit of Rob Mowrey in support of application for approval as special counsel | 0.20 | 199.95 | 39.99 |
| 10/22/2010 | 00002 | Cabrera, Marc D. | 4600 | Review conflicts email from K Porlier | 0.10 | 199.95 | 20.00 |
| 10/25/2010 | 00002 | Cabrera, Marc D. | 4000 | Received call from M Granville regarding expert declaration | 0.20 | 199.95 | 39.99 |
| 10/25/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise Declaration of M Granville | 0.10 | 199.95 | 20.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/25/2010 | 00002 | Cabrera, Marc D. | 4600 | Conference with J Sanders regarding master conflicts list | 0.10 | 199.95 | 20.00 |
| 10/25/2010 | 00002 | Cabrera, Marc D. | 4600 | Revise Affidavit of R Mowrey in support of application for approval as special counsel | 0.10 | 199.95 | 20.00 |
| 10/26/2010 | 00002 | Cabrera, Marc D. | 4000 | Received telephone call from M Granville regarding appraisals and field reviews | 0.90 | 199.95 | 179.96 |
| 10/28/2010 | 00002 | Cabrera, Marc D. | 4000 | Telephone call with M Granville regarding declaration (.5); Revise declaration (.5) | 1.00 | 199.95 | 199.95 |
| 10/28/2010 | 00002 | Sanders, Jason L. | 4000 | Review and revise expert declaration | 0.70 | 367.35 | 257.15 |
| 10/28/2010 | 00002 | Sanders, Jason L. | 4000 | Telephone conference with expert concerning declaration | 1.00 | 367.35 | 367.35 |
| 10/30/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding initial disclosures, discovery review, and document production review | 0.50 | 199.95 | 99.98 |
| 10/30/2010 | 00002 | Cabrera, Marc D. | 4000 | Review documents for purposes of drafting initial disclosures | 0.50 | 199.95 | 99.98 |
| 10/30/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft initial disclosures | 1.50 | 199.95 | 299.93 |
| 10/30/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to discovery and amended disclosures | 0.80 | 367.35 | 293.88 |
| 10/31/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise amended initial disclosures | 2.00 | 199.95 | 399.90 |
| 10/31/2010 | 00002 | Cabrera, Marc D. | 4000 | E-mail J Sanders regarding whole loan tracking document | 0.20 | 199.95 | 39.99 |
| 10/31/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding production of additional responsive documents | 0.50 | 199.95 | 99.98 |
| 10/31/2010 | 00002 | Cabrera, Marc D. | 4000 | Review and analyze produced documents for purposes of determining additional responsive documents to produce | 2.80 | 199.95 | 559.86 |
| 10/31/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to supplemental and amended discovery | 0.80 | 367.35 | 293.88 |
| 11/1/2010 | 00002 | Cabrera, Marc D. | 4000 | Review documents for purposes of production | 0.50 | 199.95 | 99.98 |
| 11/1/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders and B Gaffney regarding non-party subpoena duces tecum | 0.20 | 199.95 | 39.99 |
| 11/1/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise initial disclosures | 0.30 | 199.95 | 59.99 |
| 11/1/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise declaration of appraiser | 0.50 | 199.95 | 99.98 |
| 11/1/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding motion to continue | 0.30 | 199.95 | 59.99 |
| 11/1/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft and revise joint ex parte application to continue discovery deadline | 1.00 | 199.95 | 199.95 |
| 11/1/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft and revise memorandum of points and authorities | 1.00 | 199.95 | 199.95 |
| 11/1/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft declaration of N Huerta in support thereof | 0.90 | 199.95 | 179.96 |
| 11/1/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft order granting joint ex parte application to continue discovery deadline | 0.30 | 199.95 | 59.99 |
| 11/1/2010 | 00002 | Huerta, Nina | 4000 | Attention to correspondence from J Sanders regarding discovery deadline and preparation of additional third party discovery | 0.20 | 409.20 | 81.84 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/1/2010 | 00002 | Huerta, Nina | 4000 | Telephone calls to S Huber regarding obtaining extension and draft follow up email regarding same | 0.30 | 409.20 | 122.76 |
| 11/1/2010 | 00002 | Huerta, Nina | 4000 | Review draft motion to continue discovery deadline | 0.30 | 409.20 | 122.76 |
| 11/1/2010 | 00002 | Huerta, Nina | 4000 | Review applicable local and department rules regarding the filing of such requests and confer with M Cabrera regarding same | 0.30 | 409.20 | 122.76 |
| 11/1/2010 | 00002 | Huerta, Nina | 4000 | Draft email to S Huber regarding approval to file ex parte application and review response to same | 0.20 | 409.20 | 81.84 |
| 11/1/2010 | 00002 | Huerta, Nina | 4000 | Attention to filing of application and proposed order | 0.20 | 409.20 | 81.84 |
| 11/1/2010 | 00002 | Mowrey, Robert T. | 4000 | Work on discovery and summary judgment issues | 0.50 | 613.80 | 306.90 |
| 11/1/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to discovery and expert declaration | 0.60 | 367.35 | 220.41 |
| 11/2/2010 | 00002 | Cabrera, Marc D. | 4000 | Attention to subpoena duces tecum to CitiMortgage, Inc | 0.30 | 199.95 | 59.99 |
| 11/2/2010 | 00002 | Cabrera, Marc D. | 4000 | Telephone call to N Huerta regarding service of subpoena duces tecum | 0.20 | 199.95 | 39.99 |
| 11/2/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with B Gaffney regarding subpoena duces tecum | 0.20 | 199.95 | 39.99 |
| 11/2/2010 | 00002 | Gaffney, Brendan | 4000 | Prepare subpoena for documents to CitiMortgage | 1.20 | 199.95 | 239.94 |
| 11/2/2010 | 00002 | Gaffney, Brendan | 4000 | Prepare letter providing notice to opposing counsel | 1.00 | 199.95 | 199.95 |
| 11/2/2010 | 00002 | Huerta, Nina | 4000 | Attention to service of CitiMortgage subpoena | 0.20 | 409.20 | 81.84 |
| 11/2/2010 | 00002 | Huerta, Nina | 4000 | Review order from court granting ex parte application regarding discovery deadline | 0.10 | 409.20 | 40.92 |
| 11/2/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to subpoena to obtain Denner documents | 0.30 | 367.35 | 110.21 |
| 11/3/2010 | 00002 | Gaffney, Brendan | 4000 | Provide notice to opposing counsel for the subpoena for production of documents sent to CitiMortgage | 0.40 | 199.95 | 79.98 |
| 11/4/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise declaration of M Granville | 0.80 | 199.95 | 159.96 |
| 11/4/2010 | 00002 | Gaffney, Brendan | 4000 | Cite check appraisal expert's affidavit for accuracy and errors | 1.10 | 199.95 | 219.95 |
| 11/4/2010 | 00002 | Huerta, Nina | 4000 | Telephone call with counsel for CitiBank regarding response to subpoeana | 0.10 | 409.20 | 40.92 |
| 11/4/2010 | 00002 | Huerta, Nina | 4000 | Review and respond to confirming email from same | 0.10 | 409.20 | 40.92 |
| 11/7/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise amended initial disclosures | 0.40 | 199.95 | 79.98 |
| 11/7/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding subpoena duces tecum to CitiMortgage | 0.30 | 199.95 | 59.99 |
| 11/7/2010 | 00002 | Cabrera, Marc D. | 4000 | Legal research regarding introducing business records affidavit at trial | 0.60 | 199.95 | 119.97 |
| 11/7/2010 | 00002 | Sanders, Jason L. | 4000 | Conference regarding strategy concerning discovery | 0.10 | 367.35 | 36.74 |
| 11/7/2010 | 00002 | Cabrera, Marc D. | 4600 | Revise Affidavit of Rob Mowrey in support of application for approval as special counsel | 0.30 | 199.95 | 59.99 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/8/2010 | 00002 | Gaffney, Brendan | 4600 | Prepare and revise exhibits for R Mowrey's affidavit for admission as special counsel | 1.30 | 199.95 | 259.94 |
| 11/10/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise amended initial disclosures | 0.70 | 199.95 | 139.97 |
| 11/10/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise first amended response to First Guaranty's interrogatories | 0.60 | 199.95 | 119.97 |
| 11/10/2010 | 00002 | Cabrera, Marc D. | 4000 | E-mail N Huerta regarding CitiMortgage subpoena | 0.10 | 199.95 | 20.00 |
| 11/10/2010 | 00002 | Huerta, Nina | 4000 | Review correspondence from M Cabrera regarding subpoena status; telephone call to Citibank regarding status of response to subpoena | 0.10 | 409.20 | 40.92 |
| 11/10/2010 | 00002 | Sanders, Jason L. | 4000 | E-mail Heston Gray regarding damages spreadsheet | 0.10 | 367.35 | 36.74 |
| 11/11/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise amended initial disclosures | 0.40 | 199.95 | 79.98 |
| 11/11/2010 | 00002 | Cabrera, Marc D. | 4000 | Prepare damages spreadsheet | 0.20 | 199.95 | 39.99 |
| 11/11/2010 | 00002 | Huerta, Nina | 4000 | Telephone conference with Citibank regarding status of response to subpoena | 0.10 | 409.20 | 40.92 |
| 11/11/2010 | 00002 | Huerta, Nina | 4000 | Draft brief status report to J Sanders regarding same | 0.20 | 409.20 | 81.84 |
| 11/11/2010 | 00002 | Mowrey, Robert T. | 4000 | Review damages and case strategy | 0.30 | 613.80 | 184.14 |
| 11/12/2010 | 00002 | Cabrera, Marc D. | 4600 | Conference with J Sanders regarding application for special counsel | 0.30 | 199.95 | 59.99 |
| 11/12/2010 | 00002 | Cabrera, Marc D. | 4600 | Revise application for special counsel and Affidavit of Rob Mowrey in support of application for special counsel | 0.40 | 199.95 | 79.98 |
| 11/15/2010 | 00002 | Sanders, Jason L. | 4000 | Review and analyze discovery | 0.30 | 367.35 | 110.21 |
| 11/16/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Amended Responses to Interrogatories (.2); Revise the same (.2) | 0.40 | 199.95 | 79.98 |
| 11/16/2010 | 00002 | Huerta, Nina | 4000 | Attention to Citibank's response to subpoena, including file conversion issues | 0.50 | 409.20 | 204.60 |
| 11/16/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to documents produced by Citi Group pursuant to subpoena | 1.50 | 213.90 | 320.85 |
| 11/16/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to discovery | 0.40 | 367.35 | 146.94 |
| 11/17/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding documents to be produced | 0.20 | 199.95 | 39.99 |
| 11/17/2010 | 00002 | Mowrey, Robert T. | 4000 | Work on summary judgment and document issues | 0.50 | 613.80 | 306.90 |
| 11/17/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to documents produced by Citigroup pursuant to subpoena | 2.00 | 213.90 | 427.80 |
| 11/17/2010 | 00002 | Richards, P. Nelsene | 4000 | Organize and assemble documents for review by J Sanders | 1.00 | 213.90 | 213.90 |
| 11/17/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 2.00 | 213.90 | 427.80 |
| 11/17/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to production summary | 0.40 | 213.90 | 85.56 |
| 11/17/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to supplemental and amended discovery | 0.70 | 367.35 | 257.15 |
| 11/18/2010 | 00002 | Richards, P. Nelsene | 4000 | Continue to organize and assemble documents for review by J Sanders | 0.50 | 213.90 | 106.95 |
| 11/18/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 1.00 | 213.90 | 213.90 |
| 11/18/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to production summary | 0.50 | 213.90 | 106.95 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/18/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to client documents in preparation of production | 1.00 | 213.90 | 213.90 |
| 11/18/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to supplemental and amended discovery | 0.60 | 367.35 | 220.41 |
| 11/18/2010 | 00002 | Gaffney, Brendan | 4600 | Provide additional conflicts information to J Sanders for preparation of R Mowrey's affidavit for admission as special counsel | 0.20 | 199.95 | 39.99 |
| 11/19/2010 | 00002 | Cabrera, Marc D. | 4000 | Attention to document production | 1.50 | 199.95 | 299.93 |
| 11/19/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with N Huerta and J Sanders regarding continuing discovery deadline | 0.40 | 199.95 | 79.98 |
| 11/19/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft and revise joint ex parte application to continue discovery and summary judgment deadlines | 1.00 | 199.95 | 199.95 |
| 11/19/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft declaration of N Huerta in support thereof | 1.20 | 199.95 | 239.94 |
| 11/19/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft proposed order | 0.30 | 199.95 | 59.99 |
| 11/19/2010 | 00002 | Huerta, Nina | 4000 | Discuss status of discovery with J Sanders | 0.20 | 409.20 | 81.84 |
| 11/19/2010 | 00002 | Huerta, Nina | 4000 | Telephone call with S Huber regarding further extension of discovery and motion for summary judgment deadlines (.3); Draft emails to S Huber regarding same (.2) | 0.50 | 409.20 | 204.60 |
| 11/19/2010 | 00002 | Huerta, Nina | 4000 | Attention to filing of ex parte application to continue discovery and motion deadlines | 0.30 | 409.20 | 122.76 |
| 11/19/2010 | 00002 | Mowrey, Robert T. | 4000 | Work on summary judgment and document issues | 0.50 | 613.80 | 306.90 |
| 11/19/2010 | 00002 | Richards, P. Nelsene | 4000 | Continue to organize and assemble documents for review by J Sanders | 0.50 | 213.90 | 106.95 |
| 11/19/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 1.00 | 213.90 | 213.90 |
| 11/19/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to production summary | 0.50 | 213.90 | 106.95 |
| 11/19/2010 | 00002 | Richards, P. Nelsene | 4000 | Attention to client documents in preparation of production | 1.00 | 213.90 | 213.90 |
| 11/19/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to supplemental production and amended discovery responses | 2.30 | 367.35 | 844.91 |
| 11/28/2010 | 00002 | Sanders, Jason L. | 4000 | E-mails regarding subpoena | 0.10 | 367.35 | 36.74 |
| 11/29/2010 | 00002 | Cabrera, Marc D. | 0100 | Update deadlines on master calendar | 0.20 | 199.95 | 39.99 |
| 11/29/2010 | 00002 | Cabrera, Marc D. | 4000 | Review documents for Deposition on Written Questions to Non-Party | 1.00 | 199.95 | 199.95 |
| 11/29/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft Deposition on Written Questions | 3.00 | 199.95 | 599.85 |
| 11/29/2010 | 00002 | Cabrera, Marc D. | 4000 | Prepare Subpoena | 0.80 | 199.95 | 159.96 |
| 11/29/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to subpoenas to serve on borrower's purported CPA | 0.20 | 367.35 | 73.47 |
| 11/30/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise Deposition on Written Questions | 3.00 | 199.95 | 599.85 |
| 11/30/2010 | 00002 | Cabrera, Marc D. | 4000 | Telephone call to M Inerfield regarding address | 0.80 | 199.95 | 159.96 |
| 11/30/2010 | 00002 | Sanders, Jason L. | 4000 | Attention to service of subpoena on Mr Denner's purported CPA | 0.30 | 367.35 | 110.21 |
| 12/2/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise deposition on written questions to M Inerfield | 1.60 | 199.95 | 319.92 |
| 12/2/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise subpoena to M Inerfield | 0.70 | 199.95 | 139.97 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/2/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise subpoena to J Denner | 0.80 | 199.95 | 159.96 |
| 12/2/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding subpoenas to M Inerfield and J Denner | 0.50 | 199.95 | 99.98 |
| 12/2/2010 | 00002 | Cabrera, Marc D. | 4000 | Telephone call to Special Delivery regarding service of subpoenas on M Inerfield and J Denner | 0.50 | 199.95 | 99.98 |
| 12/2/2010 | 00002 | Cabrera, Marc D. | 4000 | Received call from Esquire Solutions regarding court reporting service for depositions of M Inerfield and J Denner | 0.30 | 199.95 | 59.99 |
| 12/2/2010 | 00002 | Mowrey, Robert T. | 4000 | Work on summary judgment issues | 0.30 | 613.80 | 184.14 |
| 12/2/2010 | 00002 | Sanders, Jason L. | 4000 | Revise subpoenas | 0.60 | 367.35 | 220.41 |
| 12/3/2010 | 00002 | Cabrera, Marc D. | 4000 | Initial review of documents for purposes of privilege log | 0.40 | 199.95 | 79.98 |
| 12/3/2010 | 00002 | Cabrera, Marc D. | 4000 | Telephone calls to Esquire Solution regarding depositions of M Inerfield and J Denner | 0.30 | 199.95 | 59.99 |
| 12/3/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise deposition on written questions to M Inerfield | 0.50 | 199.95 | 99.98 |
| 12/3/2010 | 00002 | Cabrera, Marc D. | 4000 | Review and exchange emails with Esquire Solutions regarding depositions of M Inerfield and J Denner | 0.20 | 199.95 | 39.99 |
| 12/3/2010 | 00002 | Cabrera, Marc D. | 4000 | Email deposition on written questions of M Inerfield to Esquire Solutions | 0.20 | 199.95 | 39.99 |
| 12/3/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise requests for production to J Denner | 0.50 | 199.95 | 99.98 |
| 12/3/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding deposition on written questions to M Inerfield | 0.20 | 199.95 | 39.99 |
| 12/3/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding requests for production to J Denner | 0.20 | 199.95 | 39.99 |
| 12/3/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise notice of telephonic deposition and deposition on written questions | 1.00 | 199.95 | 199.95 |
| 12/3/2010 | 00002 | Sanders, Jason L. | 4000 | Detailed conversation with Mr Denner | 0.50 | 367.35 | 183.68 |
| 12/3/2010 | 00002 | Sanders, Jason L. | 4000 | Review discovery | 0.50 | 367.35 | 183.68 |
| 12/3/2010 | 00002 | Sanders, Jason L. | 4000 | Review subpoenas | 0.50 | 367.35 | 183.68 |
| 12/3/2010 | 00002 | Cabrera, Marc D. | 4600 | Review documents related to fee application for compensation and reimbursement of expenses (2); conference with J Sanders and B Gaffney regarding the same (1) | 0.30 | 199.95 | 59.99 |
| 12/6/2010 | 00002 | Cabrera, Marc D. | 4000 | Legal research regarding authority of a notary licensed in New York to take a deposition for purposes of M Inerfield deposition | 0.30 | 199.95 | 59.99 |
| 12/6/2010 | 00002 | Cabrera, Marc D. | 4000 | Received call from M Inerfield regarding Deposition on Written Questions | 0.30 | 199.95 | 59.99 |
| 12/6/2010 | 00002 | Sanders, Jason L. | 4000 | Conference with Martin Interfield regarding subpoena | 0.20 | 367.35 | 73.47 |
| 12/6/2010 | 00002 | Sanders, Jason L. | 4000 | Review statute regarding subpoenas | 0.10 | 367.35 | 36.74 |
| 12/6/2010 | 00002 | Gaffney, Brendan | 4600 | Draft detailed email to all attorneys working on Lehman Brothers Holdings Inc matters to inform them of billing requirements and practices | 2.00 | 199.95 | 399.90 |
| 12/7/2010 | 00002 | Cabrera, Marc D. | 4000 | Received telephone call from M Inerfield regarding deposition on written questions | 0.30 | 199.95 | 59.99 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/7/2010 | 00002 | Sanders, Jason L. | 4000 | Review and analyze tax information from Mr Denner | 0.30 | 367.35 | 110.21 |
| 12/7/2010 | 00002 | Cabrera, Marc D. | 4600 | Conference with B Gaffney and J Sanders regarding Application for Compensation and Reimbursement of Expenses | 0.20 | 199.95 | 39.99 |
| 12/7/2010 | 00002 | Gaffney, Brendan | 4600 | Review requirements for fee application | 0.50 | 199.95 | 99.98 |
| 12/7/2010 | 00002 | Gaffney, Brendan | 4600 | Review sample fee applications | 0.60 | 199.95 | 119.97 |
| 12/8/2010 | 00002 | Boyd, Eric | 0100 | Upload additional electronic documents, convert to tiff, OCR, and Import into Summation Database (LBHI/First Guaranty0001 - 3350) | 0.80 | 232.50 | 186.00 |
| 12/9/2010 | 00002 | Boyd, Eric | 0100 | Convert pdf files to tiff, OCR and rename - upload to Summation document review database for attorney review | 0.80 | 232.50 | 186.00 |
| 12/9/2010 | 00002 | Cabrera, Marc D. | 4000 | Received call from M Inerfield regarding deposition on written questions (.2); Telephone call to E DiNunzio regarding deposition on written questions (.2) of M. Inerfield | 0.40 | 199.95 | 79.98 |
| 12/10/2010 | 00002 | Cabrera, Marc D. | 4000 | Telephone call to E DiNunzio regarding deposition on written questions to M Inerfield | 0.20 | 199.95 | 39.99 |
| 12/10/2010 | 00002 | Cabrera, Marc D. | 4000 | Prepare and send Notice of Deposition on Written Questions to E DiNunzio | 0.30 | 199.95 | 59.99 |
| 12/10/2010 | 00002 | Sanders, Jason L. | 4000 | Conference with Mr Denner regarding cancellation of his deposition | 0.20 | 367.35 | 73.47 |
| 12/10/2010 | 00002 | Sanders, Jason L. | 4000 | Review and analyze status of litigation, next steps, and prepare report to group regarding the same | 0.30 | 367.35 | 110.21 |
| 12/13/2010 | 00002 | Cabrera, Marc D. | 4000 | Received call from M Inerfield regarding deposition on written questions | 0.30 | 199.95 | 59.99 |
| 12/13/2010 | 00002 | Gaffney, Brendan | 4600 | Revise exhibits for R Mowrey's affidavit for admission as Special Counsel | 0.70 | 199.95 | 139.97 |
| 12/14/2010 | 00002 | Cabrera, Marc D. | 4000 | Review responses to deposition on written questions of M Inerfield | 0.40 | 199.95 | 79.98 |
| 12/16/2010 | 00002 | Sanders, Jason L. | 4000 | Telephone conference with Messrs John Baker, Spohn, and Mowrey regarding the status of the litigation | 0.10 | 367.35 | 36.74 |
| 12/17/2010 | 00002 | Boyd, Eric | 0100 | Import, convert and electronically label documents from opposing counsel; upload to Summation database for review | 1.00 | 232.50 | 232.50 |
| 12/17/2010 | 00002 | Cabrera, Marc D. | 4000 | Review and analyze documents for purposes of privilege | 5.00 | 199.95 | 999.75 |
| 12/17/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding document production | 1.00 | 199.95 | 199.95 |
| 12/17/2010 | 00002 | Cabrera, Marc D. | 4000 | Telephone call to Equivalent Data regarding document production | 0.50 | 199.95 | 99.98 |
| 12/17/2010 | 00002 | Gaffney, Brendan | 4000 | Research whether an entire email chain can be labeled as privileged where not all emails in the chain contain privileged information | 1.00 | 199.95 | 199.95 |
| 12/17/2010 | 00002 | Sanders, Jason L. | 4000 | Review and analyze documents for supplemental document production | 1.80 | 367.35 | 661.23 |
| 12/18/2010 | 00002 | Cabrera, Marc D. | 4000 | Draft privilege log | 3.50 | 199.95 | 699.83 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/18/2010 | 00002 | Cabrera, Marc D. | 4000 | Redact privileged information from document production | 0.50 | 199.95 | 99.98 |
| 12/19/2010 | 00002 | Sanders, Jason L. | 4000 | Review and revise amended initial disclosures to serve on opposing counsel | 0.80 | 367.35 | 293.88 |
| 12/19/2010 | 00002 | Sanders, Jason L. | 4000 | Review and revise objections and responses to interrogatories to serve on opposing counsel | 1.00 | 367.35 | 367.35 |
| 12/19/2010 | 00002 | Sanders, Jason L. | 4000 | Begin to revise privilege log | 0.20 | 367.35 | 73.47 |
| 12/20/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise privilege log | 1.20 | 199.95 | 239.94 |
| 12/20/2010 | 00002 | Cabrera, Marc D. | 4000 | Telephone calls to Equivalent Data regarding document production | 0.50 | 199.95 | 99.98 |
| 12/20/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise amended initial disclosures | 0.50 | 199.95 | 99.98 |
| 12/20/2010 | 00002 | Cabrera, Marc D. | 4000 | Revise damages spreadsheet for purposes of amended initial disclosures | 1.00 | 199.95 | 199.95 |
| 12/20/2010 | 00002 | Cabrera, Marc D. | 4000 | Attention to serving discovery | 0.50 | 199.95 | 99.98 |
| 12/20/2010 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding discovery issues | 1.00 | 199.95 | 199.95 |
| 12/20/2010 | 00002 | Sanders, Jason L. | 4000 | Draft and revise amended objections and answers to interrogatories | 3.00 | 367.35 | 1,102.05 |
| 12/20/2010 | 00002 | Sanders, Jason L. | 4000 | Review and revise privilege log | 0.20 | 367.35 | 73.47 |
| 12/20/2010 | 00002 | Sanders, Jason L. | 4000 | Review and analyze documents for document production and to respond to interrogatories | 1.20 | 367.35 | 440.82 |
| 12/20/2010 | 00002 | Sanders, Jason L. | 4000 | Telephone conference with Matt Spohn regarding document production and privilege issues | 0.30 | 367.35 | 110.21 |
| 12/20/2010 | 00002 | Sanders, Jason L. | 4000 | Conference with Mr Mowrey regarding privilege issues | 0.20 | 367.35 | 73.47 |
| 12/20/2010 | 00002 | Sanders, Jason L. | 4000 | Conference with Mr Collins regarding privilege related issue and document production | 0.30 | 367.35 | 110.21 |
| 12/20/2010 | 00002 | Sanders, Jason L. | 4000 | Send Messrs Drosdick, Trumpp, Baker, and Spohn detailed e-mail regarding document production | 0.50 | 367.35 | 183.68 |
| 12/20/2010 | 00002 | Sanders, Jason L. | 4000 | Review and revise amended initial disclosures | 0.50 | 367.35 | 183.68 |
| 12/20/2010 | 00002 | Gaffney, Brendan | 4600 | Revise exhibits to R Mowrey's affidavit for admission as special counsel | 0.80 | 199.95 | 159.96 |
| 12/20/2010 | 00002 | Mowrey, Robert T. | 4000 | Review documents regarding document production | 0.20 | 613.80 | 122.76 |
| 12/20/2010 | 00002 | Mowrey, Robert T. | 4000 | Review discovery requests | 0.30 | 613.80 | 184.14 |
| 12/21/2010 | 00002 | Boyd, Eric | 0100 | Set up firm FTP site to upload data for opposing counsel | 0.60 | 232.50 | 139.50 |
| 12/21/2010 | 00002 | Boyd, Eric | 0100 | Upload data to new ftp site | 0.20 | 232.50 | 46.50 |
| 12/21/2010 | 00002 | Cabrera, Marc D. | 4000 | Attention to service of responses to deposition on written questions to M Inerfield | 0.40 | 199.95 | 79.98 |
| 12/22/2010 | 00002 | Mowrey, Robert T. | 4000 | Work on privilege log and document production | 0.30 | 613.80 | 184.14 |
| 12/31/2010 | 00002 | Cabrera, Marc D. | 4600 | Revise application for special counsel | 0.10 | 199.95 | 20.00 |
| 12/31/2010 | 00002 | Gaffney, Brendan | 4600 | Revise R Mowrey's Declaration for Admission as Special Counsel | 2.50 | 199.95 | 499.88 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/2/2011 | 00002 | Sanders, Jason L. | 4000 | E-mail Mr Cabrera regarding the exhibits to LBHI's motion for summary judgment and our expert's availability to review her declaration in support of the motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 1/4/2011 | 00002 | Cabrera, Marc D. | 4000 | Exchange emails with N Huerta regarding deposition of D Wells | 0.30 | 199.95 | 59.99 |
| 1/4/2011 | 00002 | Cabrera, Marc D. | 4000 | Prepare exhibits to motion for summary judgment | 3.60 | 199.95 | 719.82 |
| 1/4/2011 | 00002 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment | 0.80 | 367.35 | 293.88 |
| 1/5/2011 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding loan issues | 0.50 | 199.95 | 99.98 |
| 1/5/2011 | 00002 | Cabrera, Marc D. | 4000 | Review documents related to loan purchase agreements | 0.70 | 199.95 | 139.97 |
| 1/5/2011 | 00002 | Cabrera, Marc D. | 4000 | Review documents related to appraisals | 0.80 | 199.95 | 159.96 |
| 1/5/2011 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding motion for summary judgment | 0.80 | 199.95 | 159.96 |
| 1/5/2011 | 00002 | Cabrera, Marc D. | 4000 | Telephone call to M Granville regarding declaration in support of motion for summary judgment | 0.30 | 199.95 | 59.99 |
| 1/5/2011 | 00002 | Mowrey, Robert T. | 4000 | Work on summary judgment motion and entity issues | 0.50 | 613.80 | 306.90 |
| 1/5/2011 | 00002 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment | 2.40 | 367.35 | 881.64 |
| 1/6/2011 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding issues related to motion for summary judgment | 0.60 | 199.95 | 119.97 |
| 1/6/2011 | 00002 | Cabrera, Marc D. | 4000 | Telephone call to N Huerta regarding document production | 0.20 | 199.95 | 39.99 |
| 1/6/2011 | 00002 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders and H Grey regarding the Seller's Guide | 0.30 | 199.95 | 59.99 |
| 1/6/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment | 8.10 | 199.95 | 1,619.60 |
| 1/6/2011 | 00002 | Richards, P. Nelsene | 4000 | Attention to production documents | 0.10 | 213.90 | 21.39 |
| 1/6/2011 | 00002 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 0.40 | 213.90 | 85.56 |
| 1/6/2011 | 00002 | Sanders, Jason L. | 4000 | Review and analyze documents for summary judgment | 0.60 | 367.35 | 220.41 |
| 1/6/2011 | 00002 | Sanders, Jason L. | 4000 | Work on additional documents to support motion for summary judgment | 0.30 | 367.35 | 110.21 |
| 1/7/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise memorandum of points and authorities in support of motion for summary judgment | 4.90 | 199.95 | 979.76 |
| 1/8/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise memorandum of points and authorities in support of motion for summary judgment | 5.30 | 199.95 | 1,059.74 |
| 1/8/2011 | 00002 | Sanders, Jason L. | 4000 | Review and analyze documents for exhibits to declaration | 1.50 | 367.35 | 551.03 |
| 1/8/2011 | 00002 | Sanders, Jason L. | 4000 | Begin to prepare declaration in support of motion for summary judgment | 2.00 | 367.35 | 734.70 |
| 1/9/2011 | 00002 | Sanders, Jason L. | 4000 | Review and revise declarations in support of motion for summary judgment | 0.60 | 367.35 | 220.41 |
| 1/9/2011 | 00002 | Sanders, Jason L. | 4000 | E-mail Mr Trumpp regarding motion for summary judgment and declaration | 0.10 | 367.35 | 36.74 |
| 1/9/2011 | 00002 | Sanders, Jason L. | 4000 | Review and analyze appraisals | 0.50 | 367.35 | 183.68 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/9/2011 | 00002 | Sanders, Jason L. | 4000 | Review and analyze other loan documents for summary judgment | 0.50 | 367.35 | 183.68 |
| 1/10/2011 | 00002 | Cabrera, Marc D. | 4000 | Review documents for purposes of memorandum of points and authorities in support of motion for summary judgment | 2.00 | 199.95 | 399.90 |
| 1/10/2011 | 00002 | Sanders, Jason L. | 4000 | Review trustee's deed for the Garcia Property | 0.10 | 367.35 | 36.74 |
| 1/10/2011 | 00002 | Sanders, Jason L. | 4000 | E-mail Mr Trumpp regarding declaration in support of motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 1/10/2011 | 00002 | Sheets, Shelly E. | 4000 | Pursuant to the request of Mr Cabrera, begin work on comparing documents received from client against materials previously produced | 2.50 | 213.90 | 534.75 |
| 1/11/2011 | 00002 | Cabrera, Marc D. | 4000 | Begin to draft notice of motion | 1.00 | 199.95 | 199.95 |
| 1/11/2011 | 00002 | Cabrera, Marc D. | 4000 | Begin to draft declaration of N Huerta in support of motion for summary judgment | 1.00 | 199.95 | 199.95 |
| 1/11/2011 | 00002 | Cabrera, Marc D. | 4000 | Begin to draft appendix of evidence | 1.00 | 199.95 | 199.95 |
| 1/11/2011 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding declaration of Z Trumpp in support of motion for summary judgment | 1.00 | 199.95 | 199.95 |
| 1/11/2011 | 00002 | Cabrera, Marc D. | 4000 | Review exhibits to declaration of Z Trumpp in support of motion for summary judgment | 2.80 | 199.95 | 559.86 |
| 1/11/2011 | 00002 | Cabrera, Marc D. | 4000 | Telephone call to M Granville regarding declaration in support of motion for summary judgment | 0.20 | 199.95 | 39.99 |
| 1/11/2011 | 00002 | Cabrera, Marc D. | 4000 | Review documents related to memorandum of points and authorities in support of motion for summary judgment | 3.10 | 199.95 | 619.85 |
| 1/11/2011 | 00002 | Richards, P. Nelsene | 4000 | Assist J Sanders with exhibits to Trumpp Declaration | 0.50 | 213.90 | 106.95 |
| 1/11/2011 | 00002 | Sanders, Jason L. | 4000 | Review and analyze documents for supplemental document production | 0.50 | 367.35 | 183.68 |
| 1/11/2011 | 00002 | Sanders, Jason L. | 4000 | Conference with Mr Gray regarding issues related to motion for summary judgment | 0.50 | 367.35 | 183.68 |
| 1/11/2011 | 00002 | Sanders, Jason L. | 4000 | Review and revise Declaration of Mr Trumpp | 3.50 | 367.35 | 1,285.73 |
| 1/11/2011 | 00002 | Sanders, Jason L. | 4000 | Review and analyze documents for exhibits to motion for summary judgment | 2.50 | 367.35 | 918.38 |
| 1/11/2011 | 00002 | Sheets, Shelly E. | 4000 | Complete review of loan-related materials received from client against materials previously produced | 5.00 | 213.90 | 1,069.50 |
| 1/11/2011 | 00002 | Sheets, Shelly E. | 4000 | Conference with Mr Cabrera and Mr Sanders regarding same | 0.40 | 213.90 | 85.56 |
| 1/12/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise Declaration of Nina Huerta in support of motion for summary judgment | 1.00 | 199.95 | 199.95 |
| 1/12/2011 | 00002 | Cabrera, Marc D. | 4000 | Telephone conference with M Granville regarding declaration | 1.00 | 199.95 | 199.95 |
| 1/12/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise Declaration of M Granville in support of motion for summary judgment | 0.80 | 199.95 | 159.96 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/12/2011 | 00002 | Cabrera, Marc D. | 4000 | Attention to Declaration of R Mowrey | 1.00 | 199.95 | 199.95 |
| 1/12/2011 | 00002 | Cabrera, Marc D. | 4000 | Conference with B Gaffney regarding appendix of evidence and statement of uncontroverted facts and conclusions of law | 1.00 | 199.95 | 199.95 |
| 1/12/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise memorandum of points and authorities in support of motion for summary judgment | 5.20 | 199.95 | 1,039.74 |
| 1/12/2011 | 00002 | Gaffney, Brendan | 4000 | Revise the Appendix to the Motion for Summary Judgment to reflect the exhibits cited in Mr Trumpp's Declaration | 2.00 | 199.95 | 399.90 |
| 1/12/2011 | 00002 | Mowrey, Robert T. | 4000 | Work on declaration | 0.40 | 613.80 | 245.52 |
| 1/12/2011 | 00002 | Mowrey, Robert T. | 4000 | Review damages | 0.10 | 613.80 | 61.38 |
| 1/12/2011 | 00002 | Richards, P. Nelsene | 4000 | Organize, assemble, redact and PDF exhibits to Trumpp Declaration for review | 4.00 | 213.90 | 855.60 |
| 1/12/2011 | 00002 | Richards, P. Nelsene | 4000 | Attention to documents in preparation of production to opposing counsel | 0.80 | 213.90 | 171.12 |
| 1/12/2011 | 00002 | Richards, P. Nelsene | 4000 | Review, organize, assemble and redact attorney fee statements | 3.40 | 213.90 | 727.26 |
| 1/12/2011 | 00002 | Sanders, Jason L. | 4000 | Review and analyze documents related to damage calculations | 0.50 | 367.35 | 183.68 |
| 1/12/2011 | 00002 | Sanders, Jason L. | 4000 | Telephone conferences with Mr Gray regarding damages calculations | 0.30 | 367.35 | 110.21 |
| 1/12/2011 | 00002 | Sanders, Jason L. | 4000 | Review and analyze documents for motion for summary judgment | 2.70 | 367.35 | 991.85 |
| 1/12/2011 | 00002 | Sanders, Jason L. | 4000 | Review and revise declaration in support of motion for summary judgment | 1.50 | 367.35 | 551.03 |
| 1/12/2011 | 00002 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment | 1.50 | 367.35 | 551.03 |
| 1/12/2011 | 00002 | Sanders, Jason L. | 4000 | Review and revise declaration of Ms Granville | 0.20 | 367.35 | 73.47 |
| 1/13/2011 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding damages calculations for purposes of memorandum of points and authorities | 1.00 | 199.95 | 199.95 |
| 1/13/2011 | 00002 | Cabrera, Marc D. | 4000 | Review LawBase notes for purposes of Declaration of Z Trumpp | 0.50 | 199.95 | 99.98 |
| 1/13/2011 | 00002 | Cabrera, Marc D. | 4000 | Received call from M Granville regarding declaration | 0.50 | 199.95 | 99.98 |
| 1/13/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise Declaration of M Granville | 0.50 | 199.95 | 99.98 |
| 1/13/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise memorandum of points and authorities in support of motion for summary judgment | 3.00 | 199.95 | 599.85 |
| 1/13/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise Declaration of R Mowrey | 0.50 | 199.95 | 99.98 |
| 1/13/2011 | 00002 | Cabrera, Marc D. | 4000 | Conference with R Mowrey regarding declaration | 0.30 | 199.95 | 59.99 |
| 1/13/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise declaration of N Huerta | 0.90 | 199.95 | 179.96 |
| 1/13/2011 | 00002 | Gaffney, Brendan | 4000 | Revise Appendix of Exhibits to Memorandum in Support of Summary Judgment | 1.00 | 199.95 | 199.95 |
| 1/13/2011 | 00002 | Gaffney, Brendan | 4000 | Draft Statement of Uncontroverted Facts and Conclusions of Law | 2.60 | 199.95 | 519.87 |
| 1/13/2011 | 00002 | Gaffney, Brendan | 4000 | Draft Declaration of Robert T Mowrey as expert concerning reasonable attorneys' fees | 1.40 | 199.95 | 279.93 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/13/2011 | 00002 | Gaffney, Brendan | 4000 | Cite check Ms Granville's declaration for accuracy and errors | 0.70 | 199.95 | 139.97 |
| 1/13/2011 | 00002 | Gaffney, Brendan | 4000 | Conference with M Cabrera regarding revisions to Ms Granville's declaration | 0.10 | 199.95 | 20.00 |
| 1/13/2011 | 00002 | Gaffney, Brendan | 4000 | Identify date on which Defendant answered the complaints | 0.10 | 199.95 | 20.00 |
| 1/13/2011 | 00002 | Gaffney, Brendan | 4000 | Conference with M Cabrera regarding Proposed Judgment | 0.20 | 199.95 | 39.99 |
| 1/13/2011 | 00002 | Gaffney, Brendan | 4000 | Draft Proposed Judgment granting Plaintiff's Motion for Summary Judgment | 1.10 | 199.95 | 219.95 |
| 1/13/2011 | 00002 | Gaffney, Brendan | 4000 | Correlate case captions and title pages for all documents accompanying the Motion for Summary Judgment to comply with the California District Court's local rules | 0.30 | 199.95 | 59.99 |
| 1/13/2011 | 00002 | Mowrey, Robert T. | 4000 | Work on summary judgment and damages issues | 0.50 | 613.80 | 306.90 |
| 1/13/2011 | 00002 | Mowrey, Robert T. | 4000 | Review expert declaration | 0.20 | 613.80 | 122.76 |
| 1/13/2011 | 00002 | Richards, P. Nelsene | 4000 | Attention to Granville expert exhibits and declaration | 0.50 | 213.90 | 106.95 |
| 1/13/2011 | 00002 | Richards, P. Nelsene | 4000 | Attention to Trumpp exhibits | 0.30 | 213.90 | 64.17 |
| 1/13/2011 | 00002 | Sanders, Jason L. | 4000 | Review and revise declaration of expert for motion for summary judgment | 0.50 | 367.35 | 183.68 |
| 1/13/2011 | 00002 | Sanders, Jason L. | 4000 | Review and analyze evidence in support of motion for summary judgment | 1.50 | 367.35 | 551.03 |
| 1/13/2011 | 00002 | Sanders, Jason L. | 4000 | E-mails and telephone calls with Messrs Trumpp and Gray regarding interest calculations for summary judgment | 0.50 | 367.35 | 183.68 |
| 1/13/2011 | 00002 | Sanders, Jason L. | 4000 | Review and analyze damages calculations for motion for summary judgment | 1.50 | 367.35 | 551.03 |
| 1/14/2011 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding damages calculations | 2.00 | 199.95 | 399.90 |
| 1/14/2011 | 00002 | Cabrera, Marc D. | 4000 | Attention to Declaration of M Granville | 0.50 | 199.95 | 99.98 |
| 1/14/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise Declaration of Z Trumpp | 2.00 | 199.95 | 399.90 |
| 1/14/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise notice of motion | 0.60 | 199.95 | 119.97 |
| 1/14/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment | 1.70 | 199.95 | 339.92 |
| 1/14/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise memorandum of points and authorities in support of motion for summary judgment | 3.00 | 199.95 | 599.85 |
| 1/14/2011 | 00002 | Gaffney, Brendan | 4000 | Revise Statement of Uncontroverted Facts and Conclusions of Law | 1.20 | 199.95 | 239.94 |
| 1/14/2011 | 00002 | Mowrey, Robert T. | 4000 | Review motion to withdraw | 0.20 | 613.80 | 122.76 |
| 1/14/2011 | 00002 | Mowrey, Robert T. | 4000 | Work on summary judgment issues | 0.30 | 613.80 | 184.14 |
| 1/14/2011 | 00002 | Richards, P. Nelsene | 4000 | Attention to Mowrey exhibits | 0.20 | 213.90 | 42.78 |
| 1/14/2011 | 00002 | Richards, P. Nelsene | 4000 | Attention to Granville expert exhibits and declaration | 0.30 | 213.90 | 64.17 |
| 1/14/2011 | 00002 | Richards, P. Nelsene | 4000 | Attention to Trumpp exhibits | 1.00 | 213.90 | 213.90 |
| 1/14/2011 | 00002 | Sanders, Jason L. | 4000 | Work on declaration of Mr Trumpp | 1.00 | 367.35 | 367.35 |
| 1/14/2011 | 00002 | Sanders, Jason L. | 4000 | Work on damages for motion for summary judgment | 0.70 | 367.35 | 257.15 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/14/2011 | 00002 | Sanders, Jason L. | 4000 | Telephone conference with Mr Spohn regarding summary judgment | 0.20 | 367.35 | 73.47 |
| 1/14/2011 | 00002 | Sanders, Jason L. | 4000 | Review and analyze documents in support of motion for summary judgment | 1.20 | 367.35 | 440.82 |
| 1/14/2011 | 00002 | Sanders, Jason L. | 4000 | Conferences with Zack Trumpp regarding his declaration | 0.30 | 367.35 | 110.21 |
| 1/14/2011 | 00002 | Sanders, Jason L. | 4000 | E-mails with Mr Gray regarding damage spreadsheet | 0.20 | 367.35 | 73.47 |
| 1/15/2011 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Declaration of Z Trumpp | 1.00 | 199.95 | 199.95 |
| 1/15/2011 | 00002 | Cabrera, Marc D. | 4000 | Final revisions to memorandum of points and authorities | 2.00 | 199.95 | 399.90 |
| 1/15/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise notice of motion and motion for summary judgment | 1.50 | 199.95 | 299.93 |
| 1/15/2011 | 00002 | Cabrera, Marc D. | 4000 | Conference with B Gaffney regarding memorandum of points and authorities and statement of uncontroverted facts and conclusions of law | 1.00 | 199.95 | 199.95 |
| 1/15/2011 | 00002 | Cabrera, Marc D. | 4000 | Review and revise statement of uncontroverted facts and conclusions of law | 2.00 | 199.95 | 399.90 |
| 1/15/2011 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding filing of motion for summary judgment and related documents | 1.00 | 199.95 | 199.95 |
| 1/15/2011 | 00002 | Cabrera, Marc D. | 4000 | Telephone conference with M Popham regarding filing of motion for summary judgment and related documents | 1.50 | 199.95 | 299.93 |
| 1/15/2011 | 00002 | Cabrera, Marc D. | 4000 | Draft and revise proposed order granting motion for summary judgment | 1.00 | 199.95 | 199.95 |
| 1/15/2011 | 00002 | Cabrera, Marc D. | 4000 | Draft and revise proposed final judgment | 1.00 | 199.95 | 199.95 |
| 1/15/2011 | 00002 | Gaffney, Brendan | 4000 | Revise Memorandum in Support of the Motion for Summary Judgment | 1.10 | 199.95 | 219.95 |
| 1/15/2011 | 00002 | Gaffney, Brendan | 4000 | Review exhibits for Motion for Summary Judgment | 0.30 | 199.95 | 59.99 |
| 1/15/2011 | 00002 | Gaffney, Brendan | 4000 | Revise Memorandum in Support of the Motion for Summary Judgment to reflect the Statement of Uncontroverted Facts and Conclusions of Law | 1.60 | 199.95 | 319.92 |
| 1/15/2011 | 00002 | Gaffney, Brendan | 4000 | Conference with M Cabrera regarding Statement of Uncontroverted Facts and Conclusions of Law | 0.40 | 199.95 | 79.98 |
| 1/15/2011 | 00002 | Gaffney, Brendan | 4000 | Revise Statement of Uncontroverted Facts and Conclusions of Law to reflect all required facts and damages claims | 1.40 | 199.95 | 279.93 |
| 1/15/2011 | 00002 | Gaffney, Brendan | 4000 | Review Memorandum in Support of the Motion for Summary Judgment to ensure accuracy of internal citations | 0.30 | 199.95 | 59.99 |
| 1/15/2011 | 00002 | Sanders, Jason L. | 4000 | Review order granting motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 1/15/2011 | 00002 | Sanders, Jason L. | 4000 | Review and revise final judgment | 0.40 | 367.35 | 146.94 |
| 1/15/2011 | 00002 | Sanders, Jason L. | 4000 | Review exhibits in support of motion for summary judgment | 0.80 | 367.35 | 293.88 |
| 1/15/2011 | 00002 | Sanders, Jason L. | 4000 | Review and respond to e-mails related to filing motion for summary judgment and associated documents | 0.60 | 367.35 | 220.41 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/15/2011 | 00002 | Sanders, Jason L. | 4000 | Telephone conference with Mr Cabrera regarding filing of motion for summary judgment and associated documents | 0.20 | 367.35 | 73.47 |
| 1/15/2011 | 00002 | Sanders, Jason L. | 4000 | Conference with Mr Cabrera regarding declaration of expert and issues related to motion for summary judgment | 0.20 | 367.35 | 73.47 |
| 1/18/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise privilege log | 2.00 | 199.95 | 399.90 |
| 1/18/2011 | 00002 | Mowrey, Robert T. | 4000 | Work on summary judgment motion | 0.30 | 613.80 | 184.14 |
| 1/18/2011 | 00002 | Sanders, Jason L. | 4000 | E-mails regarding motion for summary judgment filings | 0.10 | 367.35 | 36.74 |
| 1/27/2011 | 00002 | Mowrey, Robert T. | 4000 | Work on continuance issues related to Motion for Summary Judgment hearing and case strategy | 0.30 | 613.80 | 184.14 |
| 2/1/2011 | 00002 | Cabrera, Marc D. | 4000 | Assist J Sanders with monthly case report | 0.30 | 199.95 | 59.99 |
| 2/1/2011 | 00002 | Huerta, Nina | 4000 | Review and evaluate defendant's application to continue MSJ hearing and trial | 0.30 | 409.20 | 122.76 |
| 2/1/2011 | 00002 | Huerta, Nina | 4000 | Conference with defendant's counsel regarding same | 0.20 | 409.20 | 81.84 |
| 2/1/2011 | 00002 | Huerta, Nina | 4000 | Review follow up emails regarding same | 0.10 | 409.20 | 40.92 |
| 2/1/2011 | 00002 | Mowrey, Robert T. | 4000 | Review ex parte application | 0.20 | 613.80 | 122.76 |
| 2/1/2011 | 00002 | Mowrey, Robert T. | 4000 | Work on continuance issues | 0.10 | 613.80 | 61.38 |
| 2/1/2011 | 00002 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker and Mr Spohn regarding case status and strategy | 0.10 | 367.35 | 36.74 |
| 2/1/2011 | 00002 | Sanders, Jason L. | 4000 | Review and recommend revisions to continuance documents | 0.80 | 367.35 | 293.88 |
| 2/2/2011 | 00002 | Huerta, Nina | 4000 | Review stipulation and order continuing hearing on motion for summary judgment and trial | 0.20 | 409.20 | 81.84 |
| 2/3/2011 | 00002 | Sanders, Jason L. | 4000 | Review order granting continuance | 0.10 | 367.35 | 36.74 |
| 2/6/2011 | 00002 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 1.00 | 213.90 | 213.90 |
| 2/6/2011 | 00002 | Sanders, Jason L. | 4000 | Review order granting continuance and calendar the same | 0.10 | 367.35 | 36.74 |
| 2/7/2011 | 00002 | Boyd, Eric | 0100 | Import native pdf files and process for electronic discovery, convert to tiff and upload to summation database | 1.10 | 232.50 | 255.75 |
| 2/10/2011 | 00002 | Sanders, Jason L. | 4000 | E-mails regarding hearing on motion to withdraw | 0.10 | 367.35 | 36.74 |
| 2/14/2011 | 00002 | Huerta, Nina | 4000 | Prepare for hearing on defendant's motion to be relieved as counsel | 1.50 | 409.20 | 613.80 |
| 2/14/2011 | 00002 | Huerta, Nina | 4000 | Attend hearing on defendant's motion to be relieved as counsel | 3.00 | 409.20 | 1,227.60 |
| 2/14/2011 | 00002 | Mowrey, Robert T. | 4000 | Review court ruling on Motion to Withdraw and case strategy regarding dismissal | 0.30 | 613.80 | 184.14 |
| 2/14/2011 | 00002 | Sanders, Jason L. | 4000 | Review tentative ruling on motion to withdraw and e-mails with Nina Huerta concerning the same | 0.20 | 367.35 | 73.47 |
| 2/15/2011 | 00002 | Huerta, Nina | 4000 | Review court order regarding motion to withdraw and upcoming pre-trial and summary judgment deadlines | 0.10 | 409.20 | 40.92 |
| 2/15/2011 | 00002 | Mowrey, Robert T. | 4000 | Review order and scheduling | 0.30 | 613.80 | 184.14 |
| 2/17/2011 | 00002 | Cabrera, Marc D. | 4000 | Review documents produced from Citi | 0.50 | 199.95 | 99.98 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/20/2011 | 00002 | Cabrera, Marc D. | 0100 | Review minute order and update master calendar with new deadlines | 0.30 | 199.95 | 59.99 |
| 2/20/2011 | 00002 | Sanders, Jason L. | 4000 | Review upcoming deadlines and strategy regarding how to proceed | 0.20 | 367.35 | 73.47 |
| 2/21/2011 | 00002 | Cabrera, Marc D. | 4000 | Upload documents from Citi to fileshare | 0.20 | 199.95 | 39.99 |
| 2/28/2011 | 00002 | Richards, P. Nelsene | 4000 | Assist J Sanders with preparation of client monthly report | 0.10 | 213.90 | 21.39 |
| 2/28/2011 | 00002 | Sanders, Jason L. | 4000 | Draft monthly report for LBHI | 0.20 | 367.35 | 73.47 |
| 3/9/2011 | 00002 | Sanders, Jason L. | 4000 | Review several orders from the court | 0.30 | 367.35 | 110.21 |
| 3/13/2011 | 00002 | Sanders, Jason L. | 4000 | Review orders from court and calendaring issues | 0.10 | 367.35 | 36.74 |
| 3/28/2011 | 00002 | Mowrey, Robert T. | 4000 | Work on case strategy regarding summary judgment | 0.30 | 613.80 | 184.14 |
| 3/28/2011 | 00002 | Sanders, Jason L. | 4000 | E-mail Mr Baker regarding the status of the case and strategy going forward | 0.30 | 367.35 | 110.21 |
| 3/31/2011 | 00002 | Sanders, Jason L. | 4000 | Work on monthly status report to LBHI | 0.10 | 367.35 | 36.74 |
| 4/18/2011 | 00002 | Davis, Matthew H. | 4000 | Research federal law regarding whether a court may enter summary judgment, rather than default judgment, when no answer is on file | 1.20 | 199.95 | 239.94 |
| 4/18/2011 | 00002 | Davis, Matthew H. | 4000 | Draft and revise summary and analysis of research | 1.60 | 199.95 | 319.92 |
| 4/25/2011 | 00002 | Cabrera, Marc D. | 4000 | Review case law related to pre-answer entry of summary judgment | 1.80 | 199.95 | 359.91 |
| 4/28/2011 | 00002 | Cabrera, Marc D. | 4000 | Review supplemental brief in support of motion for summary judgment | 0.50 | 199.95 | 99.98 |
| 4/28/2011 | 00002 | Davis, Matthew H. | 4000 | Draft and revise Supplemental Memorandum of Points and Authorities in Support of Motion for Summary Judgment in order to address the availability of summary judgment where no answer is on file | 3.40 | 199.95 | 679.83 |
| 4/28/2011 | 00002 | Sanders, Jason L. | 4000 | E-mails regarding filing supplemental brief regarding the court's authority to grant a summary judgment instead of a default judgment | 0.20 | 367.35 | 73.47 |
| 4/29/2011 | 00002 | Cabrera, Marc D. | 4000 | Revise supplemental memorandum of points and authorities in support of motion for summary judgment | 2.50 | 199.95 | 499.88 |
| 4/29/2011 | 00002 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding supplemental memorandum of points and authorities in support of motion for summary judgment | 0.40 | 199.95 | 79.98 |
| 4/29/2011 | 00002 | Cabrera, Marc D. | 4000 | Review case law related to entry of summary judgment prior to answer | 0.50 | 199.95 | 99.98 |
| 4/29/2011 | 00002 | Sanders, Jason L. | 4000 | Review and analyze supplemental motion related to Court's authority to grant summary judgment v default and review case law regarding the same | 0.30 | 367.35 | 110.21 |
| 4/30/2011 | 00002 | Sanders, Jason L. | 4000 | Revise supplemental motion for summary judgment | 0.20 | 367.35 | 73.47 |
| 5/2/2011 | 00002 | Sanders, Jason L. | 4000 | Review supplemental motion for summary judgment. | 0.10 | 367.35 | 36.74 |
| 5/2/2011 | 00002 | Huerta, Nina | 4000 | Review and revise supplemental brief regarding entering of summary judgment rather than default judgment (.3). | 0.30 | 409.20 | 122.76 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/2/2011 | 00002 | Huerta, Nina | 4000 | Research government and court records regarding status of defendant and whether defendant has filed a bankruptcy petition. | 0.30 | 409.20 | 122.76 |
| 5/2/2011 | 00002 | Mowrey, Robert T. | 4000 | Review supplemental summary judgment. | 0.30 | 613.80 | 184.14 |
| 5/3/2011 | 00002 | Sanders, Jason L. | 4000 | E-mail Ms. Huerta regarding hearing on motion for summary judgment. | 0.10 | 367.35 | 36.74 |
| 5/6/2011 | 00002 | Sanders, Jason L. | 4000 | Finalize supplemental motion for summary judgment. | 0.10 | 367.35 | 36.74 |
| 5/6/2011 | 00002 | Huerta, Nina | 4000 | Draft brief reply in support of motion for summary judgment (.6); research for the same (.7). | 1.30 | 409.20 | 531.96 |
| 5/9/2011 | 00002 | Sanders, Jason L. | 4000 | Review and revise supplemental motion for summary judgment. | 0.10 | 367.35 | 36.74 |
| 5/9/2011 | 00002 | Cabrera, Marc D. | 4000 | Review reply in support of motion for summary judgment. | 0.30 | 199.95 | 59.99 |
| 5/9/2011 | 00002 | Huerta, Nina | 4000 | Attention to filing of reply in support of motion for summary judgment. | 0.40 | 409.20 | 163.68 |
| 5/17/2011 | 00002 | Sanders, Jason L. | 4000 | Review court orders and e-mail Ms. Huerta regarding pretrial conference and MSJ hearing. | 0.20 | 367.35 | 73.47 |
| 5/20/2011 | 00002 | Sanders, Jason L. | 4000 | E-mail group regarding motion for summary judgment and pretrial conference. | 0.30 | 367.35 | 110.21 |
| 5/20/2011 | 00002 | Boyd, Eric | 0100 | Load Lehman Files to disk for exporting to vendor for production per Nelsene Richards. | 0.70 | 232.50 | 162.75 |
| 5/20/2011 | 00002 | Huerta, Nina | 4000 | Prepare for pre-trial conference and hearing on motion for summary judgment. | 2.50 | 409.20 | 1,023.00 |
| 5/23/2011 | 00002 | Mowrey, Robert T. | 4000 | Review order, summary judgment status, and next steps. | 0.30 | 613.80 | 184.14 |
| 5/23/2011 | 00002 | Huerta, Nina | 4000 | Draft report on hearing on summary judgment/pre-trial conference to J. Sanders and R. Mowrey. | 0.50 | 409.20 | 204.60 |
| 5/23/2011 | 00002 | Sanders, Jason L. | 4000 | Conference call with Ms. Huerta regarding summary judgment hearing (.2); review order granting motion for summary judgment (.3); e-mail LBHI group regarding the same (.3). | 0.80 | 367.35 | 293.88 |
| 5/23/2011 | 00002 | Huerta, Nina | 4000 | Attend hearing on summary judgment/pre-trial conference. | 4.40 | 409.20 | 1,800.48 |
| 5/24/2011 | 00002 | Sanders, Jason L. | 4000 | Send LBHI group judgment; call with Robin Akell regarding damages awarded in the judgment. | 0.20 | 367.35 | 73.47 |
| 5/24/2011 | 00002 | Huerta, Nina | 4000 | Review final order and judgment from court. | 0.20 | 409.20 | 81.84 |
| 5/24/2011 | 00002 | Mowrey, Robert T. | 4000 | Review order on summary judgment and final judgment. | 0.30 | 613.80 | 184.14 |
| | 00002 Total | | | | 380.30 | | 96,712.56 |
| 7/9/2010 | 00003 | Sanders, Jason L. | 4000 | Review and e-mail order regarding dismissal | 0.10 | 367.35 | 36.74 |
| 7/12/2010 | 00003 | Sanders, Jason L. | 4000 | E-mails with Mr Trumpp; e-mail W-9 to opposing counsel | 0.10 | 367.35 | 36.74 |
| 7/15/2010 | 00003 | Sanders, Jason L. | 4000 | Draft status report | 0.30 | 367.35 | 110.21 |
| 7/16/2010 | 00003 | Sanders, Jason L. | 4000 | E-mails with Ms Akell (.10); review loans at issue (.10) | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/1/2010 | 00003 | Sanders, Jason L. | 4000 | Attention to dismissal | 0.10 | 367.35 | 36.74 |
| 8/3/2010 | 00003 | Sanders, Jason L. | 4000 | Attention to dismissal documents | 0.20 | 367.35 | 73.47 |
| 8/3/2010 | 00003 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding dismissal (.20); revise Agreed Motion to Dismiss with Prejudice and Order (.30) | 0.50 | 199.95 | 99.98 |
| 8/4/2010 | 00003 | Sanders, Jason L. | 4000 | Attention to dismissal documents (.10); review local rules (.10); attention to notice of submission (.10) | 0.30 | 367.35 | 110.21 |
| 8/9/2010 | 00003 | Sanders, Jason L. | 4000 | E-mail Philip Brasier dismissal documents | 0.10 | 367.35 | 36.74 |
|  | 00003 Total |  |  |  | 1.90 |  | 614.27 |
| 7/2/2010 | 00004 | Sanders, Jason L. | 4000 | Review Pacer to determine status of dismissal (.1); Telephone conference with court coordinator regarding the same (.1); Telephone conferences with Mr Pruhdomme regarding dismissal (.1) | 0.30 | 367.35 | 110.21 |
|  | 00004 Total |  |  |  | 0.30 |  | 110.21 |
| 7/1/2010 | 00005 | Sanders, Jason L. | 4000 | Prepare for meeting with group regarding strategy; participate in meeting with group | 0.50 | 367.35 | 183.68 |
| 7/1/2010 | 00005 | Wolber, Kurt M. | 4000 | Conference with J Sanders and R Mowrey regarding strategy and motion for summary judgment | 1.10 | 213.90 | 235.29 |
| 7/15/2010 | 00005 | Sanders, Jason L. | 4000 | Draft status report | 0.30 | 367.35 | 110.21 |
| 7/30/2010 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.50 | 367.35 | 183.68 |
| 7/30/2010 | 00005 | Sanders, Jason L. | 4000 | Begin to prepare motion for summary judgment | 0.50 | 367.35 | 183.68 |
| 8/21/2010 | 00005 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment and case strategy | 1.10 | 367.35 | 404.09 |
| 8/31/2010 | 00005 | Mowrey, Robert T. | 4000 | Work on scheduling and case strategy | 0.30 | 613.80 | 184.14 |
| 8/31/2010 | 00005 | Sanders, Jason L. | 4000 | Review order continuing deadlines (.10); e-mail opposing counsel regarding the same (.10) | 0.20 | 367.35 | 73.47 |
| 8/31/2010 | 00005 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding deadlines (.10); e-mails regarding same (.10) | 0.20 | 213.90 | 42.78 |
| 9/1/2010 | 00005 | Mowrey, Robert T. | 4000 | Review discovery requests and case status | 0.30 | 613.80 | 184.14 |
| 9/2/2010 | 00005 | Sheets, Shelly E. | 0100 | Brief review of discovery requests received from Gateway Mortgage for service-related information (.20); calculate response deadline and prepare computer calendar entry for same (.20) | 0.40 | 213.90 | 85.56 |
| 9/2/2010 | 00005 | Sanders, Jason L. | 4000 | Review discovery | 0.30 | 367.35 | 110.21 |
| 9/3/2010 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel (.10); review and analyze documents (.20); attention to discovery (.20). | 0.50 | 367.35 | 183.68 |
| 9/7/2010 | 00005 | Mowrey, Robert T. | 4000 | Review court order and scheduling | 0.30 | 613.80 | 184.14 |
| 9/8/2010 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding scheduling order | 0.20 | 367.35 | 73.47 |
| 9/8/2010 | 00005 | Sanders, Jason L. | 4000 | Attention correspondence and strategy | 0.90 | 367.35 | 330.62 |
| 9/8/2010 | 00005 | Wolber, Kurt M. | 4000 | Attention to various e-mails regarding discovery deadline (.10); conference with J Sanders regarding same (.20) | 0.30 | 213.90 | 64.17 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/10/2010 | 00005 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment (.30); conference with Mr Wolber concerning the same (.20) | 0.50 | 367.35 | 183.68 |
| 9/10/2010 | 00005 | Wolber, Kurt M. | 4000 | Draft and revise motion for summary judgment | 8.10 | 213.90 | 1,732.59 |
| 9/17/2010 | 00005 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment (.20); conference with Mr Wolber regarding the same (.20) | 0.40 | 367.35 | 146.94 |
| 9/17/2010 | 00005 | Wolber, Kurt M. | 4000 | Draft and revise Motion for Summary Judgment (3.0); review documents associated with same (2.0); conference with J Sanders (.20) | 5.20 | 213.90 | 1,112.28 |
| 9/18/2010 | 00005 | Sanders, Jason L. | 4000 | Draft motion and order for continuance (.50); e-mail same to opposing counsel (.10); attention to upcoming deadlines and strategy (.20) | 0.80 | 367.35 | 293.88 |
| 9/18/2010 | 00005 | Wolber, Kurt M. | 4000 | E-mail exchanges with J Sanders regarding continuance | 0.10 | 213.90 | 21.39 |
| 9/20/2010 | 00005 | Mowrey, Robert T. | 4000 | Review case status and continuance issues | 0.30 | 613.80 | 184.14 |
| 9/20/2010 | 00005 | Wolber, Kurt M. | 4000 | E-mail to opposing counsel regarding motion for continuance | 0.30 | 213.90 | 64.17 |
| 9/21/2010 | 00005 | Wolber, Kurt M. | 4000 | E-mails with C Pignuolo regarding motion for continuance  Prepare same for filing | 0.60 | 213.90 | 128.34 |
| 9/22/2010 | 00005 | Mowrey, Robert T. | 4000 | Review motion to continue and case strategy | 0.30 | 613.80 | 184.14 |
| 9/22/2010 | 00005 | Wolber, Kurt M. | 4000 | Prepare notice of submission (.30); call to court regarding same (.10) | 0.30 | 213.90 | 64.17 |
| 9/25/2010 | 00005 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment (.70); review and analyze documents for the summary judgment (.60) | 1.30 | 367.35 | 477.56 |
| 9/26/2010 | 00005 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment (.70); review damages spreadsheet (.40); e-mail Mr Wolber regarding the same (.10) | 1.20 | 367.35 | 440.82 |
| 9/27/2010 | 00005 | Mowrey, Robert T. | 4000 | Review summary judgment motion | 0.30 | 613.80 | 184.14 |
| 9/29/2010 | 00005 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 9/29/2010 | 00005 | Sanders, Jason L. | 4000 | Review and revise discovery | 1.10 | 367.35 | 404.09 |
| 9/29/2010 | 00005 | Wolber, Kurt M. | 4000 | Draft discovery responses | 9.20 | 213.90 | 1,967.88 |
| 9/30/2010 | 00005 | Sanders, Jason L. | 4000 | Review and analyze discovery | 0.30 | 367.35 | 110.21 |
| 9/30/2010 | 00005 | Wolber, Kurt M. | 4000 | Draft and revise affidavit of Zach Trumpp (3.0); review and analyze documents regarding same (1.0) | 4.00 | 213.90 | 855.60 |
| 9/30/2010 | 00005 | Wolber, Kurt M. | 4000 | Revise motion for summary judgment (1.7); e-mails to J Sanders regarding same (.20) | 1.90 | 213.90 | 406.41 |
| 10/4/2010 | 00005 | Sanders, Jason L. | 4000 | E-mail Mr Gray; review response to request for disclosure; e-mail opposing counsel | 0.30 | 367.35 | 110.21 |
| 10/6/2010 | 00005 | Sanders, Jason L. | 4000 | Begin to revise discovery objections and responses | 1.60 | 367.35 | 587.76 |
| 10/8/2010 | 00005 | Mowrey, Robert T. | 4000 | Review discovery responses | 0.30 | 613.80 | 184.14 |
| 10/8/2010 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.70 | 367.35 | 257.15 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/8/2010 | 00005 | Sanders, Jason L. | 4000 | Revise discovery objections and responses | 0.80 | 367.35 | 293.88 |
| 10/10/2010 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.50 | 367.35 | 183.68 |
| 10/10/2010 | 00005 | Sanders, Jason L. | 4000 | Revise responses and objections to requests for production, interrogatories, and requests for admission (2.8); e-mail Mr Wolber regarding discovery and service of the same (.20) | 3.00 | 367.35 | 1,102.05 |
| 10/10/2010 | 00005 | Wolber, Kurt M. | 4000 | E-mails with J Sanders regarding discovery | 0.30 | 213.90 | 64.17 |
| 10/11/2010 | 00005 | Sanders, Jason L. | 4000 | Conference with Mr Wolber regarding discovery | 0.30 | 367.35 | 110.21 |
| 10/11/2010 | 00005 | Sanders, Jason L. | 4000 | Finalize discovery | 0.60 | 367.35 | 220.41 |
| 10/11/2010 | 00005 | Wolber, Kurt M. | 4000 | Review and analyze documents and supplement response to request for disclosures | 1.50 | 213.90 | 320.85 |
| 10/11/2010 | 00005 | Wolber, Kurt M. | 4000 | Revise responses to Gateway's written discovery requests (2.5); letter to counsel regarding same (.10) | 2.60 | 213.90 | 556.14 |
| 10/12/2010 | 00005 | Wolber, Kurt M. | 4000 | E-mails regarding damages figures | 0.20 | 213.90 | 42.78 |
| 10/14/2010 | 00005 | Sanders, Jason L. | 4000 | Attention to strategy regarding motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 10/15/2010 | 00005 | Sanders, Jason L. | 4000 | Revise declaration of Mr Trumpp for summary judgment | 0.50 | 367.35 | 183.68 |
| 10/19/2010 | 00005 | Sanders, Jason L. | 4000 | Attention to upcoming deadlines | 0.10 | 367.35 | 36.74 |
| 10/22/2010 | 00005 | Wolber, Kurt M. | 4000 | Attention to file | 0.20 | 213.90 | 42.78 |
| 11/1/2010 | 00005 | Cabrera, Marc D. | 0100 | Add additional deadline to master calendar | 0.20 | 199.95 | 39.99 |
| 11/7/2010 | 00005 | Sanders, Jason L. | 4000 | E-mail regarding contact with Mr Joseph | 0.10 | 367.35 | 36.74 |
| 11/30/2010 | 00005 | Sanders, Jason L. | 4000 | Review damage figure in this matter (10); e-mail group regarding settlement offer (20) | 0.30 | 367.35 | 110.21 |
| 12/7/2010 | 00005 | Sanders, Jason L. | 4000 | Send e-mail to group regarding opposing counsel's request for a settlement demand and proposal for the same | 0.30 | 367.35 | 110.21 |
| 12/8/2010 | 00005 | Mowrey, Robert T. | 4000 | Work on settlement strategy | 0.30 | 613.80 | 184.14 |
| 12/8/2010 | 00005 | Sanders, Jason L. | 4000 | Telephone conference with John Baker regarding settlement strategy | 0.20 | 367.35 | 73.47 |
| 12/10/2010 | 00005 | Sanders, Jason L. | 4000 | Review and analyze status of litigation, next steps, and prepare report to group regarding the same | 0.20 | 367.35 | 73.47 |
| 12/16/2010 | 00005 | Sanders, Jason L. | 4000 | Telephone conference with Messrs John Baker, Spohn, and Mowrey regarding the status of the litigation | 0.10 | 367.35 | 36.74 |
| 12/22/2010 | 00005 | Mowrey, Robert T. | 4000 | Review damages and demand letter | 0.30 | 613.80 | 184.14 |
| 12/22/2010 | 00005 | Sanders, Jason L. | 4000 | E-mail Mr Gray regarding updated damages spreadsheet for settlement demand and prepare settlement.demand to send to opposing counsel | 0.40 | 367.35 | 146.94 |
| 12/22/2010 | 00005 | Cabrera, Marc D. | 4000 | Review and analyze damages spreadsheet for loans at issue for purposes of settlement offer | 0.20 | 199.95 | 39.99 |
| 12/22/2010 | 00005 | Cabrera, Marc D. | 4000 | Draft damages insert for loans at issue for purposes of settlement offer | 0.30 | 199.95 | 59.99 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/7/2011 | 00005 | Sanders, Jason L. | 4000 | Review and provide brief response to letter from opposing counsel regarding settlement | 0.20 | 367.35 | 73.47 |
| 1/14/2011 | 00005 | Sanders, Jason L. | 4000 | Prepare monthly reports regarding the status of litigation and costs to Messrs Drosdick, Trumpp, Baker, and Gray | 0.30 | 367.35 | 110.21 |
| 1/21/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on settlement demand and related documents | 0.30 | 613.80 | 184.14 |
| 1/22/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents to send to opposing counsel to substantiate settlement demand | 0.90 | 367.35 | 330.62 |
| 1/23/2011 | 00005 | Sanders, Jason L. | 4000 | Continue to review and analyze documents to prepare detailed settlement demand to Gateway | 1.10 | 367.35 | 404.09 |
| 1/23/2011 | 00005 | Sanders, Jason L. | 4000 | Draft detailed settlement demand to Gateway | 1.60 | 367.35 | 587.76 |
| 1/25/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on damages issues | 0.30 | 613.80 | 184.14 |
| 1/25/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding loan ownership history | 0.40 | 367.35 | 146.94 |
| 1/26/2011 | 00005 | Mowrey, Robert T. | 4000 | Telephone call from Mr Pignuolo regarding settlement issues and mediation | 0.30 | 613.80 | 184.14 |
| 1/26/2011 | 00005 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel regarding mediation | 0.30 | 367.35 | 110.21 |
| 2/1/2011 | 00005 | Mowrey, Robert T. | 4000 | Telephone call to Mr Baker regarding case strategy and mediation | 0.30 | 613.80 | 184.14 |
| 2/1/2011 | 00005 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker and Mr Spohn regarding case status and strategy | 0.20 | 367.35 | 73.47 |
| 2/2/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding mediation | 0.10 | 367.35 | 36.74 |
| 2/3/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding mediation | 0.10 | 367.35 | 36.74 |
| 2/4/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing regarding mediation date | 0.10 | 367.35 | 36.74 |
| 2/26/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding dates for mediation | 0.10 | 367.35 | 36.74 |
| 2/28/2011 | 00005 | Richards, P. Nelsene | 4000 | Assist J Sanders with preparation of client monthly report | 0.10 | 213.90 | 21.39 |
| 2/28/2011 | 00005 | Sanders, Jason L. | 4000 | Draft monthly report for LBHI | 0.20 | 367.35 | 73.47 |
| 3/3/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on mediation and scheduling | 0.30 | 613.80 | 184.14 |
| 3/3/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel to obtain dates to mediate this lawsuit | 0.10 | 367.35 | 36.74 |
| 3/9/2011 | 00005 | Sanders, Jason L. | 4000 | E-mails regarding mediation of the lawsuit | 0.30 | 367.35 | 110.21 |
| 3/11/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding mediation | 0.10 | 367.35 | 36.74 |
| 3/18/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on mediation issues and selection of appropriate mediator | 0.30 | 613.80 | 184.14 |
| 3/20/2011 | 00005 | Sanders, Jason L. | 4000 | E-mail Mr Baker regarding dates for mediation | 0.10 | 367.35 | 36.74 |
| 3/20/2011 | 00005 | Sanders, Jason L. | 4000 | Attention to continuance of deadlines in the lawsuit | 0.10 | 367.35 | 36.74 |
| 3/21/2011 | 00005 | Sanders, Jason L. | 4000 | Work on getting mediation scheduled | 0.10 | 367.35 | 36.74 |
| 3/22/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on mediation; e-mails regarding same | 0.30 | 613.80 | 184.14 |
| 3/23/2011 | 00005 | Sanders, Jason L. | 4000 | Continue work on getting mediation date finalized | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/28/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on mediation issues | 0.30 | 613.80 | 184.14 |
| 3/28/2011 | 00005 | Sanders, Jason L. | 4000 | Work on issues related to continuance and mediation | 0.20 | 367.35 | 73.47 |
| 3/29/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on continuance, summary judgment issues and mediation | 0.30 | 613.80 | 184.14 |
| 3/29/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to document production | 1.00 | 213.90 | 213.90 |
| 3/29/2011 | 00005 | Sanders, Jason L. | 4000 | Work on mediation, continuance, and summary judgment issues | 0.70 | 367.35 | 257.15 |
| 3/29/2011 | 00005 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding various deadlines and discovery issues | 0.30 | 213.90 | 64.17 |
| 3/30/2011 | 00005 | Wolber, Kurt M. | 4000 | E-mails with J Sanders regarding message to G Joseph | 0.20 | 213.90 | 42.78 |
| 3/31/2011 | 00005 | Sanders, Jason L. | 4000 | Work on monthly status report to LBHI | 0.10 | 367.35 | 36.74 |
| 3/31/2011 | 00005 | Wolber, Kurt M. | 4000 | Draft message to G Joseph to obtain affidavit | 0.30 | 213.90 | 64.17 |
| 4/4/2011 | 00005 | Sanders, Jason L. | 4000 | Work on continuance and mediation date | 0.10 | 367.35 | 36.74 |
| 4/5/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on mediation date | 0.30 | 613.80 | 184.14 |
| 4/5/2011 | 00005 | Sanders, Jason L. | 4000 | Work on mediation and continuance | 0.60 | 367.35 | 220.41 |
| 4/5/2011 | 00005 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding mediation scheduled on May 24 | 0.10 | 213.90 | 21.39 |
| 4/5/2011 | 00005 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding trial date | 0.10 | 213.90 | 21.39 |
| 4/6/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on mediator and mediation issues | 0.30 | 613.80 | 184.14 |
| 4/6/2011 | 00005 | Sanders, Jason L. | 4000 | Work on continuance for mediation | 0.30 | 367.35 | 110.21 |
| 4/6/2011 | 00005 | Sanders, Jason L. | 4000 | Review of documents for mediation | 0.30 | 367.35 | 110.21 |
| 4/6/2011 | 00005 | Wolber, Kurt M. | 4000 | Attention to e-mails regarding continuance Conference with J Sanders regarding same | 0.10 | 213.90 | 21.39 |
| 4/7/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to document production | 2.50 | 213.90 | 534.75 |
| 4/7/2011 | 00005 | Cabrera, Marc D. | 4000 | Review motion for summary judgment | 0.50 | 199.95 | 99.98 |
| 4/11/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to document production | 1.00 | 213.90 | 213.90 |
| 4/11/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to document production | 1.50 | 213.90 | 320.85 |
| 4/11/2011 | 00005 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker regarding strategy and how to proceed | 0.20 | 367.35 | 73.47 |
| 4/12/2011 | 00005 | Sheets, Shelly E. | 0100 | Review notice of submission of LBHI's unopposed motion for continuance; prepare computer calendar entry for same; review notice of scheduled mediation; prepare computer calendar entries for mediation and related deadlines | 0.90 | 213.90 | 192.51 |
| 4/12/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to document production | 1.50 | 213.90 | 320.85 |
| 4/12/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to document production | 3.00 | 213.90 | 641.70 |
| 4/12/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to document production | 1.00 | 213.90 | 213.90 |
| 4/12/2011 | 00005 | Sanders, Jason L. | 4000 | Conference with Ms Richards regarding document production | 0.10 | 367.35 | 36.74 |
| 4/15/2011 | 00005 | Boyd, Eric | 0100 | Build new Summation review database, upload data for attorney review | 1.00 | 232.50 | 232.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/25/2011 | 00005 | Mowrey, Robert T. | 4000 | Review scheduling of new deadlines and mediation issues | 0.30 | 613.80 | 184.14 |
| 4/25/2011 | 00005 | Sanders, Jason L. | 4000 | Conference with Mr Wolber regarding affidavit of Mr Joseph and e-mails with Mr Wolber concerning the same | 0.20 | 367.35 | 73.47 |
| 4/25/2011 | 00005 | Wolber, Kurt M. | 4000 | Telephone call with G Joseph | 0.30 | 213.90 | 64.17 |
| 4/26/2011 | 00005 | Sanders, Jason L. | 4000 | Telephone conference with Mr Joseph regarding executing an affidavit and conference with Mr Wolber concerning the same | 0.30 | 367.35 | 110.21 |
| 4/27/2011 | 00005 | Sheets, Shelly E. | 0100 | Review Order Granting Unopposed Motion for Continuance and Docket Control Order dated 4/18/11 and Rule 11 agreement regarding summary judgment-related deadlines; update computer calendar entries for deadlines and settings as needed | 1.50 | 213.90 | 320.85 |
| 4/27/2011 | 00005 | Sanders, Jason L. | 4000 | Review and revise affidavit of Mr Joseph | 1.00 | 367.35 | 367.35 |
| 4/27/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents for affidavit of Mr Joseph | 0.50 | 367.35 | 183.68 |
| 4/28/2011 | 00005 | Sanders, Jason L. | 4000 | Review and revise affidavit of Mr Joseph | 1.00 | 367.35 | 367.35 |
| 4/28/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents related to affidavit of Mr Joseph | 0.40 | 367.35 | 146.94 |
| 4/28/2011 | 00005 | Sanders, Jason L. | 4000 | Telephone conference with Gregory Joseph concerning affidavit | 1.00 | 367.35 | 367.35 |
| 4/28/2011 | 00005 | Wolber, Kurt M. | 4000 | Telephone call with G Joseph regarding affidavit (.50); attention to e-mails regarding same (.20); conference with J Sanders regarding same (.50) | 1.20 | 213.90 | 256.68 |
| 4/30/2011 | 00005 | Sanders, Jason L. | 4000 | Review letter from opposing counsel regarding rule 11 agreement concerning summary judgment deadline | 0.10 | 367.35 | 36.74 |
| 5/2/2011 | 00005 | Sanders, Jason L. | 4000 | Attention to obtaining affidavit of Mr. Joseph. | 0.10 | 367.35 | 36.74 |
| 5/2/2011 | 00005 | Richards, P. Nelsene | 4000 | Attention to CD of client documents. | 0.50 | 213.90 | 106.95 |
| 5/2/2011 | 00005 | Richards, P. Nelsene | 4000 | Prepare client document log. | 0.50 | 213.90 | 106.95 |
| 5/2/2011 | 00005 | Richards, P. Nelsene | 4000 | Index documents in summation. | 3.00 | 213.90 | 641.70 |
| 5/3/2011 | 00005 | Wolber, Kurt M. | 4000 | Telephone call with J. Sanders regarding G. Joseph affidavit (.3); e-mails to G. Joseph (.2). | 0.50 | 213.90 | 106.95 |
| 5/3/2011 | 00005 | Richards, P. Nelsene | 4000 | Index documents in summation. | 2.00 | 213.90 | 427.80 |
| 5/3/2011 | 00005 | Richards, P. Nelsene | 4000 | Unitize documents for summation. | 2.00 | 213.90 | 427.80 |
| 5/5/2011 | 00005 | Wolber, Kurt M. | 4000 | Emails with G. Joseph regarding telephone conference and affidavit. | 0.10 | 213.90 | 21.39 |
| 5/5/2011 | 00005 | Sanders, Jason L. | 4000 | Attention to preparing for issues related to mediation. | 0.10 | 367.35 | 36.74 |
| 5/5/2011 | 00005 | Sanders, Jason L. | 4000 | Work on report to LBHI group regarding the status of the lawsuits and strategy going forward. | 0.20 | 367.35 | 73.47 |
| 5/6/2011 | 00005 | Wolber, Kurt M. | 4000 | Telephone call with G. Joseph. | 0.20 | 213.90 | 42.78 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/6/2011 | 00005 | Mowrey, Robert T. | 4000 | Telephone call to Messrs. Drosdick and Baker regarding case status and strategy. | 0.30 | 613.80 | 184.14 |
| 5/9/2011 | 00005 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding strategy moving forward in light of mediation approaching. | 0.30 | 199.95 | 59.99 |
| 5/9/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on summary judgment and mediation strategy. | 0.30 | 613.80 | 184.14 |
| 5/9/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents to produce to Gateway. | 1.90 | 367.35 | 697.97 |
| 5/10/2011 | 00005 | Mowrey, Robert T. | 4000 | Review new scheduling order (.1); consider expert issues (.2). | 0.30 | 613.80 | 184.14 |
| 5/11/2011 | 00005 | Sanders, Jason L. | 4000 | Review letter from mediator. | 0.10 | 367.35 | 36.74 |
| 5/11/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents for production. | 0.60 | 367.35 | 220.41 |
| 5/12/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents for document production. | 1.00 | 367.35 | 367.35 |
| 5/13/2011 | 00005 | Wolber, Kurt M. | 4000 | Attention to emails regarding G. Joseph affidavit. | 0.20 | 213.90 | 42.78 |
| 5/13/2011 | 00005 | Sanders, Jason L. | 4000 | Conference with opposing counsel regarding mediation and documents. | 0.40 | 367.35 | 146.94 |
| 5/13/2011 | 00005 | Mowrey, Robert T. | 4000 | Review borrower affidavit (.2); work on mediation strategy (.1). | 0.30 | 613.80 | 184.14 |
| 5/16/2011 | 00005 | Mowrey, Robert T. | 4000 | Conference with Mr. Pignuolo regarding mediation and discovery issues (.2); emails regarding same (.1). | 0.30 | 613.80 | 184.14 |
| 5/16/2011 | 00005 | Richards, P. Nelsene | 4000 | Index documents in summation in preparation of production. | 2.00 | 213.90 | 427.80 |
| 5/17/2011 | 00005 | Sanders, Jason L. | 4000 | E-mails with opposing counsel and LBHI regarding mediation and motion for summary judgment. | 0.20 | 367.35 | 73.47 |
| 5/17/2011 | 00005 | Richards, P. Nelsene | 4000 | Index documents in summation in preparation of production. | 2.00 | 213.90 | 427.80 |
| 5/18/2011 | 00005 | Richards, P. Nelsene | 4000 | Index documents in summation in preparation of production. | 3.00 | 213.90 | 641.70 |
| 5/18/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents for privilege and production. | 2.50 | 367.35 | 918.38 |
| 5/19/2011 | 00005 | Mowrey, Robert T. | 4000 | Work on protective order. | 0.30 | 613.80 | 184.14 |
| 5/19/2011 | 00005 | Richards, P. Nelsene | 4000 | Redact documents in preparation of production. | 1.00 | 213.90 | 213.90 |
| 5/19/2011 | 00005 | Sanders, Jason L. | 4000 | Work on protective order for document production in state court (1.0). | 1.00 | 367.35 | 367.35 |
| 5/19/2011 | 00005 | Richards, P. Nelsene | 4000 | Index documents in summation in preparation of production. | 3.00 | 213.90 | 641.70 |
| 5/19/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents for production and privilege (2.10). | 2.10 | 367.35 | 771.44 |
| 5/20/2011 | 00005 | Mowrey, Robert T. | 4000 | Telephone call to Mr. Pignuolo regarding mediation (.3); work on early payment adjustment issues (.3); work on protective order (.2). | 0.80 | 613.80 | 491.04 |
| 5/20/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze documents for production and privilege. | 1.90 | 367.35 | 697.97 |
| 5/20/2011 | 00005 | Richards, P. Nelsene | 4000 | Redact and pull privileged documents in preparation of production. | 8.10 | 213.90 | 1,732.59 |
| 5/22/2011 | 00005 | Sanders, Jason L. | 4000 | E-mails with Mr. Seymour regarding document production. | 0.10 | 367.35 | 36.74 |
| 5/23/2011 | 00005 | Sanders, Jason L. | 4000 | Finalize review of documents for document production. | 0.80 | 367.35 | 293.88 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/27/2011 | 00005 | Sanders, Jason L. | 4000 | Review and respond to Rule 11 agreement regarding summary judgment motions. | 0.10 | 367.35 | 36.74 |
| 5/30/2011 | 00005 | Smith, Kelli M. | 4600 | Review and revise attorney-time entries to conform with Fee Committee Guidelines. | 1.00 | 213.90 | 213.90 |
| 5/31/2011 | 00005 | Sanders, Jason L. | 4000 | Review and analyze case law related to privileged legal issue. | 0.50 | 367.35 | 183.68 |
| | **00005 Total** | | | | **142.00** | | **41,280.84** |
| 7/1/2010 | 00006 | Sanders, Jason L. | 4000 | Prepare for meeting with group regarding strategy; participate in meeting with group | 0.50 | 367.35 | 183.68 |
| 7/1/2010 | 00006 | Collins, Johnathan E. | 4000 | Attend meeting regarding case status and strategy | 0.60 | 274.35 | 164.61 |
| 7/6/2010 | 00006 | Collins, Johnathan E. | 4000 | Correspond with opposing counsel on scheduling (.10); conference with Jason Sanders on same (.20) | 0.30 | 274.35 | 82.31 |
| 7/14/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to continuance | 0.10 | 367.35 | 36.74 |
| 7/14/2010 | 00006 | Collins, Johnathan E. | 4000 | Revise motion to enlarge time | 0.50 | 274.35 | 137.18 |
| 7/15/2010 | 00006 | Sanders, Jason L. | 4000 | Draft status report | 0.30 | 367.35 | 110.21 |
| 7/15/2010 | 00006 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders regarding motion to enlarge time | 0.20 | 274.35 | 54.87 |
| 7/16/2010 | 00006 | Sanders, Jason L. | 4000 | E-mails regarding continuance | 0.10 | 367.35 | 36.74 |
| 7/16/2010 | 00006 | Collins, Johnathan E. | 4000 | Finalize motion to enlarge time (.30); correspond with defense counsel on matter (.20); revise motion to enlarge time per defense counsel comments (.20) | 0.70 | 274.35 | 192.05 |
| 7/18/2010 | 00006 | Sanders, Jason L. | 4000 | Review motion to enlarge and order granting the same; e-mail Mr Collins regarding the same | 0.10 | 367.35 | 36.74 |
| 7/19/2010 | 00006 | Collins, Johnathan E. | 4000 | Revise order granting motion to enlarge time | 0.40 | 274.35 | 109.74 |
| 8/2/2010 | 00006 | Sanders, Jason L. | 4000 | E-mail re continuance | 0.10 | 367.35 | 36.74 |
| 8/2/2010 | 00006 | Hopkins, J. David | 4000 | File Notice of Appearance (.10); review and file Agreed Motion for Enlargement of Time (.30) | 0.40 | 478.95 | 191.58 |
| 8/2/2010 | 00006 | Cabrera, Marc D. | 4000 | Review agreed scheduling order for purposes of updating deadlines | 0.30 | 199.95 | 59.99 |
| 8/4/2010 | 00006 | Sanders, Jason L. | 4000 | Review scheduling order; attention to deadlines | 0.10 | 367.35 | 36.74 |
| 8/10/2010 | 00006 | Collins, Johnathan E. | 4000 | Draft motion for summary judgment | 6.50 | 274.35 | 1,783.28 |
| 8/11/2010 | 00006 | Collins, Johnathan E. | 4000 | Draft motion for summary judgment | 2.00 | 274.35 | 548.70 |
| 8/21/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to case strategy | 0.50 | 367.35 | 183.68 |
| 8/27/2010 | 00006 | Hopkins, J. David | 4000 | Correspondence with Jason Sanders regarding Preliminary Planning Report and Plaintiffs' mandatory filings (.30); revise same (.70) | 1.00 | 478.95 | 478.95 |
| 8/29/2010 | 00006 | Sanders, Jason L. | 4000 | E-mail Mr Collins regarding summary judgment and initial disclosures | 0.10 | 367.35 | 36.74 |
| 9/4/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to disclosures | 0.10 | 367.35 | 36.74 |
| 9/4/2010 | 00006 | Collins, Johnathan E. | 4000 | Research for motion for summary judgment (1.0); draft motion for summary judgment (2.0) | 3.00 | 274.35 | 823.05 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/4/2010 | 00006 | Collins, Johnathan E. | 4000 | Draft third amended initial disclosures | 1.00 | 274.35 | 274.35 |
| 9/8/2010 | 00006 | Collins, Johnathan E. | 4000 | Research motion for summary judgment (1.5); draft motion for summary judgment (3.0); conference with Jason Sanders on same (1.0) | 5.50 | 274.35 | 1,508.93 |
| 9/9/2010 | 00006 | Sanders, Jason L. | 4000 | E-mails regarding summary judgment and mediation | 0.30 | 367.35 | 110.21 |
| 9/9/2010 | 00006 | Collins, Johnathan E. | 4000 | Conference with defense lawyer on possible settlement (1.0) | 1.00 | 274.35 | 274.35 |
| 9/9/2010 | 00006 | Collins, Johnathan E. | 4000 | Research for and motion for summary judgment | 2.00 | 274.35 | 548.70 |
| 9/9/2010 | 00006 | Collins, Johnathan E. | 4000 | Draft Motion for Summary Judgment (3.0);conference with Jason Sanders on motion for summary judgment (.5) | 3.50 | 274.35 | 960.23 |
| 9/10/2010 | 00006 | Collins, Johnathan E. | 4000 | Draft motion for summary judgment | 2.00 | 274.35 | 548.70 |
| 9/18/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to upcoming deadlines and strategy | 0.10 | 367.35 | 36.74 |
| 9/18/2010 | 00006 | Sanders, Jason L. | 4000 | Revise amended disclosures (.30); e-mails regarding the same (.10) | 0.40 | 367.35 | 146.94 |
| 9/23/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.20 | 367.35 | 73.47 |
| 9/25/2010 | 00006 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment | 2.00 | 367.35 | 734.70 |
| 9/25/2010 | 00006 | Sanders, Jason L. | 4000 | Review damages spreadsheet (.60); e-mail Mr Collins regarding the same (.20) | 0.80 | 367.35 | 293.88 |
| 9/26/2010 | 00006 | Sanders, Jason L. | 4000 | E-mail regarding motion for summary judgment and declaration in support of the same | 0.10 | 367.35 | 36.74 |
| 9/27/2010 | 00006 | Mowrey, Robert T. | 4000 | Review summary judgment motion | 0.30 | 613.80 | 184.14 |
| 9/27/2010 | 00006 | Sanders, Jason L. | 4000 | Conference regarding motion for summary judgment | 0.20 | 367.35 | 73.47 |
| 9/27/2010 | 00006 | Collins, Johnathan E. | 4000 | Review and revise motion for summary judgment (3.0); conference with Jason Sanders on motion (1.0) | 4.00 | 274.35 | 1,097.40 |
| 9/27/2010 | 00006 | Collins, Johnathan E. | 4000 | Contact client on purchase advice issues | 0.50 | 274.35 | 137.18 |
| 9/27/2010 | 00006 | Collins, Johnathan E. | 4000 | Attention to damage matters | 0.50 | 274.35 | 137.18 |
| 9/28/2010 | 00006 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.30 | 367.35 | 110.21 |
| 9/28/2010 | 00006 | Collins, Johnathan E. | 4000 | Review and revise motion for summary judgment, paying particular attention to damage calculation | 1.30 | 274.35 | 356.66 |
| 9/28/2010 | 00006 | Collins, Johnathan E. | 4000 | Call client regarding documents needed (.30); review correspondence from client (.70) | 1.00 | 274.35 | 274.35 |
| 9/28/2010 | 00006 | Collins, Johnathan E. | 4000 | Review our documents and plaintiff's documents for information related to purchase of Carter Loans | 0.70 | 274.35 | 192.05 |
| 9/29/2010 | 00006 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 9/29/2010 | 00006 | Collins, Johnathan E. | 4000 | Review damages information | 0.20 | 274.35 | 54.87 |
| 10/2/2010 | 00006 | Sanders, Jason L. | 4000 | Review damages spreadsheet (.10); e-mail group regarding settlement demand (.10) | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/4/2010 | 00006 | Sanders, Jason L. | 4000 | E-mail Mr Collins regarding settlement demand | 0.10 | 367.35 | 36.74 |
| 10/5/2010 | 00006 | Richards, P. Nelsene | 4000 | Attention to document production | 0.20 | 213.90 | 42.78 |
| 10/5/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to settlement demand, damages, and summary judgment | 0.50 | 367.35 | 183.68 |
| 10/5/2010 | 00006 | Collins, Johnathan E. | 4000 | Conference with Robin Akell regarding documents and damages (.20); correspond with Rob Akell and Heston Gray regarding matter (.20); review purchase materials for loans (.30) | 0.70 | 274.35 | 192.05 |
| 10/6/2010 | 00006 | Mowrey, Robert T. | 4000 | Review settlement demand | 0.30 | 613.80 | 184.14 |
| 10/6/2010 | 00006 | Sanders, Jason L. | 4000 | Review e-mails regarding settlement negotiations | 0.10 | 367.35 | 36.74 |
| 10/7/2010 | 00006 | Sanders, Jason L. | 4000 | Conference with Mr Collins regarding motion for summary judgment and LBHI's damages | 0.20 | 367.35 | 73.47 |
| 10/7/2010 | 00006 | Sanders, Jason L. | 4000 | Revise Declaration of Mr Trumpp | 0.30 | 367.35 | 110.21 |
| 10/7/2010 | 00006 | Collins, Johnathan E. | 4000 | Draft declaration in support of motion for summary judgment | 3.30 | 274.35 | 905.36 |
| 10/7/2010 | 00006 | Collins, Johnathan E. | 4000 | Conference with Robin Akell regarding documents and damages | 0.70 | 274.35 | 192.05 |
| 10/8/2010 | 00006 | Collins, Johnathan E. | 4000 | Review and revise declaration of Zach Trumpp (1.0); compile exhibits for declaration (1.5); correspond with Robin Akell regarding exhibits we do not have (.50) | 3.00 | 274.35 | 823.05 |
| 10/13/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to declaration of Mr Trumpp | 0.10 | 367.35 | 36.74 |
| 10/14/2010 | 00006 | Sanders, Jason L. | 4000 | E-mail regarding foreclosures | 0.20 | 367.35 | 73.47 |
| 10/14/2010 | 00006 | Sanders, Jason L. | 4000 | Revise declaration | 0.60 | 367.35 | 220.41 |
| 10/18/2010 | 00006 | Hopkins, J. David | 4000 | Review and revise draft amendments to Initial Disclosures | 0.40 | 478.95 | 191.58 |
| 10/18/2010 | 00006 | Hopkins, J. David | 4000 | Draft Expert Report regarding attorney's fees | 0.50 | 478.95 | 239.48 |
| 10/19/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.20 | 367.35 | 73.47 |
| 10/20/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to declaration and damages | 0.30 | 367.35 | 110.21 |
| 10/20/2010 | 00006 | Collins, Johnathan E. | 4000 | Review and revise declaration in support of motion for summary judgment | 2.50 | 274.35 | 685.88 |
| 10/20/2010 | 00006 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders regarding discovery | 0.50 | 274.35 | 137.18 |
| 10/21/2010 | 00006 | Collins, Johnathan E. | 4000 | Revise motion for summary judgment | 1.50 | 274.35 | 411.53 |
| 10/21/2010 | 00006 | Collins, Johnathan E. | 4000 | Revise supporting declarations for motion for summary judgment | 1.50 | 274.35 | 411.53 |
| 10/22/2010 | 00006 | Sanders, Jason L. | 4000 | Review and revise Declaration of Mr Trumpp (.50); conference with Mr Collins concerning the same (.30) | 0.80 | 367.35 | 293.88 |
| 10/22/2010 | 00006 | Collins, Johnathan E. | 4000 | Review and revise motion for summary judgment | 1.00 | 274.35 | 274.35 |
| 10/22/2010 | 00006 | Collins, Johnathan E. | 4000 | Revise declaration in support of motion for summary judgment | 1.40 | 274.35 | 384.09 |
| 10/22/2010 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on motion (.30); conference with Matt Spohn on motion (.30) | 0.60 | 274.35 | 164.61 |
| 10/24/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to Declaration of Mr Trumpp | 0.80 | 367.35 | 293.88 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/24/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.80 | 367.35 | 293.88 |
| 10/24/2010 | 00006 | Sanders, Jason L. | 4000 | Prepare report for Messrs Drosdick and Trumpp | 0.60 | 367.35 | 220.41 |
| 10/25/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment (.20); prepare report for Messrs Drosdick and Trumpp (.20) | 0.40 | 367.35 | 146.94 |
| 10/25/2010 | 00006 | Collins, Johnathan E. | 4000 | Review and revise motion for summary judgment | 0.70 | 274.35 | 192.05 |
| 10/25/2010 | 00006 | Collins, Johnathan E. | 4000 | Revise declaration in support of motion (.60); correspond with Jason Sanders on matter (.20) | 0.80 | 274.35 | 219.48 |
| 10/27/2010 | 00006 | Richards, P. Nelsene | 4000 | Assist J Collins with exhibits to Declaration | 3.00 | 213.90 | 641.70 |
| 10/27/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to exhibits for motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 10/27/2010 | 00006 | Collins, Johnathan E. | 4000 | Contact Whipple on AmTrust's finances (.10); conference with Nelsene Richards regarding pulling together exhibits for declaration (.10) | 0.20 | 274.35 | 54.87 |
| 10/30/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to exhibits to motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 10/30/2010 | 00006 | Collins, Johnathan E. | 4000 | Review and revise declaration | 1.00 | 274.35 | 274.35 |
| 10/30/2010 | 00006 | Collins, Johnathan E. | 4000 | Compile exhibits and confirm production of all materials in advance of discovery deadline | 1.00 | 274.35 | 274.35 |
| 10/31/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to expert designation and amended disclosures | 0.10 | 367.35 | 36.74 |
| 11/1/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to discovery | 0.40 | 367.35 | 146.94 |
| 11/4/2010 | 00006 | Collins, Johnathan E. | 4000 | Revise affidavit of financial status | 0.20 | 274.35 | 54.87 |
| 11/8/2010 | 00006 | Collins, Johnathan E. | 4000 | Draft e-mail to David Hopkins on disclosure (.20); draft e-mail to client on matter (.20); conference with client regarding documents (.50) | 0.90 | 274.35 | 246.92 |
| 11/8/2010 | 00006 | Collins, Johnathan E. | 4000 | Revise affidavit of financial status | 0.60 | 274.35 | 164.61 |
| 11/10/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to summary judgment issue and upcoming deadlines | 0.10 | 367.35 | 36.74 |
| 11/10/2010 | 00006 | Hopkins, J. David | 4000 | Review, revise and finalize expert witness report | 0.70 | 478.95 | 335.27 |
| 11/12/2010 | 00006 | Richards, P. Nelsene | 4000 | Attention to documents for review by J Collins and J Sanders | 2.50 | 213.90 | 534.75 |
| 11/12/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to supplemental discovery | 0.20 | 367.35 | 73.47 |
| 11/12/2010 | 00006 | Collins, Johnathan E. | 4000 | Conference with opposing counsel on extension of discovery period (.30); draft motion to enlarge and order granting same (.30) | 0.60 | 274.35 | 164.61 |
| 11/12/2010 | 00006 | Hopkins, J. David | 4000 | Review, revise, and file Motion for Extension of Discovery Period | 0.50 | 478.95 | 239.48 |
| 11/14/2010 | 00006 | Sanders, Jason L. | 4000 | E-mail Ms Akell regarding agent for service of process for servicer | 0.10 | 367.35 | 36.74 |
| 11/16/2010 | 00006 | Richards, P. Nelsene | 4000 | Attention to document production | 3.60 | 213.90 | 770.04 |
| 11/16/2010 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on discovery (.10); draft e-mail to client on discovery (.10) | 0.20 | 274.35 | 54.87 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/17/2010 | 00006 | Sanders, Jason L. | 4000 | E-mail Mr Collins regarding subpoena | 0.10 | 367.35 | 36.74 |
| 11/18/2010 | 00006 | Sanders, Jason L. | 4000 | Review subpoena | 0.30 | 367.35 | 110.21 |
| 11/18/2010 | 00006 | Collins, Johnathan E. | 4000 | Draft subpoena and requests for production to third-party servicer (1.0); conference with registered agent of third-party servicer (.40); conference with Jason Sanders on same (.30) | 1.70 | 274.35 | 466.40 |
| 11/19/2010 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on affidavit of financial status for Pine State | 0.20 | 274.35 | 54.87 |
| 11/22/2010 | 00006 | Collins, Johnathan E. | 4000 | Review correspondence regarding settlement and affidavit of financial status (.10); contact third-party servicer relating to documents (.10) | 0.20 | 274.35 | 54.87 |
| 11/23/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to supplemental discovery | 0.30 | 367.35 | 110.21 |
| 11/23/2010 | 00006 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders on matter (.40); attempt call to lawyer for third-party servicer (.10); correspond with defense counsel regarding subpoena (.30) | 0.80 | 274.35 | 219.48 |
| 11/28/2010 | 00006 | Sanders, Jason L. | 4000 | Attention to amended disclosures and e-mails regarding the same | 0.50 | 367.35 | 183.68 |
| 11/28/2010 | 00006 | Sanders, Jason L. | 4000 | Review supplemental production of documents | 0.30 | 367.35 | 110.21 |
| 11/28/2010 | 00006 | Collins, Johnathan E. | 4000 | Review current production and ensure all documents needed to prove case have been produced (3.0); conference with Jason Sanders on same (.80) | 3.80 | 274.35 | 1,042.53 |
| 11/28/2010 | 00006 | Collins, Johnathan E. | 4000 | Correspond with opposing counsel on status of discovery | 0.20 | 274.35 | 54.87 |
| 11/29/2010 | 00006 | Richards, P. Nelsene | 4000 | Conference with J Collins regarding document production (.7); coordinate with Paragon production CD and Summation load files in preparation of production (.3); duplicate production CDs for files and opposing counsel (.4); attention to production log (.3); organize CDs and documents into file folders and label (.3) | 2.00 | 213.90 | 427.80 |
| 11/29/2010 | 00006 | Sanders, Jason L. | 4000 | E-mails with Mr Collins regarding disclosures; revise disclosures | 0.60 | 367.35 | 220.41 |
| 11/29/2010 | 00006 | Collins, Johnathan E. | 4000 | Review correspondence from lawyer for third-party servicer regarding subpoena for documents | 0.30 | 274.35 | 82.31 |
| 11/29/2010 | 00006 | Collins, Johnathan E. | 4000 | Revise and file motion to enlarge time for discovery and dispositive motions (.70); correspond with counsel for defendant on same (.20) | 0.90 | 274.35 | 246.92 |
| 11/29/2010 | 00006 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders on subpoena issues | 0.30 | 274.35 | 82.31 |
| 11/29/2010 | 00006 | Collins, Johnathan E. | 4000 | Review documents to ensure production of all necessary documents | 1.00 | 274.35 | 274.35 |
| 11/29/2010 | 00006 | Collins, Johnathan E. | 4000 | Revise initial disclosures and send to Matt Spohn (.20); conference with Jason Sanders on disclosures (.30) | 0.50 | 274.35 | 137.18 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/30/2010 | 00006 | Sanders, Jason L. | 4000 | Conference with Mr Collins regarding documents obtained via subpoena (.20); call and e-mail Ms Akell regarding conference call to discuss documents received by subpoena (.10) | 0.30 | 367.35 | 110.21 |
| 11/30/2010 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on document production (.2); correspond with client on document production (.1) | 0.30 | 274.35 | 82.31 |
| 12/1/2010 | 00006 | Cabrera, Marc D. | 0100 | Update Master Calendar Deadlines pursuant to Agreed Motion to Enlarge Time | 0.20 | 199.95 | 39.99 |
| 12/1/2010 | 00006 | Sanders, Jason L. | 4000 | Review and analyze order granting continuance | 0.10 | 367.35 | 36.74 |
| 12/1/2010 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders regarding production of loan application from one of the loans at issue in the case | 0.10 | 274.35 | 27.44 |
| 12/1/2010 | 00006 | Collins, Johnathan E. | 4000 | Conference with Robin at Aurora regarding production of loan application from one of the loans at issue in the case | 0.10 | 274.35 | 27.44 |
| 12/1/2010 | 00006 | Cabrera, Marc D. | 4000 | Attention to Agreed Motion to Enlarge Time | 0.10 | 199.95 | 20.00 |
| 12/8/2010 | 00006 | Boyd, Eric | 0100 | Attention to Pine State production documents | 0.30 | 232.50 | 69.75 |
| 12/9/2010 | 00006 | Mowrey, Robert T. | 4000 | Review settlement status and matters to be accomplished | 0.30 | 613.80 | 184.14 |
| 12/9/2010 | 00006 | Sanders, Jason L. | 4000 | E-mail Robin Akell regarding obtaining loan application | 0.10 | 367.35 | 36.74 |
| 12/9/2010 | 00006 | Sanders, Jason L. | 4000 | Review e-mail from opposing counsel and forward it to Mr Spohn regarding settlement negotiations with opposing counsel | 0.10 | 367.35 | 36.74 |
| 12/10/2010 | 00006 | Sanders, Jason L. | 4000 | Review and analyze status of litigation, next steps, and prepare report to group regarding the same | 0.20 | 367.35 | 73.47 |
| 12/15/2010 | 00006 | Sanders, Jason L. | 4000 | E-mail Ms Akell regarding loan application needed for one of the borrowers | 0.10 | 367.35 | 36.74 |
| 12/16/2010 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel regarding inadequacies in document production and requesting response | 0.20 | 274.35 | 54.87 |
| 1/11/2011 | 00006 | Sanders, Jason L. | 4000 | E-mail Mr Spohn regarding Mr Baker's information for amended disclosures | 0.10 | 367.35 | 36.74 |
| 1/11/2011 | 00006 | Sanders, Jason L. | 4000 | Conference and e-mails with Mr Collins regarding amended disclosures | 0.20 | 367.35 | 73.47 |
| 1/11/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders regarding discovery deadlines and disclosures | 0.10 | 274.35 | 27.44 |
| 1/11/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise fourth supplemental disclosures | 0.70 | 274.35 | 192.05 |
| 1/14/2011 | 00006 | Sanders, Jason L. | 4000 | Prepare monthly reports regarding the status of litigation and costs to Messrs Drosdick, Trumpp, Baker, and Gray | 0.30 | 367.35 | 110.21 |
| 2/1/2011 | 00006 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker and Mr Spohn regarding case status and strategy | 0.10 | 367.35 | 36.74 |
| 2/9/2011 | 00006 | Sanders, Jason L. | 4000 | Work on motion for summary judgment | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/10/2011 | 00006 | Richards, P. Nelsene | 4000 | Assist with exhibits to declaration | 1.00 | 213.90 | 213.90 |
| 2/10/2011 | 00006 | Sanders, Jason L. | 4000 | Review and analyze Declaration and exhibits for motion for summary judgment | 0.90 | 367.35 | 330.62 |
| 2/14/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on summary judgment | 0.30 | 613.80 | 184.14 |
| 2/14/2011 | 00006 | Richards, P. Nelsene | 4000 | Assist with exhibits to declaration | 1.00 | 213.90 | 213.90 |
| 2/14/2011 | 00006 | Sanders, Jason L. | 4000 | Prepare motion for summary judgment | 1.30 | 367.35 | 477.56 |
| 2/14/2011 | 00006 | Sanders, Jason L. | 4000 | Conference with Ms Akell regarding notes | 0.30 | 367.35 | 110.21 |
| 2/14/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders regarding notes and endorsements | 0.20 | 274.35 | 54.87 |
| 2/14/2011 | 00006 | Collins, Johnathan E. | 4000 | Call with client regarding note endorsements and necessary documents | 0.20 | 274.35 | 54.87 |
| 2/14/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Rob Mowrey and Jason Sanders regarding endorsements on notes and necessary evidence for summary judgment | 0.10 | 274.35 | 27.44 |
| 2/15/2011 | 00006 | Sanders, Jason L. | 4000 | Work on summary judgment issues | 0.20 | 367.35 | 73.47 |
| 2/16/2011 | 00006 | Richards, P. Nelsene | 4000 | Assist with exhibits to Declaration | 2.70 | 213.90 | 577.53 |
| 2/16/2011 | 00006 | Collins, Johnathan E. | 4000 | Compile exhibits for declaration in support of motion for summary judgment, ensuring exhibits are true and correspond and complete | 1.50 | 274.35 | 411.53 |
| 2/17/2011 | 00006 | Sanders, Jason L. | 4000 | Work on declaration and documents for motion for summary judgment | 1.60 | 367.35 | 587.76 |
| 2/17/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise motion for summary judgment | 2.00 | 274.35 | 548.70 |
| 2/17/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise declaration in support of motion for summary judgment | 1.80 | 274.35 | 493.83 |
| 2/17/2011 | 00006 | Collins, Johnathan E. | 4000 | Review damage calculation and materials supporting damage calculation | 0.20 | 274.35 | 54.87 |
| 2/17/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on motion for summary judgment | 0.20 | 274.35 | 54.87 |
| 2/17/2011 | 00006 | Cabrera, Marc D. | 4000 | Revise Declaration of John Baker in support of motion for summary judgment | 3.00 | 199.95 | 599.85 |
| 2/17/2011 | 00006 | Cabrera, Marc D. | 4000 | Revise damages spreadsheet related to loans at issue | 0.40 | 199.95 | 79.98 |
| 2/18/2011 | 00006 | Boyd, Eric | 0100 | Upload new documents to Summation database for attorney review | 0.30 | 232.50 | 69.75 |
| 2/18/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on Baker declaration (.20); work on summary judgment (.30) | 0.50 | 613.80 | 306.90 |
| 2/18/2011 | 00006 | Richards, P. Nelsene | 4000 | Assist with exhibits to declaration for filing with Court | 3.50 | 213.90 | 748.65 |
| 2/18/2011 | 00006 | Sanders, Jason L. | 4000 | Review and analyze exhibits for motion for summary judgment | 2.40 | 367.35 | 881.64 |
| 2/18/2011 | 00006 | Sanders, Jason L. | 4000 | Review and revise declaration in support of motion for summary judgment | 1.10 | 367.35 | 404.09 |
| 2/18/2011 | 00006 | Sanders, Jason L. | 4000 | E-mail and conference with Ms Akell regarding additional documents | 0.30 | 367.35 | 110.21 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/18/2011 | 00006 | Sanders, Jason L. | 4000 | E-mail group declaration and motion for summary judgment | 0.30 | 367.35 | 110.21 |
| 2/18/2011 | 00006 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding motion for summary judgment (4.0); revise motion for summary judgment (.40) | 4.40 | 199.95 | 879.78 |
| 2/18/2011 | 00006 | Cabrera, Marc D. | 4000 | Revise declaration of J Baker in support of motion for summary judgment | 1.00 | 199.95 | 199.95 |
| 2/19/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with opposing counsel on deadline extensions | 0.10 | 274.35 | 27.44 |
| 2/21/2011 | 00006 | Sanders, Jason L. | 4000 | Review motion for continuance of summary judgment deadline | 0.20 | 367.35 | 73.47 |
| 2/21/2011 | 00006 | Collins, Johnathan E. | 4000 | Draft motion to enlarge time | 0.30 | 274.35 | 82.31 |
| 2/21/2011 | 00006 | Collins, Johnathan E. | 4000 | Draft order granting motion to enlarge time | 0.20 | 274.35 | 54.87 |
| 2/21/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with opposing counsel on motion to enlarge time | 0.10 | 274.35 | 27.44 |
| 2/22/2011 | 00006 | Sanders, Jason L. | 4000 | Review and revise Mr Baker's declaration (.4); telephone conference with Mr Spohn concerning the same (.3) | 0.70 | 367.35 | 257.15 |
| 2/22/2011 | 00006 | Cabrera, Marc D. | 4000 | Revise declaration of J Baker in support of motion for summary judgment | 0.40 | 199.95 | 79.98 |
| 2/22/2011 | 00006 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment | 0.30 | 199.95 | 59.99 |
| 2/23/2011 | 00006 | Sanders, Jason L. | 4000 | Work on review of additional documents | 0.10 | 367.35 | 36.74 |
| 2/26/2011 | 00006 | Sanders, Jason L. | 4000 | Begin to review pay histories | 0.10 | 367.35 | 36.74 |
| 2/28/2011 | 00006 | Richards, P. Nelsene | 4000 | Assist J Sanders with preparation of client monthly report | 0.10 | 213.90 | 21.39 |
| 2/28/2011 | 00006 | Sanders, Jason L. | 4000 | Draft monthly report for LBHI | 0.10 | 367.35 | 36.74 |
| 3/4/2011 | 00006 | Sanders, Jason L. | 4000 | E-mail Mr Collins regarding his review of the pay history for LBHI's motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 3/5/2011 | 00006 | Collins, Johnathan E. | 4000 | Review pay histories to determine amount of costs and fees incurred relating to various loans | 0.40 | 274.35 | 109.74 |
| 3/7/2011 | 00006 | Collins, Johnathan E. | 4000 | Contact client on pay history issues | 0.20 | 274.35 | 54.87 |
| 3/9/2011 | 00006 | Sanders, Jason L. | 4000 | Call with Ms Akell regarding allonges to the notes at issue in the lawsuit | 0.20 | 367.35 | 73.47 |
| 3/10/2011 | 00006 | Sanders, Jason L. | 4000 | Work on declaration in support of motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 3/10/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise declaration in support of motion for summary judgment | 0.50 | 274.35 | 137.18 |
| 3/11/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on declaration (.20); review damages (.10) | 0.30 | 613.80 | 184.14 |
| 3/11/2011 | 00006 | Richards, P. Nelsene | 4000 | Assist with exhibits to declaration requested by J Collins | 1.90 | 213.90 | 406.41 |
| 3/11/2011 | 00006 | Sanders, Jason L. | 4000 | Work on exhibits for motion for summary judgment and motion for summary judgment | 1.60 | 367.35 | 587.76 |
| 3/11/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise declaration in support of motion for summary judgment | 2.00 | 274.35 | 548.70 |
| 3/12/2011 | 00006 | Richards, P. Nelsene | 4000 | Attention to redaction and exhibits to declaration | 1.70 | 213.90 | 363.63 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 3/12/2011 | 00006 | Sanders, Jason L. | 4000 | Review and revise declaration in support of motion for summary judgment (1.5); review documents related to the same (1.0) | 2.50 | 367.35 | 918.38 |
| 3/12/2011 | 00006 | Collins, Johnathan E. | 4000 | Draft declaration in support of motion for summary judgment | 0.80 | 274.35 | 219.48 |
| 3/13/2011 | 00006 | Richards, P. Nelsene | 4000 | Attention to redaction and exhibits to declaration | 2.10 | 213.90 | 449.19 |
| 3/13/2011 | 00006 | Sanders, Jason L. | 4000 | Review and analyze documents and exhibits for motion for summary judgment | 0.20 | 367.35 | 73.47 |
| 3/14/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on summary judgment and declarations | 0.30 | 613.80 | 184.14 |
| 3/14/2011 | 00006 | Richards, P. Nelsene | 4000 | Attention to redaction and exhibits to declaration | 1.00 | 213.90 | 213.90 |
| 3/14/2011 | 00006 | Richards, P. Nelsene | 4000 | Review and redact attorney fee statements for filing with Motion for Summary Judgment | 3.20 | 213.90 | 684.48 |
| 3/14/2011 | 00006 | Sanders, Jason L. | 4000 | Work on motion for summary judgment (.80); work on declaration in support of motion for summary judgment (.70) | 1.50 | 367.35 | 551.03 |
| 3/14/2011 | 00006 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment (4.0); confer with J Sanders regarding exhibits to motion for summary judgment (.70) | 4.70 | 199.95 | 939.77 |
| 3/14/2011 | 00006 | Cabrera, Marc D. | 4000 | Revise declaration of J Baker (1.5); review exhibits to declaration of J Baker (.50) | 2.00 | 199.95 | 399.90 |
| 3/14/2011 | 00006 | Cabrera, Marc D. | 4000 | Revise declaration of R Mowrey | 1.00 | 199.95 | 199.95 |
| 3/14/2011 | 00006 | Cabrera, Marc D. | 4000 | Review attorney fee statements for purposes of privileged information | 1.00 | 199.95 | 199.95 |
| 3/15/2011 | 00006 | Mowrey, Robert T. | 4000 | Review and execute declaration (.2); work on summary judgment (.3 | 0.50 | 613.80 | 306.90 |
| 3/15/2011 | 00006 | Richards, P. Nelsene | 4000 | Work on documents in preparation of production and prepare transmittal letter to Michelle Johnson | 0.50 | 213.90 | 106.95 |
| 3/15/2011 | 00006 | Richards, P. Nelsene | 4000 | Work on exhibits to declaration | 1.00 | 213.90 | 213.90 |
| 3/15/2011 | 00006 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.30 | 367.35 | 110.21 |
| 3/15/2011 | 00006 | Sanders, Jason L. | 4000 | Review and analyze summary judgment for filing | 0.40 | 367.35 | 146.94 |
| 3/15/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise motion for summary judgment | 2.00 | 274.35 | 548.70 |
| 3/15/2011 | 00006 | Collins, Johnathan E. | 4000 | Review and revise declaration in support of motion for summary judgment | 1.00 | 274.35 | 274.35 |
| 3/15/2011 | 00006 | Hopkins, J. David | 4000 | Review and revise Motion for Summary Judgment | 2.00 | 478.95 | 957.90 |
| 3/15/2011 | 00006 | Hopkins, J. David | 4000 | Revise Declaration in Support of Attorneys Fees | 0.50 | 478.95 | 239.48 |
| 3/15/2011 | 00006 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment | 4.00 | 199.95 | 799.80 |
| 3/15/2011 | 00006 | Cabrera, Marc D. | 4000 | Confer with J Collins regarding motion for summary judgment and atty fee declarations | 1.00 | 199.95 | 199.95 |
| 3/15/2011 | 00006 | Cabrera, Marc D. | 4000 | Revise declaration of R Mowrey | 0.30 | 199.95 | 59.99 |
| 3/16/2011 | 00006 | Boyd, Eric | 0100 | Upload additional documents to Summation database for attorney review | 0.30 | 232.50 | 69.75 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 3/20/2011 | 00006 | Sanders, Jason L. | 4000 | Review scheduling order and other orders to determine next steps in the litigation | 0.10 | 367.35 | 36.74 |
| 3/22/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on summary judgment motion | 0.30 | 613.80 | 184.14 |
| 3/25/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on damages issues and demand | 0.30 | 613.80 | 184.14 |
| 3/25/2011 | 00006 | Sanders, Jason L. | 4000 | Analyze settlement options and e-mail a proposed settlement strategy to the group | 0.50 | 367.35 | 183.68 |
| 3/25/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with defendant regarding settlement | 0.20 | 274.35 | 54.87 |
| 3/25/2011 | 00006 | Collins, Johnathan E. | 4000 | Calculate damages up to current for purposes of suggesting to client particular demand | 0.20 | 274.35 | 54.87 |
| 3/25/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on damages and demand | 0.20 | 274.35 | 54.87 |
| 3/28/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on damages demand | 0.30 | 613.80 | 184.14 |
| 3/28/2011 | 00006 | Sanders, Jason L. | 4000 | E-mails regarding settlement negotiations | 0.30 | 367.35 | 110.21 |
| 3/31/2011 | 00006 | Sanders, Jason L. | 4000 | Work on monthly status report to LBHI | 0.10 | 367.35 | 36.74 |
| 4/1/2011 | 00006 | Collins, Johnathan E. | 4000 | Review correspondence from defense counsel relating to demand | 0.20 | 274.35 | 54.87 |
| 4/5/2011 | 00006 | Richards, P. Nelsene | 4000 | Work on exhibits to declaration | 0.50 | 213.90 | 106.95 |
| 4/5/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with plaintiff's counsel on settlement | 0.20 | 274.35 | 54.87 |
| 4/6/2011 | 00006 | Sanders, Jason L. | 4000 | Exchange e-mails regarding settlement proposals | 0.10 | 367.35 | 36.74 |
| 4/7/2011 | 00006 | Cabrera, Marc D. | 0100 | Update Pine State deadlines on master calendar pursuant to agreed motion to enlarge time | 0.20 | 199.95 | 39.99 |
| 4/11/2011 | 00006 | Sanders, Jason L. | 4000 | Conference with Mr Collins regarding settlement strategy | 0.10 | 367.35 | 36.74 |
| 4/11/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel on possible settlement | 0.20 | 274.35 | 54.87 |
| 4/11/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on possible settlement | 0.10 | 274.35 | 27.44 |
| 4/15/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on defense counsel's message regarding settlement and damages | 0.20 | 274.35 | 54.87 |
| 4/21/2011 | 00006 | Sanders, Jason L. | 4000 | Conference with Mr Collins regarding settlement strategy and obtaining an agreed judgment | 0.10 | 367.35 | 36.74 |
| 4/21/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with defense counsel on case status and possible settlement | 0.40 | 274.35 | 109.74 |
| 4/21/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on case status and possible settlement | 0.20 | 274.35 | 54.87 |
| 4/22/2011 | 00006 | Hopkins, J. David | 4000 | Review Agreed Motion for Extension of Time to permit settlement negotiations and Order granting same | 0.20 | 478.95 | 95.79 |
| 4/26/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on settlement strategy | 0.30 | 613.80 | 184.14 |
| 4/26/2011 | 00006 | Sanders, Jason L. | 4000 | Consideration of settlement strategy | 0.30 | 367.35 | 110.21 |
| 4/26/2011 | 00006 | Hass, Joan | 4000 | Search Pine State Mortgage Corporation, located in Georgia, for the names of the officers and directors per J Collins | 0.50 | 167.40 | 83.70 |
| 4/29/2011 | 00006 | Sanders, Jason L. | 4000 | Review e-mails from Mr Collins and opposing counsel regarding settlement | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/2/2011 | 00006 | Collins, Johnathan E. | 4000 | Review correspondence from client relating to asset searches on Pine State principals. | 0.10 | 274.35 | 27.44 |
| 5/10/2011 | 00006 | Sanders, Jason L. | 4000 | Review e-mails regarding settlement with Pine State. | 0.10 | 367.35 | 36.74 |
| 5/12/2011 | 00006 | Sheets, Shelly E. | 4000 | Review order granting motion to extend summary judgment-related deadlines. | 0.10 | 213.90 | 21.39 |
| 5/12/2011 | 00006 | Sanders, Jason L. | 4000 | Review e-mails regarding settlement and assets of former executives of Pine State. | 0.10 | 367.35 | 36.74 |
| 5/12/2011 | 00006 | Sheets, Shelly E. | 0100 | Revise computer calendar entries for summary judgment-related deadlines pursuant to order granting motion to extend deadlines. | 0.40 | 213.90 | 85.56 |
| 5/12/2011 | 00006 | Collins, Johnathan E. | 4000 | Draft agreed motion to enlarge and order. | 0.40 | 274.35 | 109.74 |
| 5/13/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with client on proposed settlement. | 0.20 | 274.35 | 54.87 |
| 5/13/2011 | 00006 | Sanders, Jason L. | 4000 | Conference with Mr. Collins regarding settlement strategy and counteroffer. | 0.20 | 367.35 | 73.47 |
| 5/13/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with opposing counsel on settlement. | 0.40 | 274.35 | 109.74 |
| 5/18/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense lawyer on possibility of settlement. | 0.20 | 274.35 | 54.87 |
| 5/19/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders regarding possible settlement. | 0.20 | 274.35 | 54.87 |
| 5/23/2011 | 00006 | Collins, Johnathan E. | 4000 | Draft e-mail to client relating to possible settlement terms. | 0.10 | 274.35 | 27.44 |
| 5/23/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with defense counsel on possible settlement terms. | 0.30 | 274.35 | 82.31 |
| 5/23/2011 | 00006 | Mowrey, Robert T. | 4000 | Work on settlement issues and strategy. | 0.30 | 613.80 | 184.14 |
| 5/24/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders regarding possible settlement terms. | 0.10 | 274.35 | 27.44 |
| 5/24/2011 | 00006 | Collins, Johnathan E. | 4000 | Contact defense counsel regarding possible settlement. | 0.10 | 274.35 | 27.44 |
| 5/26/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on possible settlement terms. | 0.10 | 274.35 | 27.44 |
| 5/26/2011 | 00006 | Collins, Johnathan E. | 4000 | Conference with defense counsel on possible settlement terms. | 0.20 | 274.35 | 54.87 |
| 5/26/2011 | 00006 | Sanders, Jason L. | 4000 | Conference with Mr. Collins regarding settlement strategy with opposing counsel. | 0.30 | 367.35 | 110.21 |
| 5/27/2011 | 00006 | Cabrera, Marc D. | 4600 | Conference with S. Thornhill regarding revisions to expenses to conform with fee committee guidelines for purposes of monthly statement for compensation and reimbursement of expenses. | 0.20 | 199.95 | 39.99 |
| 5/31/2011 | 00006 | Collins, Johnathan E. | 4000 | Correspond with defense counsel on possible settlement terms including agreed judgment. | 0.20 | 274.35 | 54.87 |
| | 00006 Total | | | | 195.60 | | 55,906.95 |
| 7/15/2010 | 00007 | Mowrey, Robert T. | 4000 | Review case status, strategy, and document issues | 0.30 | 613.80 | 184.14 |
| 7/15/2010 | 00007 | Sanders, Jason L. | 4000 | Review damages spreadsheet (.20); e-mail Mr Gray regarding the same (.10) | 0.30 | 367.35 | 110.21 |
| 7/15/2010 | 00007 | Sanders, Jason L. | 4000 | Revise initial disclosures (.20); e-mail Ms Harris regarding the same (.10) | 0.30 | 367.35 | 110.21 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/15/2010 | 00007 | Sanders, Jason L. | 4000 | Draft monthly LBHI report | 0.20 | 367.35 | 73.47 |
| 7/15/2010 | 00007 | Harris, Katherine H. | 4000 | Edit initial disclosures (.10); teleconference with A Gately regarding same (.10) | 0.20 | 372.00 | 74.40 |
| 7/15/2010 | 00007 | Harris, Katherine H. | 4000 | Develop strategy for initial document exchange | 0.10 | 372.00 | 37.20 |
| 7/21/2010 | 00007 | Sanders, Jason L. | 4000 | E-mails regarding document production | 0.10 | 367.35 | 36.74 |
| 7/21/2010 | 00007 | Harris, Katherine H. | 4000 | Teleconference with A Gately regarding voluntary disclosures | 0.10 | 372.00 | 37.20 |
| 7/27/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 3.30 | 213.90 | 705.87 |
| 7/27/2010 | 00007 | Sanders, Jason L. | 4000 | E-mail Ms Harris regarding document production | 0.10 | 367.35 | 36.74 |
| 7/27/2010 | 00007 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.80 | 367.35 | 293.88 |
| 7/27/2010 | 00007 | Sanders, Jason L. | 4000 | Draft protective order | 0.20 | 367.35 | 73.47 |
| 7/28/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to document production | 0.20 | 367.35 | 73.47 |
| 7/29/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to document production | 0.20 | 367.35 | 73.47 |
| 7/29/2010 | 00007 | Harris, Katherine H. | 4000 | Teleconference with A Gately regarding discovery exchange (.20); edit protective order (.20) | 0.40 | 372.00 | 148.80 |
| 7/30/2010 | 00007 | Mowrey, Robert T. | 4000 | Review correspondence and strategy regarding demand | 0.30 | 613.80 | 184.14 |
| 7/30/2010 | 00007 | Sanders, Jason L. | 4000 | Conference with Mowrey regarding demand letter (.10); e-mail Mr Gray concerning the same (.10) | 0.20 | 367.35 | 73.47 |
| 8/4/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 2.50 | 213.90 | 534.75 |
| 8/4/2010 | 00007 | Sanders, Jason L. | 4000 | E-mail Ms Harris regarding protective order | 0.10 | 367.35 | 36.74 |
| 8/4/2010 | 00007 | Sanders, Jason L. | 4000 | Review demand letter | 0.60 | 367.35 | 220.41 |
| 8/4/2010 | 00007 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.60 | 367.35 | 220.41 |
| 8/8/2010 | 00007 | Sanders, Jason L. | 4000 | E-mail Mr Gray regarding demand letter | 0.10 | 367.35 | 36.74 |
| 8/9/2010 | 00007 | Sanders, Jason L. | 4000 | E-mail Mr Gray regarding demand letter | 0.10 | 367.35 | 36.74 |
| 8/11/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 8/18/2010 | 00007 | Mowrey, Robert T. | 4000 | Review case status | 0.10 | 613.80 | 61.38 |
| 8/18/2010 | 00007 | Mowrey, Robert T. | 4000 | Work on discovery issues | 0.20 | 613.80 | 122.76 |
| 8/18/2010 | 00007 | Sanders, Jason L. | 4000 | E-mails regarding strategy | 0.20 | 367.35 | 73.47 |
| 8/21/2010 | 00007 | Mowrey, Robert T. | 4000 | Work on case analysis and demand letter | 0.30 | 613.80 | 184.14 |
| 8/22/2010 | 00007 | Sanders, Jason L. | 4000 | Review and revise letter to opposing counsel | 0.30 | 367.35 | 110.21 |
| 8/22/2010 | 00007 | Sanders, Jason L. | 4000 | Review documents | 0.40 | 367.35 | 146.94 |
| 8/22/2010 | 00007 | Sanders, Jason L. | 4000 | E-mail Mr Gray regarding demand letter | 0.10 | 367.35 | 36.74 |
| 8/24/2010 | 00007 | Sanders, Jason L. | 4000 | Telephone conference with Mr Gray regarding demand | 0.30 | 367.35 | 110.21 |
| 8/24/2010 | 00007 | Sanders, Jason L. | 4000 | Review damages spreadsheet | 0.20 | 367.35 | 73.47 |
| 8/25/2010 | 00007 | Harris, Katherine H. | 4000 | Follow-up with A Gately regarding protective order and initial discovery responses | 0.20 | 372.00 | 74.40 |
| 8/31/2010 | 00007 | Mowrey, Robert T. | 4000 | Work on protective order and discovery issues | 0.30 | 613.80 | 184.14 |
| 8/31/2010 | 00007 | Sanders, Jason L. | 4000 | Conference with Ms Burcham regarding discovery (.40); e-mails regarding the same (.10) | 0.50 | 367.35 | 183.68 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/31/2010 | 00007 | Burcham, Amanda L. | 4000 | Conference with Jason Sanders regarding case status and preparation of written discovery upon third-party borrowers | 0.40 | 213.90 | 85.56 |
| 8/31/2010 | 00007 | Burcham, Amanda L. | 4000 | Review client's documents for privilege to prepare document production | 2.10 | 213.90 | 449.19 |
| 9/1/2010 | 00007 | Mowrey, Robert T. | 4000 | Review demand letter and case strategy | 0.30 | 613.80 | 184.14 |
| 9/1/2010 | 00007 | Sanders, Jason L. | 4000 | Conferences with Ms Burcham regarding strategy (.20); conference with Mr Gray regarding strategy (.30) | 0.50 | 367.35 | 183.68 |
| 9/1/2010 | 00007 | Burcham, Amanda L. | 4000 | Review client's documents for privilege | 1.50 | 213.90 | 320.85 |
| 9/1/2010 | 00007 | Burcham, Amanda L. | 4000 | Review and prepare comments to the Additional Repurchase Demand Letter (.50); conference with Jason Sanders regarding the same (.20); preparation of deposition on written questions to loan borrowers (.80) | 1.50 | 213.90 | 320.85 |
| 9/2/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to demand letter | 0.10 | 367.35 | 36.74 |
| 9/2/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft Deposition on Written Questions to Mrs Neira I Bloat focusing on defined terms and requests for production of documents showing gross income (2.0); review client documents to glean pivotal facts for same discovery (1.5) | 3.50 | 213.90 | 748.65 |
| 9/3/2010 | 00007 | Sanders, Jason L. | 4000 | Revise additional demand letter | 0.20 | 367.35 | 73.47 |
| 9/3/2010 | 00007 | Burcham, Amanda L. | 4000 | Revise Deposition on Written Questions to Mrs Neira I Bloat focusing on written questions regarding her gross income | 1.50 | 213.90 | 320.85 |
| 9/3/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft Deposition on Written Questions to Mr Roger W Bloat | 1.50 | 213.90 | 320.85 |
| 9/4/2010 | 00007 | Sanders, Jason L. | 4000 | E-mail Mr Gray | 0.10 | 367.35 | 36.74 |
| 9/4/2010 | 00007 | Sanders, Jason L. | 4000 | Revise demand letter | 0.10 | 367.35 | 36.74 |
| 9/7/2010 | 00007 | Sanders, Jason L. | 4000 | Review and revise subpoena (.30); conference with Ms Burcham regarding the same (.20) | 0.50 | 367.35 | 183.68 |
| 9/7/2010 | 00007 | Burcham, Amanda L. | 4000 | Conference with Jason Sanders to review draft form of deposition on written questions to borrowers with particular focus on preparation and service of subpoena (.30); revise same discovery (.30) | 0.60 | 213.90 | 128.34 |
| 9/7/2010 | 00007 | Burcham, Amanda L. | 4000 | Review opposing counsel's comments and revisions to client's proposed form of Stipulated Protective Order (.50); draft e-mail with analysis to Jason Sanders (.20) | 0.70 | 213.90 | 149.73 |
| 9/8/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 4.50 | 213.90 | 962.55 |
| 9/8/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to subpoena and document production | 0.40 | 367.35 | 146.94 |
| 9/8/2010 | 00007 | Harris, Katherine H. | 4000 | E-mail A Gately regarding protective order | 0.10 | 372.00 | 37.20 |
| 9/8/2010 | 00007 | Burcham, Amanda L. | 4000 | Conference with Jason Sanders to discuss opposing counsel's proposed revisions to form Stipulated Protective Order | 0.30 | 213.90 | 64.17 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/8/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone conferences with delivery services to coordinate court reporter and process server in connection with depositions on written questions to Mr and Mrs Bloat | 0.40 | 213.90 | 85.56 |
| 9/9/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production (1.5); attention to privilege log (1.5) | 3.00 | 213.90 | 641.70 |
| 9/9/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to document production | 0.50 | 367.35 | 183.68 |
| 9/9/2010 | 00007 | Harris, Katherine H. | 4000 | Draft agreed motion for protective order (.40); edit protective order (.20) | 0.60 | 372.00 | 223.20 |
| 9/9/2010 | 00007 | Burcham, Amanda L. | 4000 | Review and analyze client documents for privilege and relevance in connection with Federal Rules of Civil Procedure 26 initial disclosure of relevant documents | 1.00 | 213.90 | 213.90 |
| 9/9/2010 | 00007 | Burcham, Amanda L. | 4000 | Revise subpoena form and deposition on written questions to Mr and Mrs Bloat | 1.00 | 213.90 | 213.90 |
| 9/9/2010 | 00007 | Burcham, Amanda L. | 4000 | Review local rules for the United States District Court for the Southern District of Florida and the District of Massachusetts | 0.50 | 213.90 | 106.95 |
| 9/10/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production (1.0); attention to privilege log (1.0) | 2.00 | 213.90 | 427.80 |
| 9/10/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to subpoenas and discovery | 0.60 | 367.35 | 220.41 |
| 9/10/2010 | 00007 | Harris, Katherine H. | 4000 | Edit, file and serve stipulated protective order | 0.60 | 372.00 | 223.20 |
| 9/10/2010 | 00007 | Burcham, Amanda L. | 4000 | Conference with Mr Jason Sanders regarding review and analysis of client documents for privilege and relevance in connection with Federal Rules of Civil Procedure 26 initial disclosure of relevant documents | 0.30 | 213.90 | 64.17 |
| 9/10/2010 | 00007 | Burcham, Amanda L. | 4000 | Attend to document production (.30); conference with Ms Nelsene Richards to discuss same with particular focus on redaction and bates-numbering (.50) | 0.80 | 213.90 | 171.12 |
| 9/13/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 7.00 | 213.90 | 1,497.30 |
| 9/13/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to discovery | 0.90 | 367.35 | 330.62 |
| 9/13/2010 | 00007 | Quandahl, Wendy T. | 4000 | Attention to subpoenas | 0.30 | 213.90 | 64.17 |
| 9/13/2010 | 00007 | Burcham, Amanda L. | 4000 | Review and analyze production cd containing bates-stamped client documents in connection with client's Federal Rules of Civil Procedure 26 initial disclosures | 1.00 | 213.90 | 213.90 |
| 9/13/2010 | 00007 | Burcham, Amanda L. | 4000 | Revise subpoena form and deposition on written questions to Mr and Mrs Bloat | 1.00 | 213.90 | 213.90 |
| 9/13/2010 | 00007 | Burcham, Amanda L. | 4000 | Review local rules for the United States District Court for the Southern District of Florida and the District of Massachusetts | 0.60 | 213.90 | 128.34 |
| 9/13/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone conferences with courier services to confirm payment of witnesses' fees | 0.30 | 213.90 | 64.17 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/13/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft service letter to Mr Gately enclosing courtesy copies of same discovery (.30); draft cover letter to Special Delivery enclosing original copies of same discovery for private process server (.30) | 0.60 | 213.90 | 128.34 |
| 9/14/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 3.50 | 213.90 | 748.65 |
| 9/14/2010 | 00007 | Burcham, Amanda L. | 4000 | E-mail correspondence with Ms Nelsene Richards and Ms Katherine Harris confirming corrective production cd and preparation of client's privilege log | 0.30 | 213.90 | 64.17 |
| 9/15/2010 | 00007 | Burcham, Amanda L. | 4000 | Review client's redacted document production cd and prepare attendant privilege log | 1.30 | 213.90 | 278.07 |
| 9/15/2010 | 00007 | Burcham, Amanda L. | 4000 | E-mail correspondence with Ms Nelsene Richards and Mr Jason Sanders confirming opposing counsel's contact information | 0.20 | 213.90 | 42.78 |
| 9/15/2010 | 00007 | Burcham, Amanda L. | 4000 | Attention to document production | 0.30 | 213.90 | 64.17 |
| 9/16/2010 | 00007 | Mowrey, Robert T. | 4000 | Work on discovery issues | 0.30 | 613.80 | 184.14 |
| 9/16/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to subpoenas and strategy | 0.60 | 367.35 | 220.41 |
| 9/16/2010 | 00007 | Burcham, Amanda L. | 4000 | E-mail correspondence with Special Delivery to confirm status of discovery and subpoenas to be served upon Mr and Mrs Bloat | 0.20 | 213.90 | 42.78 |
| 9/17/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production (.30); prepare letter to K Harris regarding Seller's Guide for production (.20) | 0.50 | 213.90 | 106.95 |
| 9/17/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to subpoenas and discovery | 0.30 | 367.35 | 110.21 |
| 9/17/2010 | 00007 | Burcham, Amanda L. | 4000 | Revise Privilege Log pursuant to Mr Jason Sanders' request and send clean copy of same to Ms Katherine H Harris (.40); conference with Mr Jason Sanders regarding finalization of client's first production disk and case management (.30) | 0.70 | 213.90 | 149.73 |
| 9/20/2010 | 00007 | Harris, Katherine H. | 4000 | Call judge's clerk regarding status of protective order | 0.10 | 372.00 | 37.20 |
| 9/22/2010 | 00007 | Burcham, Amanda L. | 4000 | Conference with Mr Jason Sanders regarding pending subpoenas and written discovery of Mr and Mrs Bloat | 0.50 | 213.90 | 106.95 |
| 9/22/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone call to discuss private process server's attempts to serve subpoenas on Mr and Mrs Bloat | 0.30 | 213.90 | 64.17 |
| 9/23/2010 | 00007 | Mowrey, Robert T. | 4000 | Review case status, strategy, and protective order issues | 0.30 | 613.80 | 184.14 |
| 9/23/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to subpoena | 0.20 | 367.35 | 73.47 |
| 9/23/2010 | 00007 | Harris, Katherine H. | 4000 | Call P Lyness (judge's clerk) regarding entry of protective order | 0.10 | 372.00 | 37.20 |
| 9/24/2010 | 00007 | Sanders, Jason L. | 4000 | Conference with Ms Burcham regarding strategy (.20); e-mails regarding the same (.10) | 0.30 | 367.35 | 110.21 |
| 9/24/2010 | 00007 | Sanders, Jason L. | 4000 | Call Mr and Mrs Bloat regarding strategy | 0.20 | 367.35 | 73.47 |
| 9/24/2010 | 00007 | Sanders, Jason L. | 4000 | Conference with Mr Heston Gray regarding strategy | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/28/2010 | 00007 | Boyd, Eric | 0100 | Import native pdf files for processing to tiff and ocr; convert file names to bates labeled names to upload to Summation; upload data to Summation for attorney review | 2.20 | 232.50 | 511.50 |
| 9/29/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 9/29/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone calls to Mr and Mrs Bloats last known telephone numbers (.20); e-mail Jason Sanders regarding inability to contact same (.10); research referrals for private investigators in Palm Beach County, Florida (.20) | 0.50 | 213.90 | 106.95 |
| 9/30/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone calls from Mr Ricky Bedoya discussing his contacts with private investigators in Palm Beach County, Florida | 0.30 | 213.90 | 64.17 |
| 10/4/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 10/4/2010 | 00007 | Sanders, Jason L. | 4000 | Review e-mails regarding document production | 0.10 | 367.35 | 36.74 |
| 10/4/2010 | 00007 | Harris, Katherine H. | 4000 | Prepare documents for initial disclosure | 0.40 | 372.00 | 148.80 |
| 10/5/2010 | 00007 | Hernandez, Anthony B. | 0100 | Document collection management: LBHI and Lehman productions | 0.50 | 274.36 | 137.18 |
| 10/5/2010 | 00007 | Burcham, Amanda L. | 4000 | Conference with Mr Jason Sanders to discuss status of proposed depositions on written questions, case strategy and preparation of written discovery to be served upon defendants | 0.70 | 213.90 | 149.73 |
| 10/5/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone call to Mr Herbert Cook to discuss his efforts to attempt service of subpoenas on Mr and Mrs Bloat in Royal Palm Beach, Florida (.30); telephone conference with Mr Jason Sanders to discuss instructions provided to Mr Cook to cease all efforts to serve said subpoenas (.30) | 0.60 | 213.90 | 128.34 |
| 10/5/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone call from Mr John Marienello in response to inquiry regarding geographical territory and billable rates for private investigative services | 0.40 | 213.90 | 85.56 |
| 10/6/2010 | 00007 | Hernandez, Anthony B. | 0100 | Document collection management: CD production of seller's guide | 0.30 | 274.36 | 82.31 |
| 10/6/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 5.00 | 213.90 | 1,069.50 |
| 10/6/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to document production (.20); e-mail Mr Gately regarding same (.10) | 0.30 | 367.35 | 110.21 |
| 10/6/2010 | 00007 | Harris, Katherine H. | 4000 | Attention to document production | 1.00 | 372.00 | 372.00 |
| 10/6/2010 | 00007 | Harris, Katherine H. | 4000 | Teleconference with A Gately regarding initial disclosures | 0.60 | 372.00 | 223.20 |
| 10/6/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone call and e-mail to Mr Dwight Mullin regarding termination of private contract server's efforts (.60); e-mail to Mr Herbert Cook memorializing same instructions (.20) | 0.80 | 213.90 | 171.12 |
| 10/7/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to subpoenas and private investigator | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/7/2010 | 00007 | Harris, Katherine H. | 4000 | Edit and send out privilege log | 0.60 | 372.00 | 223.20 |
| 10/7/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone call to court reporting service in Florida to cancel reservation for Mr and Mrs Bloats scheduled deposition on written questions | 0.50 | 213.90 | 106.95 |
| 10/7/2010 | 00007 | Burcham, Amanda L. | 4000 | Prepare second e-mail Mr Dwight Mullin regarding termination of private contract server's efforts (.50); e-mail to Mr Herbert Cook memorializing same instructions and requesting his immediate return of all documents to Firm (.50) | 1.00 | 213.90 | 213.90 |
| 10/8/2010 | 00007 | Burcham, Amanda L. | 4000 | E-mail to Mr Dwight Mullin and Mr Herbert Cook confirming receipt of original subpoenas and discovery to Mr and Mrs Bloat | 0.20 | 213.90 | 42.78 |
| 10/11/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to subpoenas | 0.10 | 367.35 | 36.74 |
| 10/12/2010 | 00007 | Sanders, Jason L. | 4000 | Conference regarding strategy | 0.20 | 367.35 | 73.47 |
| 10/12/2010 | 00007 | Burcham, Amanda L. | 4000 | Reschedule depositions on written questions for Mr and Mrs Bloat (.40); draft subpoenas to same reflecting new setting (.60) | 1.00 | 213.90 | 213.90 |
| 10/12/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone call with Mr Burton Lund to discuss retention as an independent contractor providing private investigation services with particular focus on billable rate (.50); conference with Mr Jason Sanders to discuss same (.50) | 1.00 | 213.90 | 213.90 |
| 10/12/2010 | 00007 | Burcham, Amanda L. | 4000 | Prepare check request for Mr Lund's retainer fee | 0.30 | 213.90 | 64.17 |
| 10/12/2010 | 00007 | Burcham, Amanda L. | 4000 | Calculate statutory witness fees and prepare attendant check request | 0.30 | 213.90 | 64.17 |
| 10/13/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to disclosures | 0.10 | 367.35 | 36.74 |
| 10/14/2010 | 00007 | Sanders, Jason L. | 4000 | Review and analyze defendant's document production | 0.80 | 367.35 | 293.88 |
| 10/14/2010 | 00007 | Burcham, Amanda L. | 4000 | Attend to pending check request | 0.30 | 213.90 | 64.17 |
| 10/14/2010 | 00007 | Burcham, Amanda L. | 4000 | Prepare new subpoenas and depositions on written questions to Mr and Mrs Bloat reflecting November 17, 2010 deposition setting (.60); draft letter to Mr Burton Lund enclosing same subpoenas (.40); conference with Mr Jason Sanders to confirm transmittal letter (.20) | 1.20 | 213.90 | 256.68 |
| 10/15/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to subpoenas; e-mail Mr Spohn concerning the same | 0.10 | 367.35 | 36.74 |
| 10/15/2010 | 00007 | Burcham, Amanda L. | 4000 | Attention to enclosures to be sent to Mr Burton Lund (.50) | 0.50 | 213.90 | 106.95 |
| 10/15/2010 | 00007 | Burcham, Amanda L. | 4000 | Review and analyze Defendant's Initial Rule 26 Disclosures with attachments | 2.00 | 213.90 | 427.80 |
| 10/19/2010 | 00007 | Sanders, Jason L. | 4000 | Conference regarding strategy and discovery | 0.40 | 367.35 | 146.94 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/19/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone calls with Mr Burton Lund to discuss service of Subpoenas with Depositions on Written Questions Duces Tecum to Roger Bloat (.40); conference with Mr Jason Sanders to discuss same (.50) | 0.90 | 213.90 | 192.51 |
| 10/19/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft memorandum to the File memorializing facts communicated by Mr Lund | 0.50 | 213.90 | 106.95 |
| 10/20/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to issues related to subpoenas | 0.20 | 367.35 | 73.47 |
| 10/20/2010 | 00007 | Burcham, Amanda L. | 4000 | E-mail correspondence with Mr Burton Lund to discuss service of Subpoenas with Depositions on Written Questions Duces Tecum to Roger Bloat | 0.40 | 213.90 | 85.56 |
| 10/20/2010 | 00007 | Burcham, Amanda L. | 4000 | Prepare check request for final payment of private investigator's fees | 0.30 | 213.90 | 64.17 |
| 10/21/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft letter to Mr Burton Lund enclosing Firm check in final payment of Dynamic Investigative Solution's Invoice numbered 447 | 0.70 | 213.90 | 149.73 |
| 11/3/2010 | 00007 | Sanders, Jason L. | 4000 | E-mail Ms Burcham regarding discovery | 0.10 | 367.35 | 36.74 |
| 11/11/2010 | 00007 | Mowrey, Robert T. | 4000 | Work on requests, discovery,and scheduling | 0.30 | 613.80 | 184.14 |
| 11/11/2010 | 00007 | Sanders, Jason L. | 4000 | Review joint motion (.50); e-mail opposing counsel regarding same (.10) | 0.60 | 367.35 | 220.41 |
| 11/11/2010 | 00007 | Sanders, Jason L. | 4000 | Review joint motion; e-mail opposing counsel; attention to expert reports | 0.30 | 367.35 | 110.21 |
| 11/11/2010 | 00007 | Burcham, Amanda L. | 4000 | Conference with Mr Jason Sanders regarding designation of client's attorneys' fees experts and preparation of discovery requests | 0.30 | 213.90 | 64.17 |
| 11/12/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft designation of attorneys' fees experts and other non-retained experts | 0.50 | 213.90 | 106.95 |
| 11/14/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft designation of attorneys' fees experts and other non-retained experts and prepare attachments (.70); draft service letter to Mr Andrew Gately for same (.30) | 1.00 | 213.90 | 213.90 |
| 11/15/2010 | 00007 | Sanders, Jason L. | 4000 | Attention to discovery and deposition | 0.80 | 367.35 | 293.88 |
| 11/15/2010 | 00007 | Burcham, Amanda L. | 4000 | Finalize client's designation of attorneys' fees experts and non-retained experts with particular focus on attached experts' opinions and resumes pursuant to Rule 26 of the Federal Rules of Civil Procedure; finalize service letter for same discovery to Mr Andrew Gately | 0.50 | 213.90 | 106.95 |
| 11/15/2010 | 00007 | Burcham, Amanda L. | 4000 | E-mail correspondence with Ms Katherine Harris and Mr Jason Sanders regarding the District Court's local rules pertaining to same discovery and attorneys admitted pro hac vice (.10); telephone call to the Federal District Court Judge O'Toole's filing clerk to confirm same (.10) | 0.20 | 213.90 | 42.78 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/15/2010 | 00007 | Burcham, Amanda L. | 4000 | E-mail correspondence to court reporting service in Florida to confirm reservation for depositions on written questions for Mr Roger Bloat and Mrs Neira Bloat | 0.30 | 213.90 | 64.17 |
| 11/16/2010 | 00007 | Sanders, Jason L. | 4000 | Telephone conference with Mr Bloat regarding deposition (.30); telephone conference with Ms Burcham regarding deposition (.10) | 0.40 | 367.35 | 146.94 |
| 11/16/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone conference with Mr Jason Sanders regarding depositions on written questions to Roger Bloat and Neira Bloat | 0.30 | 213.90 | 64.17 |
| 11/16/2010 | 00007 | Burcham, Amanda L. | 4000 | Review documents produced by Defendant in connection with initial disclosures highlighting key representations and admissions | 0.70 | 213.90 | 149.73 |
| 11/16/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft first set of interrogatories and requests for production of documents to Plaintiff | 1.30 | 213.90 | 278.07 |
| 11/17/2010 | 00007 | Sanders, Jason L. | 4000 | Telephone conference regarding deposition (.30); telephone conference regarding court reporter and Ms Burcham regarding non-appearance (.30) | 0.60 | 367.35 | 220.41 |
| 11/17/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone conferences with Mr Jason Sanders in advance of third-party depositions | 0.20 | 213.90 | 42.78 |
| 11/17/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone conferences with court reporting services in connection with scheduled depositions on written questions to Roger Bloat and Neira Bloat discussing certificates of non-appearance | 0.50 | 213.90 | 106.95 |
| 11/17/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft e-mails to Mr Andrew Gately and litigation team updating counsel on status of third-party depositions | 0.30 | 213.90 | 64.17 |
| 11/17/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft and revise first set of interrogatories and requests for production of documents to Plaintiff with particular focus on Defendant's contentions and affirmative defenses | 3.30 | 213.90 | 705.87 |
| 11/28/2010 | 00007 | Sanders, Jason L. | 4000 | E-mail Ms Burcham regarding preparing and serving subpoena | 0.10 | 367.35 | 36.74 |
| 11/29/2010 | 00007 | Burcham, Amanda L. | 4000 | E-mail to court reporting company to confirm status of certificates of non-appearance in relation to the previously set depositions on written questions to non-party borrowers | 0.20 | 213.90 | 42.78 |
| 11/29/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft notices of oral deposition to Roger Bloat and Neira Bloat (.50); e-mail correspondence with Mr Jason Sanders regarding same (.10) | 0.60 | 213.90 | 128.34 |
| 11/30/2010 | 00007 | Sanders, Jason L. | 4000 | E-mails with Ms Burcham regarding strategy and depositions | 0.20 | 367.35 | 73.47 |
| 11/30/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone conference with Mr Jason Sanders regarding oral and videotaped depositions of Roger and Neira Bloat | 0.20 | 213.90 | 42.78 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/30/2010 | 00007 | Burcham, Amanda L. | 4000 | E-mail correspondence to Mr Andrew Gately requesting potential deposition dates | 0.20 | 213.90 | 42.78 |
| 11/30/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft subpoena duces tecum to Ms Neira Bloat attaching list of document production requests | 0.30 | 213.90 | 64.17 |
| 12/1/2010 | 00007 | Sanders, Jason L. | 4000 | Review and revise requests for production | 0.40 | 367.35 | 146.94 |
| 12/1/2010 | 00007 | Sanders, Jason L. | 4000 | Review and revise interrogatories | 0.30 | 367.35 | 110.21 |
| 12/1/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone calls to Mr Burton Lund to confirm availability to serve subpoenas duces tecum on Roger and Neira Bloat in the next week | 0.50 | 213.90 | 106.95 |
| 12/1/2010 | 00007 | Burcham, Amanda L. | 4000 | E-mail to Mr Andrew Gately to confirm his availability to appear or participate telephonically at the oral depositions of Mr Roger Bloat and Ms Neira Bloat during December 2010 | 0.20 | 213.90 | 42.78 |
| 12/1/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft notices of oral and/or videotaped depositions and subpoenas duces tecum for service on Plaintiff in connection with oral depositions of non-parties Mr Roger Bloat and Ms Neira Bloat set for December 21, 2010 | 0.50 | 213.90 | 106.95 |
| 12/2/2010 | 00007 | Sanders, Jason L. | 4000 | Consideration of how to compel Mr Bloat to attend deposition | 0.30 | 367.35 | 110.21 |
| 12/2/2010 | 00007 | Sanders, Jason L. | 4000 | Revise requests for production | 0.40 | 367.35 | 146.94 |
| 12/2/2010 | 00007 | Burcham, Amanda L. | 4000 | Conference with Mr Jason Sanders to review proposed interrogatories and requests for production of documents to Plaintiff (.30); revise same written discovery with particular focus on Mr Sanders' requested edits and comments (.70) | 1.00 | 213.90 | 213.90 |
| 12/2/2010 | 00007 | Burcham, Amanda L. | 4000 | E-mails with Ms Debbie Smith to schedule oral and videotaped depositions of Mr Roger Bloat and Ms Neira Bloat on December 21, 2010 with particular focus on availability of Ms Jill Sheridan as court reporter | 0.40 | 213.90 | 85.56 |
| 12/2/2010 | 00007 | Burcham, Amanda L. | 4000 | Prepare check requests for private process server's retainer fee and statutory witness fees required in connection with subpoenas duces tecum on non-parties Mr Roger Bloat and Ms Neira Bloat | 0.40 | 213.90 | 85.56 |
| 12/2/2010 | 00007 | Burcham, Amanda L. | 4000 | E-mail to Mr Andrew Gately and Mr Jason Sanders to confirm availability on December 21, 2010 in connection with scheduled oral and videotaped depositions of Mr Roger Bloat and Ms Neira Bloat | 0.20 | 213.90 | 42.78 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/2/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft e-mail to Ms Debbie Smith at Everman & Everman to confirm preparation and delivery of court reporter's certificates of non-appearance in connection with depositions on written questions for Mr Roger Bloat and Ms Neira Bloat on November 17, 2010 | 0.20 | 213.90 | 42.78 |
| 12/2/2010 | 00007 | Burcham, Amanda L. | 4000 | Revise notices of oral and/or videotaped depositions and subpoenas duces tecum for service on Plaintiff in connection with oral depositions of non-parties Mr Roger Bloat and Ms Neira Bloat | 0.40 | 213.90 | 85.56 |
| 12/2/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft subpoenas duces tecum to Mr Roger Bloat and to Ms Neira Bloat with particular attention to requests for production of documents | 1.00 | 213.90 | 213.90 |
| 12/3/2010 | 00007 | Mowrey, Robert T. | 4000 | Review discovery requests and demonstration issues | 0.30 | 613.80 | 184.14 |
| 12/3/2010 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 1.50 | 213.90 | 320.85 |
| 12/3/2010 | 00007 | Sanders, Jason L. | 4000 | Finalize interrogatories | 0.40 | 367.35 | 146.94 |
| 12/3/2010 | 00007 | Sanders, Jason L. | 4000 | Finalize requests for production | 0.50 | 367.35 | 183.68 |
| 12/3/2010 | 00007 | Hass, Joan | 4000 | Search Accurint for reports on Roger W Bloat and Neira I Bloat who currently reside at 598 Peppergrass Run, Palm Beach, FL 33411 per A Burcham | 0.30 | 167.40 | 50.22 |
| 12/3/2010 | 00007 | Burcham, Amanda L. | 4000 | Review Defendant's initial disclosures and documents produced therewith to confirm dates when gross monthly income was reported in connection with loan application or underwriting process | 0.50 | 213.90 | 106.95 |
| 12/3/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft cover letter to Mr Andrew Gately for Mr Jason Sanders' approval and signature enclosing first set of written discovery and notices of oral and/or videotaped depositions with subpoenas duces tecum to non-parties Mr Roger Bloat and Ms Neira Bloat (.40); prepare and serve same with referenced enclosures (.40) | 0.80 | 213.90 | 171.12 |
| 12/3/2010 | 00007 | Burcham, Amanda L. | 4000 | Revise and finalize client's First Set of Interrogatories and First Set of Requests for Production to Plaintiff (1.0); conferences with Mr Jason Sanders regarding same discovery (.40) | 1.40 | 213.90 | 299.46 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/3/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft transmittal letter to Mr Burton Lund enclosing copies of subpoenas duces tecum to Mr Roger Bloat and Ms Neira Bloat for his service of same and also enclosing therewith Mr Lund's retainer fee and checks in payment of statutory witness fees for the Bloats (.30); conference with Mr Jason Sanders to confirm written instructions to Mr Lund (.20) | 0.50 | 213.90 | 106.95 |
| 12/3/2010 | 00007 | Burcham, Amanda L. | 4000 | Review and revise subpoenas duces tecum to Mr Roger Bloat and Ms Neira Bloat with particular focus on defined terms proffered in tandem with requests for production of documents | 0.80 | 213.90 | 171.12 |
| 12/6/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone calls with Mr Burt Lund to discuss attempts to serve subpoenas duces tecum on Roger and Neira Bloat (.50); analysis of file to provide instructions regarding same (1.0); conferences with Mr Jason Sanders to discuss Mr Lund's service efforts and counsel's instructions to Mr Lund (.50) | 2.00 | 213.90 | 427.80 |
| 12/7/2010 | 00007 | Sanders, Jason L. | 4000 | Conference with Ms Burcham regarding strategy to serve the Bloats who appear to be avoiding service of LBHI's subpoenas | 0.20 | 367.35 | 73.47 |
| 12/7/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone calls with Mr Burt Lund to discuss attempts to serve subpoenas duces tecum on Roger and Neira Bloat (.60); conferences with Mr Jason Sanders to discuss same efforts and future instructions to Mr Lund (.50); draft memorandum to file summarizing same efforts (.90) | 2.00 | 213.90 | 427.80 |
| 12/9/2010 | 00007 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding status conference | 0.10 | 367.35 | 36.74 |
| 12/10/2010 | 00007 | Sanders, Jason L. | 4000 | Review and analyze status of litigation, next steps, and prepare report to group regarding the same | 0.30 | 367.35 | 110.21 |
| 12/10/2010 | 00007 | Sanders, Jason L. | 4000 | Revise motion to continue status conference | 0.10 | 367.35 | 36.74 |
| 12/10/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone call with Mr Burton Lund to confirm instructions to re-attempt service of subpoenas duces tecum on non-parties Roger Bloat and Neira Bloat | 0.30 | 213.90 | 64.17 |
| 12/10/2010 | 00007 | Burcham, Amanda L. | 4000 | Draft Motion for Continuance of Scheduling Conference | 0.80 | 213.90 | 171.12 |
| 12/12/2010 | 00007 | Sanders, Jason L. | 4000 | Review and revise motion to continue status conference | 0.20 | 367.35 | 73.47 |
| 12/13/2010 | 00007 | Sanders, Jason L. | 4000 | Analysis of means to serve the Bloats and compel them to attend their deposition | 0.30 | 367.35 | 110.21 |
| 12/13/2010 | 00007 | Burcham, Amanda L. | 4000 | Conference with Mr Jason Sanders to discuss requested revisions and comments to draft Agreed Motion to Continue Scheduling Conference | 0.50 | 213.90 | 106.95 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/13/2010 | 00007 | Burcham, Amanda L. | 4000 | Review written report submitted by Mr Burt Lund and related invoice (.50); conference with Mr Jason Sanders regarding same report and to evaluate additional efforts to serve Roger and Neira Bloat with subpoenas duces tecum against filing a miscellaneous action to enforce previously served subpoenas for depositions on written questions against same (.70); telephone call with Mr Burt Lund regarding female process server licensed in Palm Beach County, Florida (.50) | 1.70 | 213.90 | 363.63 |
| 12/14/2010 | 00007 | Burcham, Amanda L. | 4000 | Revise Agreed Motion to Continue Scheduling Conference | 0.50 | 213.90 | 106.95 |
| 12/16/2010 | 00007 | Sanders, Jason L. | 4000 | Telephone conference with Messrs John Baker, Spohn, and Mowrey regarding the status of the litigation | 0.10 | 367.35 | 36.74 |
| 12/17/2010 | 00007 | Sanders, Jason L. | 4000 | E-mails with opposing counsel regarding new date to conduct the status conference | 0.10 | 367.35 | 36.74 |
| 12/18/2010 | 00007 | Sanders, Jason L. | 4000 | Review and analysis of alternative means of service of the Bloats | 0.20 | 367.35 | 73.47 |
| 12/19/2010 | 00007 | Sanders, Jason L. | 4000 | Review and revise motion to continue scheduling conference | 0.20 | 367.35 | 73.47 |
| 12/19/2010 | 00007 | Sanders, Jason L. | 4000 | Draft order granting motion to continue scheduling conference | 0.10 | 367.35 | 36.74 |
| 12/20/2010 | 00007 | Burcham, Amanda L. | 4000 | Conference with Mr Jason Sanders to discuss filing of a miscellaneous action in the United States District Court for the Southern Division of Florida to procure oral deposition testimony of Mr Roger Bloat and Ms Neira Bloat | 0.40 | 213.90 | 85.56 |
| 12/20/2010 | 00007 | Burcham, Amanda L. | 4000 | Telephone call with Mr Burt Lund to address inability to serve subpoenas on Mr Roger Bloat and Ms Neira Bloat as well as plan to file miscellaneous action relying on Mr Lund's affidavit testimony regarding same | 0.30 | 213.90 | 64.17 |
| 12/29/2010 | 00007 | Burcham, Amanda L. | 4000 | Research determinations on miscellaneous actions filed in a federal district court outside the underlying action that address a party's motion to compel oral deposition testimony of non-parties pursuant to Federal Rules of Civil Procedure | 2.50 | 213.90 | 534.75 |
| 1/3/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Ms Burcham regarding alternative means to serve the borrowers | 0.20 | 367.35 | 73.47 |
| 1/5/2011 | 00007 | Burcham, Amanda L. | 4000 | Draft Petition for Issuance of Deposition Subpoenas Duces Tecum to be a memo civil case filed in the United States Court for the Southern District of Florida and to compel testimony and document production from Roger Bloat and Neira Bloat | 4.00 | 213.90 | 855.60 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/6/2011 | 00007 | Burcham, Amanda L. | 4000 | Revise Petition for Issuance of Deposition Subpoenas Duces Tecum to be a memo civil case filed in the United States Court for the Southern District of Florida and to compel testimony and document production from Roger Bloat and Neira Bloat | 2.00 | 213.90 | 427.80 |
| 1/6/2011 | 00007 | Burcham, Amanda L. | 4000 | Draft Declaration of Burton E Lund to be attached to proposed Petition for Issuance of Deposition Subpoenas Duces Tecum seeking testimony and document production from Roger Bloat and Neira Bloat | 2.00 | 213.90 | 427.80 |
| 1/6/2011 | 00007 | Burcham, Amanda L. | 4000 | Prepare documents regarding repeated attempts to serve Roger and Neira Bloat with deposition subpoenas and depositions on written questions as exhibits to be attached to proposed Petition for Issuance of Deposition Subpoenas Duces Tecum seeking testimony and document production from Roger Bloat and Neira Bloat | 1.00 | 213.90 | 213.90 |
| 1/7/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Ms Burcham and Mr Collins regarding means to serve the borrowers who are avoiding service | 0.50 | 367.35 | 183.68 |
| 1/7/2011 | 00007 | Burcham, Amanda L. | 4000 | Review and confirm deadline to object to Defendant's experts and experts' reports (.40); e-mails exchanged with Mr Sanders regarding same deadline (.10) | 0.50 | 213.90 | 106.95 |
| 1/7/2011 | 00007 | Burcham, Amanda L. | 4000 | Conference with Mr Sanders to discuss issuance and service of deposition subpoena duces tecum to Roger and Neira Bloat in context of proposed petition to the United States District Court for the Southern District of Florida (.40); investigate names and contact information of female private process servers licensed in Palm Beach County, Florida (.60) | 1.00 | 213.90 | 213.90 |
| 1/11/2011 | 00007 | Sanders, Jason L. | 4000 | Begin to review case law regarding issues related to service of subpoenas | 0.10 | 367.35 | 36.74 |
| 1/12/2011 | 00007 | Burcham, Amanda L. | 4000 | Research federal case law discussing acceptable forms of service of process of subpoena duces tecum upon non-parties to litigation | 2.00 | 213.90 | 427.80 |
| 1/13/2011 | 00007 | Sanders, Jason L. | 4000 | Work on strategy to serve borrowers with subpoenas | 0.20 | 367.35 | 73.47 |
| 1/13/2011 | 00007 | Burcham, Amanda L. | 4000 | Research Rule 45(b) of the Federal Rules of Civil Procedure and service of subpoenas duces tecum on non-party witnesses in federal case out of the Eleventh Circuit and Fifth Circuit Courts of Appeals and Florida District Courts | 1.30 | 213.90 | 278.07 |
| 1/19/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Ms Burcham regarding service of subpoenas on borrowers | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/20/2011 | 00007 | Burcham, Amanda L. | 4000 | Investigate potential private process servers licensed in Palm Beach County, Florida | 1.00 | 213.90 | 213.90 |
| 1/21/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone calls to private process service companies located near Royal Palm Beach, Florida (1.5); telephone conference with Ms Marcia Gillings to discuss service of subpoenas duces tecum on Roger and Neira Bloat (1.0) | 2.50 | 213.90 | 534.75 |
| 1/21/2011 | 00007 | Burcham, Amanda L. | 4000 | Prepare check requests for process server fees and statutory witness fees associated with oral depositions of Roger and Neira Bloat | 0.50 | 213.90 | 106.95 |
| 1/24/2011 | 00007 | Sanders, Jason L. | 4000 | Attention to scheduling depositions of borrowers | 0.10 | 367.35 | 36.74 |
| 1/24/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone calls with court reporting service to confirm re-setting of oral depositions of Roger and Neira Bloat (.40); telephone call to private process server regarding delivery of subpoenas duces tecum for same (.20); correspond with Firm accountants to check status on statutory witness fee checks issued in November and December 2010 (.50) | 1.10 | 213.90 | 235.29 |
| 1/25/2011 | 00007 | Burcham, Amanda L. | 4000 | Revise deposition subpoenas duces tecum and related notice to defendant and serve same | 1.50 | 213.90 | 320.85 |
| 1/26/2011 | 00007 | Burcham, Amanda L. | 4000 | Correspond with Firm accountants to cancel payment on statutory witness fee checks issued in December 2010 to Roger and Neira Bloat | 0.40 | 213.90 | 85.56 |
| 1/28/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone call to Ms Marcia Gillings to confirm receipt of depositions subpoenas duces tecum and discuss strategy | 0.50 | 213.90 | 106.95 |
| 2/1/2011 | 00007 | Sanders, Jason L. | 4000 | E-mail Ms Burcham regarding the status of serving the borrowers | 0.20 | 367.35 | 73.47 |
| 2/1/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone call with Ms Marcia Gillings discussing nonparty witnesses and strategy to serve same with deposition subpoenas duces tecum | 0.50 | 213.90 | 106.95 |
| 2/3/2011 | 00007 | Sanders, Jason L. | 4000 | E-mail Ms Harris regarding status conference | 0.10 | 367.35 | 36.74 |
| 2/7/2011 | 00007 | Sanders, Jason L. | 4000 | Conference regarding service of subpoenas and consideration of strategy going forward | 0.40 | 367.35 | 146.94 |
| 2/7/2011 | 00007 | Burcham, Amanda L. | 4000 | Research local district court rules and judge's procedures; telephone calls to district court coordinator and courtroom deputy to discuss request for telephonic hearing | 0.80 | 213.90 | 171.12 |
| 2/9/2011 | 00007 | Sanders, Jason L. | 4000 | Work on issues for upcoming status conference | 0.30 | 367.35 | 110.21 |
| 2/10/2011 | 00007 | Mowrey, Robert T. | 4000 | Work on discovery issues and deadlines | 0.30 | 613.80 | 184.14 |
| 2/10/2011 | 00007 | Sanders, Jason L. | 4000 | Call the Bloats and review subpoenas to the Bloats | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/11/2011 | 00007 | Sanders, Jason L. | 4000 | Work on and e-mail continuance to opposing counsel | 0.30 | 367.35 | 110.21 |
| 2/11/2011 | 00007 | Burcham, Amanda L. | 4000 | Review all counsel e-mails regarding case scheduling issues | 0.30 | 213.90 | 64.17 |
| 2/11/2011 | 00007 | Burcham, Amanda L. | 4000 | Draft Joint Motion for Continuance of Pre-Trial Deadlines | 1.00 | 213.90 | 213.90 |
| 2/11/2011 | 00007 | Burcham, Amanda L. | 4000 | Confirm Mr Sanders' telephonic appearance at next week's scheduling conference | 0.20 | 213.90 | 42.78 |
| 2/14/2011 | 00007 | Sanders, Jason L. | 4000 | Review and revise order and e-mail opposing counsel regarding scheduling order and hearing | 0.40 | 367.35 | 146.94 |
| 2/14/2011 | 00007 | Sanders, Jason L. | 4000 | Prepare for and participate in status conference hearing with opposing counsel and court | 0.90 | 367.35 | 330.62 |
| 2/14/2011 | 00007 | Burcham, Amanda L. | 4000 | E-mail correspondence exchanged with Mr Sanders regarding proposed scheduling order and parties' pre-trial conference hearing | 0.20 | 213.90 | 42.78 |
| 2/14/2011 | 00007 | Burcham, Amanda L. | 4000 | Attend telephonic scheduling conference with Mr Sanders | 0.90 | 213.90 | 192.51 |
| 2/20/2011 | 00007 | Sanders, Jason L. | 4000 | Review correspondence (.10), review damages (.20), and e-mail Mr Gray regarding the same (.10) | 0.40 | 367.35 | 146.94 |
| 2/22/2011 | 00007 | Sanders, Jason L. | 4000 | E-mail documents to Mr Gately | 0.10 | 367.35 | 36.74 |
| 2/23/2011 | 00007 | Mowrey, Robert T. | 4000 | Review facts, loan status, and damages | 0.30 | 613.80 | 184.14 |
| 2/23/2011 | 00007 | Sanders, Jason L. | 4000 | Review and respond to e-mails regarding the lawsuit | 0.20 | 367.35 | 73.47 |
| 2/28/2011 | 00007 | Mowrey, Robert T. | 4000 | Work on deposition strategy of third party (.20); e-mails regarding same (.10) | 0.30 | 613.80 | 184.14 |
| 2/28/2011 | 00007 | Sanders, Jason L. | 4000 | Work on strategy regarding depositions of the Bloats | 0.20 | 367.35 | 73.47 |
| 3/3/2011 | 00007 | Mowrey, Robert T. | 4000 | Review documents to be produced | 0.30 | 613.80 | 184.14 |
| 3/3/2011 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 1.00 | 213.90 | 213.90 |
| 3/3/2011 | 00007 | Sanders, Jason L. | 4000 | Review and analyze documents for deposition and production | 2.00 | 367.35 | 734.70 |
| 3/3/2011 | 00007 | Burcham, Amanda L. | 4000 | Analyze loan origination focusing on first lien loan product information (1.0); analyze loan servicing seller's guide (1.50); conferences with Jason Sanders to discuss same loan information (.30) | 2.80 | 213.90 | 598.92 |
| 3/4/2011 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 5.40 | 213.90 | 1,155.06 |
| 3/4/2011 | 00007 | Sanders, Jason L. | 4000 | Review and analyze documents for production and depositions | 1.80 | 367.35 | 661.23 |
| 3/4/2011 | 00007 | Burcham, Amanda L. | 4000 | Prepare potential exhibits for use at the oral depositions of non-parties Roger and Neira Bloat | 2.50 | 213.90 | 534.75 |
| 3/6/2011 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 4.10 | 213.90 | 876.99 |
| 3/6/2011 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 0.40 | 213.90 | 85.56 |
| 3/6/2011 | 00007 | Sanders, Jason L. | 4000 | Review and analyze documents for deposition | 2.00 | 367.35 | 734.70 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/7/2011 | 00007 | Sanders, Jason L. | 0500 | Travel to Florida for the deposition of the Bloats | 4.50 | 367.35 | 1,653.08 |
| 3/7/2011 | 00007 | Richards, P. Nelsene | 4000 | Assist with exhibits in preparation of deposition | 2.50 | 213.90 | 534.75 |
| 3/7/2011 | 00007 | Sanders, Jason L. | 4000 | Prepare for depositions of the Bloats | 4.50 | 367.35 | 1,653.08 |
| 3/7/2011 | 00007 | Burcham, Amanda L. | 4000 | Analyze parties' document production and continue to prepare potential exhibits for use at the oral depositions of non-parties Roger and Neira Bloat (3.0); conference with Jason Sanders regarding same exhibits and general deposition strategy (1.0); e-mail additional loan files to Jason Sanders for depositions(.20) | 4.20 | 213.90 | 898.38 |
| 3/8/2011 | 00007 | Sanders, Jason L. | 0500 | Travel to Dallas from the scheduled deposition of the Bloats | 3.70 | 367.35 | 1,359.20 |
| 3/8/2011 | 00007 | Mowrey, Robert T. | 4000 | Work on deposition strategy of third party | 0.30 | 613.80 | 184.14 |
| 3/8/2011 | 00007 | Sanders, Jason L. | 4000 | Prepare for the depositions of the Bloats | 0.50 | 367.35 | 183.68 |
| 3/8/2011 | 00007 | Sanders, Jason L. | 4000 | Attend scheduled deposition, when witnesses did not attend, go to witnesses house, call with Robin Akell regarding contact information for the witnesses, and conference with opposing counsel | 4.00 | 367.35 | 1,469.40 |
| 3/8/2011 | 00007 | Burcham, Amanda L. | 4000 | E-mail additional loan files to Jason Sanders for use at the oral depositions of non-parties Roger and Neira Bloat | 0.60 | 213.90 | 128.34 |
| 3/9/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Ms Burcham regarding strategy to compel the borrowers to attend their depositions | 0.40 | 367.35 | 146.94 |
| 3/10/2011 | 00007 | Sanders, Jason L. | 4000 | E-mail Mr Baker regarding discovery and miscellaneous action issues | 0.40 | 367.35 | 146.94 |
| 3/14/2011 | 00007 | Sanders, Jason L. | 4000 | E-mails with Ms Burcham regarding preparing miscellaneous action | 0.10 | 367.35 | 36.74 |
| 3/17/2011 | 00007 | Sanders, Jason L. | 4000 | Review miscellaneous action | 0.20 | 367.35 | 73.47 |
| 3/18/2011 | 00007 | Burcham, Amanda L. | 4000 | Revise and update proposed form of petition for miscellaneous action in the United States District Court for the Southern District of Florida in order to compel deposition testimony of certain non-party witnesses | 1.50 | 213.90 | 320.85 |
| 3/21/2011 | 00007 | Sanders, Jason L. | 4000 | Review and revise miscellaneous action | 1.00 | 367.35 | 367.35 |
| 3/21/2011 | 00007 | Sanders, Jason L. | 4000 | Research and analyze case law related to requiring sellers of loans to repurchase stated income loans that contain misrepresentations | 0.90 | 367.35 | 330.62 |
| 3/21/2011 | 00007 | Burcham, Amanda L. | 4000 | E-mails exchanged with Jason Sanders analyzing process server's affidavit testimony in conjunction with federal case law pertaining to service of deposition subpoenas on non-party witnesses | 0.50 | 213.90 | 106.95 |
| 3/22/2011 | 00007 | Sanders, Jason L. | 4000 | Review and revise miscellaneous action and review and analyze case law for the same | 1.40 | 367.35 | 514.29 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/23/2011 | 00007 | Sanders, Jason L. | 4000 | Review and revise miscellaneous action | 2.50 | 367.35 | 918.38 |
| 3/23/2011 | 00007 | Sanders, Jason L. | 4000 | Review and analyze case law related to service of subpoenas in the 11th Circuit | 1.00 | 367.35 | 367.35 |
| 3/23/2011 | 00007 | Burcham, Amanda L. | 4000 | Research federal case law discussing Federal Rule of Civil Procedure 45(b) and generally discussing remedies when persons intentionally evading service of process or subpoena (1.5); conference with Jason Sanders regarding same research (.50) | 2.00 | 213.90 | 427.80 |
| 3/24/2011 | 00007 | Sanders, Jason L. | 4000 | Review subpoenas | 0.40 | 367.35 | 146.94 |
| 3/24/2011 | 00007 | Sanders, Jason L. | 4000 | Review complaint | 0.30 | 367.35 | 110.21 |
| 3/24/2011 | 00007 | Sanders, Jason L. | 4000 | Review documents | 0.50 | 367.35 | 183.68 |
| 3/24/2011 | 00007 | Sanders, Jason L. | 4000 | Review case law for miscellaneous action | 0.50 | 367.35 | 183.68 |
| 3/24/2011 | 00007 | Burcham, Amanda L. | 4000 | Research federal case law discussing remedies to litigants where the target of discovery evades service | 2.50 | 213.90 | 534.75 |
| 3/25/2011 | 00007 | Sanders, Jason L. | 4000 | Review and revise miscellaneous action | 0.80 | 367.35 | 293.88 |
| 3/25/2011 | 00007 | Burcham, Amanda L. | 4000 | Research and telephone calls to the New York City Department of Education, New York Child Support Enforcement for Nassau County SCU, The School District of Palm Beach County, Florida, and NYCERS Retirement and Benefits System (1.5); begin to draft subpoenas duces tecum to same entities (2.5); draft letter to legal services unit of the NYCERS Retirement System (.40) | 4.40 | 213.90 | 941.16 |
| 3/28/2011 | 00007 | Sanders, Jason L. | 4000 | Work on subpoenas to third-parties | 0.60 | 367.35 | 220.41 |
| 3/28/2011 | 00007 | Burcham, Amanda L. | 4000 | Draft depositions on written questions to the New York City Department of Education, New York Child Support Enforcement for Nassau County SCU, and The School District of Palm Beach County, Florida (1.5); revise subpoenas duces tecum addressed to same entities (1.0); revise transmittal letters to attorneys and custodians of records for same entities suggesting a declaration of business records in lieu of deposition on written questions (.50) | 3.00 | 213.90 | 641.70 |
| 3/29/2011 | 00007 | Sanders, Jason L. | 4000 | Review and revise miscellaneous action & subpoenas to third parties | 0.50 | 367.35 | 183.68 |
| 3/29/2011 | 00007 | Burcham, Amanda L. | 4000 | Revise proposed petition for miscellaneous action seeking to compel deposition testimony and document production from Roger and Neira Bloat | 0.30 | 213.90 | 64.17 |
| 3/30/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Ms Burcham regarding subpoenas and miscellaneous action | 0.50 | 367.35 | 183.68 |
| 3/31/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Florida Counsel regarding filing miscellaneous action and conference with Ms Burcham concerning the same | 0.60 | 367.35 | 220.41 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/31/2011 | 00007 | Sanders, Jason L. | 4000 | Work on monthly status report to LBHI | 0.10 | 367.35 | 36.74 |
| 3/31/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone call to Ms Marcia Gillings to confirm factual allegations in proposed petition for miscellaneous action (.20); telephone conference with Messrs Victor Berwin and Jason Sanders to generally discuss request that Mr Berwin serve at client's local counsel in the miscellaneous action to-be-filed in the United States District Court for the Southern District of Florida to compel deposition testimony and document production from Roger and Neira Bloat (.60) | 0.80 | 213.90 | 171.12 |
| 3/31/2011 | 00007 | Burcham, Amanda L. | 4000 | Revise proposed draft petition for miscellaneous action and e-mail same with copies of cited authorities to Messrs Berwin, Sanders and Mowrey | 1.00 | 213.90 | 213.90 |
| 4/1/2011 | 00007 | Mowrey, Robert T. | 4000 | Work on out of state third party deposition issues | 0.30 | 613.80 | 184.14 |
| 4/2/2011 | 00007 | Burcham, Amanda L. | 4000 | Revise Affidavit of Burton E Lund regarding efforts to serve Neira and Roger Bloat with deposition subpoenas duces tecum | 0.50 | 213.90 | 106.95 |
| 4/4/2011 | 00007 | Burcham, Amanda L. | 4000 | Revise proposed form of Petition for Miscellaneous Action to compel testimony and document production from Neira and Roger Bloat | 0.80 | 213.90 | 171.12 |
| 4/5/2011 | 00007 | Sanders, Jason L. | 4000 | E-mails regarding affidavits for miscellaneous action | 0.40 | 367.35 | 146.94 |
| 4/5/2011 | 00007 | Burcham, Amanda L. | 4000 | Revise depositions on written questions and subpoenas duces tecum to nonparties to gather documents showing income information for Roger and Neira Bloat (3.0); draft federal court subpoenas with attached notices of same (1.5); draft transmittal letters to custodian of records identified in same notices (.50) | 5.00 | 213.90 | 1,069.50 |
| 4/6/2011 | 00007 | Hom, Donald W. | 4000 | Assist in the preparation of documents for service to NYC Board of Education and Nassau County SCU | 1.00 | 241.80 | 241.80 |
| 4/7/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone call with Ms Marcia Gillings regarding facts surrounding service of deposition subpoenas duces tecum upon Roger and Neira Bloat | 0.40 | 213.90 | 85.56 |
| 4/7/2011 | 00007 | Burcham, Amanda L. | 4000 | Submit check request form in payment of additional fees to serve subpoena on the School District of Palm Beach County, Florida | 0.30 | 213.90 | 64.17 |
| 4/7/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone calls from Mr Hal Toshek regarding the same School District's document production to Lehman Brothers Holdings Inc | 0.50 | 213.90 | 106.95 |
| 4/7/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone call from Ms Sonya Grant at the New York City Employees' Retirement System in connection with anticipated document requests | 0.30 | 213.90 | 64.17 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/8/2011 | 00007 | Burcham, Amanda L. | 4000 | Draft cover letter to Ms Marcia Gillings enclosing Firm check for fees associated with service of subpoena duces tecum on the School District of Palm Beach County, Florida | 0.40 | 213.90 | 85.56 |
| 4/8/2011 | 00007 | Burcham, Amanda L. | 4000 | Research the New York City Employees' Retirement System | 0.80 | 213.90 | 171.12 |
| 4/8/2011 | 00007 | Burcham, Amanda L. | 4000 | Begin to draft document requests for the New York City Employees' Retirement System for information on retirement benefits paid to Roger Bloat | 1.60 | 213.90 | 342.24 |
| 4/8/2011 | 00007 | Burcham, Amanda L. | 4000 | Draft notice of deposition on written and subpoena duces tecum to the Custodian of Records for the New York City Employees' Retirement System | 0.60 | 213.90 | 128.34 |
| 4/9/2011 | 00007 | Sanders, Jason L. | 4000 | Review and revise subpoenas to third parties | 0.50 | 367.35 | 183.68 |
| 4/11/2011 | 00007 | Richards, P. Nelsene | 4000 | Attention to document production | 3.00 | 213.90 | 641.70 |
| 4/11/2011 | 00007 | Sanders, Jason L. | 4000 | Review and revise subpoenas to third parties | 1.20 | 367.35 | 440.82 |
| 4/11/2011 | 00007 | Burcham, Amanda L. | 4000 | Revise document requests addressed to the Custodian of Records for the New York City Employees' Retirement System based upon the revisions and comments of Jason Sanders | 1.70 | 213.90 | 363.63 |
| 4/11/2011 | 00007 | Burcham, Amanda L. | 4000 | E-mail Mr Andrew Gately client's proposed form of Petition to Compel Deposition Testimony and Document Production from Roger and Neira Bloat | 0.30 | 213.90 | 64.17 |
| 4/12/2011 | 00007 | Mowrey, Robert T. | 4000 | Work on third party subpoena issues | 0.30 | 613.80 | 184.14 |
| 4/12/2011 | 00007 | Harris, Katherine H. | 4000 | Review correspondence regarding status of third-party discovery | 0.10 | 372.00 | 37.20 |
| 4/12/2011 | 00007 | Burcham, Amanda L. | 4000 | Finalize document requests and subpoena addressed to the Custodian of Records for the New York City Employees' Retirement System (.70); deliver same to Ms Sarah Chen for service (.20) | 0.90 | 213.90 | 192.51 |
| 4/12/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone call with Ms Marcia Gillings to discuss service of subpoenas duces tecum on the School District of Palm Beach County, Florida | 0.30 | 213.90 | 64.17 |
| 4/12/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone call with Ms Marcia Gillings to confirm statements of fact contained in proposed form of Petition and Motion to Compel testimony and document production from Neira and Roger Bloat (.20); revise same petition accordingly (.40) | 0.60 | 213.90 | 128.34 |
| 4/12/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone call and e-mail to Mr Burton E Lund regarding his review and execution of affidavit testimony to support same petition | 0.20 | 213.90 | 42.78 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/12/2011 | 00007 | Burcham, Amanda L. | 4000 | Draft new form of subpoena duces tecum to be attached as Exhibit "6" to same petition (.40); e-mail to local counsel, Mr Victor Berwin, regarding status of same petition and exhibits attached thereto (.30) | 0.70 | 213.90 | 149.73 |
| 4/13/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone call with Mr Hal Toshek regarding employment files produced by the School District of Palm Beach County, Florida as to Mr Neira Bloat | 0.30 | 213.90 | 64.17 |
| 4/14/2011 | 00007 | Burcham, Amanda L. | 4000 | Review and analyze documents produced by the School District of Palm Beach County, Florida and flag same for relevance | 0.50 | 213.90 | 106.95 |
| 4/14/2011 | 00007 | Burcham, Amanda L. | 4000 | Draft new deposition subpoena duces tecum to Neira Bloat for service at her place of employment | 0.40 | 213.90 | 85.56 |
| 4/15/2011 | 00007 | Burcham, Amanda L. | 4000 | Review and analyze documents produced by the New York City Department of Education pertaining to Neira Bloat | 0.50 | 213.90 | 106.95 |
| 4/15/2011 | 00007 | Horn, Donald W. | 4000 | Assist in the preparation of documents for service to NYC Employees Retirement System | 0.50 | 241.80 | 120.90 |
| 4/18/2011 | 00007 | Sanders, Jason L. | 4000 | Review letter from Nassau County regarding the subpoena and e-mail the same to Ms Burcham | 0.10 | 367.35 | 36.74 |
| 4/20/2011 | 00007 | Sanders, Jason L. | 4000 | Review subpoenas | 0.10 | 367.35 | 36.74 |
| 4/20/2011 | 00007 | Burcham, Amanda L. | 4000 | Work on first, second and third sets of subpoenas duces tecum to Roger and Neira Bloat to be used as exhibits in the petition for miscellaneous action in the United States District Court for the Southern District of Florida | 0.40 | 213.90 | 85.56 |
| 4/20/2011 | 00007 | Burcham, Amanda L. | 4000 | Listen to voice message from custodian of records for the Nassau County, New York's child support enforcement unit | 0.10 | 213.90 | 21.39 |
| 4/20/2011 | 00007 | Burcham, Amanda L. | 4000 | Research legal authorities cited by Ms Ellen Abberbock in her response letter to Jason Sanders (1.2); draft memorandum to the file regarding same (.50) | 1.70 | 213.90 | 363.63 |
| 4/20/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone call to Ms Sonya Grant at the New York City Employees' Retirement System (.30) | 0.30 | 213.90 | 64.17 |
| 4/25/2011 | 00007 | Sanders, Jason L. | 4000 | Review third-party discovery | 0.30 | 367.35 | 110.21 |
| 4/25/2011 | 00007 | Burcham, Amanda L. | 4000 | Review first and second response letters from the New York City Department of Education pertaining to deposition on written questions duces tecum (.40); conference with Jason Sanders regarding same document production (.20) | 0.60 | 213.90 | 128.34 |
| 4/26/2011 | 00007 | Sanders, Jason L. | 4000 | Review and analyze documents obtained from subpoenas | 0.70 | 367.35 | 257.15 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/26/2011 | 00007 | Burcham, Amanda L. | 4000 | Review document production by the New York Employees' Retirement System's Custodian of Records (.30); conference with Jason Sanders regarding document production by nonparties regarding Roger and Neira Bloats' income and case strategy (.70) | 1.00 | 213.90 | 213.90 |
| 5/2/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Ms. Burcham regarding obtaining third-party documents to prove the borrowers' income. | 0.20 | 367.35 | 73.47 |
| 5/2/2011 | 00007 | Richards, P. Nelsene | 4000 | Attention to documents in preparation of production. | 1.00 | 213.90 | 213.90 |
| 5/5/2011 | 00007 | Sanders, Jason L. | 4000 | Work on report to LBHI group regarding the status of the lawsuits and strategy going forward. | 0.30 | 367.35 | 110.21 |
| 5/6/2011 | 00007 | Sanders, Jason L. | 4000 | Attention to obtaining third-party documents to prove the Bloats' income. | 0.10 | 367.35 | 36.74 |
| 5/6/2011 | 00007 | Burcham, Amanda L. | 4000 | Telephone call to Ms. Linda Zimmerman regarding New York City Department of Education's three responses to client's subpoena duces tecum (.4); email to Jason Sanders memorializing same (.1). | 0.50 | 213.90 | 106.95 |
| 5/9/2011 | 00007 | Sanders, Jason L. | 4000 | Conference with Ms. Burcham regarding subpoenas. | 0.10 | 367.35 | 36.74 |
| 5/11/2011 | 00007 | Sanders, Jason L. | 4000 | Attention to obtaining third-party documents to prove the borrowers' income. | 0.30 | 367.35 | 110.21 |
| 5/11/2011 | 00007 | Burcham, Amanda L. | 4000 | Review documents produced by non-party New York City Department of Education. | 0.60 | 213.90 | 128.34 |
| 5/12/2011 | 00007 | Burcham, Amanda L. | 4000 | Draft and revise proposed form of business records declaration for Ms. Pamela Miller or other appropriate custodian of records at the P.S. 64Q The Joseph P. Addabboo School 82-01 in Ozone Park, New York. | 0.30 | 213.90 | 64.17 |
| 5/12/2011 | 00007 | Burcham, Amanda L. | 4000 | Review all written correspondence received from Ms. Linda Zimmermann of the New York City Department of Education. | 0.30 | 213.90 | 64.17 |
| 5/12/2011 | 00007 | Burcham, Amanda L. | 4000 | Draft and revise letter to Ms. Pamela Miller of the P.S. 64Q The Joseph P. Addabboo School 82-01 in Ozone Park, New York to memorialize the Firm's receipt of said School's document to Lehman Brothers Holdings Inc. to date and highlight deficiencies in such production. | 0.50 | 213.90 | 106.95 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/12/2011 | 00007 | Burcham, Amanda L. | 4000 | Draft and revise proposed forms of declarations of business records to be executed by the custodians of records for the New York City Department of Education who have previously produced document upon Lehman Brothers Holdings Inc. through Ms. Linda Zimmermann (.40); email to Jason Sanders regarding same forms (.10). | 0.50 | 213.90 | 106.95 |
| 5/12/2011 | 00007 | Burcham, Amanda L. | 4000 | Review and photocopy documents produced to date by the New York City Department of Education. | 0.50 | 213.90 | 106.95 |
| 5/12/2011 | 00007 | Richards, P. Nelsene | 4000 | Attention to documents received from New York School District. | 0.50 | 213.90 | 106.95 |
| 5/12/2011 | 00007 | Sanders, Jason L. | 4000 | Review and revise declarations and letters related to third-party depositions. | 0.40 | 367.35 | 146.94 |
| 5/12/2011 | 00007 | Burcham, Amanda L. | 4000 | Draft and revise letter to Ms. Linda Zimmermann of the New York City Department of Education outlining the Department's document production to Lehman Brothers Holdings Inc. to date and highlighting deficiencies in such production. | 1.00 | 213.90 | 213.90 |
| 5/12/2011 | 00007 | Richards, P. Nelsene | 4000 | Prepare production log. | 1.00 | 213.90 | 213.90 |
| 5/13/2011 | 00007 | Richards, P. Nelsene | 4000 | Prepare production log. | 0.50 | 213.90 | 106.95 |
| 5/13/2011 | 00007 | Richards, P. Nelsene | 4000 | Review documents received from third parties. | 1.00 | 213.90 | 213.90 |
| 5/13/2011 | 00007 | Richards, P. Nelsene | 4000 | Index documents in summation. | 2.10 | 213.90 | 449.19 |
| 5/20/2011 | 00007 | Sanders, Jason L. | 4000 | Consideration of third-party documents for motion for summary judgment. | 0.40 | 367.35 | 146.94 |
| 5/20/2011 | 00007 | Burcham, Amanda L. | 4000 | Review parties' and nonparties' document production to date to prepare summary judgment evidence. | 4.30 | 213.90 | 919.77 |
| 5/21/2011 | 00007 | Sanders, Jason L. | 4000 | E-mails with Ms. Burcham regarding Ms. Bloat's employment. | 0.10 | 367.35 | 36.74 |
| 5/22/2011 | 00007 | Sanders, Jason L. | 4000 | Review damages information and e-mail regarding the status of the loans at issue in the litigation (.10); review letter to send to opposing counsel regarding the same (.10). | 0.20 | 367.35 | 73.47 |
| 5/27/2011 | 00007 | Sanders, Jason L. | 4000 | Review and respond to e-mail from Mr. Gray regarding the status of the Bloats' loans. | 0.30 | 367.35 | 110.21 |
| 5/28/2011 | 00007 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 0.50 | 199.95 | 99.98 |
| 5/30/2011 | 00007 | Sanders, Jason L. | 4000 | Review and respond to e-mail from Ms. Burcham regarding documents we have received from third parties regarding the Bloats' income. | 0.20 | 367.35 | 73.47 |
| 5/30/2011 | 00007 | Sanders, Jason L. | 4000 | Research and analyze case law related to privileged legal issue. | 0.40 | 367.35 | 146.94 |
| 5/31/2011 | 00007 | Sanders, Jason L. | 4000 | E-mail Ms. Burcham regarding sending new demand to 1st New England based on subpoenaed documents. | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/31/2011 | 00007 | Cabrera, Marc D. | 4000 | Legal research related to privileged legal issue. | 0.50 | 199.95 | 99.98 |
| 5/31/2011 | 00007 | Sanders, Jason L. | 4000 | Review and analyze case law and arguments related to correspondent's potential arguments. | 0.30 | 367.35 | 110.21 |
| 5/31/2011 | 00007 | Mowrey, Robert T. | 4000 | Work on demand letter. | 0.30 | 613.80 | 184.14 |
| 5/31/2011 | 00007 | Smith, Kelli M. | 4600 | Review and revise attorney-time entries to conform with Fee Committee Guidelines. | 2.00 | 213.90 | 427.80 |
| | **00007 Total** | | | | **295.80** | | **76,913.80** |
| 7/15/2010 | 00009 | Sanders, Jason L. | 4000 | Draft status report | 0.30 | 367.35 | 110.21 |
| 7/20/2010 | 00009 | Collins, Johnathan E. | 4000 | Attempt to contact registered agent for AmTrust; draft e-mail to Jason Sanders regarding same | 0.20 | 274.35 | 54.87 |
| 8/2/2010 | 00009 | Collins, Johnathan E. | 4000 | Contact registered agent for AmTrust regarding principles contact information | 0.20 | 274.35 | 54.87 |
| 8/5/2010 | 00009 | Sanders, Jason L. | 4000 | E-mails regarding strategy | 0.10 | 367.35 | 36.74 |
| 8/5/2010 | 00009 | Collins, Johnathan E. | 4000 | Conference with AmTrust's registered agent regarding principles of company; draft e-mail to Jason Sanders on same | 0.30 | 274.35 | 82.31 |
| 9/3/2010 | 00009 | Sanders, Jason L. | 4000 | Attention to subpoenas on former officers of AmTrust | 0.40 | 367.35 | 146.94 |
| 9/4/2010 | 00009 | Sanders, Jason L. | 4000 | E-mails regarding discovery | 0.10 | 367.35 | 36.74 |
| 9/8/2010 | 00009 | Sanders, Jason L. | 4000 | Attention to subpoenas | 0.30 | 367.35 | 110.21 |
| 9/8/2010 | 00009 | Collins, Johnathan E. | 4000 | Review and revise subpoenas; conference with Jason Sanders on same | 0.30 | 274.35 | 82.31 |
| 9/9/2010 | 00009 | Sanders, Jason L. | 4000 | Attention to subpoenas | 0.20 | 367.35 | 73.47 |
| 9/9/2010 | 00009 | Collins, Johnathan E. | 4000 | Review and revise subpoenas to former principals of company; correspond with Jason Sanders on same | 0.40 | 274.35 | 109.74 |
| 9/15/2010 | 00009 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on subpoenas; correspond with David Hopkins on same | 0.20 | 274.35 | 54.87 |
| 9/16/2010 | 00009 | Sanders, Jason L. | 4000 | E-mail regarding subpoena | 0.10 | 367.35 | 36.74 |
| 9/18/2010 | 00009 | Sanders, Jason L. | 4000 | E-mails regarding discovery | 0.10 | 367.35 | 36.74 |
| 9/21/2010 | 00009 | Collins, Johnathan E. | 4000 | Conference with David Hopkins on subpoenas; conference with Jason Sanders on same | 0.20 | 274.35 | 54.87 |
| 9/24/2010 | 00009 | Hopkins, J. David | 4000 | Review and consider post-judgment non-party subpoenas (.60); telephone conferences with Johnathan Collins regarding same, case status, and discovery options (.30) | 0.90 | 478.95 | 431.06 |
| 9/25/2010 | 00009 | Sanders, Jason L. | 4000 | Attention to subpoenas | 0.10 | 367.35 | 36.74 |
| 9/27/2010 | 00009 | Hopkins, J. David | 4000 | Revise and serve post-judgment non-party subpoenas | 0.60 | 478.95 | 287.37 |
| 9/29/2010 | 00009 | Richards, P. Nelsene | 4000 | Attention to preparation of CD notebooks requested by J Sanders; organize and assemble client documents | 0.50 | 213.90 | 106.95 |
| 9/29/2010 | 00009 | Hopkins, J. David | 4000 | Telephone conference with deponent Whipple (.30); telephone conference with Johnathan Collins regarding deposition issues (.20) | 0.50 | 478.95 | 239.48 |
| 10/5/2010 | 00009 | Sanders, Jason L. | 4000 | E-mail Mr Spohn subpoenas | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/6/2010 | 00009 | Sanders, Jason L. | 4000 | Review deposition on written questions | 0.10 | 367.35 | 36.74 |
| 10/7/2010 | 00009 | Sanders, Jason L. | 4000 | Conference with Mr Collins and Floyd Richardson regarding deposition (.10); e-mails regarding deposition of former executive of AmTrust (.10) | 0.20 | 367.35 | 73.47 |
| 10/7/2010 | 00009 | Collins, Johnathan E. | 4000 | Conference with David Hopkins on matter (.10); conference with Jason Sanders on subpoenas (.20) | 0.30 | 274.35 | 82.31 |
| 10/7/2010 | 00009 | Hopkins, J. David | 4000 | Correspondence with witness Whipple regarding written answers and necessity of deposition (.30); telephone conference with Mr Collins regarding same and next steps (.30) | 0.60 | 478.95 | 287.37 |
| 10/7/2010 | 00009 | Hopkins, J. David | 4000 | Telephone conference and correspondence with counsel for witness Wilensky regarding deposition (.30) | 0.30 | 478.95 | 143.69 |
| 10/8/2010 | 00009 | Sanders, Jason L. | 4000 | Conference with Mr Collins regarding depositions of former AmTrust executives (.1); conference with Messrs Spohn and Collins concerning the same (.1) | 0.20 | 367.35 | 73.47 |
| 10/14/2010 | 00009 | Hopkins, J. David | 4000 | Review and consider Wilensky document production and answers to written questions | 0.30 | 478.95 | 143.69 |
| 10/19/2010 | 00009 | Sanders, Jason L. | 4000 | Review responses to subpoena | 0.20 | 367.35 | 73.47 |
| 10/19/2010 | 00009 | Collins, Johnathan E. | 4000 | Contact Whipple regarding matter (.10); conference with David Hopkins on matter (.10); call to Gaudet on matter (.10) | 0.30 | 274.35 | 82.31 |
| 10/19/2010 | 00009 | Hopkins, J. David | 4000 | Correspondence to and from counsel for Mr Wilensky regarding potential interview | 0.20 | 478.95 | 95.79 |
| 10/20/2010 | 00009 | Sanders, Jason L. | 4000 | Review e-mail regarding assets of AmTrust (.10); e-mail Mr Spohn concerning the same (.10) | 0.20 | 367.35 | 73.47 |
| 10/20/2010 | 00009 | Collins, Johnathan E. | 4000 | Draft e-mail to Jason Sanders on status of communications with Whipple and Wilensky | 0.10 | 274.35 | 27.44 |
| 10/26/2010 | 00009 | Collins, Johnathan E. | 4000 | Contact Whipple regarding AmTrust's finances | 0.10 | 274.35 | 27.44 |
| 11/3/2010 | 00009 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on call with Whipple | 0.20 | 274.35 | 54.87 |
| 11/5/2010 | 00009 | Sanders, Jason L. | 4000 | Conference with Mr Collins regarding strategy | 0.30 | 367.35 | 110.21 |
| 11/5/2010 | 00009 | Collins, Johnathan E. | 4000 | Conference with Whipple | 0.50 | 274.35 | 137.18 |
| 11/5/2010 | 00009 | Sanders, Jason L. | 4600 | Attention to application for special counsel | 0.40 | 367.35 | 146.94 |
| 11/11/2010 | 00009 | Sanders, Jason L. | 4000 | E-mail and telephone conference with Mr Collins regarding status | 0.10 | 367.35 | 36.74 |
| 11/12/2010 | 00009 | Sanders, Jason L. | 4000 | E-mail Mr Collins regarding status | 0.10 | 367.35 | 36.74 |
| 11/16/2010 | 00009 | Sanders, Jason L. | 4000 | E-mails regarding post-judgment deposition | 0.10 | 367.35 | 36.74 |
| 11/17/2010 | 00009 | Hopkins, J. David | 4000 | Preparation for Wilensky interview | 1.10 | 478.95 | 526.85 |
| 11/22/2010 | 00009 | Hopkins, J. David | 4000 | Interview Bob Wilensky (2.0); preparation for same (.80); dictate interview summary for file (.30) | 3.10 | 478.95 | 1,484.75 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/23/2010 | 00009 | Collins, Johnathan E. | 4000 | Correspond with David Hopkins in Atlanta office on matter | 0.20 | 274.35 | 54.87 |
| 11/23/2010 | 00009 | Hopkins, J. David | 4000 | Revise and finalize summary of Wilensky interview (1.4); correspond with Mr Collins regarding same (.50) | 1.90 | 478.95 | 910.01 |
| 11/29/2010 | 00009 | Sanders, Jason L. | 4000 | Review memorandum from David Hopkins regarding the history and current status of AmTrust | 0.20 | 367.35 | 73.47 |
| 11/30/2010 | 00009 | Sanders, Jason L. | 4000 | E-mail Mr Spohn summary of Mr Wilensky's interview | 0.10 | 367.35 | 36.74 |
| 12/1/2010 | 00009 | Sanders, Jason L. | 4000 | Review and analyze memorandum regarding interview of Mr Wilensky | 0.20 | 367.35 | 73.47 |
| 3/23/2011 | 00009 | Hopkins, J. David | 4000 | Review proposed Wilensky testimony (.20); prepare draft affidavit (.20); correspondence with Mr Wilensky (.10) | 0.50 | 478.95 | 239.48 |
| 4/11/2011 | 00009 | Sanders, Jason L. | 4000 | E-mails regarding affidavit from AmTrust to substantiate its financial position | 0.10 | 367.35 | 36.74 |
| 4/25/2011 | 00009 | Hopkins, J. David | 4000 | Telephone conference with Bob Wilensky regarding affidavit (.80); draft and revise Wilensky affidavit (1.0); correspondence to Wilensky regarding same (.20) | 2.00 | 478.95 | 957.90 |
| 4/29/2011 | 00009 | Sanders, Jason L. | 4000 | E-mail Mr Hopkins regarding affidavit of AmTrust executive | 0.10 | 367.35 | 36.74 |
| 5/10/2011 | 00009 | Hopkins, J. David | 4000 | Review correspondence from Mr. Wilensky; revise affidavit; remit same to Wilensky with instructions. | 0.40 | 478.95 | 191.58 |
| 5/22/2011 | 00009 | Sanders, Jason L. | 4000 | E-mail Mr. Hopkins regarding obtaining an affidavit from Mr. Wilensky. | 0.10 | 367.35 | 36.74 |
| 5/23/2011 | 00009 | Cabrera, Marc D. | 4600 | Revise time entries to conform with fee committee guidelines for purposes of monthly statement for compensation and reimbursement of expenses. | 0.20 | 199.95 | 39.99 |
| 5/23/2011 | 00009 | Sanders, Jason L. | 4000 | Review affidavit of Mr. Wilensky (.10); e-mail the same to Mr. Spohn (.10). | 0.20 | 367.35 | 73.47 |
| | 00009 Total | | | | 21.30 | | 8,772.69 |
| 7/6/2010 | 00010 | Sanders, Jason L. | 4000 | Review e-mails regarding recent bankruptcy filings | 0.10 | 367.35 | 36.74 |
| 7/15/2010 | 00010 | Sanders, Jason L. | 4000 | Draft status report | 0.20 | 367.35 | 73.47 |
| 8/2/2010 | 00010 | Knapp, Brad C. | 4000 | Review adversary complaint and other recent filings | 0.10 | 237.15 | 23.72 |
| 9/3/2010 | 00010 | Knapp, Brad C. | 4000 | Review recent pleadings filed in Realty Mortgage case | 0.10 | 237.15 | 23.72 |
| 9/7/2010 | 00010 | Knapp, Brad C. | 4000 | Review pleadings filed in Realiy Mortgage bankruptcy | 0.10 | 237.15 | 23.72 |
| 9/27/2010 | 00010 | Richards, P. Nelsene | 4000 | Attention to preparation of CD notebooks requested by J Sanders; organize and assemble client documents | 0.50 | 213.90 | 106.95 |
| | 00010 Total | | | | 1.10 | | 288.30 |
| 7/1/2010 | 00011 | Mowrey, Robert T. | 4000 | Review response to motion to compel (.30); work on case strategy and analysis (.20) | 0.50 | 613.80 | 306.90 |
| 7/1/2010 | 00011 | Pesch, Christopher A. | 4000 | Review motion in opposition from Loan Network | 0.50 | 451.05 | 225.53 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/1/2010 | 00011 | Wolber, Kurt M. | 4000 | Conference with R Mowrey and J Sanders regarding strategy, motion for summary judgment, and motion to compel (.70); review opposition to motion to compel (.50) | 1.20 | 213.90 | 256.68 |
| 7/2/2010 | 00011 | Mowrey, Robert T. | 4000 | Review response to motion to compel | 0.30 | 613.80 | 184.14 |
| 7/2/2010 | 00011 | Sanders, Jason L. | 4000 | Call Mr Davies (.10); review motion (.10); e-mail Mr Davies (.10) | 0.30 | 367.35 | 110.21 |
| 7/2/2010 | 00011 | Pesch, Christopher A. | 4000 | Review various e-mails | 0.20 | 451.05 | 90.21 |
| 7/2/2010 | 00011 | Pesch, Christopher A. | 4000 | Review opposition motion | 0.20 | 451.05 | 90.21 |
| 7/2/2010 | 00011 | Pesch, Christopher A. | 4000 | Review renote | 0.20 | 451.05 | 90.21 |
| 7/2/2010 | 00011 | Pesch, Christopher A. | 4000 | Telephone call with J Sanders regarding renote | 0.20 | 451.05 | 90.21 |
| 7/2/2010 | 00011 | Pesch, Christopher A. | 4000 | Review e-mail from Loan Network | 0.10 | 451.05 | 45.11 |
| 7/2/2010 | 00011 | Pesch, Christopher A. | 4000 | Review opposition motion to renote | 0.10 | 451.05 | 45.11 |
| 7/2/2010 | 00011 | Wolber, Kurt M. | 4000 | Draft Notice of Motion Re-Note (1.0); e-mails to J Sanders and C Pesch regarding same (.10); conference with J Sanders regarding same (.10) | 1.20 | 213.90 | 256.68 |
| 7/2/2010 | 00011 | Wolber, Kurt M. | 4000 | Review responses and oppositions filed by D Davies | 0.50 | 213.90 | 106.95 |
| 7/6/2010 | 00011 | Mowrey, Robert T. | 4000 | Work on motion to compel and sanctions issues | 0.30 | 613.80 | 184.14 |
| 7/6/2010 | 00011 | Sanders, Jason L. | 4000 | Conference with Mr Wolber regarding motion for continuance, for sanctions, to compel, and other strategy | 0.40 | 367.35 | 146.94 |
| 7/6/2010 | 00011 | Sheets, Shelly E. | 4000 | Review status e-mail regarding obtaining third-party records regarding C Alba from records-retrieval service (.20); exchange several e-mails with Mr Sanders and Mr Wolber regarding same (.20) | 0.40 | 213.90 | 85.56 |
| 7/6/2010 | 00011 | Pesch, Christopher A. | 4000 | Review various e-mails and call to J Sanders | 0.50 | 451.05 | 225.53 |
| 7/6/2010 | 00011 | Wolber, Kurt M. | 4000 | E-mails to S Sheets and J Sanders regarding subpoena to Alba and Danvers Savings Bank | 0.20 | 213.90 | 42.78 |
| 7/6/2010 | 00011 | Wolber, Kurt M. | 4000 | E-mails to J Sanders regarding supplemental certificate of conference | 0.20 | 213.90 | 42.78 |
| 7/6/2010 | 00011 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding motion to compel and request for sanctions (.40); telephone call to D Davies regarding same (.20); e-mail to D Davies regarding same (.10); telephone call to C Pesch regarding same (.20) | 0.90 | 213.90 | 192.51 |
| 7/7/2010 | 00011 | Wolber, Kurt M. | 4000 | Call to Chris Pesch regarding motion to compel and request for sanctions | 0.10 | 213.90 | 21.39 |
| 7/7/2010 | 00011 | Wolber, Kurt M. | 4000 | Conference with S Sheets regarding subpoena to Danvers Savings Bank | 0.10 | 213.90 | 21.39 |
| 7/8/2010 | 00011 | Sanders, Jason L. | 4000 | E-mails with Mr Wolber regarding call with opposing counsel | 0.10 | 367.35 | 36.74 |
| 7/8/2010 | 00011 | Wolber, Kurt M. | 4000 | Draft Motion to Enlarge | 0.30 | 213.90 | 64.17 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/8/2010 | 00011 | Wolber, Kurt M. | 4000 | E-mail to D Davies and C Pesch regarding meet and confer | 0.20 | 213.90 | 42.78 |
| 7/8/2010 | 00011 | Wolber, Kurt M. | 4000 | Telephone call to C Pesch regarding motion to compel (.20); e-mails to J Sanders regarding same (.20); e-mail to D Davies regarding same (.10) | 0.50 | 213.90 | 106.95 |
| 7/9/2010 | 00011 | Sanders, Jason L. | 4000 | Conference regarding strategy | 0.10 | 367.35 | 36.74 |
| 7/9/2010 | 00011 | Sanders, Jason L. | 4000 | Telephone conference with Mr Davies regarding deadlines and documents | 0.20 | 367.35 | 73.47 |
| 7/9/2010 | 00011 | Pesch, Christopher A. | 4000 | Review e-mails; telephone conference with J Sanders | 0.50 | 451.05 | 225.53 |
| 7/9/2010 | 00011 | Wolber, Kurt M. | 4000 | Telephone calls with J Sanders, C Pesch, and D Davies regarding documents, motion to compel, motion for sanctions, and motion for continuance | 1.00 | 213.90 | 213.90 |
| 7/11/2010 | 00011 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment (1.0); review case law for the same (.70); revise declaration in support of the motion for summary judgment (1.0) | 2.70 | 367.35 | 991.85 |
| 7/11/2010 | 00011 | Wolber, Kurt M. | 4000 | Draft Motion for Continuance, and Motion for Withdrawal of Motion to Compel and Request for Sanctions (.50); draft proposed order (.30); e-mails to J Sanders regarding same (.20) | 1.00 | 213.90 | 213.90 |
| 7/11/2010 | 00011 | Wolber, Kurt M. | 4000 | E-mails to J Sanders regarding Motion for Summary Judgment and attorney-fee declaration | 0.20 | 213.90 | 42.78 |
| 7/12/2010 | 00011 | Mowrey, Robert T. | 4000 | Review motion for continuance and case status | 0.30 | 613.80 | 184.14 |
| 7/12/2010 | 00011 | Sanders, Jason L. | 4000 | Review and revise motion for continuance and agreed order granting the same | 0.50 | 367.35 | 183.68 |
| 7/12/2010 | 00011 | Sanders, Jason L. | 4000 | Review affidavit | 0.30 | 367.35 | 110.21 |
| 7/12/2010 | 00011 | Wolber, Kurt M. | 4000 | Draft attorney fee declaration (.40); conference with J Sanders regarding same (.10); telephone call with Sandy McCarley regarding attorney fees and invoices (.10) | 0.60 | 213.90 | 128.34 |
| 7/12/2010 | 00011 | Wolber, Kurt M. | 4000 | Revise motion for continuance and withdrawal of sanctions (.30); file same (.10) | 0.40 | 213.90 | 85.56 |
| 7/12/2010 | 00011 | Wolber, Kurt M. | 4000 | Revise motion for summary judgment | 0.20 | 213.90 | 42.78 |
| 7/12/2010 | 00011 | Cabrera, Marc D. | 4000 | Review scheduling order regarding selection of mediator (.10); conference with J Sanders regarding mediator selection cut off date (.10) | 0.20 | 199.95 | 39.99 |
| 7/13/2010 | 00011 | Mowrey, Robert T. | 4000 | Review summary judgment motion | 0.30 | 613.80 | 184.14 |
| 7/13/2010 | 00011 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment and declaration (2.3); review documents regarding the same (1.0) | 3.30 | 367.35 | 1,212.26 |
| 7/13/2010 | 00011 | Pesch, Christopher A. | 4000 | Review e-mails; review Motions | 1.50 | 451.05 | 676.58 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/13/2010 | 00011 | Wolber, Kurt M. | 4000 | Review and revise motion for summary judgment (1.7); revise declaration of Zachary Trumpp (2.0); conference with J Sanders regarding same damages calculations (.50); prepare exhibits regarding same (1.2); review and respond to e-mails from J Sanders regarding same (.30) | 5.70 | 213.90 | 1,219.23 |
| 7/14/2010 | 00011 | Mowrey, Robert T. | 4000 | Review court order and scheduling | 0.30 | 613.80 | 184.14 |
| 7/14/2010 | 00011 | Sanders, Jason L. | 4000 | Review and e-mail order | 0.10 | 367.35 | 36.74 |
| 7/15/2010 | 00011 | Mowrey, Robert T. | 4000 | Review summary judgment and declaration | 0.30 | 613.80 | 184.14 |
| 7/15/2010 | 00011 | Sanders, Jason L. | 4000 | Draft status report | 0.30 | 367.35 | 110.21 |
| 7/15/2010 | 00011 | Wolber, Kurt M. | 4000 | Review e-mail from M Spohn | 0.10 | 213.90 | 21.39 |
| 7/18/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to deadlines | 0.10 | 367.35 | 36.74 |
| 7/20/2010 | 00011 | Mowrey, Robert T. | 4000 | Review scheduling and case issues | 0.30 | 613.80 | 184.14 |
| 7/20/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 7/21/2010 | 00011 | Sheets, Shelly E. | 4000 | Review Order Granting Agreed Motion for Continuance, Withdrawal of Motion to Compel, and Withdrawal of Request for Sanctions (.60) | 0.60 | 213.90 | 128.34 |
| 7/21/2010 | 00011 | Sheets, Shelly E. | 4000 | Recalculate deadlines as needed (.70); revise affected computer calendar entries for deadlines and settings (.30); revise master list of deadlines as needed (1.0) | 2.00 | 213.90 | 427.80 |
| 7/26/2010 | 00011 | Sanders, Jason L. | 4000 | Revise motion for summary judgment | 0.90 | 367.35 | 330.62 |
| 7/29/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 8/8/2010 | 00011 | Sanders, Jason L. | 4000 | Finalize summary judgment | 1.00 | 367.35 | 367.35 |
| 8/8/2010 | 00011 | Sanders, Jason L. | 4000 | Finalize declaration of Z Trumpp | 1.40 | 367.35 | 514.29 |
| 8/12/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 8/12/2010 | 00011 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding motion for summary judgment (.30); e-mails to T Matila regarding same (.10) | 0.40 | 213.90 | 85.56 |
| 8/13/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to document production (.10); attention to declaration of Z Trumpp (.30) | 0.40 | 367.35 | 146.94 |
| 8/13/2010 | 00011 | Wolber, Kurt M. | 4000 | Review and revise motion for summary judgment and declaration of Zach Trumpp (1.0); e-mails to J Sanders regarding same (.30) | 1.30 | 213.90 | 278.07 |
| 8/13/2010 | 00011 | Wolber, Kurt M. | 4000 | Attention to document production | 0.30 | 213.90 | 64.17 |
| 8/16/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 8/16/2010 | 00011 | Wolber, Kurt M. | 4000 | Revise Motion for Summary Judgment | 0.70 | 213.90 | 149.73 |
| 8/16/2010 | 00011 | Wolber, Kurt M. | 4000 | Revise Declaration of Zachary Trumpp | 0.70 | 213.90 | 149.73 |
| 8/17/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to attorney-fee affidavit | 0.10 | 367.35 | 36.74 |
| 8/17/2010 | 00011 | Wolber, Kurt M. | 4000 | Revise affidavit of attorneys fees | 0.60 | 213.90 | 128.34 |
| 8/17/2010 | 00011 | Wolber, Kurt M. | 4000 | E-mails with J Sanders regarding Motion for Summary Judgment | 0.20 | 213.90 | 42.78 |
| 8/17/2010 | 00011 | Wolber, Kurt M. | 4000 | Telephone call with accounting regarding attorney fees and billing information | 0.10 | 213.90 | 21.39 |
| 8/18/2010 | 00011 | Sanders, Jason L. | 4000 | E-mail regarding declarations | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/19/2010 | 00011 | Wolber, Kurt M. | 4000 | Revise Affidavit of Attorney Fees | 0.40 | 213.90 | 85.56 |
| 8/19/2010 | 00011 | Wolber, Kurt M. | 4000 | Revise Declaration of Z Trumpp | 0.40 | 213.90 | 85.56 |
| 8/19/2010 | 00011 | Wolber, Kurt M. | 4000 | Revise Motion for Summary Judgment | 0.40 | 213.90 | 85.56 |
| 8/20/2010 | 00011 | Mowrey, Robert T. | 4000 | Work on summary judgment | 0.50 | 613.80 | 306.90 |
| 8/20/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment and declaration in support of the same | 0.30 | 367.35 | 110.21 |
| 8/24/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment and exhibits | 0.50 | 367.35 | 183.68 |
| 8/25/2010 | 00011 | Mowrey, Robert T. | 4000 | Review summary judgment motion | 0.30 | 613.80 | 184.14 |
| 8/25/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to motion for summary judgment | 0.40 | 367.35 | 146.94 |
| 8/25/2010 | 00011 | Pesch, Christopher A. | 4000 | Review summary judgment motion (1.8); forward comments (.30) | 2.10 | 451.05 | 947.21 |
| 8/25/2010 | 00011 | Wolber, Kurt M. | 4000 | Redact exhibits to motion for summary judgment (1.5); conference with S Adams regarding same (.80) | 2.30 | 213.90 | 491.97 |
| 8/25/2010 | 00011 | Wolber, Kurt M. | 4000 | Revise declaration and exhibits | 1.50 | 213.90 | 320.85 |
| 8/31/2010 | 00011 | Sanders, Jason L. | 4000 | E-mails regarding Mr Trumpp's declaration | 0.10 | 367.35 | 36.74 |
| 8/31/2010 | 00011 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding declaration of Zach Trumpp and declaration of R Mowrey | 0.50 | 213.90 | 106.95 |
| 9/1/2010 | 00011 | Mowrey, Robert T. | 4000 | Review declaration and case status | 0.30 | 613.80 | 184.14 |
| 9/1/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to settlement | 0.10 | 367.35 | 36.74 |
| 9/1/2010 | 00011 | Wolber, Kurt M. | 4000 | Finalize Motion for Summary Judgment and Exhibits | 0.50 | 213.90 | 106.95 |
| 9/2/2010 | 00011 | Sanders, Jason L. | 4000 | Review and revise motion | 0.30 | 367.35 | 110.21 |
| 9/2/2010 | 00011 | Sanders, Jason L. | 4000 | Review exhibits | 0.30 | 367.35 | 110.21 |
| 9/2/2010 | 00011 | Sanders, Jason L. | 4000 | Review local rules | 0.20 | 367.35 | 73.47 |
| 9/2/2010 | 00011 | Pesch, Christopher A. | 4000 | Review demands forwarded to Loan Network | 0.50 | 451.05 | 225.53 |
| 9/3/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to finalizing motion for summary judgment | 1.00 | 367.35 | 367.35 |
| 9/3/2010 | 00011 | Cabrera, Marc D. | 4000 | Review Local Rules regarding filing exhibits under seal | 0.10 | 199.95 | 20.00 |
| 9/3/2010 | 00011 | Cabrera, Marc D. | 4000 | Begin to draft Motion to File Exhibit to Motion to Dismiss Under Seal (.20); conference with J Sanders regarding the same (.10) | 0.30 | 199.95 | 59.99 |
| 9/7/2010 | 00011 | Mowrey, Robert T. | 4000 | Review summary judgment | 0.30 | 613.80 | 184.14 |
| 9/7/2010 | 00011 | Sanders, Jason L. | 4000 | E-mails regarding strategy | 0.10 | 367.35 | 36.74 |
| 9/7/2010 | 00011 | Pesch, Christopher A. | 4000 | Review final motion for summary judgment | 1.30 | 451.05 | 586.37 |
| 9/7/2010 | 00011 | Pesch, Christopher A. | 4000 | Review and respond to various e-mails | 0.40 | 451.05 | 180.42 |
| 9/7/2010 | 00011 | Pesch, Christopher A. | 4000 | Respond to request from Loan Network | 0.30 | 451.05 | 135.32 |
| 9/7/2010 | 00011 | Wolber, Kurt M. | 4000 | E-mails with J Sanders regarding discovery deadline and motion for summary judgment | 0.10 | 213.90 | 21.39 |
| 9/8/2010 | 00011 | Mowrey, Robert T. | 4000 | Telephone call to Mr Drosdick regarding case status and strategy | 0.30 | 613.80 | 184.14 |
| 9/8/2010 | 00011 | Sanders, Jason L. | 4000 | Review e-mails from Loan Network (.20); e-mail Mr Pesch protective order (.10) | 0.30 | 367.35 | 110.21 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/8/2010 | 00011 | Pesch, Christopher A. | 4000 | Respond to e-mails from J Fletcher and J Sanders | 1.00 | 451.05 | 451.05 |
| 9/9/2010 | 00011 | Sanders, Jason L. | 4000 | E-mail Mr Pesch (.10); attention to upcoming deadlines (.10) | 0.20 | 367.35 | 73.47 |
| 9/9/2010 | 00011 | Pesch, Christopher A. | 4000 | Review information from Loan Network (.40); review various e-mails (.30); draft e-mail to Loan Network(.30) | 1.00 | 451.05 | 451.05 |
| 9/10/2010 | 00011 | Pesch, Christopher A. | 4000 | Follow up with Loan Network | 0.20 | 451.05 | 90.21 |
| 9/10/2010 | 00011 | Pesch, Christopher A. | 4000 | Review settlement offer | 0.50 | 451.05 | 225.53 |
| 9/16/2010 | 00011 | Sanders, Jason L. | 4000 | E-mail financials of Loan Network to group | 0.10 | 367.35 | 36.74 |
| 9/16/2010 | 00011 | Pesch, Christopher A. | 4000 | Review e-mails from S Fletcher | 0.20 | 451.05 | 90.21 |
| 9/16/2010 | 00011 | Pesch, Christopher A. | 4000 | Review audited financial statements | 0.60 | 451.05 | 270.63 |
| 9/17/2010 | 00011 | Mowrey, Robert T. | 4000 | Review settlement issues | 0.30 | 613.80 | 184.14 |
| 9/17/2010 | 00011 | Sanders, Jason L. | 4000 | E-mails regarding settlement negotiations | 0.20 | 367.35 | 73.47 |
| 9/17/2010 | 00011 | Pesch, Christopher A. | 4000 | Review various e-mails (.20); review audited financial statements (.30) | 0.50 | 451.05 | 225.53 |
| 9/18/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to upcoming deadlines and strategy | 0.20 | 367.35 | 73.47 |
| 9/21/2010 | 00011 | Pesch, Christopher A. | 4000 | Draft e-mail to Loan Network; review response | 1.00 | 451.05 | 451.05 |
| 9/22/2010 | 00011 | Sanders, Jason L. | 4000 | E-mail regarding settlement counter | 0.10 | 367.35 | 36.74 |
| 9/29/2010 | 00011 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 10/5/2010 | 00011 | Richards, P. Nelsene | 4000 | Attention to document production | 4.00 | 213.90 | 855.60 |
| 10/5/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to upcoming deadlines and pending motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 10/6/2010 | 00011 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 10/7/2010 | 00011 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 10/7/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to upcoming deadlines an pending motion for summary judgment | 0.20 | 367.35 | 73.47 |
| 10/11/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to selection of mediator | 0.10 | 367.35 | 36.74 |
| 10/11/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to amended disclosures (.10); e-mail Mr Siler regarding disclosing Heston Gray (.10); prepare amended initial disclosures (.20) | 0.40 | 367.35 | 146.94 |
| 10/11/2010 | 00011 | Pesch, Christopher A. | 4000 | Review possible mediations (1.0); draft e-mail to Davies (.50); telephone calls to same regarding mediation (.40) | 1.90 | 451.05 | 857.00 |
| 10/12/2010 | 00011 | Sanders, Jason L. | 4000 | Prepare amended initial disclosures | 1.10 | 367.35 | 404.09 |
| 10/12/2010 | 00011 | Pesch, Christopher A. | 4000 | Review background of proposed mediation (1.5); telephone call to L Glosser (.20); telephone call to M Fleming (.30); draft various e-mails (.30); follow up with D Davis (.40); e-mails to Davis regarding extension of discovery deadline (.30) | 3.00 | 451.05 | 1,353.15 |
| 10/13/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to strategy going forward regarding summary judgment and trial | 0.30 | 367.35 | 110.21 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/15/2010 | 00011 | Boyd, Eric | 0100 | Import and process native files for extracting meta data, converting to tiff, OCRing and renumbering for uploading into Summation document database for attorney review | 0.80 | 232.50 | 186.00 |
| 10/19/2010 | 00011 | Boyd, Eric | 0100 | Download additional production files from FTP site; save to network; upload data to Summation document review database | 1.20 | 232.50 | 279.00 |
| 10/21/2010 | 00011 | Pesch, Christopher A. | 4000 | Review filing | 0.60 | 451.05 | 270.63 |
| 10/22/2010 | 00011 | Sanders, Jason L. | 4000 | Telephone conference with Mr Pesch motion to withdrawal (.10); conference with Mr Wolber concerning the same (.10); consideration of issue related to motion for summary judgment (.20) | 0.40 | 367.35 | 146.94 |
| 11/3/2010 | 00011 | Mowrey, Robert T. | 4000 | Review order and case strategy | 0.30 | 613.80 | 184.14 |
| 11/3/2010 | 00011 | Sanders, Jason L. | 4000 | Review order and judgment (.40); e-mail the same to group (.10) | 0.50 | 367.35 | 183.68 |
| 11/3/2010 | 00011 | Wolber, Kurt M. | 4000 | Review order granting motion for summary judgment (.10); conference with J Sanders regarding same (.10) | 0.20 | 213.90 | 42.78 |
| 11/4/2010 | 00011 | Pesch, Christopher A. | 4000 | Review CR 69 (.70); review Washington Rule CR 69 (.70); review RCW Chapter 6 on execution of judgments (.70) | 2.10 | 451.05 | 947.21 |
| 11/4/2010 | 00011 | Wolber, Kurt M. | 4000 | Attention to e-mails from J Sanders regarding bill of costs | 0.50 | 213.90 | 106.95 |
| 11/5/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to bill of costs and supplemental motion for summary judgment on attorney fees | 0.30 | 367.35 | 110.21 |
| 11/5/2010 | 00011 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding Bill of Costs | 0.20 | 213.90 | 42.78 |
| 11/8/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to obtaining attorney fees | 0.30 | 367.35 | 110.21 |
| 11/8/2010 | 00011 | Wolber, Kurt M. | 4000 | Conference with J Sanders regarding supplemental attorney fee declaration | 0.30 | 213.90 | 64.17 |
| 11/10/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to motion for attorney fees | 0.20 | 367.35 | 73.47 |
| 11/10/2010 | 00011 | Wolber, Kurt M. | 4000 | Draft post-judgment motion for attorney fees | 1.40 | 213.90 | 299.46 |
| 11/10/2010 | 00011 | Wolber, Kurt M. | 4000 | Draft supplemental declaration of R Mowrey (1.0); conference with J Sanders regarding same (.50) | 1.50 | 213.90 | 320.85 |
| 11/11/2010 | 00011 | Wolber, Kurt M. | 4000 | Draft supplemental declaration of R Mowrey | 0.80 | 213.90 | 171.12 |
| 11/12/2010 | 00011 | Wolber, Kurt M. | 4000 | Revise Post-Judgment Motion for Attorneys Fees and supporting declaration of Robert T Mowrey | 0.80 | 213.90 | 171.12 |
| 11/17/2010 | 00011 | Mowrey, Robert T. | 4000 | Work on expert issues | 0.30 | 613.80 | 184.14 |
| 11/17/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to attorney obtaining attorney fees | 0.30 | 367.35 | 110.21 |
| 11/17/2010 | 00011 | Wolber, Kurt M. | 4000 | Telephone call with J Sanders regarding attorneys fees | 0.10 | 213.90 | 21.39 |
| 11/19/2010 | 00011 | Mowrey, Robert T. | 4000 | Work on attorney fee affidavit | 0.50 | 613.80 | 306.90 |
| 11/19/2010 | 00011 | Richards, P. Nelsene | 4000 | Review and calculate attorney fees | 0.60 | 213.90 | 128.34 |
| 11/19/2010 | 00011 | Sanders, Jason L. | 4000 | Attention to amended motion for summary judgment on attorney fees | 1.20 | 367.35 | 440.82 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/2/2010 | 00011 | Sanders, Jason L. | 4000 | E-mail Mr Wolber regarding contacting Washington counsel to assist in providing testimony regarding the reasonableness of attorney fees | 0.10 | 367.35 | 36.74 |
| 12/2/2010 | 00011 | Wolber, Kurt M. | 4000 | E-mails with J Sanders regarding motion for attorney fees | 0.20 | 213.90 | 42.78 |
| 12/6/2010 | 00011 | Sanders, Jason L. | 4000 | E-mail regarding associating local counsel to file motion for attorney fees | 0.30 | 367.35 | 110.21 |
| 12/6/2010 | 00011 | Wolber, Kurt M. | 4000 | Call Washington attorneys regarding attorney fee declarations (.80); attention to e-mails regarding same (.40) | 1.20 | 213.90 | 256.68 |
| 12/7/2010 | 00011 | Sanders, Jason L. | 4000 | Telephone conference regarding settlement conference | 0.10 | 367.35 | 36.74 |
| 12/7/2010 | 00011 | Wolber, Kurt M. | 4000 | Telephone call with clerk regarding settlement conference(.10); conference with J Sanders regarding same (.10) | 0.20 | 213.90 | 42.78 |
| 12/10/2010 | 00011 | Sanders, Jason L. | 4000 | Review and analyze status of litigation, next steps, and prepare report to group regarding the same | 0.30 | 367.35 | 110.21 |
| 12/11/2010 | 00011 | Sanders, Jason L. | 4000 | E-mail Karen Jones regarding recommendation for Washington attorneys | 0.10 | 367.35 | 36.74 |
| 12/14/2010 | 00011 | Sanders, Jason L. | 4000 | Conference with Mr Wolber regarding associating local counsel to assist with obtaining award of attorney fees | 0.10 | 367.35 | 36.74 |
| 12/14/2010 | 00011 | Sanders, Jason L. | 4000 | E-mail Mr Pesch regarding testimony on reasonableness of attorney fees for supplemental motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 12/14/2010 | 00011 | Wolber, Kurt M. | 4000 | Telephone calls with seattle attorneys regarding motion for attorney fees and local counsel | 0.70 | 213.90 | 149.73 |
| 12/16/2010 | 00011 | Sanders, Jason L. | 4000 | Telephone conference with Messrs John Baker, Spohn, and Mowrey regarding the status of the litigation | 0.10 | 367.35 | 36.74 |
| 12/16/2010 | 00011 | Wolber, Kurt M. | 4000 | E-mail to M Cabrera regarding local counsel | 0.10 | 213.90 | 21.39 |
| 12/17/2010 | 00011 | Cabrera, Marc D. | 4000 | Telephone calls to Washington attorney regarding declaration of reasonableness of attorney fees | 0.50 | 199.95 | 99.98 |
| 12/20/2010 | 00011 | Cabrera, Marc D. | 4000 | Telephone call to S Weaver regarding attorney fees declaration | 0.30 | 199.95 | 59.99 |
| 12/22/2010 | 00011 | Sanders, Jason L. | 4000 | E-mail Messrs Drosdick, Trumpp, Baker, and Spohn regarding obtaining Washington counsel to assist with filing supplemental motion for summary judgment to obtain attorney fees | 0.20 | 367.35 | 73.47 |
| 12/22/2010 | 00011 | Cabrera, Marc D. | 4000 | Telephone call to S Thomas regarding attorney fees declaration | 0.20 | 199.95 | 39.99 |
| 12/28/2010 | 00011 | Sanders, Jason L. | 4000 | Telephone conference with Messrs Drosdick and Baker regarding associating with Washington counsel | 0.10 | 367.35 | 36.74 |
| 1/5/2011 | 00011 | Sanders, Jason L. | 4000 | Work on issues related to obtaining attorney fees | 0.20 | 367.35 | 73.47 |
| 1/18/2011 | 00011 | Cabrera, Marc D. | 4000 | Conference with S Weaver regarding supplemental declaration for attorney fees | 0.40 | 199.95 | 79.98 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/24/2011 | 00011 | Cabrera, Marc D. | 4000 | Telephone call and e-mail exchange with S Weaver regarding attorney fees declaration | 0.40 | 199.95 | 79.98 |
| 1/27/2011 | 00011 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding status of supplemental declaration for attorney fees | 0.10 | 199.95 | 20.00 |
| 1/27/2011 | 00011 | Cabrera, Marc D. | 4000 | Received telephone call from S Weaver regarding supplemental attorney fees declaration and notice of appearance | 0.50 | 199.95 | 99.98 |
| 1/27/2011 | 00011 | Cabrera, Marc D. | 4000 | Exchange e-mails with S Weaver regarding filing notice of appearance and drafting supplemental declaration | 0.30 | 199.95 | 59.99 |
| 1/28/2011 | 00011 | Cabrera, Marc D. | 4000 | Review notice of appearance of S Weaver | 0.10 | 199.95 | 20.00 |
| 2/2/2011 | 00011 | Sanders, Jason L. | 4000 | Work on issues related to filing motion for attorney fees | 0.30 | 367.35 | 110.21 |
| 2/2/2011 | 00011 | Cabrera, Marc D. | 4000 | Attention to attorney fee statements for purposes of drafting insert for supplemental declaration of R Mowrey | 2.80 | 199.95 | 559.86 |
| 2/3/2011 | 00011 | Sanders, Jason L. | 4000 | E-mail Mr Cabrera regarding motion for attorney fees | 0.10 | 367.35 | 36.74 |
| 2/3/2011 | 00011 | Cabrera, Marc D. | 4000 | Attention to attorney fee invoices for purposes of Post-Judgment Motion for Attorney Fees | 0.90 | 199.95 | 179.96 |
| 2/4/2011 | 00011 | Mowrey, Robert T. | 4000 | Work on judgment and attorney fee issues | 0.30 | 613.80 | 184.14 |
| 2/4/2011 | 00011 | Sanders, Jason L. | 4000 | Work on issues related to application for attorney fees | 0.80 | 367.35 | 293.88 |
| 2/4/2011 | 00011 | Cabrera, Marc D. | 4000 | Revise attorney fee spreadsheet | 1.00 | 199.95 | 199.95 |
| 2/4/2011 | 00011 | Cabrera, Marc D. | 4000 | Revise Supplemental Declaration of R Mowrey | 1.10 | 199.95 | 219.95 |
| 2/4/2011 | 00011 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders and S Weaver regarding attorney fees declaration | 0.50 | 199.95 | 99.98 |
| 2/5/2011 | 00011 | Sanders, Jason L. | 4000 | Review chart to be submitted with motion for attorney fees | 0.10 | 367.35 | 36.74 |
| 2/6/2011 | 00011 | Sanders, Jason L. | 4000 | Review and revise documents to file in support of award for attorney fees | 0.80 | 367.35 | 293.88 |
| 2/6/2011 | 00011 | Cabrera, Marc D. | 4000 | Draft Declaration of S Weaver in support of Post-Judgment Motion for Attorney Fees | 2.10 | 199.95 | 419.90 |
| 2/6/2011 | 00011 | Cabrera, Marc D. | 4000 | Draft Order Granting Post-Judgment Motion for Attorney Fees | 0.40 | 199.95 | 79.98 |
| 2/6/2011 | 00011 | Cabrera, Marc D. | 4000 | Draft Declaration of R Mowrey in support of Motion to File Documents Under Seal | 0.60 | 199.95 | 119.97 |
| 2/6/2011 | 00011 | Cabrera, Marc D. | 4000 | Draft Order Granting Motion to File Documents Under Seal | 0.40 | 199.95 | 79.98 |
| 2/6/2011 | 00011 | Cabrera, Marc D. | 4000 | Revise Post-Judgment Motion for Attorney Fees | 0.60 | 199.95 | 119.97 |
| 2/6/2011 | 00011 | Cabrera, Marc D. | 4000 | Revise Declaration of R Mowrey in support of Post-Judgment Motion for Attorney Fees | 0.50 | 199.95 | 99.98 |
| 2/6/2011 | 00011 | Cabrera, Marc D. | 4000 | Revise Attorney Fees spreadsheet | 0.30 | 199.95 | 59.99 |
| 2/6/2011 | 00011 | Cabrera, Marc D. | 4000 | Draft Motion to File Documents Under Seal | 0.60 | 199.95 | 119.97 |
| 2/7/2011 | 00011 | Richards, P. Nelsene | 4000 | Review and redact attorney fee statements for filing with Court | 2.50 | 213.90 | 534.75 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/7/2011 | 00011 | Sanders, Jason L. | 4000 | Review and revise motion seeking attorney fee | 0.30 | 367.35 | 110.21 |
| 2/7/2011 | 00011 | Cabrera, Marc D. | 4000 | Revise Supplemental Declaration of R Mowrey | 0.30 | 199.95 | 59.99 |
| 2/7/2011 | 00011 | Cabrera, Marc D. | 4000 | Revise Post-Judgment Motion for Attorney Fees | 0.30 | 199.95 | 59.99 |
| 2/7/2011 | 00011 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Declaration of S Weaver, Supplemental Declaration of R Mowrey, and Post-Judgment Motion for Attorney Fees | 0.50 | 199.95 | 99.98 |
| 2/7/2011 | 00011 | Cabrera, Marc D. | 4000 | Revise Declaration of S Weaver in support of Post-Judgment Motion for Attorney Fees | 0.40 | 199.95 | 79.98 |
| 2/8/2011 | 00011 | Mowrey, Robert T. | 4000 | Work on attorney fee declaration and motion | 0.30 | 613.80 | 184.14 |
| 2/8/2011 | 00011 | Sanders, Jason L. | 4000 | Work on motion for attorney fees | 0.90 | 367.35 | 330.62 |
| 2/8/2011 | 00011 | Cabrera, Marc D. | 4000 | Revise Declaration of S Weaver in support of Post-Judgment Motion for Attorney Fees (.20); Revise Supplemental Declaration of R Mowrey in support of Post-Judgment Motion for Attorney Fees (1.4); Revise Attorney Fee spreadsheet (.50) | 2.10 | 199.95 | 419.90 |
| 2/28/2011 | 00011 | Sanders, Jason L. | 0100 | Draft monthly report for LBHI | 0.10 | 367.35 | 36.74 |
| 2/28/2011 | 00011 | Richards, P. Nelsene | 4000 | Assist J Sanders with preparation of client monthly report | 0.10 | 213.90 | 21.39 |
| 3/10/2011 | 00011 | Sanders, Jason L. | 4000 | E-mails regarding the status of the case and the Court's ruling on the motion for attorney fees | 0.30 | 367.35 | 110.21 |
| 4/21/2011 | 00011 | Sanders, Jason L. | 4000 | Attention to getting subpoenas ready to serve | 0.30 | 367.35 | 110.21 |
| 5/10/2011 | 00011 | Sanders, Jason L. | 4000 | Attention to serving subpoena for bank records. | 0.10 | 367.35 | 36.74 |
| 5/21/2011 | 00011 | Sanders, Jason L. | 4000 | Work on subpoena issues. | 0.10 | 367.35 | 36.74 |
| 5/23/2011 | 00011 | Cabrera, Marc D. | 4600 | Revise time entries to conform with fee committee guidelines for purposes of monthly statement for compensation and reimbursement of expenses. | 1.10 | 199.95 | 219.95 |
| 5/24/2011 | 00011 | Cabrera, Marc D. | 4000 | Draft subpoena to JPMorgan Chase, Bank, N.A. | 0.30 | 199.95 | 59.99 |
| 5/30/2011 | 00011 | Smith, Kelli M. | 4600 | Review and revise attorney-time entries to conform with Fee Committee Guidelines. | 2.50 | 213.90 | 534.75 |
| | 00011 Total | | | | 125.50 | | 38,504.79 |
| 7/6/2010 | 00012 | Mowrey, Robert T. | 4000 | Review correspondence and case status | 0.30 | 613.80 | 184.14 |
| 7/6/2010 | 00012 | Sanders, Jason L. | 4000 | Review and analyze letter from opposing counsel | 0.40 | 367.35 | 146.94 |
| 7/6/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing lengthy position letter from Lincoln's counsel (.40); preparing e-mail to J Sander's regarding letter from Lincoln's counsel (.10) | 0.50 | 558.00 | 279.00 |
| 7/7/2010 | 00012 | Sanders, Jason L. | 4000 | E-mail letter from Lincoln Mortgage | 0.10 | 367.35 | 36.74 |
| 7/7/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from J Sanders regarding letter from Lincoln's counsel | 0.10 | 558.00 | 55.80 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/9/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from client regarding response to letter from Lincoln's counsel (.10); preparing e-mail to J Sanders regarding response (.10) | 0.20 | 558.00 | 111.60 |
| 7/9/2010 | 00012 | Mowrey, Robert T. | 4000 | Review correspondence and case strategy | 0.30 | 613.80 | 184.14 |
| 7/9/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from Lincoln's counsel regarding rebuttal by appraiser (.10); reviewing appraiser's rebuttal report (.20) | 0.30 | 558.00 | 167.40 |
| 7/12/2010 | 00012 | Sanders, Jason L. | 4000 | Review and analyze letter from opposing counsel (.10) | 0.10 | 367.35 | 36.74 |
| 7/12/2010 | 00012 | Sanders, Jason L. | 4000 | Call with Messrs Drosdick and Trumpp | 0.10 | 367.35 | 36.74 |
| 7/12/2010 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Mr Froehlich | 0.10 | 367.35 | 36.74 |
| 7/12/2010 | 00012 | Mowrey, Robert T. | 4000 | Telephone call with Messrs Drosdick and Trumpp regarding case strategy | 0.30 | 613.80 | 184.14 |
| 7/12/2010 | 00012 | Mowrey, Robert T. | 4000 | Review correspondence from Lincoln | 0.40 | 613.80 | 245.52 |
| 7/12/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Lincoln's counsel regarding response to position letter (.20); conferring with J Sanders regarding response to Lincoln's position letter (.20) | 0.40 | 558.00 | 223.20 |
| 7/12/2010 | 00012 | Sanders, Jason L. | 4000 | Review loan documents | 1.00 | 367.35 | 367.35 |
| 7/13/2010 | 00012 | Sanders, Jason L. | 4000 | Conference regarding strategy (.20); call with opposing counsel regarding settlement (.20) | 0.40 | 367.35 | 146.94 |
| 7/13/2010 | 00012 | Mowrey, Robert T. | 4000 | Telephone call to opposing counsel regarding settlement (.30); work on strategy (.20) | 0.50 | 613.80 | 306.90 |
| 7/13/2010 | 00012 | Froehlich, Joseph N | 4000 | Conferring with R Mowrey and J Sanders regarding response to Lincoln's position letter (.30); telephone conference with Lincoln's counsel regarding position letter and settlement structure (.20) | 0.50 | 558.00 | 279.00 |
| 7/15/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney regarding settlement offer | 0.10 | 558.00 | 55.80 |
| 7/15/2010 | 00012 | Sanders, Jason L. | 4000 | Draft status report | 0.30 | 367.35 | 110.21 |
| 7/19/2010 | 00012 | Froehlich, Joseph N | 4000 | E-mail exchanges with J Sanders regarding settlement proposal from Lincoln | 0.10 | 558.00 | 55.80 |
| 7/20/2010 | 00012 | Mowrey, Robert T. | 4000 | Review settlement offer and case issues | 0.30 | 613.80 | 184.14 |
| 7/20/2010 | 00012 | Sanders, Jason L. | 4000 | Review settlement offer (.10); call Mr Froehlich regarding settlement offer (.10); e-mail settlement offer (.10) | 0.30 | 367.35 | 110.21 |
| 7/20/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing letter from Lincoln's counsel regarding settlement offer (.20); reviewing e-mail from J Sanders regarding Lincoln's settlement offer (.10) | 0.30 | 558.00 | 167.40 |
| 7/21/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to Lincoln's counsel regarding Lincoln's settlement offer (.10); reviewing e-mails from client, R Mowrey and J Sanders regarding response to Lincoln's settlement offer (.20) | 0.30 | 558.00 | 167.40 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/21/2010 | 00012 | Mowrey, Robert T. | 4000 | Review correspondence and file (.30); telephone call to Messrs Drosdick and Trumpp regarding settlement strategy (.20) | 0.50 | 613.80 | 306.90 |
| 7/21/2010 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with group regarding strategy (.20); review Judgment (.10); e-mails with Mr Froehlich regarding strategy (.10); conference with Mr Mowrey (.10) | 0.50 | 367.35 | 183.68 |
| 7/22/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from J Sanders regarding settlement counteroffer (.10); reviewing e-mail from P Mullaney regarding settlement offer (.10) | 0.20 | 558.00 | 111.60 |
| 7/23/2010 | 00012 | Sanders, Jason L. | 4000 | Conference with Mr Froehlich regarding settlement negotiations | 0.30 | 367.35 | 110.21 |
| 7/23/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and conferring with J Sanders regarding settlement offer from Lincoln (.30); reviewing e-mail from and telephone conference with P Mullaney regarding settlement offer (.30) | 0.60 | 558.00 | 334.80 |
| 7/26/2010 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Mr Froehlich regarding settlement negotiations | 0.30 | 367.35 | 110.21 |
| 7/26/2010 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding settlement discussions with Lincoln's counsel | 0.30 | 558.00 | 167.40 |
| 7/27/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to strategy (.10); e-mail group regarding status of settlement negotiations (.10) | 0.20 | 367.35 | 73.47 |
| 7/27/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney (Lincoln's counsel) regarding settlement and financials from Lincoln (.30); conferring with J Sanders regarding conversation with Lincoln's counsel and settlement strategy (.10); reviewing e-mail from J Sanders regarding settlement strategy (.10) | 0.50 | 558.00 | 279.00 |
| 7/30/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to Lincoln's counsel regarding financial statements from Lincoln and extension of tolling agreement | 0.20 | 558.00 | 111.60 |
| 8/3/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney regarding Lincoln's financial statements and motion to vacate default judgment (.20); conferring with J Sanders regarding call with Mullaney (.20) | 0.40 | 558.00 | 223.20 |
| 8/3/2010 | 00012 | Sanders, Jason L. | 4000 | Conference with Mr Froehlich (.20); research issues related to default judgments (.40) | 0.60 | 367.35 | 220.41 |
| 8/5/2010 | 00012 | O'Leary, Gerry M. | 4000 | Teleconference with J Froehlich regarding e-filing the Affidavit of Service for the Order of Default Judgment and the Judgment | 0.20 | 213.90 | 42.78 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/5/2010 | 00012 | O'Leary, Gerry M. | 4000 | Attention to Affidavit of Service for the Order of Default Judgment and the Judgment (.20); email J Froehlich regarding same (.10) | 0.30 | 213.90 | 64.17 |
| 8/5/2010 | 00012 | Sanders, Jason L. | 4000 | Conference with Mr Froechlich regarding e-mail to opposing counsel (.10); attention to default-related case law (.30) | 0.40 | 367.35 | 146.94 |
| 8/5/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to P Mullaney regarding motion for default judgment papers (.20); conferring with J Sanders regarding e-mail to P Mullaney (.10); conferring with G O'Leary regarding filing certificate of service of the default judgment (.10) | 0.40 | 558.00 | 223.20 |
| 8/8/2010 | 00012 | Sanders, Jason L. | 4000 | Pull and e-mail Wright & Miller articles on default judgments | 0.20 | 367.35 | 73.47 |
| 8/11/2010 | 00012 | Mowrey, Robert T. | 4000 | Review motion to set aside default and facts | 0.50 | 613.80 | 306.90 |
| 8/11/2010 | 00012 | Sanders, Jason L. | 4000 | Review and analyze local rules (.30); attention to response to motion to vacate default judgment (.60) | 0.90 | 367.35 | 330.62 |
| 8/11/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing papers for motion to vacate the default judgment (.60); telephone conference with P Mullaney regarding motion to vacate default judgment and settlement (.70); preparing e-mail to and reviewing e-mail from J Sanders regarding motion to vacate default judgment (.30) | 1.60 | 558.00 | 892.80 |
| 8/12/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from R Mowrey and J Sanders regarding Lincoln's motion to vacate default | 0.10 | 558.00 | 55.80 |
| 8/12/2010 | 00012 | Sanders, Jason L. | 4000 | Telephone regarding strategy with respect to the response to the motion to vacate | 0.30 | 367.35 | 110.21 |
| 8/12/2010 | 00012 | Cabrera, Marc D. | 4000 | Telephone conference with R Mowrey, and J Sanders regarding case assessment and strategy | 0.30 | 199.95 | 59.99 |
| 8/12/2010 | 00012 | Mowrey, Robert T. | 4000 | Work on default judgment response and strategy | 0.50 | 613.80 | 306.90 |
| 8/13/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from J Sanders regarding standards for vacating default when attorney error is claimed by defaulting party | 0.20 | 558.00 | 111.60 |
| 8/13/2010 | 00012 | Sanders, Jason L. | 4000 | E-mail regarding motion to vacate default judgment and obtaining extension to the same (.30); begin to conduct research for response to motion to vacate (.60) | 0.90 | 367.35 | 330.62 |
| 8/14/2010 | 00012 | Mowrey, Robert T. | 4000 | Work on default judgment issues | 0.30 | 613.80 | 184.14 |
| 8/15/2010 | 00012 | Sanders, Jason L. | 4000 | Review article regarding vacating default judgments | 1.00 | 367.35 | 367.35 |
| 8/16/2010 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Mr Froehlich regarding response to motion to vacate default judgment | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/16/2010 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding strategy for opposing motion to vacate; preparing e-mail to P Mullaney requesting adjournment of motion to vacate | 0.20 | 558.00 | 111.60 |
| 8/17/2010 | 00012 | Sanders, Jason L. | 4000 | E-mail regarding extension to file response | 0.10 | 367.35 | 36.74 |
| 8/17/2010 | 00012 | Mowrey, Robert T. | 4000 | Work on default judgment issues | 0.30 | 613.80 | 184.14 |
| 8/17/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to P Mullaney regarding extension request (.10); preparing e-mail to and reviewing e-mails from J Sanders and R Mowrey regarding Lincoln's request to extend standstill/non-enforcement agreement (.20) | 0.30 | 558.00 | 167.40 |
| 8/18/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing, editing and finalizing stipulation to adjourn motion to vacate (.30); preparing e-mails to and reviewing e-mails from P Mullaney and J Sanders regarding stipulation (.20) | 0.50 | 558.00 | 279.00 |
| 8/19/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing correspondence to court regarding request to adjourn motion to vacate (.20); reviewing e-mail from and preparing e-mail to J Sanders regarding adjournment (.10) | 0.30 | 558.00 | 167.40 |
| 8/21/2010 | 00012 | Sanders, Jason L. | 4000 | Continue to review and analyze case law for memorandum of law in support of motion to dismiss | 1.70 | 367.35 | 624.50 |
| 8/23/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing notice and executed order for extension for motion to vacate default | 0.10 | 558.00 | 55.80 |
| 8/23/2010 | 00012 | Sanders, Jason L. | 4000 | Review and analyze case law related to response to motion to vacate | 0.50 | 367.35 | 183.68 |
| 8/23/2010 | 00012 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding response to Lincoln Mortgage's Motion to Vacate | 0.50 | 199.95 | 99.98 |
| 8/23/2010 | 00012 | Richards, P. Nelsene | 4000 | Attention to research documents regarding default for review by J Sanders | 2.00 | 213.90 | 427.80 |
| 8/25/2010 | 00012 | Mowrey, Robert T. | 4000 | Work on default judgment issues | 0.30 | 613.80 | 184.14 |
| 8/25/2010 | 00012 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Response to Lincoln Mortgage's Motion to Vacate | 0.30 | 199.95 | 59.99 |
| 8/25/2010 | 00012 | Sanders, Jason L. | 4000 | Teleconference with Spohn and group | 0.50 | 367.35 | 183.68 |
| 8/25/2010 | 00012 | Cabrera, Marc D. | 4000 | Review and analyze Motion for Default Judgment, Motion to Vacate, and Affidavit of John Sly | 2.10 | 199.95 | 419.90 |
| 8/25/2010 | 00012 | Sanders, Jason L. | 4000 | Review and analyze case law for response to Motion to Vacate | 2.20 | 367.35 | 808.17 |
| 8/25/2010 | 00012 | Cabrera, Marc D. | 4000 | Legal research regarding Rule 60(b) of the Federal Rules of Civil Procedure, excusable neglect, and culpable conduct (5.0); conference with J Sanders regarding the same (1.0) | 6.00 | 199.95 | 1,199.70 |
| 8/26/2010 | 00012 | Sanders, Jason L. | 4000 | Conference with Mr Cabrera regarding motion to vacate default judgment (.30); conference with Ms Richards regarding case law in support of the same (.30) | 0.60 | 367.35 | 220.41 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/26/2010 | 00012 | Richards, P. Nelsene | 4000 | Attention to research documents regarding Default Judgment/Motion to Vacate for review by J Sanders and M Cabrera | 3.00 | 213.90 | 641.70 |
| 8/26/2010 | 00012 | Cabrera, Marc D. | 4000 | Legal Research regarding Rule 60(b)(1) of the Federal Rules of Civil Procedure, excusable neglect, and culpable conduct | 6.20 | 199.95 | 1,239.69 |
| 8/27/2010 | 00012 | Cabrera, Marc D. | 4000 | Review and analyze case law regarding Rule 60(b)(1) of the Federal Rules of Civil Procedure, excusable neglect, and culpable conduct | 4.80 | 199.95 | 959.76 |
| 8/27/2010 | 00012 | Richards, P. Nelsene | 4000 | Attention to production documents (3.0); attention to research documents regarding Default Judgment/Motion to Vacate for review by J Sanders and M Cabrera (3.0) | 6.00 | 213.90 | 1,283.40 |
| 8/28/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft Response in Opposition to Defendant's Motion to Set Aside Default Judgment | 8.20 | 199.95 | 1,639.59 |
| 8/29/2010 | 00012 | Sanders, Jason L. | 4000 | Conference with Mr Cabrera regarding response to motion to vacate the default judgment | 0.10 | 367.35 | 36.74 |
| 8/29/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft Response in Opposition to Defendant's Motion to Set Aside Default Judgment | 8.10 | 199.95 | 1,619.60 |
| 8/30/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft Response in Opposition to Defendant's Motion to Set Aside Default Judgment | 8.50 | 199.95 | 1,699.58 |
| 8/31/2010 | 00012 | Mowrey, Robert T. | 4000 | Work on damages and default judgment issues | 0.30 | 613.80 | 184.14 |
| 8/31/2010 | 00012 | Cabrera, Marc D. | 4000 | Attention to deadline to respond to discovery requests | 0.30 | 199.95 | 59.99 |
| 8/31/2010 | 00012 | Sanders, Jason L. | 4000 | Review motion to vacate default judgment (1.0); begin to revise response to the same (.80) | 1.80 | 367.35 | 661.23 |
| 8/31/2010 | 00012 | Burcham, Amanda L. | 4000 | Research Lee County Florida's public records to locate relevant deed and mortgage documents (1.0); telephone call with recording department employee at Lee County District Court to discuss same records (.50); draft letter requesting certified deed records enclosing Firm check for same (.50) | 2.00 | 213.90 | 427.80 |
| 8/31/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft and revise Response in Opposition to Defendant's Motion to Set Aside Default Judgment (6.7); e-mail the same to J Sanders (.10) | 6.80 | 199.95 | 1,359.66 |
| 9/1/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to issues related to motion to vacate default judgment | 0.50 | 367.35 | 183.68 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/1/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding time for opposition to motion to vacate default judgment (.20); preparing e-mail to P Mullaney regarding time for opposition to motion to vacate default judgment (.20); preparing letter to court and proposed stipulation to extend time to oppose motion to vacate default judgment (.20) | 0.60 | 558.00 | 334.80 |
| 9/1/2010 | 00012 | Cabrera, Marc D. | 4000 | Legal research in the 3rd Circuit for purposes of Response in Opposition To Defendant's Motion to Set Aside | 1.00 | 199.95 | 199.95 |
| 9/2/2010 | 00012 | Sanders, Jason L. | 4000 | Review letter to Court (.20); e-mail Mr Froehlich regarding same (.10) | 0.30 | 367.35 | 110.21 |
| 9/2/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with and exchanging e-mails with P Mullaney regarding extension on motion to vacate; finalizing letter to court and proposed stipulated order for extension | 0.50 | 558.00 | 279.00 |
| 9/2/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft protective order (1.0); Legal research related to Response in Opposition to Motion to Set Aside (1.2) | 2.20 | 199.95 | 439.89 |
| 9/3/2010 | 00012 | Cabrera, Marc D. | 4000 | Legal research related to Response in Opposition to Motion to Set Aside | 1.20 | 199.95 | 239.94 |
| 9/4/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to issues related to motion to vacate default judgment | 0.30 | 367.35 | 110.21 |
| 9/4/2010 | 00012 | Cabrera, Marc D. | 4000 | Revise Response in Opposition to Motion to Set Aside | 1.80 | 199.95 | 359.91 |
| 9/5/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to issues related to motion to vacate default judgment | 0.20 | 367.35 | 73.47 |
| 9/7/2010 | 00012 | Cabrera, Marc D. | 4000 | E-mail Notices and Orders to J Froehlich | 0.20 | 199.95 | 39.99 |
| 9/7/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders regarding opposition to motion to vacate and cross motion to strike certain portions of Lincoln's motion to vacate | 0.30 | 558.00 | 167.40 |
| 9/7/2010 | 00012 | Froehlich, Joseph N | 4000 | Finalizing cross motions to strike | 0.50 | 558.00 | 279.00 |
| 9/7/2010 | 00012 | Froehlich, Joseph N | 4000 | Editing, revising and finalizing opposition to Lincoln's motion to vacate the default judgment | 0.50 | 558.00 | 279.00 |
| 9/7/2010 | 00012 | Cabrera, Marc D. | 4000 | Conference with J Sanders and J Collins regarding Response in Opposition to Motion to Set Aside | 0.50 | 199.95 | 99.98 |
| 9/7/2010 | 00012 | Cabrera, Marc D. | 4000 | Revise Motion to Strike David Robert's Letter and Notice of Motion to Strike David Robert's Letter | 0.50 | 199.95 | 99.98 |
| 9/7/2010 | 00012 | Cabrera, Marc D. | 4000 | Attention to exhibits for Response in Opposition to Motion to Set Aside | 0.50 | 199.95 | 99.98 |
| 9/7/2010 | 00012 | Hansen, Eric L. | 4000 | Cite check table of contents | 0.60 | 199.95 | 119.97 |
| 9/7/2010 | 00012 | Mowrey, Robert T. | 4000 | Work on default judgment motion (.50); telephone call to Messrs Drosdick and Trumpp regarding same (.30) | 0.80 | 613.80 | 491.04 |
| 9/7/2010 | 00012 | Cabrera, Marc D. | 4000 | Prepare Notice of Motion of Opposition to Motion to Set Aside (.50); draft Order on Motion of Opposition to Motion to Set Aside (.30) | 0.80 | 199.95 | 159.96 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/7/2010 | 00012 | Hansen, Eric L. | 4000 | Draft orders and notices for Motions to strike | 1.00 | 199.95 | 199.95 |
| 9/7/2010 | 00012 | Hansen, Eric L. | 4000 | Analyze whether a party can incorporate by reference previously filed affidavit | 1.00 | 199.95 | 199.95 |
| 9/7/2010 | 00012 | Froehlich, Joseph N | 4000 | Editing and revising briefs, notices of motion and proposed orders in support of cross motions to strike | 1.10 | 558.00 | 613.80 |
| 9/7/2010 | 00012 | Cabrera, Marc D. | 4000 | Revise Response in Opposition to Motion to Set Aside (1.0); attention to table of contents and authorities in Response (.50) | 1.50 | 199.95 | 299.93 |
| 9/7/2010 | 00012 | Cabrera, Marc D. | 4000 | Telephone conference with J Froehlich regarding Notice of Motion to Strike Sly Affidavit and Proposed Order of Sly Affidavit (.30); draft Motion to Strike Sly Affidavit (1.0); draft Proposed Order on Motion to Strike Sly Affidavit (.20) | 1.50 | 199.95 | 299.93 |
| 9/7/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and conferring with J Sanders regarding motion to vacate (.30); telephone conference with Judge Irenas regarding motion to vacate (1.0); telephone conference with P Mullaney regarding oral argument on motion to vacate (.30) | 1.60 | 558.00 | 892.80 |
| 9/7/2010 | 00012 | Hansen, Eric L. | 4000 | Revise motion to strike Roberts | 2.00 | 199.95 | 399.90 |
| 9/7/2010 | 00012 | Collins, Johnathan E. | 4000 | Research motion to strike evidence submitted in support of motion to set aside default judgment (2.0); draft motion for same (2.0); review and revise response to motion to set aside default judgment (2.0) | 6.00 | 274.35 | 1,646.10 |
| 9/7/2010 | 00012 | Sanders, Jason L. | 4000 | E-mail Mr Froehlich regarding stipulation to continue deadline to file response to motion to vacate (.30); draft and revise response to motion to vacate (7.2) | 7.50 | 367.35 | 2,755.13 |
| 9/8/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to J Sanders regarding pro hac vice motions | 0.10 | 558.00 | 55.80 |
| 9/8/2010 | 00012 | Cabrera, Marc D. | 4000 | Review documents related to pro hac vice applications (.10); review and analyze local rules (.20) | 0.30 | 199.95 | 59.99 |
| 9/8/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to issues related to motion to vacate default judgment | 0.40 | 367.35 | 146.94 |
| 9/9/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to pro hac vice applications (.20); conference with Mr Froehlich (.10) | 0.30 | 367.35 | 110.21 |
| 9/9/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing court order regarding schedule of motion to strike | 0.50 | 558.00 | 279.00 |
| 9/9/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney regarding consent to pro hac vice admission (.30); preparing e-mails to P Mullaney and J Sanders regarding pro hac vice motion (.20) | 0.50 | 558.00 | 279.00 |
| 9/9/2010 | 00012 | Froehlich, Joseph N | 4000 | Editing, revising and finalizing all papers in support of motion for pro hac vice admission | 0.60 | 558.00 | 334.80 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/9/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft certifications of J Sanders, R Mowrey, and J Froehlich in support of Pro Hac Vice Applications (.40); draft Notice of Applications for Pro Hac Vice Admission (.30); draft Proposed Order on Pro Hac Vice Applications (.10); conference with J Sanders regarding Pro Hac Vice Applications (.10); Review local rules (.10) | 1.00 | 199.95 | 199.95 |
| 9/10/2010 | 00012 | Sanders, Jason L. | 4000 | Conference with Mr Mowrey regarding strategy | 0.20 | 367.35 | 73.47 |
| 9/10/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from P Mullaney and court notice regarding pro hac vice motions (.40); preparing correspondence to Judge Schneider regarding motion for pro hac vice (.20) | 0.60 | 558.00 | 334.80 |
| 9/13/2010 | 00012 | Collins, Johnathan E. | 4000 | Review reply from defendants (.30); conference with Jason Sanders and Marc Cabrera on reply and possibilities of filing a sur-reply (.20) | 0.50 | 274.35 | 137.18 |
| 9/13/2010 | 00012 | Mowrey, Robert T. | 4000 | Work on hearing issues (.30); review reply brief and related issues (.40) | 0.70 | 613.80 | 429.66 |
| 9/13/2010 | 00012 | Cabrera, Marc D. | 4000 | Review and analyze Lincoln's Reply and Affidavits of A Liput and P Mullaney (.50); conference with J Sanders and J Collins regarding Reply (.50) | 1.00 | 199.95 | 199.95 |
| 9/13/2010 | 00012 | Sanders, Jason L. | 4000 | Begin to prepare for motion to vacate default judgment hearing | 1.10 | 367.35 | 404.09 |
| 9/13/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing Lincoln's reply for its motion to vacate default (.60); reviewing e-mail from, preparing e-mail to and conferring with J Sanders regarding Lincoln's reply for its motion to vacate (.60) | 1.20 | 558.00 | 669.60 |
| 9/13/2010 | 00012 | Cabrera, Marc D. | 4000 | Legal research regarding Rule 60(b)(1) burdens | 1.50 | 199.95 | 299.93 |
| 9/14/2010 | 00012 | O'Leary, Gerry M. | 4000 | E-mail to J Sanders and R Mowrey requesting personal information for the preparation of the 2010 Assessment Form for the NJ Lawyers' Fund for said attorney's pro hac vice admission | 0.20 | 213.90 | 42.78 |
| 9/14/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing court order on pro hac vice motions (.10); preparing e-mails to and reviewing e-mails from J Sanders regarding pro hac vice order and oral argument for motion to vacate default (.20) | 0.30 | 558.00 | 167.40 |
| 9/15/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to case law and notebook for default hearing | 0.20 | 367.35 | 73.47 |
| 9/15/2010 | 00012 | O'Leary, Gerry M. | 4000 | Conference with J Froehlich regarding pro hac vice fees (.10); preparing the Fund's 2010 Assessment Forms for same (.10) | 0.20 | 213.90 | 42.78 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/15/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing Lincoln's opposition to the cross motions to strike the appraiser's reports and the testimony of John Sly (.70); preparing e-mail to J Sanders regarding Lincoln's opposition to cross motions to strike (.20) | 0.90 | 558.00 | 502.20 |
| 9/15/2010 | 00012 | Cabrera, Marc D. | 4000 | Review and analyze Lincoln Mortgage's Reply Brief in Support of Motion to Set Aside | 1.00 | 199.95 | 199.95 |
| 9/15/2010 | 00012 | Cabrera, Marc D. | 4000 | Legal research related to holding client liable for attorney's acts or omissions in the 3rd Circuit (1.5); conference with J Sanders regarding the same (.50) | 2.00 | 199.95 | 399.90 |
| 9/16/2010 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding procedures for oral argument | 0.20 | 558.00 | 111.60 |
| 9/16/2010 | 00012 | O'Leary, Gerry M. | 4000 | Obtained checks for pro hac vice fees for R Mowrey and J Sanders (.30); wrote cover letter to the Clerk of the District of New Jersey enclosing the pro hac vice fees (.30); e-mail to said attorneys to request personal information required by the Lawyers' Fund Assessment Form (.30); prepared the 2010 Assessment (pro hac vice) Forms for the NJ Lawyers' Fund for same attorneys (.30); draft cover letter to the N J Lawyers' Fund enclosing the forms and fees (.60) | 1.80 | 213.90 | 385.02 |
| 9/16/2010 | 00012 | Richards, P. Nelsene | 4000 | Preparation of pleading notebook for hearing (2.0); prepare index for same (.50) | 2.50 | 213.90 | 534.75 |
| 9/17/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to G O'Leary regarding finalization of pro hac vice admissions (.40); preparing for oral argument on motion to vacate default judgment (.60) | 1.00 | 558.00 | 558.00 |
| 9/17/2010 | 00012 | Cabrera, Marc D. | 4000 | Conference with J Sanders and N Richards regarding preparation for hearing (.50); exchange e-mails with N Richards regarding the same (.20); attention to cases for hearing (.30) | 1.00 | 199.95 | 199.95 |
| 9/17/2010 | 00012 | Richards, P. Nelsene | 4000 | Preparation of pleading notebook for hearing (2.0); prepare index for same (1.0) | 3.00 | 213.90 | 641.70 |
| 9/18/2010 | 00012 | Sanders, Jason L. | 4000 | Review and analyze motion to vacate and response to motion to vacate | 1.40 | 367.35 | 514.29 |
| 9/19/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding submission of additional documents related to Terpollili loan for the opposition to the motion to vacate the default judgment | 0.30 | 558.00 | 167.40 |
| 9/19/2010 | 00012 | Cabrera, Marc D. | 4000 | Prepare cases for hearing binder | 0.30 | 199.95 | 59.99 |
| 9/19/2010 | 00012 | Cabrera, Marc D. | 4000 | Legal research regarding mistake in construing federal rules and excusable neglect | 3.00 | 199.95 | 599.85 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/19/2010 | 00012 | Sanders, Jason L. | 4000 | Continue to review and analyze motion to vacate and response to motion to vacate for hearing (2.0); review and analyze documents to prepare for motion to vacate default judgment hearing (1.5); review and analyze case law for hearing (1.5) | 5.00 | 367.35 | 1,836.75 |
| 9/20/2010 | 00012 | Sanders, Jason L. | 0500 | Travel to Philadelphia for hearing on motion to vacate default judgment | 2.50 | 367.35 | 918.38 |
| 9/20/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders regarding additional submission for opposition to motion to vacate default judgment (.10); telephone conference with court clerk regarding additional submission (.10); preparing correspondence to court regarding additional submission (.20); preparing e-mail to P Mullaney regarding additional submission (.10) | 0.50 | 558.00 | 279.00 |
| 9/20/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing for oral argument on motion to vacate default judgment | 0.50 | 558.00 | 279.00 |
| 9/20/2010 | 00012 | O'Leary, Gerry M. | 4000 | Prepared forms to request e-notification of changes in the action for J Sanders and R Mowrey regarding action pro hac vice (.70); e-filed same in this action (.10) | 0.80 | 213.90 | 171.12 |
| 9/20/2010 | 00012 | Sanders, Jason L. | 4000 | Prepare for  hearing on motion to vacate default judgment | 1.00 | 367.35 | 367.35 |
| 9/20/2010 | 00012 | Cabrera, Marc D. | 4000 | Attention to loan documents for purposes of hearing | 1.60 | 199.95 | 319.92 |
| 9/20/2010 | 00012 | Richards, P. Nelsene | 4000 | Assist J Sanders with preparation of documents for hearing (1.5); obtain copies of cases from Westlaw in preparation of hearing requested by J Sanders (1.0) | 2.50 | 213.90 | 534.75 |
| 9/21/2010 | 00012 | Froehlich, Joseph N | 0500 | Travel to and from Camden, NJ | 1.00 | 558.00 | 558.00 |
| 9/21/2010 | 00012 | Sanders, Jason L. | 0500 | Travel from hearing back to Dallas, Texas | 2.50 | 367.35 | 918.38 |
| 9/21/2010 | 00012 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders on matter | 0.10 | 274.35 | 27.44 |
| 9/21/2010 | 00012 | Froehlich, Joseph N | 4000 | Conferring with P Mullaney and John Sly regarding settlement and financial statements from Lincoln | 0.50 | 558.00 | 279.00 |
| 9/21/2010 | 00012 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders regarding hearing (.30); review cases in preparation for hearing (.60) | 0.90 | 199.95 | 179.96 |
| 9/21/2010 | 00012 | Froehlich, Joseph N | 4000 | Attending hearing in Camden, NJ on Lincoln's motion to vacate the default judgment (2.0); conferring with J Sanders regarding argument for motion (.50) | 2.50 | 558.00 | 1,395.00 |
| 9/21/2010 | 00012 | Sanders, Jason L. | 4000 | Prepare for hearing on motion to vacate default judgment (2.0); argue at hearing on motion to vacate default judgment (1.5) | 3.50 | 367.35 | 1,285.73 |
| 9/22/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with court regarding telephone notices for pro hac attorneys | 0.10 | 558.00 | 55.80 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/22/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing answer to complaint and corporate disclosure statement filed by Lincoln (.20); preparing e-mail to J Sanders regarding Lincoln's answer (.20) | 0.40 | 558.00 | 223.20 |
| 9/23/2010 | 00012 | Sanders, Jason L. | 4000 | Review order from Magistrate Judge | 0.30 | 367.35 | 110.21 |
| 9/23/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing court minute notes from motion to vacate hearing (.20); reviewing court order on motion to vacate default judgment (.10); reviewing scheduling order from court (.10); preparing e-mails to and reviewing e-mails from J Sanders regarding scheduling order (.10) | 0.50 | 558.00 | 279.00 |
| 9/25/2010 | 00012 | Sanders, Jason L. | 4000 | Review case to determine whether grant of motion to vacate default judgment is appealable | 0.20 | 367.35 | 73.47 |
| 9/26/2010 | 00012 | Sheets, Shelly E. | 4000 | Review order for scheduling conference (.20); review local rules of court referenced in order (.30); review Federal Rules of Civil Procedure referenced in order (.20); calculate deadlines as needed and prepare computer calendar entries for deadlines and settings (.50) | 1.20 | 213.90 | 256.68 |
| 9/27/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone call with P Mullaney regarding confidentiality agreement and Lincoln's financial statements (.20); conferring with J Sanders regarding confidentiality agreement with Lincoln and settlement strategy (.10) | 0.30 | 558.00 | 167.40 |
| 9/28/2010 | 00012 | Sanders, Jason L. | 4000 | Review order (.40); e-mail group regarding vacation of judgment (.10) | 0.50 | 367.35 | 183.68 |
| 9/28/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with and reviewing e-mail from P Mullaney regarding confidentiality agreement and financial statements of Lincoln (.20); reviewing and analyzing financial statements from Lincoln (.20); preparing e-mail to P Mullaney regarding confidentiality agreement (.10) | 0.50 | 558.00 | 279.00 |
| 9/29/2010 | 00012 | Sanders, Jason L. | 4000 | Review confidentiality agreement and conference with Mr Froehlich regarding same | 0.10 | 367.35 | 36.74 |
| 9/29/2010 | 00012 | Sanders, Jason L. | 4000 | E-mail regarding settlement negotiations | 0.10 | 367.35 | 36.74 |
| 9/29/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to P Mullaney regarding edits to proposed confidentiality agreement | 0.20 | 558.00 | 111.60 |
| 9/29/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from J Sanders and client regarding court order on motion to vacate and settlement strategy | 0.30 | 558.00 | 167.40 |
| 9/29/2010 | 00012 | Richards, P. Nelsene | 4000 | Attention to production documents | 0.50 | 213.90 | 106.95 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/29/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing proposed confidentiality agreement regarding Lincoln's financial statements (.50); conferring with J Sanders regarding confidentiality agreement (.20) | 0.70 | 558.00 | 390.60 |
| 9/30/2010 | 00012 | Sanders, Jason L. | 4000 | E-mail regarding confidentiality agreement | 0.10 | 367.35 | 36.74 |
| 9/30/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Lincoln's counsel regarding confidentiality agreement (.40); preparing e-mails to and reviewing e-mails from J Sanders regarding confidentiality agreement and Lincoln's financial statements (.20) | 0.60 | 558.00 | 334.80 |
| 10/1/2010 | 00012 | Sanders, Jason L. | 4000 | Review and respond to e-mail (.10); e-mail Lincoln's financials to group (.10) | 0.20 | 367.35 | 73.47 |
| 10/1/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from P Mullaney regarding settlement (.10); reviewing e-mails from and preparing e-mail to J Sanders regarding settlement and confidentiality agreement (.20) | 0.30 | 558.00 | 167.40 |
| 10/4/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders regarding settlement strategy | 0.20 | 558.00 | 111.60 |
| 10/6/2010 | 00012 | Sanders, Jason L. | 4000 | E-mail group regarding settlement counter | 0.10 | 367.35 | 36.74 |
| 10/6/2010 | 00012 | Sanders, Jason L. | 4000 | Conference with Joe Froehlich regarding settlement | 0.20 | 367.35 | 73.47 |
| 10/6/2010 | 00012 | Sanders, Jason L. | 4000 | Review pay history of Silver Loans | 0.30 | 367.35 | 110.21 |
| 10/6/2010 | 00012 | Sanders, Jason L. | 4000 | Review and analyze other documents in the loan files | 0.30 | 367.35 | 110.21 |
| 10/6/2010 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding settlement strategy and sale of loans as measure of damages (.20); telephone conference with P Mullaney regarding settlement (.10) | 0.30 | 558.00 | 167.40 |
| 10/6/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing materials from client related to sale of loans | 0.30 | 558.00 | 167.40 |
| 10/6/2010 | 00012 | Sanders, Jason L. | 4000 | Review motion for default | 0.40 | 367.35 | 146.94 |
| 10/7/2010 | 00012 | Sanders, Jason L. | 4000 | E-mails regarding call with group about settlement | 0.20 | 367.35 | 73.47 |
| 10/7/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders and client regarding Lincoln's settlement proposal and financial statements | 0.30 | 558.00 | 167.40 |
| 10/8/2010 | 00012 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.30 | 367.35 | 110.21 |
| 10/8/2010 | 00012 | Sanders, Jason L. | 4000 | Call with group regarding amount to offer as counter to Lincoln's most recent counter (.20); conference with Mr Froehlich concerning the same (.10) | 0.30 | 367.35 | 110.21 |
| 10/8/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing materials in preparation for conference call with client (.70); attending conference call with client regarding settlement strategy (.20); conferring with J Sanders regarding settlement strategy (.10) | 1.00 | 558.00 | 558.00 |
| 10/11/2010 | 00012 | Sanders, Jason L. | 4000 | E-mail regarding Rule 26(f) conference | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/11/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders regarding discovery conference (.10); telephone P Mullaney regarding settlement (.20) | 0.30 | 558.00 | 167.40 |
| 10/12/2010 | 00012 | Sanders, Jason L. | 4000 | Telephone conference regarding strategy | 0.20 | 367.35 | 73.47 |
| 10/12/2010 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding settlement, proposed meeting between clients and discovery order | 0.20 | 558.00 | 111.60 |
| 10/12/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney regarding settlement | 0.30 | 558.00 | 167.40 |
| 10/13/2010 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding follow-up of phone call with Mullaney and compliance with discovery order | 0.30 | 558.00 | 167.40 |
| 10/13/2010 | 00012 | Sanders, Jason L. | 4000 | Conference; conference with Mr Froehlich concerning strategy | 0.40 | 367.35 | 146.94 |
| 10/13/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to preparation for and participation in Rule 26(f) conference | 0.70 | 367.35 | 257.15 |
| 10/13/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney and J Sanders regarding settlement and joint discovery plan | 0.70 | 558.00 | 390.60 |
| 10/18/2010 | 00012 | Richards, P. Nelsene | 4000 | Attention to production documents | 0.20 | 213.90 | 42.78 |
| 10/19/2010 | 00012 | Sanders, Jason L. | 4000 | E-mail regarding disclosures and joint discovery plan | 0.20 | 367.35 | 73.47 |
| 10/20/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to joint discovery plan | 0.20 | 367.35 | 73.47 |
| 10/20/2010 | 00012 | Cabrera, Marc D. | 4000 | E-mail Initial Disclosures, Joint Discovery Plan, and Notice of Service of Initial Disclosures to J Sanders | 0.20 | 199.95 | 39.99 |
| 10/20/2010 | 00012 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Joint Discovery Plan and Initial Disclosures | 0.50 | 199.95 | 99.98 |
| 10/20/2010 | 00012 | Sanders, Jason L. | 4000 | Review and revise initial disclosures | 0.60 | 367.35 | 220.41 |
| 10/20/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft Joint Discovery Plan | 1.30 | 199.95 | 259.94 |
| 10/20/2010 | 00012 | Cabrera, Marc D. | 4000 | Review documents for purposes of Initial Disclosures (.50); draft Initial Disclosures and Notice of Service of Initial Disclosures (1.5) | 2.00 | 199.95 | 399.90 |
| 10/21/2010 | 00012 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Initial Disclosures and Joint Discovery Plan | 0.30 | 199.95 | 59.99 |
| 10/21/2010 | 00012 | Cabrera, Marc D. | 4000 | Revise Initial Disclosures and Joint Discovery Plan | 0.50 | 199.95 | 99.98 |
| 10/21/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to revisions to initial disclosures (.40); attention to joint discovery plan (.30) | 0.70 | 367.35 | 257.15 |
| 10/21/2010 | 00012 | Cabrera, Marc D. | 4600 | Telephone conference with J Sanders, B Gaffney, and K Porlier regarding master conflicts lists for application for approval as special counsel (.30); Review various affidavits and draft proposed firm wide e-mail regarding the same (.40) | 0.70 | 199.95 | 139.97 |
| 10/22/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders regarding initial disclosures and joint discovery plan | 0.10 | 558.00 | 55.80 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/22/2010 | 00012 | Cabrera, Marc D. | 4600 | Revise Affidavit of Rob Mowrey in support of application for approval as special counsel (.10); telephone conference with J Sanders regarding Affidavit of Rob Mowrey in support of application for approval as special counsel (.10); review conflicts e-mail from K Porlier (.10) | 0.30 | 199.95 | 59.99 |
| 10/24/2010 | 00012 | Froehlich, Joseph N | 4000 | Editing and revising initial disclosures | 0.50 | 558.00 | 279.00 |
| 10/24/2010 | 00012 | Froehlich, Joseph N | 4000 | Editing and revising joint discovery plan | 0.50 | 558.00 | 279.00 |
| 10/25/2010 | 00012 | Cabrera, Marc D. | 4600 | Conference with J Sanders regarding master conflicts list (.10); revise Affidavit of R Mowrey in support of application for approval as special counsel (.20) | 0.30 | 199.95 | 59.99 |
| 10/26/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to joint discovery plan and initial disclosures | 0.30 | 367.35 | 110.21 |
| 10/26/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing draft initial disclosure and joint scheduling order (.20); conferring with J Sanders regarding initial disclosures and joint scheduling agreement (.20) | 0.40 | 558.00 | 223.20 |
| 10/26/2010 | 00012 | Cabrera, Marc D. | 4000 | Revise initial disclosures and joint discovery plan (.50); prepare damages spreadsheet for purposes of initial disclosures (.50); conference with J Sanders regarding damages spreadsheet and initial disclosures (.10) | 1.10 | 199.95 | 219.95 |
| 10/26/2010 | 00012 | Cabrera, Marc D. | 4600 | Conference with J Sanders and B Gaffney regarding affidavit and exhibits in support of application for approval as special counsel (.30); revise Affidavit of Rob Mowrey in support of application for approval as special counsel (.70) | 1.00 | 199.95 | 199.95 |
| 10/27/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to disclosures | 0.20 | 367.35 | 73.47 |
| 10/27/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney regarding Lincoln's settlement with Boone and request to implead appraiser (.30); telephone conference with J Sanders regarding discussion with Mullaney and initial disclosures (.20) | 0.50 | 558.00 | 279.00 |
| 10/27/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing latest draft of initial disclosure and damages chart (.40); reviewing e-mails from J Sanders regarding damage calculation and initial disclosures (.10) | 0.50 | 558.00 | 279.00 |
| 10/28/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to damage calculation (.20); conference with Mr Froehlich regarding damage calculation (.20); e-mail regarding status (.10) | 0.50 | 367.35 | 183.68 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/28/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and conferring with J Sanders regarding damage calculation, initial disclosures and Lincoln's activity to recover money from Boone (.10); reviewing e-mail from client regarding procedures for initial disclosures (.10); reviewing latest draft of initial disclosures and proposed joint discovery plan (.30). | 0.50 | 558.00 | 279.00 |
| 10/29/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding initial disclosures | 0.20 | 558.00 | 111.60 |
| 10/29/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to P Muillaney regarding joint discovery plan and initial disclosures | 0.20 | 558.00 | 111.60 |
| 10/29/2010 | 00012 | Cabrera, Marc D. | 4000 | Review e-mail correspondence regarding initial disclosures and joinder of co-defendant | 0.20 | 199.95 | 39.99 |
| 10/29/2010 | 00012 | Sanders, Jason L. | 4000 | E-mails regarding joining appraiser (.10); review e-mail regarding initial disclosures (.10); participate in call with group regarding all cases (.30) | 0.50 | 367.35 | 183.68 |
| 10/29/2010 | 00012 | Froehlich, Joseph N | 4000 | Editing and finalizing initial disclosures (.30); reviewing e-mail from and preparing e-mail to J Sanders regarding initial disclosures (.30) | 0.60 | 558.00 | 334.80 |
| 11/1/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from P Mullaney regarding proposed joint discovery plan (.20); reviewing magistrate's rules regarding joint discovery plan (.10) | 0.30 | 558.00 | 167.40 |
| 11/2/2010 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Mr Froehlich regarding strategy | 0.20 | 367.35 | 73.47 |
| 11/2/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to P Mullaney regarding joint discovery plan | 0.20 | 558.00 | 111.60 |
| 11/2/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing correspondence to Judge Schneider regarding joint discovery plan | 0.20 | 558.00 | 111.60 |
| 11/2/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing for scheduling conference with Judge Schneider (.20); conferring with J Sanders regarding scheduling conference (.10) | 0.30 | 558.00 | 167.40 |
| 11/2/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing initial disclosures from Lincoln | 0.40 | 558.00 | 223.20 |
| 11/2/2010 | 00012 | Froehlich, Joseph N | 4000 | Editing and finalizing joint discovery plan | 0.40 | 558.00 | 223.20 |
| 11/3/2010 | 00012 | Froehlich, Joseph N | 0500 | Traveling to and from Camden, NJ for court conference | 2.00 | 558.00 | 1,116.00 |
| 11/3/2010 | 00012 | Sanders, Jason L. | 4000 | Review order from the Court | 0.30 | 367.35 | 110.21 |
| 11/3/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing scheduling order issued by Judge Schneider | 0.30 | 558.00 | 167.40 |
| 11/3/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing for court conference | 1.00 | 558.00 | 558.00 |
| 11/3/2010 | 00012 | Froehlich, Joseph N | 4000 | Conferring with P Mullaney regarding settlement and strategy for case management | 1.00 | 558.00 | 558.00 |
| 11/3/2010 | 00012 | Froehlich, Joseph N | 4000 | Attending scheduling conference before Magistrate Judge Schneider | 2.00 | 558.00 | 1,116.00 |
| 11/4/2010 | 00012 | Sanders, Jason L. | 4000 | Conference regarding strategy | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/4/2010 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding court conference and scheduling order from the court | 0.20 | 558.00 | 111.60 |
| 11/5/2010 | 00012 | Sanders, Jason L. | 4000 | Conference regarding strategy | 0.20 | 367.35 | 73.47 |
| 11/5/2010 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding court conference and potential claims against appraiser | 0.20 | 558.00 | 111.60 |
| 11/7/2010 | 00012 | Cabrera, Marc D. | 4600 | Revise Affidavit of Rob Mowrey in support of application for approval as special counsel | 0.20 | 199.95 | 39.99 |
| 11/8/2010 | 00012 | Sanders, Jason L. | 4000 | Review scheduling order | 0.20 | 367.35 | 73.47 |
| 11/8/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding deadlines for discovery and interpretation of scheduling order | 0.20 | 558.00 | 111.60 |
| 11/8/2010 | 00012 | Cabrera, Marc D. | 4600 | Attention to determining US Trustee for purposes of firm-wide conflict e-mail related to Affidavit of R Mowrey in support of application for approval as special counsel | 0.20 | 199.95 | 39.99 |
| 11/9/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to expert designation | 0.20 | 367.35 | 73.47 |
| 11/9/2010 | 00012 | Cabrera, Marc D. | 4000 | Attention to attorney fees invoices to obtain fees from defendant's former counsel | 0.20 | 199.95 | 39.99 |
| 11/9/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from P Mullaney regarding settlement with Boone and contact with Liput's carrier regarding fees (.20); conferring with J Sanders regarding response to Mullaney e-mail (.10) | 0.30 | 558.00 | 167.40 |
| 11/10/2010 | 00012 | Cabrera, Marc D. | 4000 | Attention to attorney fees and costs pro forma | 0.10 | 199.95 | 20.00 |
| 11/10/2010 | 00012 | Sanders, Jason L. | 4000 | Conference regarding strategy | 0.20 | 367.35 | 73.47 |
| 11/10/2010 | 00012 | Sanders, Jason L. | 4000 | Review attorney fee invoices to attempt to obtain fees from Lincoln's former counsel | 0.40 | 367.35 | 146.94 |
| 11/10/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney regarding Lincoln's settlement with F Boone and invoices for Liput's carrier (.30); conferring with J Sanders regarding conversation with P Mullaney (.10) | 0.40 | 558.00 | 223.20 |
| 11/11/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to strategy regarding settlement | 0.20 | 367.35 | 73.47 |
| 11/12/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding submission of fee information to Lincoln's former counsel's insurance carrier | 0.10 | 558.00 | 55.80 |
| 11/12/2010 | 00012 | Cabrera, Marc D. | 4600 | Conference with J Sanders regarding application for special counsel (.30); revise application for special counsel and Affidavit of Rob Mowrey in support of application for special counsel (.40) | 0.70 | 199.95 | 139.97 |
| 11/16/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to amount of attorney fees to obtain from Lincoln's former counsel | 0.10 | 367.35 | 36.74 |
| 11/17/2010 | 00012 | Richards, P. Nelsene | 4000 | Attention to production documents | 1.50 | 213.90 | 320.85 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/17/2010 | 00012 | Cabrera, Marc D. | 4000 | Redact attorney fee invoices | 2.40 | 199.95 | 479.88 |
| 11/18/2010 | 00012 | Cabrera, Marc D. | 4000 | Redact attorney fee invoices | 0.60 | 199.95 | 119.97 |
| 11/18/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to P Mullaney regarding Lincoln's third-party complaint and invoices to be forwarded to A Liput (.20); reviewing and analyzing proposed third-party complaint and consent order for the filing of the third party complaint (.40); preparing e-mail to and reviewing e-mail from J Sanders regarding Lincoln's third party complaint and invoices (.20) | 0.80 | 558.00 | 446.40 |
| 11/18/2010 | 00012 | Sanders, Jason L. | 4000 | Review third-party action (.50); review attorney-fee invoices (.40) | 0.90 | 367.35 | 330.62 |
| 11/18/2010 | 00012 | Richards, P. Nelsene | 4000 | Attention to production documents | 4.80 | 213.90 | 1,026.72 |
| 11/19/2010 | 00012 | Sanders, Jason L. | 4000 | E-mail regarding third-party action | 0.10 | 367.35 | 36.74 |
| 11/19/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding invoices and proposed third-party complaint from Lincoln | 0.10 | 558.00 | 55.80 |
| 11/19/2010 | 00012 | Richards, P. Nelsene | 4000 | Attention to documents for review by J Sanders (1.0); review and calculate attorney fees (.50) | 1.50 | 213.90 | 320.85 |
| 11/22/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing redacted bills to be provided to Lincoln in order to try to recover fee from Liput's carrier (.20); reviewing e-mails from J Sanders regarding response to request to consent to third-party complaint (.20) | 0.40 | 558.00 | 223.20 |
| 11/23/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to J Sanders regarding response to requests by Lincoln's counsel | 0.10 | 558.00 | 55.80 |
| 11/24/2010 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Mr Froehlich regarding third-party complaint and attorney fees | 0.20 | 367.35 | 73.47 |
| 11/24/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to P Mullaney regarding consent to filing of third-party complaint | 0.20 | 558.00 | 111.60 |
| 11/24/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails regarding providing redacted invoices in attempt to have Liput pay for same | 0.30 | 558.00 | 167.40 |
| 11/29/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing correspondence to court from P Mullaney regarding proposed third-party complaint | 0.10 | 558.00 | 55.80 |
| 11/29/2010 | 00012 | Sanders, Jason L. | 4000 | E-mails with Mr Froehlich regarding attorney fees (.10); telephone call with Nelsene Richards regarding the same (.10) | 0.20 | 367.35 | 73.47 |
| 11/29/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney regarding third-party action and discovery | 0.20 | 558.00 | 111.60 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/29/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing redacted invoices to be provided to Mullaney (.30); reviewing e-mails from and preparing e-mails to J Sanders regarding invoices and discovery (.10); preparing e-mail to P Mullaney regarding providing redacted invoices (.10) | 0.50 | 558.00 | 279.00 |
| 11/29/2010 | 00012 | Richards, P. Nelsene | 4000 | Attention to documents for review by J Sanders (.80); review and redact attorney fees (.60); prepare e-mail to J Froehlich attaching attorney fee statements (.10) | 1.50 | 213.90 | 320.85 |
| 11/30/2010 | 00012 | Sanders, Jason L. | 4000 | Review order of Court granting motion to file third-party complaint | 0.10 | 367.35 | 36.74 |
| 11/30/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing court order regarding filing of third-party complaint by Lincoln (.20); preparing e-mail to J Sanders regarding court order (.10) | 0.30 | 558.00 | 167.40 |
| 12/1/2010 | 00012 | Mowrey, Robert T. | 4000 | Review third party complaint | 0.30 | 613.80 | 184.14 |
| 12/1/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney regarding settlement and release with Fatimah Boone (.20); conferring with J Sanders regarding release of F Boone as part of settlement with Lincoln and escrow of funds from F Boone (.10) | 0.30 | 558.00 | 167.40 |
| 12/1/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing newly filed third party complaint from Lincoln | 0.30 | 558.00 | 167.40 |
| 12/1/2010 | 00012 | Sanders, Jason L. | 4000 | Review and analyze third-party complaint | 0.40 | 367.35 | 146.94 |
| 12/2/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding discovery (.10); telephone P Mullaney regarding settlement of Boone case by Lincoln (.20) | 0.30 | 558.00 | 167.40 |
| 12/3/2010 | 00012 | Mowrey, Robert T. | 4000 | Review discovery requests | 0.30 | 613.80 | 184.14 |
| 12/3/2010 | 00012 | Sanders, Jason L. | 4000 | Review discovery | 0.30 | 367.35 | 110.21 |
| 12/3/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to P Mullaney regarding discovery (.30); reviewing discovery requests from Lincoln (.30) | 0.60 | 558.00 | 334.80 |
| 12/3/2010 | 00012 | Cabrera, Marc D. | 4600 | Review documents related to fee application for compensation and reimbursement of expenses (.20); conference with J Sanders and B Gaffney regarding the same (.10) | 0.30 | 199.95 | 59.99 |
| 12/4/2010 | 00012 | Cabrera, Marc D. | 0100 | Review scheduling order for purposes of updating master deadlines calendar (.20); update master calendar (.30) | 0.50 | 199.95 | 99.98 |
| 12/6/2010 | 00012 | Sanders, Jason L. | 4000 | Attention to preparation of objections and responses to Lincoln Mortgage's discovery | 0.10 | 367.35 | 36.74 |
| 12/6/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing discovery from Lincoln (.30); reviewing e-mail from P Mullaney regarding discovery (.20) | 0.50 | 558.00 | 279.00 |
| 12/6/2010 | 00012 | Cabrera, Marc D. | 4000 | Review and analyze documents for purposes of drafting requests for production | 0.60 | 199.95 | 119.97 |
| 12/6/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft requests for production | 1.40 | 199.95 | 279.93 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/7/2010 | 00012 | Sanders, Jason L. | 4000 | E-mails with Mr Cabrera regarding protective order | 0.10 | 367.35 | 36.74 |
| 12/7/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from P Mullaney regarding settlement with F Boone by Lincoln | 0.20 | 558.00 | 111.60 |
| 12/7/2010 | 00012 | Cabrera, Marc D. | 4000 | Review and analyze RLT spreadsheet for purposes of Objections and Responses to Lincoln Mortgage's Requests for Production | 0.20 | 199.95 | 39.99 |
| 12/7/2010 | 00012 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Requests for Production to Lincoln Mortgage and Objections and Responses to Lincoln Mortgage's Requests for Production | 0.30 | 199.95 | 59.99 |
| 12/7/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft and revise Objections and Responses to Lincoln Mortgage's Requests for Production | 1.50 | 199.95 | 299.93 |
| 12/7/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft and revise Requests for Production to Lincoln Mortgage | 2.00 | 199.95 | 399.90 |
| 12/7/2010 | 00012 | Cabrera, Marc D. | 4600 | Conference with B Gaffney and J Sanders regarding Application for Compensation and Reimbursement of Expenses | 0.20 | 199.95 | 39.99 |
| 12/8/2010 | 00012 | Cabrera, Marc D. | 4000 | Review and analyze Lincoln Mortgage's Interrogatories | 0.30 | 199.95 | 59.99 |
| 12/9/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to J Sanders regarding discovery to Lincoln | 0.10 | 558.00 | 55.80 |
| 12/9/2010 | 00012 | Cabrera, Marc D. | 4000 | Revise Requests for Production of Documents to Lincoln Mortgage | 1.00 | 199.95 | 199.95 |
| 12/9/2010 | 00012 | Sanders, Jason L. | 4000 | Revise responses and objections to Lincoln Mortgage's discovery requests | 1.50 | 367.35 | 551.03 |
| 12/10/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from J Sanders and M Cabrera regarding discovery requests to Lincoln | 0.10 | 558.00 | 55.80 |
| 12/10/2010 | 00012 | Sanders, Jason L. | 4000 | Review and analyze status of litigation, next steps, and prepare report to group regarding the same | 0.20 | 367.35 | 73.47 |
| 12/10/2010 | 00012 | Mowrey, Robert T. | 4000 | Work on discovery requests | 0.30 | 613.80 | 184.14 |
| 12/10/2010 | 00012 | Sanders, Jason L. | 4000 | Review and revise interrogatories | 0.30 | 367.35 | 110.21 |
| 12/10/2010 | 00012 | Sanders, Jason L. | 4000 | Review and revise requests for admission | 0.30 | 367.35 | 110.21 |
| 12/10/2010 | 00012 | Sanders, Jason L. | 4000 | Review and revise requests for production | 0.30 | 367.35 | 110.21 |
| 12/10/2010 | 00012 | Cabrera, Marc D. | 4000 | Revise Requests for Production to Lincoln Mortgage | 0.50 | 199.95 | 99.98 |
| 12/10/2010 | 00012 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding discovery to Lincoln Mortgage | 0.50 | 199.95 | 99.98 |
| 12/10/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft and revise Interrogatories to Lincoln Mortgage | 2.20 | 199.95 | 439.89 |
| 12/10/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft and revise Requests for Admission to Lincoln Mortgage | 3.20 | 199.95 | 639.84 |
| 12/11/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding Lincoln's discovery requests upon Lehman | 0.10 | 558.00 | 55.80 |
| 12/12/2010 | 00012 | Sanders, Jason L. | 4000 | Review scheduling order and upcoming deadlines | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/12/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing discovery requests and interrogatories to Lincoln (.20); preparing e-mail to P Mullaney regarding discovery requests to Lincoln (.20) | 0.40 | 558.00 | 223.20 |
| 12/14/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing discovery served by each party and deadlines for response of same | 0.30 | 558.00 | 167.40 |
| 12/14/2010 | 00012 | Cabrera, Marc D. | 4000 | Draft objections and answers to Lincoln Mortgage's First Set of Interrogatories | 0.50 | 199.95 | 99.98 |
| 12/16/2010 | 00012 | Mowrey, Robert T. | 4000 | Telephone call from Mr Baker regarding settlement issues | 0.30 | 613.80 | 184.14 |
| 12/17/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from P Mullaney (Lincoln's counsel) regarding production of documents and potential claim of privilege in response to certain requests | 0.10 | 558.00 | 55.80 |
| 12/17/2010 | 00012 | Cabrera, Marc D. | 4000 | Conference with B Gaffney regarding objections and responses to Lincoln Mortgage's interrogatories | 0.30 | 199.95 | 59.99 |
| 12/17/2010 | 00012 | Gaffney, Brendan | 4000 | Draft objections to Defendant's requests for interrogatories | 2.00 | 199.95 | 399.90 |
| 12/20/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders regarding discovery deadline and extension issues | 0.10 | 558.00 | 55.80 |
| 12/20/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing notice of service of third party complaint on Andrew Liput (former counsel to Lincoln) | 0.10 | 558.00 | 55.80 |
| 12/20/2010 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mails to J Sanders regarding conversation with Lincoln's counsel on discovery issues and service of third party complaint on Lincoln's former counsel | 0.20 | 558.00 | 111.60 |
| 12/20/2010 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Lincoln's counsel regarding discovery production by Lincoln and extension for LBHI's production | 0.20 | 558.00 | 111.60 |
| 12/20/2010 | 00012 | Gaffney, Brendan | 4000 | Draft objections to Defendant's requests for interrogatories | 2.10 | 199.95 | 419.90 |
| 12/21/2010 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Joe Froehlich regarding discovery responses and strategy | 0.20 | 367.35 | 73.47 |
| 12/21/2010 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding discovery extension and production of documents by Lincoln | 0.20 | 558.00 | 111.60 |
| 12/22/2010 | 00012 | Gaffney, Brendan | 4000 | Revise objections to Defendant's interrogatories | 0.40 | 199.95 | 79.98 |
| 12/24/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mail to P Mullaney and J Sanders regarding extension of time to answer Lincoln's discovery | 0.20 | 558.00 | 111.60 |
| 12/30/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders regarding deadlines for response to Lincoln's discovery demands | 0.10 | 558.00 | 55.80 |
| 12/30/2010 | 00012 | Sanders, Jason L. | 4000 | Begin to review Lincoln's proposed settlement with Boone | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/30/2010 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing proposed settlement agreement between Lincoln and Fatimah Boone | 0.40 | 558.00 | 223.20 |
| 12/30/2010 | 00012 | Gaffney, Brendan | 4000 | Revise response and objections to Defendant's request for interrogatories | 0.40 | 199.95 | 79.98 |
| 12/31/2010 | 00012 | Cabrera, Marc D. | 4000 | Attention to protective order | 0.30 | 199.95 | 59.99 |
| 12/31/2010 | 00012 | Cabrera, Marc D. | 4600 | Revise application for special counsel | 0.10 | 199.95 | 20.00 |
| 1/5/2011 | 00012 | Sanders, Jason L. | 4000 | E-mail the proposed settlement with Ms Boone to Messrs Drosdick, Trumpp, Baker, and Spohn | 0.10 | 367.35 | 36.74 |
| 1/5/2011 | 00012 | Sanders, Jason L. | 4000 | Review certification for entering protective order | 0.10 | 367.35 | 36.74 |
| 1/5/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding proposed settlement agreement for claim against F Boone | 0.10 | 558.00 | 55.80 |
| 1/5/2011 | 00012 | Cabrera, Marc D. | 4000 | Review local rules regarding protective orders | 0.20 | 199.95 | 39.99 |
| 1/5/2011 | 00012 | Cabrera, Marc D. | 4000 | Draft declaration of J Froehlich in support of protective order | 2.00 | 199.95 | 399.90 |
| 1/6/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding settlement agreement with F Boone | 0.10 | 558.00 | 55.80 |
| 1/6/2011 | 00012 | Sanders, Jason L. | 4000 | Work on settlement agreement | 0.20 | 367.35 | 73.47 |
| 1/6/2011 | 00012 | Cabrera, Marc D. | 4000 | Review Lincoln Mortgage Company's Interrogatories for purposes of objections and responses | 0.40 | 199.95 | 79.98 |
| 1/6/2011 | 00012 | Cabrera, Marc D. | 4000 | Draft objections and responses to Lincoln Mortgage Company's Interrogatories | 3.20 | 199.95 | 639.84 |
| 1/7/2011 | 00012 | Sanders, Jason L. | 4000 | Begin to revise interrogatories | 0.10 | 367.35 | 36.74 |
| 1/7/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing Lincoln's response to interrogatories | 0.30 | 558.00 | 167.40 |
| 1/9/2011 | 00012 | Sanders, Jason L. | 4000 | E-mail protective order and certification to Mr Froehlich | 0.10 | 367.35 | 36.74 |
| 1/9/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from J Sanders regarding proposed protective order | 0.10 | 558.00 | 55.80 |
| 1/9/2011 | 00012 | Sanders, Jason L. | 4000 | Begin to revise interrogatories | 0.40 | 367.35 | 146.94 |
| 1/9/2011 | 00012 | Sanders, Jason L. | 4000 | Begin to revise settlement agreement | 0.40 | 367.35 | 146.94 |
| 1/10/2011 | 00012 | Froehlich, Joseph N | 4000 | Editing and revising proposed protective order for confidential discovery materials and declaration in support of entry of protective order | 0.80 | 558.00 | 446.40 |
| 1/10/2011 | 00012 | Gaffney, Brendan | 4600 | Revise R Mowrey's Declaration for admission as special counsel | 3.70 | 199.95 | 739.82 |
| 1/12/2011 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Mr Froehlich regarding discovery and Boone settlement agreement | 0.10 | 367.35 | 36.74 |
| 1/12/2011 | 00012 | Sanders, Jason L. | 4000 | Review e-mails regarding settlement and discovery | 0.10 | 367.35 | 36.74 |
| 1/12/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and conferring with J Sanders regarding discovery deadline extension, settlement of Boone action and protective order | 0.30 | 558.00 | 167.40 |
| 1/12/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to P Mullaney regarding Boone settlement, proposed protective order and extension for discovery deadline | 0.50 | 558.00 | 279.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/13/2011 | 00012 | Sanders, Jason L. | 4000 | E-mails regarding discovery and Boone Settlement | 0.10 | 367.35 | 36.74 |
| 1/13/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing notice of waiver of service on appraiser added as third-party defendant | 0.10 | 558.00 | 55.80 |
| 1/13/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to P Mullaney regarding discovery extension and settlement discussions | 0.20 | 558.00 | 111.60 |
| 1/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing notices of appearance by counsel for Andrew Liput | 0.10 | 558.00 | 55.80 |
| 1/14/2011 | 00012 | Sanders, Jason L. | 4000 | Prepare monthly reports regarding the status of litigation and costs to Messrs Drosdick, Trumpp, Baker, and Gray | 0.30 | 367.35 | 110.21 |
| 1/16/2011 | 00012 | Sanders, Jason L. | 4000 | Review and analyze loan documents for purposes of reviewing and revising the Boone settlement agreement | 0.30 | 367.35 | 110.21 |
| 1/16/2011 | 00012 | Sanders, Jason L. | 4000 | Review and revise settlement agreement with Boone | 1.20 | 367.35 | 440.82 |
| 1/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail and proposed edits to Boone Settlement agreement from J Sanders | 0.20 | 558.00 | 111.60 |
| 1/17/2011 | 00012 | Sanders, Jason L. | 4000 | Revise discovery | 1.50 | 367.35 | 551.03 |
| 1/18/2011 | 00012 | Sanders, Jason L. | 4000 | E-mails regarding the Boone second loan | 0.10 | 367.35 | 36.74 |
| 1/18/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from J Sanders and client regarding second loan mentioned in potential settlement of Boone matter | 0.20 | 558.00 | 111.60 |
| 1/19/2011 | 00012 | Sanders, Jason L. | 4000 | Review and revise discovery | 0.40 | 367.35 | 146.94 |
| 1/20/2011 | 00012 | Cabrera, Marc D. | 4000 | Return telephone call to M Inerfield regarding mileage reimbursement check | 0.20 | 199.95 | 39.99 |
| 1/20/2011 | 00012 | Cabrera, Marc D. | 4000 | Attention to deadline to serve objections and responses to Lincoln Mortgage's discovery | 0.20 | 199.95 | 39.99 |
| 1/20/2011 | 00012 | Sanders, Jason L. | 4000 | Review and revise interrogatories | 0.40 | 367.35 | 146.94 |
| 1/21/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding protective order and settlement agreement for Boone loans | 0.10 | 558.00 | 55.80 |
| 1/21/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to P Mullaney regarding settlement of Boone matter, protective order and Lehman's discovery responses | 0.20 | 558.00 | 111.60 |
| 1/21/2011 | 00012 | Sanders, Jason L. | 4000 | Continue to review, revise, and finalize interrogatories | 0.30 | 367.35 | 110.21 |
| 1/21/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to client and J Sanders regarding responses to interrogatories | 0.40 | 558.00 | 223.20 |
| 1/21/2011 | 00012 | Cabrera, Marc D. | 4000 | Attention to serving objections and responses to Lincoln Mortgage's Requests for Production and Interrogatories | 0.40 | 199.95 | 79.98 |
| 1/21/2011 | 00012 | Mowrey, Robert T. | 4000 | Work on discovery responses (.30); work on RLT issues (.20+l429) | 0.50 | 613.80 | 306.90 |
| 1/21/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise objections and responses to Lincoln Mortgage's Requests for Production | 0.70 | 199.95 | 139.97 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/21/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise objections and responses to Lincoln Mortgage's Interrogatories | 0.70 | 199.95 | 139.97 |
| 1/31/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to J Sanders regarding Liput's answer and edits to Boone settlement agreement | 0.10 | 558.00 | 55.80 |
| 1/31/2011 | 00012 | Sanders, Jason L. | 4000 | Continue to work on revisions to settlement agreement | 0.20 | 367.35 | 73.47 |
| 1/31/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing answer to third-party claim of Andrew Liput | 0.20 | 558.00 | 111.60 |
| 2/1/2011 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker and Mr Spohn regarding case status and strategy | 0.20 | 367.35 | 73.47 |
| 2/1/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders regarding settlement of Boone matter | 0.20 | 558.00 | 111.60 |
| 2/1/2011 | 00012 | Cabrera, Marc D. | 4000 | Assist J Sanders with monthly case report | 0.20 | 199.95 | 39.99 |
| 2/1/2011 | 00012 | Sanders, Jason L. | 4000 | Review and revise Boone Settlement Agreement | 0.70 | 367.35 | 257.15 |
| 2/2/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from J Sanders regarding edits to Boone settlement agreement | 0.10 | 558.00 | 55.80 |
| 2/2/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to P Mullaney regarding edits to Boone settlement agreement and confidentiality order | 0.20 | 558.00 | 111.60 |
| 2/2/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with P Mullaney regarding Boone settlement agreement and confidentiality order | 0.20 | 558.00 | 111.60 |
| 2/2/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing edits to Boone settlement agreement | 0.30 | 558.00 | 167.40 |
| 2/3/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to P Mullaney regarding protective order submission | 0.10 | 558.00 | 55.80 |
| 2/3/2011 | 00012 | Sanders, Jason L. | 4000 | E-mail Mr Froehlich regarding obtaining stipulation from opposing counsel on the Boone loan | 0.20 | 367.35 | 73.47 |
| 2/3/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing correspondence to court regarding protective order submission | 0.20 | 558.00 | 111.60 |
| 2/3/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding stipulation of misrepresentations by Boone | 0.20 | 558.00 | 111.60 |
| 2/3/2011 | 00012 | Mowrey, Robert T. | 4000 | Work on confidentiality motion issue | 0.30 | 613.80 | 184.14 |
| 2/3/2011 | 00012 | Froehlich, Joseph N | 4000 | Editing, revising and finalizing proposed protective order and supporting certification | 0.50 | 558.00 | 279.00 |
| 2/4/2011 | 00012 | Sanders, Jason L. | 4000 | Telephone call with Mr Froehlich regarding document production and stipulation on Boone Loan | 0.20 | 367.35 | 73.47 |
| 2/4/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding substance of stipulation as to Boone misrepresentations | 0.20 | 558.00 | 111.60 |
| 2/4/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to P Mullaney requesting stipulation as to Boone misrepresentations | 0.30 | 558.00 | 167.40 |
| 2/7/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing executed protective order from the Court | 0.20 | 558.00 | 111.60 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/7/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with and preparing e-mail to J Sanders regarding protective order and stipulation regarding Boone misrepresentations | 0.30 | 558.00 | 167.40 |
| 2/7/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to P Mullaney regarding stipulation of Boone's misrepresentations | 0.40 | 558.00 | 223.20 |
| 2/8/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to P Mullaney regarding invoices for amounts associated with pursuing default | 0.10 | 558.00 | 55.80 |
| 2/8/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to and reviewing e-mail from J Sanders regarding stipulation of Boone misrepresentations and discovery | 0.20 | 558.00 | 111.60 |
| 2/8/2011 | 00012 | Sanders, Jason L. | 4000 | Review documents for production | 0.30 | 367.35 | 110.21 |
| 2/8/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to P Mullaney regarding stipulation of Boone's misrepresentations and Boone settlement agreement | 0.40 | 558.00 | 223.20 |
| 2/8/2011 | 00012 | Cabrera, Marc D. | 4000 | Review origination appraisal and field reviews of the property securing the Silver Loan (.70); telephone call to potential appraiser expert (.30) | 1.00 | 199.95 | 199.95 |
| 2/8/2011 | 00012 | Richards, P. Nelsene | 4000 | Comparison of Assignments of Indemnification agreements requested by J Sanders | 1.20 | 213.90 | 256.68 |
| 2/8/2011 | 00012 | Richards, P. Nelsene | 4000 | Comparison and review of client documents in file share in preparation of production | 1.30 | 213.90 | 278.07 |
| 2/9/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise correspondence to Evergreen regarding withdraw of Motion to Compel | 0.30 | 199.95 | 59.99 |
| 2/11/2011 | 00012 | Cabrera, Marc D. | 4000 | Received telephone call from appraiser regarding designation as expert | 0.30 | 199.95 | 59.99 |
| 2/12/2011 | 00012 | Sanders, Jason L. | 4000 | Begin to review documents for document production | 0.40 | 367.35 | 146.94 |
| 2/12/2011 | 00012 | Cabrera, Marc D. | 4000 | Review documents to be produced | 2.60 | 199.95 | 519.87 |
| 2/13/2011 | 00012 | Sanders, Jason L. | 4000 | Review and analyze documents for document production | 1.00 | 367.35 | 367.35 |
| 2/13/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to production documents | 3.00 | 213.90 | 641.70 |
| 2/13/2011 | 00012 | Cabrera, Marc D. | 4000 | Review documents to be produced | 4.00 | 199.95 | 799.80 |
| 2/13/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to production documents | 4.30 | 213.90 | 919.77 |
| 2/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from J Sanders regarding production of documents to Lincoln | 0.10 | 558.00 | 55.80 |
| 2/14/2011 | 00012 | Burcham, Amanda L. | 4000 | Review attorney notes and case files regarding requests for certified deed records for Mr Cabrera (.20) | 0.00 | 213.90 | 0.00 |
| 2/14/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone conference with potential appraisal expert M Caffrey | 0.50 | 199.95 | 99.98 |
| 2/14/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to production documents | 1.50 | 213.90 | 320.85 |
| 2/14/2011 | 00012 | Sanders, Jason L. | 4000 | Review documents for purposes of document production | 2.20 | 367.35 | 808.17 |
| 2/14/2011 | 00012 | Cabrera, Marc D. | 4000 | Review documents to be produced to Lincoln Mortgage | 5.40 | 199.95 | 1,079.73 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/15/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding document production | 0.10 | 558.00 | 55.80 |
| 2/15/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing court order on discovery and status conferences | 0.20 | 558.00 | 111.60 |
| 2/15/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding strategy for production of documents to Lincoln and conference call with Magistrate Judge | 0.30 | 558.00 | 167.40 |
| 2/15/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone conference with J Froehlich and J Sanders regarding document production to Lincoln Mortgage | 0.30 | 199.95 | 59.99 |
| 2/15/2011 | 00012 | Sanders, Jason L. | 4000 | Review documents (.50); conference with J Froehlich document production (.10); e-mail Heston regarding same (.10) | 0.70 | 367.35 | 257.15 |
| 2/15/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to production documents | 2.00 | 213.90 | 427.80 |
| 2/15/2011 | 00012 | Cabrera, Marc D. | 4000 | Review documents to be produced for relevance and privilege | 4.10 | 199.95 | 819.80 |
| 2/16/2011 | 00012 | Boyd, Eric | 0100 | Import new documents, create summation database and upload documents for attorney review | 0.80 | 232.50 | 186.00 |
| 2/16/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to M Cabrera regarding document production to Lincoln | 0.10 | 558.00 | 55.80 |
| 2/16/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to P Mullaney regarding court conference and document production | 0.20 | 558.00 | 111.60 |
| 2/16/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing materials in preparation for court conference | 0.20 | 558.00 | 111.60 |
| 2/17/2011 | 00012 | Boyd, Eric | 0100 | Create new Summation database for case; upload documents to database for attorney review | 1.00 | 232.50 | 232.50 |
| 2/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with A Bender (Liput's counsel) regarding court conference | 0.10 | 558.00 | 55.80 |
| 2/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing order of reference to court mediation | 0.20 | 558.00 | 111.60 |
| 2/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney regarding strategy for court conference | 0.20 | 558.00 | 111.60 |
| 2/17/2011 | 00012 | Mowrey, Robert T. | 4000 | Work on settlement and mediation issues | 0.30 | 613.80 | 184.14 |
| 2/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding strategy for court conference call | 0.30 | 558.00 | 167.40 |
| 2/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Attending court conference call with Magistrate Schneider and all parties | 0.40 | 558.00 | 223.20 |
| 2/17/2011 | 00012 | Sanders, Jason L. | 4000 | Prepare for and participate in status conference with the Court (.40); review and e-mail order issued regarding the same (.20) | 0.60 | 367.35 | 220.41 |
| 2/17/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone status conference with the Court | 0.60 | 199.95 | 119.97 |
| 2/18/2011 | 00012 | Sanders, Jason L. | 4000 | E-mail group regarding mediation | 0.10 | 367.35 | 36.74 |
| 2/18/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders and client regarding procedures for mediation | 0.30 | 558.00 | 167.40 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/20/2011 | 00012 | Cabrera, Marc D. | 0100 | Review order and update master calendar deadlines | 0.20 | 199.95 | 39.99 |
| 2/20/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to production documents | 1.70 | 213.90 | 363.63 |
| 2/21/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to production documents | 0.70 | 213.90 | 149.73 |
| 2/23/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to J Sanders regarding court ordered mediator | 0.10 | 558.00 | 55.80 |
| 2/23/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing court order naming mediator | 0.10 | 558.00 | 55.80 |
| 2/23/2011 | 00012 | Sanders, Jason L. | 4000 | E-mails regarding strategy | 0.20 | 367.35 | 73.47 |
| 2/23/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to and reviewing e-mail from J Sanders regarding settlement between Lincoln and Boone | 0.20 | 558.00 | 111.60 |
| 2/23/2011 | 00012 | Froehlich, Joseph N | 4000 | Factual background research on court-ordered mediator | 0.30 | 558.00 | 167.40 |
| 2/23/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing e-mail from P Mullaney regarding settlement with Boone and attachment of re-drafted settlement agreement | 0.30 | 558.00 | 167.40 |
| 2/24/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding Boone settlement | 0.10 | 558.00 | 55.80 |
| 2/24/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from J Sanders and client regarding owner of second Boone loan | 0.20 | 558.00 | 111.60 |
| 2/24/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from P Mullaney and J Marks (Boone's counsel) regarding settlement between Lincoln and Boone | 0.30 | 558.00 | 167.40 |
| 2/25/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mails to and reviewing e-mails from J Sanders regarding revisions to settlement agreement with Boone | 0.10 | 558.00 | 55.80 |
| 2/28/2011 | 00012 | Richards, P. Nelsene | 4000 | Assist J Sanders with preparation of client monthly report | 0.10 | 213.90 | 21.39 |
| 2/28/2011 | 00012 | Sanders, Jason L. | 4000 | Draft monthly report for LBHI | 0.10 | 367.35 | 36.74 |
| 2/28/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from Boone's counsel regarding edits to Boone settlement agreement | 0.10 | 558.00 | 55.80 |
| 2/28/2011 | 00012 | Sanders, Jason L. | 4000 | Work on Boone settlement | 0.20 | 367.35 | 73.47 |
| 2/28/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders regarding edits to Boone settlement agreement | 0.30 | 558.00 | 167.40 |
| 2/28/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing proposed edits to Boone settlement agreement | 0.30 | 558.00 | 167.40 |
| 2/28/2011 | 00012 | Cabrera, Marc D. | 4000 | Review e-mail correspondence regarding revisions to F Boone settlement (.30); revise F Boone settlement agreement (1.2); Conference with J Sanders regarding F Boone settlement agreement (.30) | 1.80 | 199.95 | 359.91 |
| 3/1/2011 | 00012 | Sanders, Jason L. | 4000 | E-mails with Mr Froehlich regarding settlement agreement related to the Boone loan with Ms Boone | 0.10 | 367.35 | 36.74 |
| 3/1/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to P Mullaney and J Marks (Boone's counsel) regarding edited settlement agreement between Boone and Lincoln | 0.20 | 558.00 | 111.60 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 3/1/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders regarding edits to Boone settlement agreement | 0.30 | 558.00 | 167.40 |
| 3/1/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise Boone settlement agreement | 0.30 | 199.95 | 59.99 |
| 3/1/2011 | 00012 | Froehlich, Joseph N | 4000 | Editing and revising Boone/Lincoln settlement agreement | 0.40 | 558.00 | 223.20 |
| 3/7/2011 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Mr Froehlich regarding strategy | 0.10 | 367.35 | 36.74 |
| 3/7/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to J Sanders regarding procedures for mediation | 0.20 | 558.00 | 111.60 |
| 3/7/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mails to and reviewing e-mails from J Sanders regarding edits to Boone/Lincoln agreement | 0.20 | 558.00 | 111.60 |
| 3/7/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from J Marks (Boone's counsel) and P Mullaney regarding edited Lincoln/Boone settlement agreement | 0.30 | 558.00 | 167.40 |
| 3/7/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing revised Lincoln/Boone Agreement with comments from Boone's counsel | 0.30 | 558.00 | 167.40 |
| 3/8/2011 | 00012 | Sanders, Jason L. | 4000 | Work on mediation issues | 0.20 | 367.35 | 73.47 |
| 3/8/2011 | 00012 | Mowrey, Robert T. | 4000 | Work on mediation issues | 0.30 | 613.80 | 184.14 |
| 3/8/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney regarding mediation schedule | 0.30 | 558.00 | 167.40 |
| 3/8/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone conference with J Froehlich regarding motion to continue | 0.30 | 199.95 | 59.99 |
| 3/8/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mails to and reviewing e-mails from P Mullaney and A Bender regarding schedule for mediation and conference call with mediator | 0.40 | 558.00 | 223.20 |
| 3/8/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from, preparing e-mails to and conferring with J Sanders and M Cabrera regarding mediation statement and mediation schedule | 0.50 | 558.00 | 279.00 |
| 3/8/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Judge Camp (mediator) and all parties regarding mediation schedule and procedures | 0.60 | 558.00 | 334.80 |
| 3/9/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders regarding scheduling and strategy for mediation | 0.30 | 558.00 | 167.40 |
| 3/9/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to P Mullaney and A Bender regarding changing date for mediation and contact with counsel for third-party defendant appraiser | 0.50 | 558.00 | 279.00 |
| 3/9/2011 | 00012 | Sanders, Jason L. | 4000 | E-mails regarding mediation and call regarding the same | 0.60 | 367.35 | 220.41 |
| 3/10/2011 | 00012 | Sanders, Jason L. | 4000 | Conference regarding settlement issues | 0.20 | 367.35 | 73.47 |
| 3/10/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to and reviewing e-mails from J Sanders regarding Lincoln/Boone settlement agreement | 0.20 | 558.00 | 111.60 |
| 3/10/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from client regarding comments on Lincoln/Boone settlement agreement and mediation strategy | 0.30 | 558.00 | 167.40 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 3/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to J Sanders regarding mediation notice and agreement | 0.10 | 558.00 | 55.80 |
| 3/14/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing notice and mediation agreement from court appointed mediator, Judge Camp | 0.30 | 558.00 | 167.40 |
| 3/15/2011 | 00012 | Sanders, Jason L. | 4000 | Review letter from mediator regarding mediation | 0.10 | 367.35 | 36.74 |
| 3/16/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing affidavit of merit in support of Lincoln's claim against Andrew Liput | 0.30 | 558.00 | 167.40 |
| 3/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mails to J Sanders regarding Boone settlement | 0.20 | 558.00 | 111.60 |
| 3/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from P Mullaney regarding Boone settlement agreement and affidavit of merit for claims against Liput | 0.20 | 558.00 | 111.60 |
| 3/18/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from J Sanders regarding Boone settlement agreement | 0.10 | 558.00 | 55.80 |
| 3/18/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing correspondence from P Mullaney regarding affidavit of merit for claim against Andrew Liput | 0.20 | 558.00 | 111.60 |
| 3/18/2011 | 00012 | Sanders, Jason L. | 4000 | Review settlement agreement and e-mail the same to group | 0.50 | 367.35 | 183.68 |
| 3/23/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from client regarding executed settlement agreement between Boone and Lincoln | 0.10 | 558.00 | 55.80 |
| 3/23/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to J Sanders regarding mediation procedures | 0.10 | 558.00 | 55.80 |
| 3/23/2011 | 00012 | Sanders, Jason L. | 4000 | Work on issues for mediation | 0.20 | 367.35 | 73.47 |
| 3/24/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to P Mullaney regarding Boone settlement agreement | 0.10 | 558.00 | 55.80 |
| 3/24/2011 | 00012 | Mowrey, Robert T. | 4000 | Review affidavit and settlement issues | 0.30 | 613.80 | 184.14 |
| 3/25/2011 | 00012 | Sanders, Jason L. | 4000 | Work on mediation-related issues | 0.30 | 367.35 | 110.21 |
| 3/25/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and preparing e-mail to J Sanders regarding affidavit of merit needed for malpractice claim against Liput by Lincoln | 0.30 | 558.00 | 167.40 |
| 3/28/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to and reviewing e-mail from J Sanders regarding Lincoln's financial troubles | 0.10 | 558.00 | 55.80 |
| 3/28/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to and reviewing e-mail from P Mullaney regarding Boone/Lincoln settlement agreement and status/difficulties of Lincoln | 0.20 | 558.00 | 111.60 |
| 3/29/2011 | 00012 | Sanders, Jason L. | 4000 | E-mails regarding financials and settlement | 0.20 | 367.35 | 73.47 |
| 3/29/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to P Mullaney regarding additional financial statements from Lincoln | 0.30 | 558.00 | 167.40 |
| 3/29/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing correspondence to and reviewing correspondence from P Mullaney regarding Boone/Lincoln settlement agreement | 0.30 | 558.00 | 167.40 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/29/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to and reviewing e-mails from J Sanders and clients regarding financial statements from Lincoln, including 2010 audited financials | 0.30 | 558.00 | 167.40 |
| 3/31/2011 | 00012 | Sanders, Jason L. | 4000 | Work on monthly status report to LBHI | 0.10 | 367.35 | 36.74 |
| 3/31/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to J Sanders regarding Lincoln's audited financials and entry of default judgment in Pennsylvania | 0.10 | 558.00 | 55.80 |
| 3/31/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing docket from Pennsylvania action to register default judgment | 0.30 | 558.00 | 167.40 |
| 3/31/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mails to and reviewing e-mails from J Sanders regarding correction for Pennsylvania action that registered the vacated judgment | 0.30 | 558.00 | 167.40 |
| 3/31/2011 | 00012 | Cabrera, Marc D. | 4000 | Review Complaint and Lincoln's Answer | 0.30 | 199.95 | 59.99 |
| 3/31/2011 | 00012 | Sanders, Jason L. | 4000 | Review certificate of filing foreign judgment and e-mails regarding the same | 0.40 | 367.35 | 146.94 |
| 3/31/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing multiple e-mails from and preparing e-mails to P Mullaney regarding Lincoln's audited financials and entry of default judgment in Pennsylvania | 0.40 | 558.00 | 223.20 |
| 4/1/2011 | 00012 | Cabrera, Marc D. | 4000 | Review documents pertaining to the Silver and Terpolilli Loans | 1.00 | 199.95 | 199.95 |
| 4/1/2011 | 00012 | Cabrera, Marc D. | 4000 | Begin to draft mediation position statement | 1.00 | 199.95 | 199.95 |
| 4/2/2011 | 00012 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding issues related to mediation statement | 0.50 | 199.95 | 99.98 |
| 4/3/2011 | 00012 | Cabrera, Marc D. | 4000 | Review exhibits to mediation statement | 1.00 | 199.95 | 199.95 |
| 4/3/2011 | 00012 | Sanders, Jason L. | 4000 | Review and revise mediation statement and review its exhibits | 2.90 | 367.35 | 1,065.32 |
| 4/3/2011 | 00012 | Cabrera, Marc D. | 4000 | Draft and revise mediation statement | 3.00 | 199.95 | 599.85 |
| 4/4/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing letter to Pennsylvania court seeking withdrawal of filing of foreign judgment | 0.10 | 558.00 | 55.80 |
| 4/4/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from and preparing e-mails to P Mullaney and J Sanders regarding having Pennsylvania foreign judgment vacated | 0.20 | 558.00 | 111.60 |
| 4/4/2011 | 00012 | Sanders, Jason L. | 4000 | Work on getting foreign judgment released in Pennsylvania | 0.30 | 367.35 | 110.21 |
| 4/4/2011 | 00012 | Cabrera, Marc D. | 4000 | Review mediation statement notebook | 0.30 | 199.95 | 59.99 |
| 4/4/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mails to, reviewing e-mails from to and conferring with J Sanders regarding preparation of mediation statement | 0.40 | 558.00 | 223.20 |
| 4/4/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to preparation of exhibits for Mediator | 0.50 | 213.90 | 106.95 |
| 4/4/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone conference with H Gray regarding loan ownership | 0.50 | 199.95 | 99.98 |
| 4/4/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise damages spreadsheet | 0.50 | 199.95 | 99.98 |
| 4/4/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing draft mediation statement | 0.60 | 558.00 | 334.80 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 4/4/2011 | 00012 | Cabrera, Marc D. | 4000 | Confer with N Richards regarding exhibits, pleadings, and orders | 0.60 | 199.95 | 119.97 |
| 4/4/2011 | 00012 | Sanders, Jason L. | 4000 | Review and revise mediation statement | 0.90 | 367.35 | 330.62 |
| 4/4/2011 | 00012 | Richards, P. Nelsene | 4000 | Assist with preparation for mediation | 1.00 | 213.90 | 213.90 |
| 4/4/2011 | 00012 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding mediation statement | 1.50 | 199.95 | 299.93 |
| 4/4/2011 | 00012 | Cabrera, Marc D. | 4000 | Revise mediation statement | 5.00 | 199.95 | 999.75 |
| 4/4/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to preparation of exhibits for Mediator | 5.50 | 213.90 | 1,176.45 |
| 4/5/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mails from J Sanders regarding mediation statement sent to Judge Camp | 0.10 | 558.00 | 55.80 |
| 4/5/2011 | 00012 | Mowrey, Robert T. | 4000 | Work on mediation statement | 0.30 | 613.80 | 184.14 |
| 4/6/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing e-mail to and reviewing e-mail from J Sanders regarding position letter submitted by counsel for third party defendant appraiser | 0.20 | 558.00 | 111.60 |
| 4/6/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing position letter to mediator from third party defendant appraiser | 0.40 | 558.00 | 223.20 |
| 4/6/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to production log | 1.00 | 213.90 | 213.90 |
| 4/6/2011 | 00012 | Richards, P. Nelsene | 4000 | Review and organize documents produced by Lincoln Mortgage | 2.40 | 213.90 | 513.36 |
| 4/9/2011 | 00012 | Richards, P. Nelsene | 4000 | Attention to production log | 0.50 | 213.90 | 106.95 |
| 4/9/2011 | 00012 | Richards, P. Nelsene | 4000 | Organize and assemble documents produced by Lincoln Mortgage | 1.50 | 213.90 | 320.85 |
| 4/11/2011 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Mr Froehlich regarding mediation | 0.10 | 367.35 | 36.74 |
| 4/11/2011 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker regarding strategy and how to proceed | 0.20 | 367.35 | 73.47 |
| 4/11/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with and preparing e-mail to J Sanders regarding schedule and plan for mediation | 0.20 | 558.00 | 111.60 |
| 4/13/2011 | 00012 | Sanders, Jason L. | 4000 | Review mediation agreement for purposes of getting material ready for mediation | 0.00 | 367.35 | 0.00 |
| 4/15/2011 | 00012 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders regarding Response to Evergreen's Motion for Summary Judgment | 0.40 | 199.95 | 79.98 |
| 4/19/2011 | 00012 | Sanders, Jason L. | 0500 | Travel to New Jersey for mediation | 4.10 | 367.35 | 1,506.14 |
| 4/19/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing e-mail from and conferring with J Sanders regarding mediation | 0.20 | 558.00 | 111.60 |
| 4/19/2011 | 00012 | Mowrey, Robert T. | 4000 | Work on mediation issues and strategy | 0.30 | 613.80 | 184.14 |
| 4/19/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing materials in preparation for mediation | 0.40 | 558.00 | 223.20 |
| 4/19/2011 | 00012 | Sanders, Jason L. | 4000 | Prepare for mediation | 1.00 | 367.35 | 367.35 |
| 4/20/2011 | 00012 | Mowrey, Robert T. | 4000 | E-mails regarding mediation | 0.30 | 613.80 | 184.14 |
| 4/20/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders and J Baker regarding post-mediation strategy for settlement | 0.50 | 558.00 | 279.00 |
| 4/20/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders and J Baker regarding preparation and strategy for mediation | 0.50 | 558.00 | 279.00 |
| 4/20/2011 | 00012 | Sanders, Jason L. | 4000 | Prepare for and attend mediation | 5.00 | 367.35 | 1,836.75 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/20/2011 | 00012 | Froehlich, Joseph N | 4000 | Attending global mediation with Judge Camp at Lum Drasco offices in Roseland, NJ | 6.00 | 558.00 | 3,348.00 |
| 4/21/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J Sanders regarding settlement call with P Mullaney and strategy for future discussions | 0.10 | 558.00 | 55.80 |
| 4/21/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with P Mullaney regarding settlement | 0.20 | 558.00 | 111.60 |
| 4/22/2011 | 00012 | Sanders, Jason L. | 0500 | Travel from mediation back to Dallas, Texas | 4.70 | 367.35 | 1,726.55 |
| 5/1/2011 | 00012 | Sanders, Jason L. | 4000 | E-mail Mr. Froehlich regarding whether opposing counsel or the mediator contacted him with Lincoln's counter to LBHI's final demand at mediation. | 0.10 | 367.35 | 36.74 |
| 5/2/2011 | 00012 | Sanders, Jason L. | 4000 | Confer with Mr. Froehlich regarding mediation between third parties. | 0.10 | 367.35 | 36.74 |
| 5/2/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from and preparing emails to J. Sanders regarding settlement discussions with Lincoln's counsel. | 0.20 | 558.00 | 111.60 |
| 5/2/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Judge Camp regarding settlement discussions. | 0.20 | 558.00 | 111.60 |
| 5/3/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone J. Sanders regarding discussion with Judge Camp on future mediation solely between the defendants. | 0.10 | 558.00 | 55.80 |
| 5/3/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Judge Camp regarding mediation solely between all defendants. | 0.20 | 558.00 | 111.60 |
| 5/4/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing emails to and reviewing email from J. Sanders regarding status of mediation between Lincoln and the third-party defendants. | 0.20 | 558.00 | 111.60 |
| 5/5/2011 | 00012 | Sanders, Jason L. | 4000 | Work on report to LBHI group regarding the status of the lawsuits and strategy going forward. | 0.30 | 367.35 | 110.21 |
| 5/10/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing emails to, reviewing emails from and conferring with J. Sanders regarding mediators request for "bottom line" settlement amount. | 0.20 | 558.00 | 111.60 |
| 5/10/2011 | 00012 | Sanders, Jason L. | 4000 | Telephone conferences with Joe Froehlich and John Baker and review damages spreadsheet related to settlement negotiations. | 0.40 | 367.35 | 146.94 |
| 5/10/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with J. Baker and J. Sanders regarding overall settlement strategy and response to mediator's request for "bottom line" settlement number. | 0.40 | 558.00 | 223.20 |
| 5/11/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Judge Camp (mediator) regarding mediation among Lincoln and third-party defendants. | 0.20 | 558.00 | 111.60 |
| 5/12/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders regarding future settlement strategy with mediator. | 0.20 | 558.00 | 111.60 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/12/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with J. Sanders and J. Baker regarding results of mediation between defendants/third-party defendants and strategy for further mediation. | 0.20 | 558.00 | 111.60 |
| 5/12/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Judge Camp regarding result of defendant and third-party defendants' mediation. | 0.20 | 558.00 | 111.60 |
| 5/12/2011 | 00012 | Froehlich, Joseph N | 4000 | Conferring with J. Sanders regarding results of call with Judge Camp (mediator) and Judge Camp's settlement recommendation. | 0.30 | 558.00 | 167.40 |
| 5/12/2011 | 00012 | Sanders, Jason L. | 4000 | Telephone conference with Mr. Froehlich regarding third-party mediation (.2); e-mail Mr. Baker regarding the same (.2); telephone conference with Messrs Baker and Froehlich concerning the same (.2). | 0.60 | 367.35 | 220.41 |
| 5/16/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing email to all counsel regarding status conference with court. | 0.10 | 558.00 | 55.80 |
| 5/16/2011 | 00012 | Froehlich, Joseph N | 4000 | Preparing emails to and reviewing emails from J. Sanders regarding court conference call on status of mediation. | 0.10 | 558.00 | 55.80 |
| 5/16/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone court mediation clerk regarding status conference with court. | 0.10 | 558.00 | 55.80 |
| 5/16/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Judge Camp regarding status of mediation. | 0.30 | 558.00 | 167.40 |
| 5/17/2011 | 00012 | Sanders, Jason L. | 4000 | E-mail Froehlich regarding conference with the Court. | 0.10 | 367.35 | 36.74 |
| 5/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing and analyzing amended scheduling order issued by court. | 0.10 | 558.00 | 55.80 |
| 5/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from and preparing email to J. Sanders regarding conference call with court and status of mediation. | 0.20 | 558.00 | 111.60 |
| 5/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with A. Bender (A. Liput's counsel) regarding conference call with the court. | 0.20 | 558.00 | 111.60 |
| 5/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Conference call with Judge Schneider regarding status of mediation. | 0.30 | 558.00 | 167.40 |
| 5/17/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing materials in preparation for conference call with magistrate judge. | 0.40 | 558.00 | 223.20 |
| 5/18/2011 | 00012 | Sanders, Jason L. | 4000 | Review order from Court and e-mail from Mr. Froehlich. | 0.10 | 367.35 | 36.74 |
| 5/21/2011 | 00012 | Sanders, Jason L. | 4000 | Review order from Court for next status conference. | 0.10 | 367.35 | 36.74 |
| 5/26/2011 | 00012 | Froehlich, Joseph N | 4000 | Reviewing email from and preparing email to J. Sanders regarding status of mediation. | 0.10 | 558.00 | 55.80 |
| 5/27/2011 | 00012 | Froehlich, Joseph N | 4000 | Telephone conference with Judge Camp regarding mediation status. | 0.20 | 558.00 | 111.60 |
| | 00012 Total | | | | 435.00 | | 141,462.30 |
| 7/1/2010 | 00013 | Mowrey, Robert T. | 4000 | Review expert report (.20); Work on case strategy and discovery issues (.30) | 0.50 | 613.80 | 306.90 |
| 7/1/2010 | 00013 | Sanders, Jason L. | 4000 | Telephone conference with Mr Walker (.30); Revise expert material (.50) | 0.80 | 367.35 | 293.88 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/1/2010 | 00013 | Sanders, Jason L. | 4000 | Prepare for meeting with group regarding strategy (.10); Participate in meeting with group (.30) | 0.40 | 367.35 | 146.94 |
| 7/1/2010 | 00013 | Cabrera, Marc D. | 4000 | Conferences regarding status of cases and strategy | 1.00 | 199.95 | 199.95 |
| 7/1/2010 | 00013 | Cabrera, Marc D. | 4000 | Review and analyze Response to Motion to Dismiss Counterclaim (1.0); Review cases cited in Response (1.0); Draft Reply in support of Motion to Dismiss Counterclaim (1.5) | 3.50 | 199.95 | 699.83 |
| 7/2/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to designation of experts | 0.40 | 367.35 | 146.94 |
| 7/2/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft reply in support of motion to dismiss counterclaim (2.8); Revise designation of expert from M Walker to A Farhang (1.0) | 3.80 | 199.95 | 759.81 |
| 7/3/2010 | 00013 | Sanders, Jason L. | 4000 | Telephone conference with potential attorney-fee expert | 0.20 | 367.35 | 73.47 |
| 7/3/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise and review expert report of A Farhang (.40); Revise and review designation of experts (.40) | 0.80 | 199.95 | 159.96 |
| 7/4/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft Reply in support of Motion to Dismiss Counterclaim | 6.90 | 199.95 | 1,379.66 |
| 7/5/2010 | 00013 | Sanders, Jason L. | 4000 | Review and analyze case law (1.2); Revise reply in support of motion to dismiss (2.0) | 3.20 | 367.35 | 1,175.52 |
| 7/5/2010 | 00013 | Cabrera, Marc D. | 4000 | Legal research regarding breach of covenant of good faith and fair dealing | 2.20 | 199.95 | 439.89 |
| 7/5/2010 | 00013 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders regarding Reply in support of Motion to Dismiss Counterclaim | 0.50 | 199.95 | 99.98 |
| 7/6/2010 | 00013 | Mowrey, Robert T. | 4000 | Work on reply brief issues | 0.30 | 613.80 | 184.14 |
| 7/6/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to reply in support of motion to dismiss and expert designation | 2.00 | 367.35 | 734.70 |
| 7/6/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft and revise Reply in support of Motion to Dismiss Counterclaim | 3.60 | 199.95 | 719.82 |
| 7/6/2010 | 00013 | Cabrera, Marc D. | 4000 | Review Response to Motion to Dismiss Counterclaim | 3.00 | 199.95 | 599.85 |
| 7/6/2010 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Reply in support of Motion to Dismiss | 0.50 | 199.95 | 99.98 |
| 7/6/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise expert designation and expert report | 1.30 | 199.95 | 259.94 |
| 7/6/2010 | 00013 | Cabrera, Marc D. | 4000 | Arrange for service of expert designation and expert report | 0.50 | 199.95 | 99.98 |
| 7/12/2010 | 00013 | Sanders, Jason L. | 4000 | Begin to review document production | 0.80 | 367.35 | 293.88 |
| 7/13/2010 | 00013 | Mowrey, Robert T. | 4000 | Review document response | 0.30 | 613.80 | 184.14 |
| 7/14/2010 | 00013 | Richards, P. Nelsene | 4000 | Attention to documents produced by Eagle Home Mortgage (.5); Attention to production log (.5) | 1.00 | 213.90 | 213.90 |
| 7/15/2010 | 00013 | Sanders, Jason L. | 4000 | Draft status report | 0.30 | 367.35 | 110.21 |
| 7/21/2010 | 00013 | Sanders, Jason L. | 4000 | E-mail Mr Gooch regarding settlement report | 0.10 | 367.35 | 36.74 |
| 7/22/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to settlement report | 0.10 | 367.35 | 36.74 |
| 7/22/2010 | 00013 | Cabrera, Marc D. | 4000 | Telephone conference with Chris Gooch regarding joint notice of settlement discussions (.3); Draft joint notice of settlement discussions (.4) | 0.70 | 199.95 | 139.97 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/27/2010 | 00013 | Sanders, Jason L. | 4000 | E-mail Mr Gooch regarding Rule 16 conference to re-set deadlines | 0.10 | 367.35 | 36.74 |
| 7/29/2010 | 00013 | Mowrey, Robert T. | 4000 | Review motion for default and related pleadings | 0.30 | 613.80 | 184.14 |
| 7/29/2010 | 00013 | Richards, P. Nelsene | 4000 | Attention to documents produced by Eagle Home | 0.50 | 213.90 | 106.95 |
| 7/29/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to motion for schedule conference (.1); review default (.2) | 0.30 | 367.35 | 110.21 |
| 7/29/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft Joint Motion for Rule 16 Scheduling Conference | 1.70 | 199.95 | 339.92 |
| 7/30/2010 | 00013 | Richards, P. Nelsene | 4000 | Attention to documents produced by Eagle Home | 0.70 | 213.90 | 149.73 |
| 7/30/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to filing motion for scheduling conference | 0.10 | 367.35 | 36.74 |
| 8/2/2010 | 00013 | Sanders, Jason L. | 4000 | Review and e-mail letter from the borrower | 0.30 | 367.35 | 110.21 |
| 8/3/2010 | 00013 | Richards, P. Nelsene | 4000 | Attention to documents produced by Eagle Home | 1.50 | 213.90 | 320.85 |
| 8/3/2010 | 00013 | Sanders, Jason L. | 4000 | Conference regarding Mr Tribble letter and whether he answered | 0.10 | 367.35 | 36.74 |
| 8/3/2010 | 00013 | Cabrera, Marc D. | 4000 | Review letter from third-party defendants James and Michelle Tribble | 0.30 | 199.95 | 59.99 |
| 8/3/2010 | 00013 | Cabrera, Marc D. | 4000 | Check PACER to see if James and Michelle Tribble filed an answer | 0.30 | 199.95 | 59.99 |
| 8/15/2010 | 00013 | Sanders, Jason L. | 4000 | Review and e-mail notice of Eagle Home serving discovery | 0.10 | 367.35 | 36.74 |
| 8/16/2010 | 00013 | Mowrey, Robert T. | 4000 | Review discovery requests and case status | 0.30 | 613.80 | 184.14 |
| 8/16/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to discovery | 0.10 | 367.35 | 36.74 |
| 8/16/2010 | 00013 | Cabrera, Marc D. | 4000 | Attention to deadline to respond to Eagle Home's discovery requests | 0.40 | 199.95 | 79.98 |
| 8/20/2010 | 00013 | Cabrera, Marc D. | 4000 | Review and analyze Eagle Home's Requests for Production | 0.20 | 199.95 | 39.99 |
| 8/20/2010 | 00013 | Cabrera, Marc D. | 4000 | Attention to documents for purposes of drafting Objections and Responses to Eagle Home's Request for Production (.5); Draft Objections and Responses to Eagle Home's Requests for Production (.3) | 0.80 | 199.95 | 159.96 |
| 8/21/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to case strategy | 0.50 | 367.35 | 183.68 |
| 8/27/2010 | 00013 | Sanders, Jason L. | 4600 | E-mail Mr Gooch regarding scheduling conference (.1); Revise application to become special counsel (.4) | 0.50 | 367.35 | 183.68 |
| 8/31/2010 | 00013 | Sanders, Jason L. | 4000 | E-mail Mr. Gooch; Review scheduling order; E-mail Mr Cabrera | 0.20 | 367.35 | 73.47 |
| 9/1/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to discovery and continuance | 0.20 | 367.35 | 73.47 |
| 9/1/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft Joint Status Report and Joint Motion for Continuance (2.6); Draft Order Granting Joint Motion for Continuance (.3) | 2.90 | 199.95 | 579.86 |
| 9/1/2010 | 00013 | Cabrera, Marc D. | 4000 | Attention to discovery deadline | 0.20 | 199.95 | 39.99 |
| 9/2/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to motion for continuance and joint report | 0.20 | 367.35 | 73.47 |
| 9/3/2010 | 00013 | Mowrey, Robert T. | 4000 | Review joint status report and scheduling (NO CHARGE) | 0.00 | 613.80 | 0.00 |
| 9/3/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to motion for continuance | 0.30 | 367.35 | 110.21 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 9/3/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise Joint Status Report and Joint Motion for Continuance (.3) Revise Order Granting Joint Status Report and Joint Motion for Continuance (.3); Conference with J Sanders regarding the same (.2) | 0.80 | 199.95 | 159.96 |
| 9/4/2010 | 00013 | Sanders, Jason L. | 4000 | Revise joint status report and motion for continuance | 0.70 | 367.35 | 257.15 |
| 9/5/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to discovery | 0.20 | 367.35 | 73.47 |
| 9/7/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to scheduling issues and continuance | 0.30 | 367.35 | 110.21 |
| 9/7/2010 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding discovery deadline extension (.2); Review current discovery deadlines (.2); Telephone calls to C Gooch and S Malm regarding discovery extensions (.2); Draft E-mail to C Gooch and S Malm confirming discovery deadline extensions (.1) | 0.70 | 199.95 | 139.97 |
| 9/7/2010 | 00013 | Cabrera, Marc D. | 4000 | Prepare protective order | 0.30 | 199.95 | 59.99 |
| 9/8/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to scheduling, joint report, and motion for continuance | 0.40 | 367.35 | 146.94 |
| 9/9/2010 | 00013 | Sanders, Jason L. | 4000 | Review, revise, and finalize motion for continuance | 0.30 | 367.35 | 110.21 |
| 9/9/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise Joint Status Report and Motion for Continuance | 0.30 | 199.95 | 59.99 |
| 9/9/2010 | 00013 | Cabrera, Marc D. | 4000 | Attention to Scheduling Order for purposes of trial date conflicts | 0.20 | 199.95 | 39.99 |
| 9/10/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to scheduling and motion for continuance | 0.60 | 367.35 | 220.41 |
| 9/10/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft First Amended Rule 16 Scheduling Order (.8); Telephone calls to C Gooch and S Malm regarding deadline change in Scheduling Order (.3); Conference with J Sanders regarding deadline change(.3); E-mail Scheduling Order to J Sanders (.1) | 1.50 | 199.95 | 299.93 |
| 9/12/2010 | 00013 | Cabrera, Marc D. | 0100 | Update deadlines pursuant to First Amended Rule 16 Scheduling Order | 0.90 | 199.95 | 179.96 |
| 9/13/2010 | 00013 | Mowrey, Robert T. | 4000 | Review amended scheduling order and case status | 0.30 | 613.80 | 184.14 |
| 9/14/2010 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding objections and responses to discovery | 0.20 | 199.95 | 39.99 |
| 9/16/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to discovery | 0.20 | 367.35 | 73.47 |
| 9/16/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft objections and responses to Eagle Home's Requests for Production and Interrogatories (1.7); Conference with J Sanders regarding the same (.3) | 2.00 | 199.95 | 399.90 |
| 9/17/2010 | 00013 | Sanders, Jason L. | 4000 | Review order from Court | 0.20 | 367.35 | 73.47 |
| 9/17/2010 | 00013 | Sanders, Jason L. | 4000 | Conference with Mr Cabrera regarding strategy | 0.30 | 367.35 | 110.21 |
| 9/17/2010 | 00013 | Sanders, Jason L. | 4000 | Begin to revise discovery | 0.50 | 367.35 | 183.68 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 9/17/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft and Revise Objections and Responses to Eagle Home's Requests for Production and Objections and Answers to Eagle Home's Interrogatories (1.2); Conference with J Sanders regarding the same (.3); Email the same to J Sanders (.1) | 1.60 | 199.95 | 319.92 |
| 9/17/2010 | 00013 | Cabrera, Marc D. | 4000 | Review Order on Motion to Dismiss (.1); Conference with J Sanders regarding the same (.3) | 0.40 | 199.95 | 79.98 |
| 9/18/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to upcoming deadlines and case strategy | 0.30 | 367.35 | 110.21 |
| 9/20/2010 | 00013 | Richards, P. Nelsene | 4000 | Attention to documents produced by First American (.3); Attention to production log (.3) | 0.60 | 213.90 | 128.34 |
| 9/21/2010 | 00013 | Richards, P. Nelsene | 4000 | Attention to documents produced by First American (.1); Attention to production log (.1) | 0.20 | 213.90 | 42.78 |
| 9/22/2010 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents (.4); Revise discovery (.3) | 0.70 | 367.35 | 257.15 |
| 9/23/2010 | 00013 | Sanders, Jason L. | 4000 | Review and revise discovery | 1.00 | 367.35 | 367.35 |
| 9/23/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to answer to counterclaim | 0.70 | 367.35 | 257.15 |
| 9/24/2010 | 00013 | Sanders, Jason L. | 4000 | Review and revise answers and objections to interrogatories (1.6); Review and analyze documents (1.0) | 2.60 | 367.35 | 955.11 |
| 9/24/2010 | 00013 | Cabrera, Marc D. | 4000 | Attention to deadline for filing answer to Eagle Home's Counterclaim | 0.30 | 199.95 | 59.99 |
| 9/24/2010 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding and objections and responses to Eagle Home's requests for production and interrogatories (.3); Telephone conference with Heston Gray regarding the same (.2) | 0.50 | 199.95 | 99.98 |
| 9/24/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise objections and responses to Eagle Home's requests for production | 0.50 | 199.95 | 99.98 |
| 9/24/2010 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding protective order | 0.50 | 199.95 | 99.98 |
| 9/27/2010 | 00013 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 9/27/2010 | 00013 | Sanders, Jason L. | 4000 | Review and revise discovery (2.2); Review and analyze documents (2.0); Telephone conference with Mr Gray concerning documents (.4) | 4.60 | 367.35 | 1,689.81 |
| 9/27/2010 | 00013 | Cabrera, Marc D. | 4000 | Review email from J Brittingham regarding protective order | 0.40 | 199.95 | 79.98 |
| 9/27/2010 | 00013 | Cabrera, Marc D. | 4000 | Telephone conference with Heston Gray and J Sanders regarding objections and answers to Eagle Home's interrogatories (.4); Revise objections and responses to Eagle Home's requests for production and objections and answers to Eagle Home's interrogatories; Conference with J Sanders regarding the same (.8) | 1.20 | 199.95 | 239.94 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/27/2010 | 00013 | Cabrera, Marc D. | 4000 | Attention to service of objections and responses to Eagle Home's requests for production and objections and answers to Eagle Home's interrogatories | 0.50 | 199.95 | 99.98 |
| 9/28/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft Answer to Eagle Home's Counterclaim | 2.80 | 199.95 | 559.86 |
| 9/29/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to answer to counterclaim | 0.10 | 367.35 | 36.74 |
| 9/29/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft Notice of Service of Objections and Responses to Eagle Home's Discovery Requests (.5); E-mail the same to J Sanders (.1) | 0.60 | 199.95 | 119.97 |
| 9/29/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft Answer to Eagle Home's Counterclaim (1.7); Exchange e-mails with J Sanders regarding Answer (.2) | 1.90 | 199.95 | 379.91 |
| 9/30/2010 | 00013 | Cabrera, Marc D. | 4000 | Attention to filing of notice of service of LBHI's responses to Eagle Home's discovery requests | 0.30 | 199.95 | 59.99 |
| 10/1/2010 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents (1.0); draft answer to counterclaim (2.0) | 3.00 | 367.35 | 1,102.05 |
| 10/1/2010 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Answer to Eagle Home's Counterclaim (.2); Review and analyze documents for purposes of Answer (.5); Telephone call and e-mail exchange with C Gooch regarding extension for serving Answer (.2) | 0.90 | 199.95 | 179.96 |
| 10/1/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise Motion to Continue (.3); Draft Order Granting Motion to Continue (2); Attention to filing Motion and Order (.1) | 0.60 | 199.95 | 119.97 |
| 10/4/2010 | 00013 | Sanders, Jason L. | 4000 | E-mails regarding order continuing deadline to file answer (.3); Attention to answer (.1) | 0.40 | 367.35 | 146.94 |
| 10/5/2010 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents (1.5); Review and analyze counterclaim and third party complaint (2.0); Attention to answer to counterclaim (.5) | 4.00 | 367.35 | 1,469.40 |
| 10/5/2010 | 00013 | Cabrera, Marc D. | 4000 | Review and analyze documents responsive to Eagle Home's requests for production for privileged information | 3.20 | 199.95 | 639.84 |
| 10/5/2010 | 00013 | Cabrera, Marc D. | 4000 | E-mail C Gooch and S Malm regarding signatures on protective order | 0.20 | 199.95 | 39.99 |
| 10/6/2010 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents for document production and to answer counterclaim | 1.30 | 367.35 | 477.56 |
| 10/6/2010 | 00013 | Sanders, Jason L. | 4000 | Telephone conference with Mr Gray regarding the same | 0.30 | 367.35 | 110.21 |
| 10/6/2010 | 00013 | Knapp, Brad C. | 4000 | Research whether counterclaim against LBHI in proceedings outside bankruptcy court are potentially barred | 0.80 | 237.15 | 189.72 |
| 10/7/2010 | 00013 | Sanders, Jason L. | 4000 | E-mails regarding protective order | 0.30 | 367.35 | 110.21 |
| 10/7/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to answer to counterclaim | 1.40 | 367.35 | 514.29 |
| 10/7/2010 | 00013 | Sanders, Jason L. | 4000 | Conference with Mr Knapp regarding whether the bankruptcy automatic stay precludes counterclaims against LBHI (.6); Conference with Mr Spohn concerning the same (.3) | 0.90 | 367.35 | 330.62 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/7/2010 | 00013 | Knapp, Brad C. | 4000 | Research whether counterclaim against LBHI in proceedings outside bankruptcy court are potentially barred (.6); Draft summary of findings for J Sanders (.6) | 1.20 | 237.15 | 284.58 |
| 10/7/2010 | 00013 | Cabrera, Marc D. | 4000 | Review e-mail chain from C Gooch regarding protective order (.1); Conference with J Sanders regarding the same (.1) | 0.20 | 199.95 | 39.99 |
| 10/8/2010 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents (.4); Review, revise, and finalize answer to counterclaim (2.0) | 2.40 | 367.35 | 881.64 |
| 10/8/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise Answer to Eagle Home's Counterclaim (3.5); Conference with J Sanders regarding the same (.5) | 4.00 | 199.95 | 799.80 |
| 10/8/2010 | 00013 | Cabrera, Marc D. | 4000 | Review documents for purposes of Answer (2.0); Attention to filing of Answer (.7) | 2.70 | 199.95 | 539.87 |
| 10/9/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft letter enclosing courtesy copy of Answer to Eagle Home's Counterclaim | 0.40 | 199.95 | 79.98 |
| 10/11/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to courtesy copy to Court | 0.10 | 367.35 | 36.74 |
| 10/12/2010 | 00013 | Sanders, Jason L. | 4000 | Review First American's motion for leave | 0.20 | 367.35 | 73.47 |
| 10/13/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to strategy and discovery | 0.40 | 367.35 | 146.94 |
| 10/18/2010 | 00013 | Richards, P. Nelsene | 4000 | Attention to preparation of CD notebookd requested by J Sanders (.1); Organize and assemble client documents (.1) | 0.20 | 213.90 | 42.78 |
| 10/19/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to upcoming deadlines | 0.10 | 367.35 | 36.74 |
| 10/21/2010 | 00013 | Cabrera, Marc D. | 4600 | Telephone conference with J Sanders, B Gaffney, and K Porlier regarding master conflicts lists for application for approval as special counsel (.3); Review various affidavits and draft proposed firm wide e-mail regarding the same (.3) | 0.60 | 199.95 | 119.97 |
| 10/22/2010 | 00013 | Cabrera, Marc D. | 4600 | Revise Affidavit of Rob Mowrey in support of application for approval as special counsel; Telephone conference with J Sanders regarding Affidavit of Rob Mowrey in support of application for approval as special counsel; Review conflicts email from K Porlier | 0.30 | 199.95 | 59.99 |
| 10/25/2010 | 00013 | Cabrera, Marc D. | 4600 | Conference with J Sanders regarding master conflicts list; Revise Affidavit of R Mowrey in support of application for approval as special counsel | 0.30 | 199.95 | 59.99 |
| 10/26/2010 | 00013 | Cabrera, Marc D. | 4600 | Draft Motion for Protective Order (.7); Draft Order Granting Motion for Protective Order (.3) | 1.00 | 199.95 | 199.95 |
| 10/26/2010 | 00013 | Cabrera, Marc D. | 4600 | Conference with J Sanders and B Gaffney regarding affidavit and exhibits in support of application for special counsel (.3); Revise affidavit of Rob Mowrey in support of application for approval as special counsel (.7) | 1.00 | 199.95 | 199.95 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/29/2010 | 00013 | Sanders, Jason L. | 4000 | Review notice of serving notice of deposition (.1); call opposing counsel regarding the same (.2) | 0.30 | 367.35 | 110.21 |
| 10/29/2010 | 00013 | Sanders, Jason L. | 4000 | Participate in call with group regarding all cases | 0.20 | 367.35 | 73.47 |
| 10/29/2010 | 00013 | Cabrera, Marc D. | 4000 | Review email correspondence regarding deposition subpoena to borrower | 0.10 | 199.95 | 20.00 |
| 10/30/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise Motion for Protective Order (.4); Revise Memorandum of Points and Authorities (.3); Revise Order Granting Motion for Protective Order (.3) | 1.00 | 199.95 | 199.95 |
| 11/1/2010 | 00013 | Cabrera, Marc D. | 0100 | Add additional deadline to master calendar | 0.10 | 199.95 | 20.00 |
| 11/4/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to protective order | 0.20 | 367.35 | 73.47 |
| 11/5/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to protective order | 0.20 | 367.35 | 73.47 |
| 11/5/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to application to become special counsel | 0.20 | 367.35 | 73.47 |
| 11/5/2010 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Motion for Protective Order | 0.20 | 199.95 | 39.99 |
| 11/5/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise Motion for Protective Order | 0.40 | 199.95 | 79.98 |
| 11/7/2010 | 00013 | Sanders, Jason L. | 4000 | Review and revise motion for protective order and order granting the same (.1); E-mail motion and order to counsel (.1); Review Court order (.1); Review amended answer and cross claim of First American (.1); Review rules regarding answer (.1) | 0.50 | 367.35 | 183.68 |
| 11/7/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise Motion for Protective Order, Protective Order, and Order Granting Motion (.4); Email the same to J Sanders (.1) | 0.30 | 199.95 | 59.99 |
| 11/7/2010 | 00013 | Cabrera, Marc D. | 4600 | Revise Affidavit of Rob Mowrey in support of application for approval as special counsel | 0.20 | 199.95 | 39.99 |
| 11/8/2010 | 00013 | Mowrey, Robert T. | 4000 | Review answer and amended counterclaim | 0.30 | 613.80 | 184.14 |
| 11/8/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to answer | 0.40 | 367.35 | 146.94 |
| 11/9/2010 | 00013 | Sanders, Jason L. | 4000 | Review answer (.1); Telephone conference with First American's lawyer regarding deposition of Mr Tribble (.2) | 0.30 | 367.35 | 110.21 |
| 11/10/2010 | 00013 | Sanders, Jason L. | 4000 | Telephone conference with Scott Malm (.4); Attention to upcoming deadlines (.2) | 0.60 | 367.35 | 220.41 |
| 11/12/2010 | 00013 | Sanders, Jason L. | 4000 | E-mail Mr Cabrera regarding answer | 0.10 | 367.35 | 36.74 |
| 11/12/2010 | 00013 | Cabrera, Marc D. | 4600 | Conference with J Sanders regarding application for special counsel (.2); Revise application for special counsel and Affidavit of Rob Mowrey in support of application for special counsel (.5) | 0.70 | 199.95 | 139.97 |
| 11/15/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft Answer to Amended Counterclaim | 1.80 | 199.95 | 359.91 |
| 11/16/2010 | 00013 | Sanders, Jason L. | 4000 | Attention to protective order | 0.20 | 367.35 | 73.47 |
| 11/16/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft answer to Eagle Home's Amended Counterclaim | 1.60 | 199.95 | 319.92 |
| 11/23/2010 | 00013 | Sanders, Jason L. | 4000 | Revise answer to amended counterclaim | 0.50 | 367.35 | 183.68 |
| 11/24/2010 | 00013 | Mowrey, Robert T. | 4000 | Review answer to counterclaim | 0.30 | 613.80 | 184.14 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/24/2010 | 00013 | Sanders, Jason L. | 4000 | Finalize answer to amended counterclaim | 0.80 | 367.35 | 293.88 |
| 12/1/2010 | 00013 | Sanders, Jason L. | 4000 | Review and revise motion for protective order | 0.50 | 367.35 | 183.68 |
| 12/1/2010 | 00013 | Sanders, Jason L. | 4000 | Finalize motion for protective order | 0.30 | 367.35 | 110.21 |
| 12/1/2010 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.30 | 367.35 | 110.21 |
| 12/2/2010 | 00013 | Sanders, Jason L. | 4000 | Draft Notice of Discovery and Settlement | 0.50 | 367.35 | 183.68 |
| 12/2/2010 | 00013 | Sanders, Jason L. | 4000 | E-mails with counsel regarding Notice of Discovery and Settlement | 0.20 | 367.35 | 73.47 |
| 12/2/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft joint notice of discovery and settlement discussions letter | 0.50 | 199.95 | 99.98 |
| 12/3/2010 | 00013 | Cabrera, Marc D. | 4600 | Review documents related to fee application for compensation and reimbursement of expenses (.2); Conference with J Sanders and B Gaffney regarding the same (.1) | 0.30 | 199.95 | 59.99 |
| 12/6/2010 | 00013 | Sanders, Jason L. | 4000 | Revise motion for continuance | 0.60 | 367.35 | 220.41 |
| 12/6/2010 | 00013 | Cabrera, Marc D. | 4000 | Review First Amended Rule 16 Scheduling Order for purposes of drafting Motion for Continuance (.4); Draft Motion for Continuance and Order Granting Motion for Continuance (1.2); E-mail the same to J Sanders (.1) | 1.70 | 199.95 | 339.92 |
| 12/7/2010 | 00013 | Mowrey, Robert T. | 4000 | Work on motion for continuance (.2); Review cross claim (.1) | 0.30 | 613.80 | 184.14 |
| 12/7/2010 | 00013 | Sanders, Jason L. | 4000 | Revise motion for continuance | 0.20 | 367.35 | 73.47 |
| 12/7/2010 | 00013 | Cabrera, Marc D. | 4000 | Review e-mail exchange regarding revisions to Joint Motion for Continuance (.2); Revise Joint Motion for Continuance (.6); E-mail the same to J Sanders (.1) | 0.90 | 199.95 | 179.96 |
| 12/7/2010 | 00013 | Cabrera, Marc D. | 4600 | Conference with B Gaffney and J Sanders regarding Application for Compensation and Reimbursement of Expenses | 0.30 | 199.95 | 59.99 |
| 12/9/2010 | 00013 | Sanders, Jason L. | 4000 | Revise motion for continuance | 0.40 | 367.35 | 146.94 |
| 12/9/2010 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Joint Motion to Continue | 0.30 | 199.95 | 59.99 |
| 12/10/2010 | 00013 | Sanders, Jason L. | 4000 | E-mail Mr Gooch regarding protective order | 0.10 | 367.35 | 36.74 |
| 12/10/2010 | 00013 | Sanders, Jason L. | 4000 | Review and analyze status of litigation, next steps, and prepare report to group regarding the same | 0.30 | 367.35 | 110.21 |
| 12/12/2010 | 00013 | Sanders, Jason L. | 4000 | E-mail Nelsene Richards regarding assisting with organization of the documents that will be used as exhibits for the deposition of Mr Tribble | 0.10 | 367.35 | 36.74 |
| 12/12/2010 | 00013 | Sanders, Jason L. | 4000 | Begin to review documents for deposition of Mr Tribble | 0.10 | 367.35 | 36.74 |
| 12/13/2010 | 00013 | Richards, P. Nelsene | 4000 | Attention to document production | 1.70 | 213.90 | 363.63 |
| 12/13/2010 | 00013 | Sanders, Jason L. | 4000 | Telephone conferences with both Mr Gooch and also Mr Malm regarding Mr Tribble's upcoming deposition | 0.40 | 367.35 | 146.94 |
| 12/13/2010 | 00013 | Sanders, Jason L. | 4000 | Telephone conference with Mr Tribble regarding his upcoming deposition | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/13/2010 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents produced by Eagle Home and First American | 2.00 | 367.35 | 734.70 |
| 12/13/2010 | 00013 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding filing motion for continuance | 0.20 | 367.35 | 73.47 |
| 12/13/2010 | 00013 | Cabrera, Marc D. | 4000 | Review and analyze Eagle Home's Response to Motion for Protective Order | 0.50 | 199.95 | 99.98 |
| 12/13/2010 | 00013 | Cabrera, Marc D. | 4000 | Legal research related to Gramm-Leach-Bliley Act and proprietary information for purposes of Reply in Support of Motion for Protective Order | 2.00 | 199.95 | 399.90 |
| 12/13/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft Reply in Support of Motion for Protective Order | 4.00 | 199.95 | 799.80 |
| 12/14/2010 | 00013 | Boyd, Eric | 0100 | Import new native files provided by paralegal N Richards, convert to tiff, OCR and upload to Summation database for review | 0.30 | 232.50 | 69.75 |
| 12/14/2010 | 00013 | Sanders, Jason L. | 0500 | Travel to Arizona for deposition of James Tribble | 3.00 | 367.35 | 1,102.05 |
| 12/14/2010 | 00013 | Mowrey, Robert T. | 4000 | Work on witness deposition issues and strategy | 0.30 | 613.80 | 184.14 |
| 12/14/2010 | 00013 | Richards, P. Nelsene | 4000 | Attention to exhibits in preparation of deposition requested by J Sanders (1.5); attention to documents produced by Eagle Home (1.5); Attention to production log (.5) | 3.50 | 213.90 | 748.65 |
| 12/14/2010 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents and prepare for deposition of James Tribble | 3.50 | 367.35 | 1,285.73 |
| 12/14/2010 | 00013 | Cabrera, Marc D. | 4000 | Review documents to assist J Sanders in preparation for deposition of J Tribble | 0.70 | 199.95 | 139.97 |
| 12/15/2010 | 00013 | Sanders, Jason L. | 4000 | Attend deposition of James Tribble | 6.10 | 367.35 | 2,240.84 |
| 12/15/2010 | 00013 | Sanders, Jason L. | 4000 | Review and revise reply in support of motion for protective order | 0.20 | 367.35 | 73.47 |
| 12/15/2010 | 00013 | Sanders, Jason L. | 4000 | Prepare for deposition of James Tribble | 0.20 | 367.35 | 73.47 |
| 12/16/2010 | 00013 | Sanders, Jason L. | 0500 | Travel from deposition of Mr Tribble in Phoenix, Arizona to Dallas, Texas | 3.20 | 367.35 | 1,175.52 |
| 12/16/2010 | 00013 | Mowrey, Robert T. | 4000 | Work on reply to response to protective order motion | 0.30 | 613.80 | 184.14 |
| 12/16/2010 | 00013 | Sanders, Jason L. | 4000 | Telephone conference with Messrs John Baker, Spohn, and Mowrey regarding the status of the litigation | 0.10 | 367.35 | 36.74 |
| 12/16/2010 | 00013 | Sanders, Jason L. | 4000 | Finalize reply in support of motion for protective order | 0.80 | 367.35 | 293.88 |
| 12/16/2010 | 00013 | Sanders, Jason L. | 4000 | Review chart from opposing counsel regarding the status of service of the parties | 0.10 | 367.35 | 36.74 |
| 12/16/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise Reply in Support of Protective Order | 2.80 | 199.95 | 559.86 |
| 12/16/2010 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Reply in Support of Protective Order | 0.60 | 199.95 | 119.97 |
| 12/16/2010 | 00013 | Cabrera, Marc D. | 4000 | Review documents related to foreclosure of loans at issue | 0.30 | 199.95 | 59.99 |
| 12/16/2010 | 00013 | Cabrera, Marc D. | 4000 | Telephone call to M Spohn regarding Reply in Support of Protective Order | 0.30 | 199.95 | 59.99 |
| 12/16/2010 | 00013 | Cabrera, Marc D. | 4000 | Attention to filing Revise Reply in Support of Protective Order | 0.30 | 199.95 | 59.99 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/17/2010 | 00013 | Boyd, Eric | 0100 | Upload and convert native production files to tiff, extract metadata and import into Summation document review database for attorney review | 0.50 | 232.50 | 116.25 |
| 12/17/2010 | 00013 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding chart of parties served and not served and filing the same | 0.20 | 367.35 | 73.47 |
| 12/20/2010 | 00013 | Sanders, Jason L. | 4000 | Review order denying motion for protective order and continuance | 0.10 | 367.35 | 36.74 |
| 12/27/2010 | 00013 | Sanders, Jason L. | 4000 | Telephone conference with Mr Cabrera regarding supplemental discovery | 0.10 | 367.35 | 36.74 |
| 12/27/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft second request for production to Eagle Home | 1.50 | 199.95 | 299.93 |
| 12/29/2010 | 00013 | Sanders, Jason L. | 4000 | Review and revise requests for production to Eagle Home | 0.80 | 367.35 | 293.88 |
| 12/29/2010 | 00013 | Sanders, Jason L. | 4000 | Review and revise requests for admission to First American | 0.30 | 367.35 | 110.21 |
| 12/29/2010 | 00013 | Sanders, Jason L. | 4000 | Review and revise requests for admission to Eagle Home | 0.90 | 367.35 | 330.62 |
| 12/29/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise requests for admission to First American | 1.00 | 199.95 | 199.95 |
| 12/29/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise second requests for production to Eagle Home | 1.40 | 199.95 | 279.93 |
| 12/29/2010 | 00013 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders regarding discovery issues | 1.60 | 199.95 | 319.92 |
| 12/29/2010 | 00013 | Cabrera, Marc D. | 4000 | Attention to serving discovery to Eagle Home and First American | 0.50 | 199.95 | 99.98 |
| 12/29/2010 | 00013 | Cabrera, Marc D. | 4000 | Legal research related to discovery issues | 0.40 | 199.95 | 79.98 |
| 12/29/2010 | 00013 | Cabrera, Marc D. | 4000 | Draft requests for admission to First American | 1.00 | 199.95 | 199.95 |
| 12/29/2010 | 00013 | Cabrera, Marc D. | 4000 | Revise requests for admission to Eagle Home | 2.60 | 199.95 | 519.87 |
| 12/30/2010 | 00013 | Mowrey, Robert T. | 4000 | Review discovery requests to Eagle Homes | 0.30 | 613.80 | 184.14 |
| 12/31/2010 | 00013 | Cabrera, Marc D. | 4600 | Revise application for special counsel | 0.10 | 199.95 | 20.00 |
| 1/4/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention to documents produced by Eagle Home | 2.00 | 213.90 | 427.80 |
| 1/4/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft notice of deposition of G Latham | 0.70 | 199.95 | 139.97 |
| 1/4/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft subpoena duces tecum to G Latham | 0.60 | 199.95 | 119.97 |
| 1/5/2011 | 00013 | Mowrey, Robert T. | 4000 | Review Great America answer and complaint | 0.30 | 613.80 | 184.14 |
| 1/5/2011 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents for document production | 1.20 | 367.35 | 440.82 |
| 1/5/2011 | 00013 | Sanders, Jason L. | 4000 | Review and e-mail Great American's answer and cross claims | 0.20 | 367.35 | 73.47 |
| 1/6/2011 | 00013 | Sanders, Jason L. | 4000 | Review and analyze Eagle Home's supplemental document production | 0.20 | 367.35 | 73.47 |
| 1/6/2011 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents for document production | 1.20 | 367.35 | 440.82 |
| 1/6/2011 | 00013 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding the deposition of Mr Latham | 0.20 | 367.35 | 73.47 |
| 1/6/2011 | 00013 | Sanders, Jason L. | 4000 | Review subpoena of Mr Latham | 0.40 | 367.35 | 146.94 |
| 1/6/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft requests for production to G Latham | 0.30 | 199.95 | 59.99 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/6/2011 | 00013 | Cabrera, Marc D. | 4000 | Review documents related to RLT transaction for purposes of document production to Eagle Home (.60); Redact privileged information from documents related to RLT transaction for purposes of document production to Eagle Home (.10) | 0.70 | 199.95 | 139.97 |
| 1/6/2011 | 00013 | Cabrera, Marc D. | 4000 | Telephone call to G Latham regarding deposition | 0.30 | 199.95 | 59.99 |
| 1/7/2011 | 00013 | Mowrey, Robert T. | 4000 | Review order regarding protective order and extension; emails regarding same | 0.30 | 613.80 | 184.14 |
| 1/7/2011 | 00013 | Sanders, Jason L. | 4000 | E-mails with opposing counsel regarding deposition and discovery | 0.30 | 367.35 | 110.21 |
| 1/7/2011 | 00013 | Sanders, Jason L. | 4000 | Work on document production | 0.30 | 367.35 | 110.21 |
| 1/7/2011 | 00013 | Cabrera, Marc D. | 4000 | Telephone call to Equivalent Data regarding document production to Eagle Home | 0.20 | 199.95 | 39.99 |
| 1/7/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise notice of deposition of G Latham | 0.20 | 199.95 | 39.99 |
| 1/7/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise Subpoena to G Latham | 0.20 | 199.95 | 39.99 |
| 1/8/2011 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents to produce to Eagle Home | 2.50 | 367.35 | 918.38 |
| 1/8/2011 | 00013 | Cabrera, Marc D. | 4000 | Review documents for purposes of privilege for production to Eagle Home | 2.40 | 199.95 | 479.88 |
| 1/8/2011 | 00013 | Cabrera, Marc D. | 4000 | Telephone conference with Equivalent Data regarding document production to Eagle Home | 0.50 | 199.95 | 99.98 |
| 1/10/2011 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding supplemental documents production | 1.00 | 199.95 | 199.95 |
| 1/10/2011 | 00013 | Cabrera, Marc D. | 4000 | Conference with S Sheets regarding supplemental document production | 0.70 | 199.95 | 139.97 |
| 1/10/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise memorandum of points and authorities in support of motion for summary judgment | 1.70 | 199.95 | 339.92 |
| 1/14/2011 | 00013 | Sanders, Jason L. | 4000 | Work on selection of mediators for mediation | 0.30 | 367.35 | 110.21 |
| 1/14/2011 | 00013 | Sanders, Jason L. | 4000 | Prepare monthly reports regarding the status of litigation and costs to Messrs Drosdick, Trumpp, Baker, and Gray | 0.30 | 367.35 | 110.21 |
| 1/18/2011 | 00013 | Mowrey, Robert T. | 4000 | Work on mediation issues | 0.30 | 613.80 | 184.14 |
| 1/18/2011 | 00013 | Sanders, Jason L. | 4000 | Work on coordinating mediation | 0.30 | 367.35 | 110.21 |
| 1/20/2011 | 00013 | Mowrey, Robert T. | 4000 | Emails regarding mediation issues | 0.30 | 613.80 | 184.14 |
| 1/20/2011 | 00013 | Sanders, Jason L. | 4000 | E-mails regarding mediation in Eagle Home | 0.20 | 367.35 | 73.47 |
| 1/20/2011 | 00013 | Cabrera, Marc D. | 4000 | Review e-mail exchanges related to mediation | 0.20 | 199.95 | 39.99 |
| 1/26/2011 | 00013 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding discovery | 0.10 | 367.35 | 36.74 |
| 1/26/2011 | 00013 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding mediation | 0.10 | 367.35 | 36.74 |
| 1/27/2011 | 00013 | Sanders, Jason L. | 4000 | E-mails regarding mediation and mediation statement | 0.20 | 367.35 | 73.47 |
| 1/27/2011 | 00013 | Cabrera, Marc D. | 4000 | Attention to mediation dates and deadlines associated therewith | 0.40 | 199.95 | 79.98 |
| 1/28/2011 | 00013 | Sanders, Jason L. | 4000 | E-mail Mr Cabrera regarding joint report | 0.10 | 367.35 | 36.74 |
| 1/30/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 1.00 | 213.90 | 213.90 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/30/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention to document production | 1.00 | 213.90 | 213.90 |
| 1/30/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention to document production | 2.50 | 213.90 | 534.75 |
| 1/30/2011 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents for supplemental document production | 1.30 | 367.35 | 477.56 |
| 1/30/2011 | 00013 | Sanders, Jason L. | 4000 | Begin to prepare amended initial disclosures | 0.50 | 367.35 | 183.68 |
| 1/30/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft damages calculation for purposes of amended initial disclosures | 0.70 | 199.95 | 139.97 |
| 1/31/2011 | 00013 | Mowrey, Robert T. | 4000 | Work on discovery and settlement strategy | 0.30 | 613.80 | 184.14 |
| 1/31/2011 | 00013 | Sanders, Jason L. | 4000 | Review and revise amended initial disclosures | 1.50 | 367.35 | 551.03 |
| 1/31/2011 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents for supplemental document production | 1.00 | 367.35 | 367.35 |
| 1/31/2011 | 00013 | Cabrera, Marc D. | 4000 | Review document production | 3.50 | 199.95 | 699.83 |
| 1/31/2011 | 00013 | Cabrera, Marc D. | 4000 | Telephone conference with EQD regarding document production | 0.30 | 199.95 | 59.99 |
| 1/31/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise Amended Initial Disclosures | 0.60 | 199.95 | 119.97 |
| 1/31/2011 | 00013 | Cabrera, Marc D. | 4000 | Redact privileged documents | 1.00 | 199.95 | 199.95 |
| 1/31/2011 | 00013 | Cabrera, Marc D. | 4000 | Review new documents from client for purposes of determining responsiveness to Eagle Home's discovery requests | 1.00 | 199.95 | 199.95 |
| 2/1/2011 | 00013 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker and Mr Spohn regarding case status and strategy | 0.20 | 367.35 | 73.47 |
| 2/1/2011 | 00013 | Cabrera, Marc D. | 4000 | Assist J Sanders with monthly case report | 0.30 | 199.95 | 59.99 |
| 2/3/2011 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders and N Richards regarding document production to Eagle Home | 0.10 | 199.95 | 20.00 |
| 2/3/2011 | 00013 | Cabrera, Marc D. | 4000 | Review document production to Eagle Home | 0.30 | 199.95 | 59.99 |
| 2/5/2011 | 00013 | Sanders, Jason L. | 4000 | Review and revise statute report and continuance | 0.40 | 367.35 | 146.94 |
| 2/6/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 1.10 | 213.90 | 235.29 |
| 2/6/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft Joint Status Report and Motion to Continue Status Conference | 1.10 | 199.95 | 219.95 |
| 2/6/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft Order Granting Motion to Continue Status Conference | 0.40 | 199.95 | 79.98 |
| 2/7/2011 | 00013 | Mowrey, Robert T. | 4000 | Work on expert issues and designations | 0.30 | 613.80 | 184.14 |
| 2/7/2011 | 00013 | Sanders, Jason L. | 4000 | Review and revise status report and continuance | 0.10 | 367.35 | 36.74 |
| 2/8/2011 | 00013 | Sanders, Jason L. | 4000 | Telephone conference and e-mail opposing counsel regarding requests for admission | 0.20 | 367.35 | 73.47 |
| 2/9/2011 | 00013 | Sanders, Jason L. | 4000 | Review order continuing status conference and e-mail the same to Messrs Mowrey and Cabrera | 0.10 | 367.35 | 36.74 |
| 2/12/2011 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents for supplemental document production | 0.50 | 367.35 | 183.68 |
| 2/12/2011 | 00013 | Sanders, Jason L. | 4000 | E-mail Arizona lawyer regarding recommendation for appraisal expert | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/13/2011 | 00013 | Sanders, Jason L. | 4000 | Review letter from mediator and confidentiality agreement | 0.40 | 367.35 | 146.94 |
| 2/13/2011 | 00013 | Cabrera, Marc D. | 4000 | Begin draft of mediation statement | 2.50 | 199.95 | 499.88 |
| 2/14/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention to document production | 1.00 | 213.90 | 213.90 |
| 2/14/2011 | 00013 | Sanders, Jason L. | 4000 | Work on mediation statement and e-mails with Mr Baker regarding mediation | 0.40 | 367.35 | 146.94 |
| 2/14/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft mediation position statement (5); Review documents in support of mediation position statement (1) | 6.00 | 199.95 | 1,199.70 |
| 2/15/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention to document production | 0.60 | 213.90 | 128.34 |
| 2/15/2011 | 00013 | Sanders, Jason L. | 4000 | Work on mediation statement | 0.70 | 367.35 | 257.15 |
| 2/15/2011 | 00013 | Cabrera, Marc D. | 4000 | Attention to service of document production to Lincoln Mortgage | 0.20 | 199.95 | 39.99 |
| 2/16/2011 | 00013 | Boyd, Eric | 0100 | Upload additional documents to Summation database for attorney review | 0.80 | 232.50 | 186.00 |
| 2/16/2011 | 00013 | Sanders, Jason L. | 4000 | Begin to revise mediation statement | 0.40 | 367.35 | 146.94 |
| 2/16/2011 | 00013 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders regarding mediation position statement | 0.20 | 199.95 | 39.99 |
| 2/17/2011 | 00013 | Mowrey, Robert T. | 4000 | Work on mediation statement | 0.30 | 613.80 | 184.14 |
| 2/17/2011 | 00013 | Sanders, Jason L. | 4000 | Review and revise mediation statement | 3.20 | 367.35 | 1,175.52 |
| 2/17/2011 | 00013 | Cabrera, Marc D. | 4000 | Revise mediation position statement | 5.10 | 199.95 | 1,019.75 |
| 2/17/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft damages section of mediation statement | 2.00 | 199.95 | 399.90 |
| 2/17/2011 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding mediation statement | 1.00 | 199.95 | 199.95 |
| 2/17/2011 | 00013 | Cabrera, Marc D. | 4000 | Prepare exhibits to mediation statement | 0.70 | 199.95 | 139.97 |
| 2/18/2011 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents for mediation statement (.7); Review, revise, finalize, and e-mail mediation statement to mediator (2.0) | 2.70 | 367.35 | 991.85 |
| 2/19/2011 | 00013 | Sanders, Jason L. | 4000 | Review and respond to e-mail from Mr Fogel | 0.10 | 367.35 | 36.74 |
| 2/20/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention with preparation for mediation | 1.60 | 213.90 | 342.24 |
| 2/20/2011 | 00013 | Sanders, Jason L. | 4000 | E-mail group regarding motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 2/21/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention to documents produced by LBHI | 1.00 | 213.90 | 213.90 |
| 2/21/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention to production log | 0.40 | 213.90 | 85.56 |
| 2/21/2011 | 00013 | Sanders, Jason L. | 4000 | Work on mediation preparation | 0.20 | 367.35 | 73.47 |
| 2/22/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention with preparation for mediation | 1.00 | 213.90 | 213.90 |
| 2/22/2011 | 00013 | Sanders, Jason L. | 4000 | Review mediation notebook | 0.10 | 367.35 | 36.74 |
| 2/23/2011 | 00013 | Sanders, Jason L. | 0500 | Travel to Phoenix, Arizona for mediation | 4.00 | 367.35 | 1,469.40 |
| 2/23/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention with preparation for mediation | 0.50 | 213.90 | 106.95 |
| 2/23/2011 | 00013 | Sanders, Jason L. | 4000 | Prepare for mediation | 1.30 | 367.35 | 477.56 |
| 2/24/2011 | 00013 | Mowrey, Robert T. | 4000 | Work on mediation issues and strategy | 0.30 | 613.80 | 184.14 |
| 2/24/2011 | 00013 | Sanders, Jason L. | 4000 | Prepare for and participate in mediation | 10.80 | 367.35 | 3,967.38 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/25/2011 | 00013 | Boyd, Eric | 0100 | Upload additional documents to Summation database for attorney review | 0.30 | 232.50 | 69.75 |
| 2/25/2011 | 00013 | Mowrey, Robert T. | 4000 | Work on damages issues (.1); Review case law on full credit bid (.2) | 0.30 | 613.80 | 184.14 |
| 2/25/2011 | 00013 | Sanders, Jason L. | 0500 | Travel from Phoenix, Arizona to Dallas, Texas from mediation. | 4.10 | 367.35 | 1,506.14 |
| 2/26/2011 | 00013 | Sanders, Jason L. | 4000 | Review subpoena to Aurora and e-mail group regarding the same | 0.40 | 367.35 | 146.94 |
| 2/26/2011 | 00013 | Sanders, Jason L. | 4000 | Review full-credit bid case that Eagle Home relies on for one of its arguments and e-mail the same to Mr Mowrey | 0.30 | 367.35 | 110.21 |
| 2/28/2011 | 00013 | Richards, P. Nelsene | 4000 | Assist J Sanders with preparation of client monthly report | 0.10 | 213.90 | 21.39 |
| 2/28/2011 | 00013 | Sanders, Jason L. | 4000 | E-mails regarding conference and stay of litigation | 0.20 | 367.35 | 73.47 |
| 2/28/2011 | 00013 | Sanders, Jason L. | 4000 | Draft monthly report for LBHI | 0.10 | 367.35 | 36.74 |
| 2/28/2011 | 00013 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding motion to stay proceeding and continue status conference | 0.20 | 199.95 | 39.99 |
| 2/28/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft agreed motion to stay and continue status conference | 0.50 | 199.95 | 99.98 |
| 3/1/2011 | 00013 | Sanders, Jason L. | 4000 | E-mails regarding motion for 90-day stay of litigation | 0.10 | 367.35 | 36.74 |
| 3/1/2011 | 00013 | Cabrera, Marc D. | 4000 | Telephone call to clerk regarding status conference | 0.30 | 199.95 | 59.99 |
| 3/1/2011 | 00013 | Cabrera, Marc D. | 4000 | Draft motion to stay proceeding (1.6); Draft order granting motion to stay proceeding (.4) | 2.00 | 199.95 | 399.90 |
| 3/2/2011 | 00013 | Sanders, Jason L. | 4000 | Review and revise motion to stay litigation | 0.30 | 367.35 | 110.21 |
| 3/3/2011 | 00013 | Sanders, Jason L. | 4000 | Prepare e-mail regarding subpoena | 0.30 | 367.35 | 110.21 |
| 3/4/2011 | 00013 | Sanders, Jason L. | 4000 | Attention to motion to stay of litigation | 0.10 | 367.35 | 36.74 |
| 3/7/2011 | 00013 | Mowrey, Robert T. | 4000 | Review documents for production (.2); E-mails regarding same (.1) | 0.30 | 613.80 | 184.14 |
| 3/29/2011 | 00013 | Sanders, Jason L. | 4000 | E-mail Mr Baker and conference with Mr Gooch regarding Eagle Home's efforts in litigation against First American | 0.30 | 367.35 | 110.21 |
| 3/31/2011 | 00013 | Sanders, Jason L. | 4000 | Work on monthly status report to LBHI | 0.10 | 367.35 | 36.74 |
| 4/5/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 4/8/2011 | 00013 | Sanders, Jason L. | 4000 | Consideration, analysis, and conference call regarding argument related to the full credit bid | 0.60 | 367.35 | 220.41 |
| 4/14/2011 | 00013 | Mowrey, Robert T. | 4000 | Review First American's summary judgment | 0.30 | 613.80 | 184.14 |
| 4/17/2011 | 00013 | Sanders, Jason L. | 4000 | Review motion for summary judgment of First American | 0.30 | 367.35 | 110.21 |
| 4/27/2011 | 00013 | Sanders, Jason L. | 4000 | E-mails with Mr Gooch regarding deposition and consideration of legal issues related to the deposition | 0.30 | 367.35 | 110.21 |
| 5/4/2011 | 00013 | Sanders, Jason L. | 4000 | E-mail Mr. Gooch regarding deposition of Sherri Bitting. | 0.10 | 367.35 | 36.74 |
| 5/5/2011 | 00013 | Sanders, Jason L. | 4000 | Work on report to LBHI group regarding the status of the lawsuits and strategy going forward. | 0.30 | 367.35 | 110.21 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/7/2011 | 00013 | Sanders, Jason L. | 4000 | Begin to consider issues related to deposition of Sherri Bitting. | 0.30 | 367.35 | 110.21 |
| 5/9/2011 | 00013 | Sanders, Jason L. | 4000 | E-mails with counsel regarding deposition of settlement agent. | 0.10 | 367.35 | 36.74 |
| 5/10/2011 | 00013 | Sanders, Jason L. | 4000 | Confer with Mr. Gooch regarding deposition of Sherri Bitting. | 0.10 | 367.35 | 36.74 |
| 5/11/2011 | 00013 | Sanders, Jason L. | 4000 | Review and analyze documents for deposition of settlement agent. | 1.40 | 367.35 | 514.29 |
| 5/12/2011 | 00013 | Richards, P. Nelsene | 4000 | Telephone conferences to court reporter to obtain deposition and exhibits of J. Tribble in preparation of deposition. | 0.50 | 213.90 | 106.95 |
| 5/12/2011 | 00013 | Richards, P. Nelsene | 4000 | Organize and assemble deposition and exhibits in preparation of deposition. | 1.20 | 213.90 | 256.68 |
| 5/12/2011 | 00013 | Sanders, Jason L. | 4000 | E-mails regarding deposition of Sherri Bitting. | 0.20 | 367.35 | 73.47 |
| 5/12/2011 | 00013 | Sanders, Jason L. | 4000 | Prepare for the deposition of Sherri Bitting. | 1.00 | 367.35 | 367.35 |
| 5/13/2011 | 00013 | Sanders, Jason L. | 4000 | Conference with Mr. Gooch regarding Eagle Home strategy. | 0.20 | 367.35 | 73.47 |
| 5/13/2011 | 00013 | Cabrera, Marc D. | 4000 | Review and analyze documents for purposes of deposition of S. Bitting. | 1.00 | 199.95 | 199.95 |
| 5/13/2011 | 00013 | Richards, P. Nelsene | 4000 | Organize and assemble deposition exhibits in preparation of Bitting deposition. | 1.00 | 213.90 | 213.90 |
| 5/13/2011 | 00013 | Sanders, Jason L. | 4000 | Prepare for and take deposition of settlement agent. | 5.00 | 367.35 | 1,836.75 |
| 5/19/2011 | 00013 | Mowrey, Robert T. | 4000 | Review response to title company's summary judgment. | 0.30 | 613.80 | 184.14 |
| 5/20/2011 | 00013 | Sanders, Jason L. | 4000 | Conference with Mr. Gooch regarding Eagle Home strategy. | 0.20 | 367.35 | 73.47 |
| 5/21/2011 | 00013 | Sanders, Jason L. | 4000 | Review e-mail from opposing counsel regarding conference call and e-mail Messrs Mowrey and Cabrera regarding substance of conference call; e-mail Ms. Richards regarding obtaining deposition and its exhibits. | 0.10 | 367.35 | 36.74 |
| 5/23/2011 | 00013 | Mowrey, Robert T. | 4000 | Review Eagle Home's objection to First America statement of facts and response to summary judgment. | 0.30 | 613.80 | 184.14 |
| 5/24/2011 | 00013 | Richards, P. Nelsene | 4000 | Attention to Bitting deposition and exhibits and prepare notebooks for review by J. Sanders. | 1.20 | 213.90 | 256.68 |
| 5/29/2011 | 00013 | Cabrera, Marc D. | 4000 | Review and revise privileged legal issue memorandum (.5); Legal research related to same (.3); Prepare cases related to the same (.2). | 1.00 | 199.95 | 199.95 |
| 5/31/2011 | 00013 | Sanders, Jason L. | 4000 | Review and analyze case law and arguments related to privileged legal issue. | 0.50 | 367.35 | 183.68 |
| | 00013 Total | | | | 308.90 | | 86,528.60 |
| 8/9/2010 | 00016 | O'Leary, Gerry M. | 4000 | Organized all the papers and files for this action; created formal case file; added new discovery responses to same; had file profiled into the Records Department's LegalKey database; had conference regarding same with the secretary of R DeRose | 0.80 | 213.90 | 171.12 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/30/2010 | 00016 | O'Leary, Gerry M. | 4000 | Had conference with R De Rose regarding upcoming Appearances(.20); tried several time unsuccessfully to have a teleconference with Justice Kornreich's Part Clerk regarding same (.10) | 0.30 | 213.90 | 64.17 |
| 9/30/2010 | 00016 | O'Leary, Gerry M. | 4000 | Reviewed all the online databases to collect information regarding upcoming Appearances | 0.10 | 213.90 | 21.39 |
| 10/1/2010 | 00016 | O'Leary, Gerry M. | 4000 | Had another conference with R De Rose regarding upcoming Appearances; had teleconference with Justice Kornreich's Part Clerk regarding same | 0.30 | 213.90 | 64.17 |
| 12/1/2010 | 00016 | Wax, David I. | 4000 | Review filing rules related to pro hac motions for R DeRose | 0.40 | 269.70 | 107.88 |
| 12/1/2010 | 00016 | Wax, David I. | 4000 | Review and revise draft motions for R DeRose | 0.80 | 269.70 | 215.76 |
| 12/2/2010 | 00016 | Hwee, Edmund | 4000 | Assist in preparation and filing of pleadings at NYS Supreme Court, NY County | 1.80 | 241.80 | 435.24 |
| 12/2/2010 | 00016 | Wax, David I. | 4000 | Prepare and coordinate filing of motion for R DeRose | 0.80 | 269.70 | 215.76 |
| 12/3/2010 | 00016 | Hwee, Edmund | 4000 | Assist in preparation and filing of pleadings at NYS Supreme Court, NY County | 1.50 | 241.80 | 362.70 |
| 2/3/2011 | 00016 | O'Leary, Gerry M. | 4000 | Made arrangements with reporters for depositions on 2/9/2011 and 2/10/2011 of J Baker and D Stein; conference with R De Rose regarding the technology required for the depositions and the turnaround time | 0.40 | 213.90 | 85.56 |
| 2/4/2011 | 00016 | O'Leary, Gerry M. | 4000 | Emails to M Spohn to determine the names of all the non-LLBL people attending the upcoming depositions (so the information could be passed on to building security) (.20); email to reporter service obtain the name of the reporter for the upcoming depositions (.10) | 0.30 | 213.90 | 64.17 |
| 2/7/2011 | 00016 | O'Leary, Gerry M. | 4000 | Several emails to M Spohn regarding arrangements for the upcoming depositions and regarding his sending the deposition preparation documents to me (.40); conference regarding same with our receptionist (.40); email to the court reporter service regarding same (.10) | 0.90 | 213.90 | 192.51 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/9/2011 | 00016 | O'Leary, Gerry M. | 4000 | Made several sets of copies of documents for the deposition this morning (.50); had numerous teleconferences with our Office Services Department and with Pitney Bowes which handles Fed-Ex deliveries for our building to request that they track down M Spohn's box of deposition documents (.50); delivered same to Spohn (.10); printed the Sweeney transcript for M Spohn (.10) | 1.20 | 213.90 | 256.68 |
| | 00016 Total | | | | 9.60 | | 2,257.11 |
| 7/7/2010 | 00017 | O'Leary, Gerry M. | 4000 | Teleconference with the Justice Kornreich's Part Clerk who was unable to confirm that there will be an Appearance on July 22 (.10); searched online websites for same and located in the electronic filing site Compliance Conference Order which confirmed the July 22 date (.10); had another teleconference with the Part Clerks who now confirmed that this date is correct (.10); e-mailed information to R DeRose (.10) | 0.40 | 213.90 | 85.56 |
| 7/21/2010 | 00017 | De Rose, R. James | 4000 | Attend to e-mail correspondence in connection with discovery in anticipation of compliance conference (.20); telephone conference with G Roper regarding same (.20) | 0.40 | 441.75 | 176.70 |
| 7/21/2010 | 00017 | O'Leary, Gerry M. | 4000 | Conference with R DeRose regarding tomorrow's Status Conference (.20); teleconference with Justice Kornreich's Part Clerk confirming the time and location of same (.20); reviewed the entire case file for completeness (especially the discovery papers) (.40); made a copy set of all said documents for R DeRose to take with him to said conference (.40) | 1.20 | 213.90 | 256.68 |
| 7/22/2010 | 00017 | De Rose, R. James | 4000 | Prepare for and attend compliance conference | 1.00 | 441.75 | 441.75 |
| 8/10/2010 | 00017 | De Rose, R. James | 4000 | Attend to e-mail correspondence regarding priority of depositions (.20); research regarding same (.30) | 0.50 | 441.75 | 220.88 |
| 9/30/2010 | 00017 | O'Leary, Gerry M. | 4000 | Conference with R De Rose regarding upcoming Appearances (.10); reviewed all the online databases to collect information regarding upcoming Appearances (.10); tried several times unsuccessfully to have a teleconference with Justice Kornreich's Part Clerk regarding same (.20) | 0.40 | 213.90 | 85.56 |
| 10/1/2010 | 00017 | O'Leary, Gerry M. | 4000 | Had another conference with R De Rose regarding upcoming Appearances (.20); had teleconference with Justice Kornreich's Part Clerk regarding same (.10) | 0.30 | 213.90 | 64.17 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 10/5/2010 | 00017 | De Rose, R. James | 4000 | Prepare for and attend status conference | 2.50 | 441.75 | 1,104.38 |
| 11/29/2010 | 00017 | De Rose, R. James | 4000 | Attend to issues in preparation for conference on November 30, 2010 | 0.50 | 441.75 | 220.88 |
| 11/30/2010 | 00017 | De Rose, R. James | 4000 | Prepare for and attend status conference (4.0); draft e-mail report (.20); telephone conference with G Roper regarding same (.20) | 4.40 | 441.75 | 1,943.70 |
| 1/11/2011 | 00017 | De Rose, R. James | 4000 | Prepare for and attend status conference | 5.00 | 441.75 | 2,208.75 |
| 2/24/2011 | 00017 | De Rose, R. James | 4000 | Prepare for and attend status conference | 1.50 | 441.75 | 662.63 |
| 4/5/2011 | 00017 | Chen, Sarah M. | 4000 | Prepare for and attend status Conference | 3.90 | 311.55 | 1,215.05 |
| 4/18/2011 | 00017 | De Rose, R. James | 4000 | Research regarding notes of issue (1.5); draft and revise note of issue (1.0); tasks associated with filing same (.50) | 3.00 | 441.75 | 1,325.25 |
| 5/24/2011 | 00017 | De Rose, R. James | 4000 | Attend to issues in connection with notice for pre-trial conference. | 0.50 | 441.75 | 220.88 |
| 5/27/2011 | 00017 | De Rose, R. James | 4000 | Attend to issues in connection with notice of pre-trial conference; draft correspondence to opposing counsel regarding same. | 1.20 | 441.75 | 530.10 |
|  | 00017 Total |  |  |  | 26.70 |  | 10,762.89 |
| 11/23/2010 | 00018 | De Rose, R. James | 4000 | Revise complaint in connection with filing and serving same | 0.50 | 441.75 | 220.88 |
| 11/23/2010 | 00018 | De Rose, R. James | 4000 | Draft and revise summons | 0.50 | 441.75 | 220.88 |
| 11/23/2010 | 00018 | Wilson, Clyde P. | 4000 | Assist attorney with process and filing new documents with the Court | 1.50 | 195.30 | 292.95 |
|  | 00018 Total |  |  |  | 2.50 |  | 734.70 |
| 7/8/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues in connection with court's mistaken attempt to reject filing of motion | 1.00 | 441.75 | 441.75 |
| 7/13/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues related to request extension of time to oppose motion to dismiss (.10); draft e-mail correspondence regarding same (.10); telephone call with opposing counsel (.10) | 0.30 | 441.75 | 132.53 |
| 7/14/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues in connection with Clerk's attempt to reject filed motion | 1.50 | 441.75 | 662.63 |
| 7/14/2010 | 00019 | O'Leary, Gerry M. | 4000 | Numerous teleconferences with the Motion Support Clerk and the E-Filing Clerk to determine why our Notice of Motion to Dismiss Countrt-Claim (dated May 24, 2010) was removed/rejected from this action | 1.80 | 213.90 | 385.02 |
| 7/15/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues relating to extension of time (.10); telephone call with opposing counsel regarding same (.20); draft e-mail correspondence regarding same (.10) | 0.40 | 441.75 | 176.70 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/16/2010 | 00019 | O'Leary, Gerry M. | 4000 | Prepared a complete set of Motion to Dismiss Courtesy Copies for Judicial Review to be submitted on the Return Date, July 19, 2010 (1.0); searched for the Confirmation Notices of Filing for each document (.30) | 1.30 | 213.90 | 278.07 |
| 7/19/2010 | 00019 | O'Leary, Gerry M. | 0500 | Traveled to the NY Supreme Court on this Return Date to submit our set of Motion to Dismiss papers for Judicial Review; visited the Electronic Case Filing Office for approval for this submission; visited the document submission room to file the papers | 1.60 | 213.90 | 342.24 |
| 7/23/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues relating to stipulation to extend time for opposition to motion | 0.50 | 441.75 | 220.88 |
| 7/23/2010 | 00019 | O'Leary, Gerry M. | 4000 | Teleconference with the Commercial Division support office regarding the procedure for removing Justice Gammerman from this action (.10); conference with R DeRose regarding the same (.10); prepared a Commercial Division form which indicates that we do not consent to the assignment of Justice Gammerman and which requests the assignment of another justice (.40); transmitted same to R DeRose (.10); teleconference with the Commercial Division to confirm receipt of said fax (.10) | 0.80 | 213.90 | 171.12 |
| 7/26/2010 | 00019 | O'Leary, Gerry M. | 4000 | Conference with RJ DeRose regarding Motion to Dismiss (.20); research to determine that Justice Kornreich has been newly assigned to this action (.20); teleconference with Kornreich's Part Clerk regarding appearance date (.10) | 0.50 | 213.90 | 106.95 |
| 7/28/2010 | 00019 | De Rose, R. James | 4000 | Attend to correspondence regarding status of case | 0.20 | 441.75 | 88.35 |
| 7/28/2010 | 00019 | De Rose, R. James | 4000 | Draft and file objection to Gammerman | 0.50 | 441.75 | 220.88 |
| 7/28/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues relating to stipulation extending time to respond | 0.10 | 441.75 | 44.18 |
| 8/2/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues in connection with scheduling court appearances | 0.50 | 441.75 | 220.88 |
| 8/2/2010 | 00019 | O'Leary, Gerry M. | 4000 | Conference with R DeRose regarding Motion to Dismiss Counterclaims (.10); reviewed information regarding appearance (.10); reviewed Justice Kornreich's rules on adjournments (.10); teleconference with Justice Kornreich's Part Clerk regarding same (.10); conference with R DeRose regarding same (.10) | 0.50 | 213.90 | 106.95 |
| 8/3/2010 | 00019 | O'Leary, Gerry M. | 4000 | Teleconference with Justice Kornreich's part clerk regarding adjournment and re-assignment (.20); conferences with R DeRose regarding same (.30) | 0.50 | 213.90 | 106.95 |
| 8/16/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues relating to question about hearing and order to show cause | 0.70 | 441.75 | 309.23 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/16/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues in connection with adjourning conference (.50); telephone call with opposing counsel regarding same (.30) | 0.80 | 441.75 | 353.40 |
| 8/16/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues relating to motion for pro hac vice admission for G Roper | 0.50 | 441.75 | 220.88 |
| 8/16/2010 | 00019 | O'Leary, Gerry M. | 4000 | Assisted D Wax with preparation of pro hac vice papers for G Roper's admission | 0.80 | 213.90 | 171.12 |
| 8/16/2010 | 00019 | O'Leary, Gerry M. | 4000 | Reviewed information regarding August 19 Appearance regarding our Motion to Dismiss and regarding the Defendant's Order to Show Cause (.30); teleconference with Justice Kornreich's Part Clerk regarding same (.10) | 0.40 | 213.90 | 85.56 |
| 8/16/2010 | 00019 | Wax, David I. | 4000 | Draft and edit pro hoc motions for R DeRose (1.4); research and review state court rules related to pro hoc motions (.70) | 2.10 | 269.70 | 566.37 |
| 8/17/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues relating to order to show cause filed by Fairmont Funding (.50); investigate same (.40); attend to e-mail correspondence regarding same (.20) | 1.10 | 441.75 | 485.93 |
| 8/18/2010 | 00019 | De Rose, R. James | 4000 | Attend to correspondence relating to adjournment of court conference | 0.30 | 441.75 | 132.53 |
| 8/19/2010 | 00019 | De Rose, R. James | 4000 | Receipt and review of discovery requests (1.0); attend to e-mail correspondence regarding same (.20) | 1.20 | 441.75 | 530.10 |
| 9/13/2010 | 00019 | O'Leary, Gerry M. | 4000 | Conference with R DeRose regarding adjourning the September 16 Appearance before Justice Kapnick (.20); two teleconferences regarding same with the Justice's Part Clerk (.20) | 0.40 | 213.90 | 85.56 |
| 9/14/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues in connection with adjourning conference | 0.50 | 441.75 | 220.88 |
| 9/14/2010 | 00019 | O'Leary, Gerry M. | 4000 | Teleconference with the Justice's Part Clerk regarding adjournment (.30); reported same to R DeRose (.10) | 0.40 | 213.90 | 85.56 |
| 9/15/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues relating to questions relating to whether conference was adjourned or not (.30); telephone call conferences with G Roper and H Gross (.30); telephone call with court (.30) | 0.90 | 441.75 | 397.58 |
| 9/15/2010 | 00019 | O'Leary, Gerry M. | 4000 | Conference with R DeRose regarding adjournment of the September 16, 2010, Appearance | 0.40 | 213.90 | 85.56 |
| 9/30/2010 | 00019 | O'Leary, Gerry M. | 4000 | Conference with R De Rose regarding upcoming Appearances (.10); reviewed all information regarding upcoming Appearances (.10); tried several time unsuccessfully to have a teleconference with Justice Kornreich's Part Clerk regarding same (.20) | 0.40 | 213.90 | 85.56 |
| 10/1/2010 | 00019 | O'Leary, Gerry M. | 4000 | Conference with R De Rose regarding upcoming Appearances (.20); teleconference with Justice Kornreich's Part Clerk regarding same (.10) | 0.30 | 213.90 | 64.17 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/6/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues relating to adjournment of conference (.40); telephone call regarding same with G Roper (.20) | 0.60 | 441.75 | 265.05 |
| 10/6/2010 | 00019 | O'Leary, Gerry M. | 4000 | Conference with R De Rose regarding adjournment of tomorrow's Appearance on the Motions (.20); multiple teleconferences with Justice Kornreich's Part Clerk regarding Adjournment, future potential dates for this Appearance, and Show Cause Motions (.40); conference with R DeRose regarding future dates (.10); filed Stipulation regarding Adjournment (.20) | 0.90 | 213.90 | 192.51 |
| 10/15/2010 | 00019 | De Rose, R. James | 4000 | Review and revise documents in opposition to OSC motion (1.0); draft and revise affidavit in support of opposition (1.0); tasks associated with filing same (.50) | 2.50 | 441.75 | 1,104.38 |
| 10/19/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues in connection with opposing counsel's request for another adjournment (.30); prepare for and attend telephone conference with the court regarding the same (.70) | 1.00 | 441.75 | 441.75 |
| 11/5/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues in connection with withdrawal of defendants counterclaim (.40); draft letter to court regarding same (.40); file and serve (.20) | 1.00 | 441.75 | 441.75 |
| 11/8/2010 | 00019 | De Rose, R. James | 4000 | Attend to issues in connection with stipulation dismissing counterclaim and related motions (.30); draft and revise stipulation regarding same (.50); file and serve (.20) | 1.00 | 441.75 | 441.75 |
| 12/1/2010 | 00019 | Wax, David I. | 4000 | Review and revise draft motions for R DeRose | 0.80 | 269.70 | 215.76 |
| 12/1/2010 | 00019 | Wax, David I. | 4000 | Review filing rules related to pro hac motions for R DeRose | 0.40 | 269.70 | 107.88 |
| 12/2/2010 | 00019 | Wax, David I. | 4000 | Prepare and coordinate filing of motions for R DeRose | 0.80 | 269.70 | 215.76 |
| 12/2/2010 | 00019 | Hwee, Edmund | 4000 | Assist in preparation and filing of pleadings at NYS Supreme Court, NY County | 0.80 | 241.80 | 193.44 |
| 12/3/2010 | 00019 | Hwee, Edmund | 4000 | Assist in preparation and filing of pleadings at NYS Supreme Court, NY County | 0.50 | 241.80 | 120.90 |
| 2/16/2011 | 00019 | O'Leary, Gerry M. | 4000 | Conference with R De Rose regarding pro hac vice (.20); teleconference with clerk regarding same (.10) | 0.30 | 213.90 | 64.17 |
| 2/17/2011 | 00019 | O'Leary, Gerry M. | 4000 | Teleconference with clerk status of pro hac vice (.10); searched online for the order granting same (.20); e-mailed the order to R De Rose (.10) | 0.40 | 213.90 | 85.56 |
| 5/10/2011 | 00019 | De Rose, R. James | 4000 | Attend to issues in connection with opposing counsel seeking to adjourn conference. | 0.60 | 441.75 | 265.05 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/12/2011 | 00019 | De Rose, R. James | 4000 | Prepare for and attend preliminary conference; attend to court ordered telephone conference with opposing counsel. | 1.80 | 441.75 | 795.15 |
| 5/30/2011 | 00019 | Smith, Kelli M. | 4600 | Review and revise attorney-time entries to conform with Fee Committee Guidelines. | 1.00 | 213.90 | 213.90 |
| | **00019 Total** | | | | **37.60** | | **12,750.77** |
| 7/7/2010 | 00020 | Sanders, Jason L. | 4000 | Emails regarding strategy | 0.10 | 367.35 | 36.74 |
| 7/15/2010 | 00020 | Sanders, Jason L. | 4000 | Draft status report | 0.20 | 367.35 | 73.47 |
| | **00020 Total** | | | | **0.30** | | **110.21** |
| 7/1/2010 | 00021 | Collins, Johnathan E. | 4000 | Attend meeting regarding case status and strategy | 0.60 | 274.35 | 164.61 |
| 7/1/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on case strategy (.3); Work on discovery issues (.2) | 0.50 | 613.80 | 306.90 |
| 7/1/2010 | 00021 | Sanders, Jason L. | 4000 | Prepare for meeting with group regarding strategy (.2); Participate in meeting with group (.2) | 0.40 | 367.35 | 146.94 |
| 7/2/2010 | 00021 | Sanders, Jason L. | 4000 | Review cases regarding subpoenaing financial information | 0.30 | 367.35 | 110.21 |
| 7/2/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to subpoenas | 0.40 | 367.35 | 146.94 |
| 7/2/2010 | 00021 | Sheets, Shelly E. | 4000 | Telephone conference with records-retrieval service regarding finalizing drafts of multiple subpoenas for records from third-parties; exchange several emails with Mr Sanders and Mr Collins regarding final edits to drafts of subpoenas; conferences with Mr Sanders and Mr Collins regarding same; emails to records-retrieval service regarding same | 0.40 | 213.90 | 85.56 |
| 7/3/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to settlement demand | 0.20 | 367.35 | 73.47 |
| 7/12/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on case strategy and document issues | 0.30 | 613.80 | 184.14 |
| 7/13/2010 | 00021 | Collins, Johnathan E. | 4000 | Correspond with opposing counsel on discovery (.1); Draft agreement on discovery (.2) | 0.30 | 274.35 | 82.31 |
| 7/13/2010 | 00021 | Sheets, Shelly E. | 4000 | Pursuant to the request of Mr Sanders, return telephone call to Bank of America employee requesting further information to assist in fulfilling request in subpoena for documents; return telephone call to JPMorgan Chase employee requesting further information to assist in fulfilling request in subpoena for documents; email to Mr Sanders regarding same | 0.30 | 213.90 | 64.17 |
| 7/13/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to subpoenas. | 0.10 | 367.35 | 36.74 |
| 7/15/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with counsel for Ocwen regarding document production pursuant to subpoena (.1); Review e-mail correspondence from counsel for Ocwen (.1) | 0.20 | 274.35 | 54.87 |
| 7/15/2010 | 00021 | Collins, Johnathan E. | 4000 | Review scheduling order to determine if extension is possible for Ocwen document production (.1); Correspond with Jason Sanders on matter (.1) | 0.20 | 274.35 | 54.87 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/15/2010 | 00021 | Sanders, Jason L. | 4000 | Draft status report | 0.30 | 367.35 | 110.21 |
| 7/16/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to strategy | 0.30 | 367.35 | 110.21 |
| 7/19/2010 | 00021 | Sanders, Jason L. | 4000 | Review and e-mail letter regarding subpoena | 0.10 | 367.35 | 36.74 |
| 7/20/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on document production (.1); Review letter from opposing counsel regarding document production (.1) | 0.20 | 274.35 | 54.87 |
| 7/20/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on subpoena and document issues | 0.30 | 613.80 | 184.14 |
| 7/20/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to subpoenas; review defendant's answer; review letter regarding discovery | 0.20 | 367.35 | 73.47 |
| 7/21/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on document production | 0.10 | 274.35 | 27.44 |
| 7/21/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to subpoena issues | 0.60 | 367.35 | 220.41 |
| 7/21/2010 | 00021 | Sanders, Jason L. | 4000 | Revise detailed letter to opposing counsel regarding LBHI's claims and damages | 0.50 | 367.35 | 183.68 |
| 7/22/2010 | 00021 | Collins, Johnathan E. | 4000 | Attention to JP Morgan subpoenas | 0.20 | 274.35 | 54.87 |
| 7/22/2010 | 00021 | Mowrey, Robert T. | 4000 | Review correspondence, discovery, and subpoena issues | 0.40 | 613.80 | 245.52 |
| 7/22/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on demand letter | 0.30 | 613.80 | 184.14 |
| 7/23/2010 | 00021 | Mowrey, Robert T. | 4000 | Telephone call with counsel regarding subpoena | 0.30 | 613.80 | 184.14 |
| 7/23/2010 | 00021 | Sanders, Jason L. | 4000 | Review subpoena and demand letter | 0.10 | 367.35 | 36.74 |
| 7/23/2010 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with Ms Nguyen regarding subpoena | 0.10 | 367.35 | 36.74 |
| 7/25/2010 | 00021 | Sanders, Jason L. | 4000 | Correspondence regarding mediation and damages | 0.10 | 367.35 | 36.74 |
| 7/26/2010 | 00021 | Collins, Johnathan E. | 4000 | Revise demand letter | 1.00 | 274.35 | 274.35 |
| 7/26/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on Pignuolo letter | 0.30 | 613.80 | 184.14 |
| 7/26/2010 | 00021 | Mowrey, Robert T. | 4000 | Review file | 0.10 | 613.80 | 61.38 |
| 7/26/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on case strategy | 0.30 | 613.80 | 184.14 |
| 7/26/2010 | 00021 | Mowrey, Robert T. | 4000 | Telephone calls regarding subpoenas and emails | 0.30 | 613.80 | 184.14 |
| 7/26/2010 | 00021 | Sanders, Jason L. | 4000 | E-mails regarding letter to opposing counsel | 0.10 | 367.35 | 36.74 |
| 7/27/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on letter and case strategy | 0.30 | 613.80 | 184.14 |
| 7/27/2010 | 00021 | Mowrey, Robert T. | 4000 | Review damages | 0.20 | 613.80 | 122.76 |
| 7/27/2010 | 00021 | Mowrey, Robert T. | 4000 | Telephone call to Mr Pignuolo regarding status | 0.20 | 613.80 | 122.76 |
| 7/27/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to issues related to indemnification agreements (.3); conference with Mr Collins concerning the same (.3); e-mail opposing counsel regarding same (.1) | 0.70 | 367.35 | 257.15 |
| 7/28/2010 | 00021 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders on need for experts on certain claims, deadline to designate experts, and mediation | 0.20 | 274.35 | 54.87 |
| 7/28/2010 | 00021 | Sanders, Jason L. | 4000 | Review and revise letter to opposing counsel | 0.30 | 367.35 | 110.21 |
| 7/28/2010 | 00021 | Sanders, Jason L. | 4000 | Review indemnification agreements | 0.40 | 367.35 | 146.94 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/29/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on document production | 0.10 | 274.35 | 27.44 |
| 7/30/2010 | 00021 | Mowrey, Robert T. | 4000 | Telephone call to Mr Pignuolo regarding case status and discovery issues (.2); Work on discovery issues (.1) | 0.30 | 613.80 | 184.14 |
| 7/30/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on subpoena issues (.2); Work on continuance (.1); Review demand letter (.1) | 0.40 | 613.80 | 245.52 |
| 7/30/2010 | 00021 | Sanders, Jason L. | 4000 | Call with opposing counsel (.2); e-mail Mr Mowrey regarding letter to opposing counsel (.1); review the same (.2); draft motion to continue mediation deadline (.3) | 0.80 | 367.35 | 293.88 |
| 7/31/2010 | 00021 | Collins, Johnathan E. | 4000 | Review documents for responsiveness, privilege, and confidentiality | 1.50 | 274.35 | 411.53 |
| 7/31/2010 | 00021 | Sanders, Jason L. | 4000 | Review and analyze Whole Loan History | 0.50 | 367.35 | 183.68 |
| 7/31/2010 | 00021 | Sanders, Jason L. | 4000 | Review damages spreadsheet | 0.50 | 367.35 | 183.68 |
| 7/31/2010 | 00021 | Sanders, Jason L. | 4000 | Review claim spreadsheet | 0.50 | 367.35 | 183.68 |
| 7/31/2010 | 00021 | Sanders, Jason L. | 4000 | Review exhibit to complaint | 0.50 | 367.35 | 183.68 |
| 7/31/2010 | 00021 | Sanders, Jason L. | 4000 | Begin to review and analyze documents for document production | 2.90 | 367.35 | 1,065.32 |
| 8/1/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to continuance | 0.10 | 367.35 | 36.74 |
| 8/2/2010 | 00021 | Collins, Johnathan E. | 4000 | Review documents for responsiveness, privilege, and confidentiality | 0.80 | 274.35 | 219.48 |
| 8/2/2010 | 00021 | Collins, Johnathan E. | 4000 | Review correspondence and filings relating to continuation of mediation date | 0.40 | 274.35 | 109.74 |
| 8/2/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders regarding continuation | 0.30 | 274.35 | 82.31 |
| 8/2/2010 | 00021 | Sanders, Jason L. | 4000 | E-mail exchanges regarding continuing mediation deadline | 0.10 | 367.35 | 36.74 |
| 8/2/2010 | 00021 | Sanders, Jason L. | 4000 | Revise motion and order regarding the same | 0.30 | 367.35 | 110.21 |
| 8/2/2010 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with JP Morgan Chase regarding subpoena | 0.20 | 367.35 | 73.47 |
| 8/3/2010 | 00021 | Collins, Johnathan E. | 4000 | Review documents for responsiveness, privilege, and confidentiality | 0.50 | 274.35 | 137.18 |
| 8/3/2010 | 00021 | Richards, P. Nelsene | 4000 | Attention to documents for review by J Sanders | 0.50 | 213.90 | 106.95 |
| 8/3/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to damages and letter to opposing counsel | 0.40 | 367.35 | 146.94 |
| 8/3/2010 | 00021 | Sanders, Jason L. | 4000 | Call JP Morgan Chase subpoena department | 0.20 | 367.35 | 73.47 |
| 8/4/2010 | 00021 | Collins, Johnathan E. | 4000 | Draft stipulated protective order and send to Jason Sanders | 0.50 | 274.35 | 137.18 |
| 8/4/2010 | 00021 | Sanders, Jason L. | 4000 | Revise protective order (.1); Attention to continuance (.1) | 0.10 | 367.35 | 36.74 |
| 8/5/2010 | 00021 | Sheets, Shelly E. | 4000 | Review electronic order resetting mediation deadline (.1); Revise computer calendar entry for same (.1); Update master list of deadlines as needed (.1) | 0.30 | 213.90 | 64.17 |
| 8/5/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to continuance. | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/6/2010 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel's office regarding discovery; e-mail the same; attention to subpoena | 0.30 | 367.35 | 110.21 |
| 8/8/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to subpoena of CitiMortgage | 0.30 | 367.35 | 110.21 |
| 8/11/2010 | 00021 | Collins, Johnathan E. | 4000 | Review documents for responsiveness, privilege, and confidentiality | 0.20 | 274.35 | 54.87 |
| 8/13/2010 | 00021 | Sanders, Jason L. | 4000 | E-mail discovery from AmericaHomeKey | 0.10 | 367.35 | 36.74 |
| 8/14/2010 | 00021 | Mowrey, Robert T. | 4000 | Review discovery response | 0.30 | 613.80 | 184.14 |
| 8/15/2010 | 00021 | Sanders, Jason L. | 4000 | E-mail regarding continuance | 0.10 | 367.35 | 36.74 |
| 8/16/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders regarding continuance | 0.30 | 274.35 | 82.31 |
| 8/16/2010 | 00021 | Collins, Johnathan E. | 4000 | Draft motion for continuance | 0.70 | 274.35 | 192.05 |
| 8/20/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on protective order and motion for continuance | 0.30 | 613.80 | 184.14 |
| 8/20/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to motion for continuance | 0.30 | 367.35 | 110.21 |
| 8/20/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to motion for protective order | 0.20 | 367.35 | 73.47 |
| 8/21/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to case strategy | 0.60 | 367.35 | 220.41 |
| 8/24/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on discovery issues (.2); Review case status (.1) | 0.30 | 613.80 | 184.14 |
| 8/24/2010 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding motions and settlement offer | 0.60 | 367.35 | 220.41 |
| 8/26/2010 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing regarding protective order and pleadings | 0.10 | 367.35 | 36.74 |
| 8/28/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to motion to continuance | 0.10 | 367.35 | 36.74 |
| 8/31/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on scheduling and case strategy | 0.30 | 613.80 | 184.14 |
| 8/31/2010 | 00021 | Sanders, Jason L. | 4000 | Review and revise motion to continue (.2); Draft order granting the same (.2) | 0.40 | 367.35 | 146.94 |
| 8/31/2010 | 00021 | Sanders, Jason L. | 4000 | Review stipulated protective order | 0.20 | 367.35 | 73.47 |
| 9/3/2010 | 00021 | Mowrey, Robert T. | 4000 | Review court order regarding scheduling and case strategy | 0.30 | 613.80 | 184.14 |
| 9/4/2010 | 00021 | Sanders, Jason L. | 4000 | Review amended scheduling order | 0.10 | 367.35 | 36.74 |
| 9/4/2010 | 00021 | Sanders, Jason L. | 4000 | E-mail the same to group | 0.10 | 367.35 | 36.74 |
| 9/5/2010 | 00021 | Cabrera, Marc D. | 4000 | Attention to Scheduling Order deadlines | 1.70 | 199.95 | 339.92 |
| 9/6/2010 | 00021 | Cabrera, Marc D. | 4000 | Attention to Scheduling Order | 0.30 | 199.95 | 59.99 |
| 9/9/2010 | 00021 | Collins, Johnathan E. | 4000 | Collect names of loans at issue in lawsuit with appraisal issues so as to provide appraisals to be reviewed to experts (.1); Conference with J. Sanders regarding same (.1) | 0.20 | 274.35 | 54.87 |
| 9/9/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with potential appraisal expert | 0.20 | 274.35 | 54.87 |
| 9/9/2010 | 00021 | Collins, Johnathan E. | 4000 | Correspond with Shelly Sheets on expert appraisals | 0.10 | 274.35 | 27.44 |
| 9/15/2010 | 00021 | Sheets, Shelly E. | 4000 | Review second amended scheduling order for all deadlines and settings (.7); Calculate deadlines as needed (.6) | 1.30 | 213.90 | 278.07 |
| 9/16/2010 | 00021 | Sanders, Jason L. | 4000 | Begin to review Court's order | 0.10 | 367.35 | 36.74 |
| 9/18/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to upcoming deadlines and case strategy | 0.10 | 367.35 | 36.74 |
| 9/18/2010 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding settlement offer | 0.10 | 367.35 | 36.74 |
| 9/18/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to document review | 0.10 | 367.35 | 36.74 |
| 9/22/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on document production | 0.20 | 274.35 | 54.87 |
| 9/22/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to document review | 0.50 | 367.35 | 183.68 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/23/2010 | 00021 | Kirby, Brent | 4000 | Review discovery documents for relevant, confidential, and privileged information | 0.80 | 199.95 | 159.96 |
| 9/23/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on discovery and document issues | 0.30 | 613.80 | 184.14 |
| 9/23/2010 | 00021 | Sanders, Jason L. | 4000 | Draft detailed e-mail regarding document production | 0.60 | 367.35 | 220.41 |
| 9/23/2010 | 00021 | Sanders, Jason L. | 4000 | Conference with Messrs Gaffney and Kirby regarding document production | 0.50 | 367.35 | 183.68 |
| 9/28/2010 | 00021 | Kirby, Brent | 4000 | Review discovery documents for relevant, confidential, and privileged information | 1.50 | 199.95 | 299.93 |
| 9/30/2010 | 00021 | Kirby, Brent | 4000 | Review discovery documents for relevant, confidential, and privileged information | 3.30 | 199.95 | 659.84 |
| 10/1/2010 | 00021 | Kirby, Brent | 4000 | Review discovery documents for relevant, confidential, and privileged information | 3.10 | 199.95 | 619.85 |
| 10/4/2010 | 00021 | Gaffney, Brendan | 4000 | Review documents for privilege and relevance in preparation for discovery and production | 3.00 | 199.95 | 599.85 |
| 10/4/2010 | 00021 | Kirby, Brent | 4000 | Review discovery documents for relevant, confidential, and privileged information | 3.00 | 199.95 | 599.85 |
| 10/5/2010 | 00021 | Gaffney, Brendan | 4000 | Review Documents for relevance and privilege in preparation for discovery and production | 4.00 | 199.95 | 799.80 |
| 10/5/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to subpoenas and experts | 0.30 | 367.35 | 110.21 |
| 10/6/2010 | 00021 | Gaffney, Brendan | 4000 | Review documents for relevance and privilege in preparation for discovery and production | 5.00 | 199.95 | 999.75 |
| 10/6/2010 | 00021 | Sanders, Jason L. | 4000 | Conference with Mr Gaffney regarding document production | 0.20 | 367.35 | 73.47 |
| 10/6/2010 | 00021 | Sanders, Jason L. | 4000 | Review motion to continue certain deadlines from opposing counsel | 0.10 | 367.35 | 36.74 |
| 10/7/2010 | 00021 | Gaffney, Brendan | 4000 | Review documents for relevance and privilege in preparation for discovery and production | 3.00 | 199.95 | 599.85 |
| 10/19/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to upcoming deadlines | 0.10 | 367.35 | 36.74 |
| 10/20/2010 | 00021 | Gaffney, Brendan | 4000 | Review responses to third party subpoenas to ensure receipt of all documents necessary to establish that borrowers had loans with other lenders prior to obtaining loans from AmericanHomeKey | 4.50 | 199.95 | 899.78 |
| 10/20/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to subpoenas | 0.20 | 367.35 | 73.47 |
| 10/20/2010 | 00021 | Sanders, Jason L. | 4000 | Review indemnification agreement | 0.20 | 367.35 | 73.47 |
| 10/20/2010 | 00021 | Sanders, Jason L. | 4000 | Review letter to opposing counsel | 0.20 | 367.35 | 73.47 |
| 10/20/2010 | 00021 | Sanders, Jason L. | 4000 | Review settlement offer | 0.20 | 367.35 | 73.47 |
| 10/20/2010 | 00021 | Sanders, Jason L. | 4000 | E-mails with Mr Mowrey and LBHI group regarding settlement offer | 0.20 | 367.35 | 73.47 |
| 10/21/2010 | 00021 | Gaffney, Brendan | 4000 | Review responses to third party subpoenas to ensure receipt of all documents necessary to establish that borrowers had loans with other lenders prior to obtaining loans from AmericanHomeKey | 3.00 | 199.95 | 599.85 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/21/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to Scheduling Order | 0.20 | 367.35 | 73.47 |
| 10/21/2010 | 00021 | Sanders, Jason L. | 4000 | E-mails regarding subpoenas and conference call | 0.40 | 367.35 | 146.94 |
| 10/21/2010 | 00021 | Sanders, Jason L. | 4600 | Attention to application to become special counsel | 1.00 | 367.35 | 367.35 |
| 10/22/2010 | 00021 | Gaffney, Brendan | 4000 | Determine which responses to third-party subpoenas dealing with borrowers with additional undisclosed mortgages remain outstanding | 1.00 | 199.95 | 199.95 |
| 10/22/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to subpoenas of mortgage companies | 0.20 | 367.35 | 73.47 |
| 10/22/2010 | 00021 | Gaffney, Brendan | 4600 | Prepare conflicts exhibits for J Sanders to accompany R Mowrey's affidavit in support of the application for retainment as special counsel | 1.00 | 199.95 | 199.95 |
| 10/25/2010 | 00021 | Gaffney, Brendan | 4600 | Prepare conflicts exhibits for J Sanders to accompany R Mowrey's affidavit in support of the application for retainment as special counsel | 1.50 | 199.95 | 299.93 |
| 10/25/2010 | 00021 | Sanders, Jason L. | 4600 | Attention to application to become special counsel | 0.20 | 367.35 | 73.47 |
| 10/26/2010 | 00021 | Gaffney, Brendan | 4600 | Prepare conflicts exhibits for J Sanders to accompany R Mowrey's affidavit in support of the application for retainment as special counsel | 1.50 | 199.95 | 299.93 |
| 10/29/2010 | 00021 | Sanders, Jason L. | 4000 | Conference with Mr Gaffney regarding subpoenas (.3); Send e-mail concerning the same (.1) | 0.30 | 367.35 | 110.21 |
| 10/29/2010 | 00021 | Sanders, Jason L. | 4000 | Participate in call with group regarding all cases | 0.30 | 367.35 | 110.21 |
| 11/1/2010 | 00021 | Collins, Johnathan E. | 4000 | Follow up with opposing counsel on settlement status | 0.20 | 274.35 | 54.87 |
| 11/1/2010 | 00021 | Gaffney, Brendan | 4000 | Review responses to third-party subpoenas and depositions on written questions served upon third-party lenders | 0.70 | 199.95 | 139.97 |
| 11/2/2010 | 00021 | Gaffney, Brendan | 4000 | Determine which subpoenas and depositions on written questions served upon other mortgage lenders are still outstanding | 0.50 | 199.95 | 99.98 |
| 11/2/2010 | 00021 | Sanders, Jason L. | 4000 | Review e-mail regarding discovery | 0.10 | 367.35 | 36.74 |
| 11/3/2010 | 00021 | Gaffney, Brendan | 4000 | Draft requests for admission to AmericaHomeKey to help prove misrepresentations in loan packages and early payment defaults | 3.50 | 199.95 | 699.83 |
| 11/3/2010 | 00021 | Mowrey, Robert T. | 4000 | Review discovery requests | 0.30 | 613.80 | 184.14 |
| 11/4/2010 | 00021 | Gaffney, Brendan | 4000 | Draft requests for admission to AmericaHomeKey to help prove misrepresentations in loan packages and early payment defaults | 4.90 | 199.95 | 979.76 |
| 11/6/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to requests for admission | 0.40 | 367.35 | 146.94 |
| 11/6/2010 | 00021 | Sanders, Jason L. | 4600 | Attention to application for special counsel | 0.40 | 367.35 | 146.94 |
| 11/7/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to discovery issues | 0.10 | 367.35 | 36.74 |
| 11/8/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to discovery requests | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/9/2010 | 00021 | Gaffney, Brendan | 4000 | Draft requests for admission to AmericaHomeKey to help prove misrepresentations in loan packages and early payment defaults | 3.00 | 199.95 | 599.85 |
| 11/9/2010 | 00021 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.50 | 367.35 | 183.68 |
| 11/9/2010 | 00021 | Sanders, Jason L. | 4000 | Draft responses and objections to discovery | 0.50 | 367.35 | 183.68 |
| 11/10/2010 | 00021 | Gaffney, Brendan | 4000 | Draft requests for admission to AmericaHomeKey to help prove misrepresentations in loan packages and early payment defaults | 8.20 | 199.95 | 1,639.59 |
| 11/11/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on case | 0.10 | 274.35 | 27.44 |
| 11/11/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with defense counsel on financials | 0.10 | 274.35 | 27.44 |
| 11/11/2010 | 00021 | Collins, Johnathan E. | 4000 | Follow up with defense counsel on audited financials | 0.20 | 274.35 | 54.87 |
| 11/11/2010 | 00021 | Gaffney, Brendan | 4000 | Draft requests for admission to AmericaHomeKey to help prove misrepresentations in loan packages and early payment defaults | 3.50 | 199.95 | 699.83 |
| 11/11/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on settlement issues | 0.30 | 613.80 | 184.14 |
| 11/11/2010 | 00021 | Sanders, Jason L. | 4000 | E-mails with opposing counsel regarding settlement negotiations | 0.30 | 367.35 | 110.21 |
| 11/11/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to discovery | 0.60 | 367.35 | 220.41 |
| 11/15/2010 | 00021 | Collins, Johnathan E. | 4000 | Review settlement letter from defendant and audited financials | 0.60 | 274.35 | 164.61 |
| 11/15/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with defense counsel regarding settlement letter and audited financials | 0.60 | 274.35 | 164.61 |
| 11/15/2010 | 00021 | Mowrey, Robert T. | 4000 | Review financial statements and settlement issues | 0.30 | 613.80 | 184.14 |
| 11/15/2010 | 00021 | Sanders, Jason L. | 4000 | E-mail regarding settlement negotiations | 0.20 | 367.35 | 73.47 |
| 11/15/2010 | 00021 | Sanders, Jason L. | 4000 | Conference regarding settlement letter from opposing counsel | 0.50 | 367.35 | 183.68 |
| 11/17/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on case strategy and potential settlement issues | 0.50 | 613.80 | 306.90 |
| 11/18/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with potential expert | 0.20 | 274.35 | 54.87 |
| 11/18/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with retained expert | 0.30 | 274.35 | 82.31 |
| 11/18/2010 | 00021 | Sanders, Jason L. | 4000 | E-mail regarding call to discuss settlement negotiations | 0.10 | 367.35 | 36.74 |
| 11/19/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with potential appraisal expert (.2); Review correspondence from potential expert (.2) | 0.40 | 274.35 | 109.74 |
| 11/19/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to strategy | 0.30 | 367.35 | 110.21 |
| 11/22/2010 | 00021 | Sanders, Jason L. | 4000 | Attention to strategy | 0.10 | 367.35 | 36.74 |
| 11/28/2010 | 00021 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders on matter | 0.10 | 274.35 | 27.44 |
| 11/28/2010 | 00021 | Collins, Johnathan E. | 4000 | Review scheduling order to confirm deadlines | 0.10 | 274.35 | 27.44 |
| 11/28/2010 | 00021 | Sanders, Jason L. | 4000 | Review letter from expert | 0.10 | 367.35 | 36.74 |
| 11/28/2010 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding conference call | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/30/2010 | 00021 | Mowrey, Robert T. | 4000 | Telephone call to Mr Pignuolo regarding case status and settlement issues | 0.50 | 613.80 | 306.90 |
| 11/30/2010 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel regarding settlement (.70); e-mail group regarding status of settlement negotiations (.20); prepare joint settlement status report and e-mail regarding extension for discovery responses and objections (.30) | 1.20 | 367.35 | 440.82 |
| 12/3/2010 | 00021 | Sanders, Jason L. | 4000 | Review and analyze documents for production | 0.70 | 367.35 | 257.15 |
| 12/3/2010 | 00021 | Gaffney, Brendan | 4600 | Revise exhibits for R Mowrey's admission as special counsel | 0.40 | 199.95 | 79.98 |
| 12/6/2010 | 00021 | Quine, Bryce C. | 4000 | Review documents to be produced for relevance and privilege | 6.50 | 390.60 | 2,538.90 |
| 12/6/2010 | 00021 | Gaffney, Brendan | 4600 | Review fee committee's billing requirements to determine what the firm must submit with each fee application | 0.30 | 199.95 | 59.99 |
| 12/7/2010 | 00021 | Quine, Bryce C. | 4000 | Review documents to be produced for relevance and privilege | 5.00 | 390.60 | 1,953.00 |
| 12/7/2010 | 00021 | Sanders, Jason L. | 4000 | Review settlement offer and e-mail the settlement offer to Messrs Drosdick, Trumpp, Baker, and Spohn | 0.20 | 367.35 | 73.47 |
| 12/8/2010 | 00021 | Gaffney, Brendan | 4000 | Conference with J Sanders regarding Ms Nguyen's undisclosed loans | 0.20 | 199.95 | 39.99 |
| 12/8/2010 | 00021 | Mowrey, Robert T. | 4000 | Work on settlement strategy | 0.30 | 613.80 | 184.14 |
| 12/8/2010 | 00021 | Quine, Bryce C. | 4000 | Review documents to be produced for relevance and privilege | 3.50 | 390.60 | 1,367.10 |
| 12/8/2010 | 00021 | Quine, Bryce C. | 4000 | Conference with J Sanders and N Richards regarding privilege documents and privilege log | 1.00 | 390.60 | 390.60 |
| 12/8/2010 | 00021 | Sanders, Jason L. | 4000 | Conference with Mr Quine regarding document production | 1.00 | 367.35 | 367.35 |
| 12/8/2010 | 00021 | Sanders, Jason L. | 4000 | Review and analyze documents to produce to AmericaHomeKey | 1.00 | 367.35 | 367.35 |
| 12/8/2010 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker regarding settlement strategy | 0.30 | 367.35 | 110.21 |
| 12/9/2010 | 00021 | Quine, Bryce C. | 4000 | Review documents to be produced for relevance and privilege | 6.50 | 390.60 | 2,538.90 |
| 12/9/2010 | 00021 | Sanders, Jason L. | 4000 | Review and analyze status of litigation, next steps, and prepare report to group regarding the same | 0.20 | 367.35 | 73.47 |
| 12/10/2010 | 00021 | Quine, Bryce C. | 4000 | Review documents to be produced for relevance and privilege | 5.00 | 390.60 | 1,953.00 |
| 12/10/2010 | 00021 | Sanders, Jason L. | 4000 | Review and analyze status of litigation, next steps, and prepare report to group regarding the same | 0.20 | 367.35 | 73.47 |
| 12/13/2010 | 00021 | Gaffney, Brendan | 4600 | Identify attorneys and staff billing Lehman Brothers Holdings Inc matters to inform them of billing requirements for purposes of fee application | 0.50 | 199.95 | 99.98 |
| 12/14/2010 | 00021 | Quine, Bryce C. | 4000 | Review documents to be produced for relevance and privilege | 3.50 | 390.60 | 1,367.10 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/15/2010 | 00021 | Richards, P. Nelsene | 4000 | Review, organize, assemble and redact documents in preparation of production (.3); Conference with B Quine regarding document production (.1) | 4.00 | 213.90 | 855.60 |
| 12/16/2010 | 00021 | Mowrey, Robert T. | 4000 | Telephone call to Mr Baker regarding settlement issues | 0.30 | 613.80 | 184.14 |
| 12/16/2010 | 00021 | Richards, P. Nelsene | 4000 | Review, organize, assemble and redact documents in preparation of production | 5.60 | 213.90 | 1,197.84 |
| 12/16/2010 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with Messrs John Baker, Spohn, and Mowrey regarding the status of the litigation | 0.10 | 367.35 | 36.74 |
| 12/18/2010 | 00021 | Gaffney, Brendan | 4600 | Amend and revise exhibits for R Mowrey's affidavit for admission as special counsel | 1.70 | 199.95 | 339.92 |
| 12/21/2010 | 00021 | Collins, Johnathan E. | 4000 | Draft indemnification demand letter relating to all indemnification agreements at issue in the case | 1.20 | 274.35 | 329.22 |
| 12/22/2010 | 00021 | Collins, Johnathan E. | 4000 | Draft indemnification demand to AmericaHomekey, including all loans that are the subject of the demand and the damage figures to-date | 3.50 | 274.35 | 960.23 |
| 12/22/2010 | 00021 | Sanders, Jason L. | 4000 | Review and analyze indemnification agreements to revise demand letter | 0.30 | 367.35 | 110.21 |
| 12/23/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with experts relating to expert reports, opinions, timing, and materials needed from them to disclose | 1.70 | 274.35 | 466.40 |
| 12/23/2010 | 00021 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders regarding expert reports, opinions, timing, and materials needed from experts | 0.30 | 274.35 | 82.31 |
| 12/23/2010 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel counter settlement offer | 0.20 | 367.35 | 73.47 |
| 12/27/2010 | 00021 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders regarding status of expert reports, disclosure deadlines, and possible need for continuance of deadline | 0.20 | 274.35 | 54.87 |
| 12/28/2010 | 00021 | Collins, Johnathan E. | 4000 | Correspond with experts regarding appraisal reports and deadlines | 0.20 | 274.35 | 54.87 |
| 12/28/2010 | 00021 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders regarding expert deadlines and expert report status | 0.10 | 274.35 | 27.44 |
| 12/29/2010 | 00021 | Collins, Johnathan E. | 4000 | Correspond with expert on appraisal and other questions he has relating to opinions needed | 0.30 | 274.35 | 82.31 |
| 12/29/2010 | 00021 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders on information needed from experts for Rule 26 disclosures | 0.10 | 274.35 | 27.44 |
| 12/29/2010 | 00021 | Sanders, Jason L. | 4000 | Review e-mail from expert witness and telephone conference with Mr Collins regarding the same | 0.10 | 367.35 | 36.74 |
| 12/29/2010 | 00021 | Gaffney, Brendan | 4600 | Review time entries to ensure that task codes and entries meet the Fee Committee's requirements | 2.30 | 199.95 | 459.89 |
| 12/30/2010 | 00021 | Sheets, Shelly E. | 0100 | Review order granting motion for extension of expert-related deadlines | 0.10 | 213.90 | 21.39 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/30/2010 | 00021 | Sheets, Shelly E. | 0100 | Review computer calendar entries for parties' deadlines for designation of expert witnesses per order granting motion for extension of deadlines | 0.30 | 213.90 | 64.17 |
| 1/4/2011 | 00021 | Cabrera, Marc D. | 0100 | Update deadlines for expert designations on master calendar | 0.20 | 199.95 | 39.99 |
| 1/4/2011 | 00021 | Cabrera, Marc D. | 4000 | Review order granting extension of deadlines | 0.10 | 199.95 | 20.00 |
| 1/4/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail Mr Collins regarding expert reports | 0.10 | 367.35 | 36.74 |
| 1/5/2011 | 00021 | Boyd, Eric | 0100 | Create new case in Summation; upload production to Summation database for attorney review | 0.50 | 232.50 | 116.25 |
| 1/6/2011 | 00021 | Richards, P. Nelsene | 4000 | Review, organize, assemble and redact documents in preparation of production to opposing counsel | 1.50 | 213.90 | 320.85 |
| 1/8/2011 | 00021 | Collins, Johnathan E. | 4000 | Contact experts regarding 26(f) materials needed | 0.20 | 274.35 | 54.87 |
| 1/11/2011 | 00021 | Richards, P. Nelsene | 4000 | Review, organize, assemble and redact documents in preparation of production to opposing counsel | 6.10 | 213.90 | 1,304.79 |
| 1/12/2011 | 00021 | Collins, Johnathan E. | 4000 | Draft motion to enlarge time to object and respond to requests for admission and interrogatories and order granting same | 0.50 | 274.35 | 137.18 |
| 1/12/2011 | 00021 | Quine, Bryce C. | 4000 | Conference with N Richards regarding document production | 0.20 | 390.60 | 78.12 |
| 1/12/2011 | 00021 | Richards, P. Nelsene | 4000 | Review, organize, assemble and redact documents in preparation of production to opposing counsel | 2.50 | 213.90 | 534.75 |
| 1/12/2011 | 00021 | Sanders, Jason L. | 4000 | Review joint motion to continue deadline to respond to discovery (.1); Conference with Mr Collins regarding expert designations (.1); Review letter from opposing counsel related to settlement offer (.1) | 0.30 | 367.35 | 110.21 |
| 1/13/2011 | 00021 | Collins, Johnathan E. | 4000 | Conference with expert regarding needed information for expert disclosure | 0.30 | 274.35 | 82.31 |
| 1/13/2011 | 00021 | Sanders, Jason L. | 4000 | Conference with Mr Collins regarding the designation of expert witnesses | 0.10 | 367.35 | 36.74 |
| 1/14/2011 | 00021 | Cabrera, Marc D. | 4000 | Assist Mr Sanders with monthly reports to client | 0.30 | 199.95 | 59.99 |
| 1/14/2011 | 00021 | Richards, P. Nelsene | 4000 | Review, organize, assemble and redact documents in preparation of production to opposing counsel | 4.50 | 213.90 | 962.55 |
| 1/14/2011 | 00021 | Sanders, Jason L. | 4000 | Prepare monthly reports regarding the status of litigation and costs to Messrs Drosdick, Trumpp, Baker, and Gray | 0.30 | 367.35 | 110.21 |
| 1/15/2011 | 00021 | Richards, P. Nelsene | 4000 | Review, organize, assemble and redact documents in preparation of production to opposing counsel | 2.00 | 213.90 | 427.80 |
| 1/15/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail Messrs Drosdick, Trumpp, Baker, and Spohn letter from opposing counsel regarding settlement | 0.20 | 367.35 | 73.47 |
| 1/16/2011 | 00021 | Richards, P. Nelsene | 4000 | Review, organize, assemble and redact documents in preparation of production to opposing counsel | 3.30 | 213.90 | 705.87 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/17/2011 | 00021 | Collins, Johnathan E. | 4000 | Draft expert disclosures | 1.80 | 274.35 | 493.83 |
| 1/17/2011 | 00021 | Collins, Johnathan E. | 4000 | Review materials received from appraisal expert relating to publications and previous expert testimony | 0.40 | 274.35 | 109.74 |
| 1/17/2011 | 00021 | Collins, Johnathan E. | 4000 | Draft expert report of Robert T Mowrey relating to attorney fees | 1.00 | 274.35 | 274.35 |
| 1/17/2011 | 00021 | Collins, Johnathan E. | 4000 | Compile expert disclosure materials for production and service consistent with Federal Rule 26 | 0.50 | 274.35 | 137.18 |
| 1/17/2011 | 00021 | Richards, P. Nelsene | 4000 | Review, organize, assemble and redact documents in preparation of production to opposing counsel | 4.30 | 213.90 | 919.77 |
| 1/17/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise expert designations | 0.20 | 367.35 | 73.47 |
| 1/17/2011 | 00021 | Sanders, Jason L. | 4000 | Attention to demand letter under indemnification fees | 0.20 | 367.35 | 73.47 |
| 1/17/2011 | 00021 | Sanders, Jason L. | 4000 | Work on document production | 0.50 | 367.35 | 183.68 |
| 1/17/2011 | 00021 | Sanders, Jason L. | 4000 | Review and respond to e-mails from Messrs Drosdick and Baker regarding obtaining documents from AmericaHomeKey | 0.10 | 367.35 | 36.74 |
| 1/17/2011 | 00021 | Sanders, Jason L. | 4000 | Review previous settlement correspondence from AmericaHomeKey's counsel | 0.10 | 367.35 | 36.74 |
| 1/17/2011 | 00021 | Sanders, Jason L. | 4000 | Draft e-mail to AmericaHomeKey's counsel requesting additional documents to substantiate AmericaHomeKey's claims set forth in its settlement letters | 0.20 | 367.35 | 73.47 |
| 1/17/2011 | 00021 | Sanders, Jason L. | 4000 | Correspond with Mr Collins regarding expert designations and attention to expert designations | 0.60 | 367.35 | 220.41 |
| 1/18/2011 | 00021 | Collins, Johnathan E. | 4000 | Review and revise demand to defendant, with specific attention paid to bringing damage figures current and ensuring inclusion of all loans subject to indemnification | 0.80 | 274.35 | 219.48 |
| 1/18/2011 | 00021 | Gaffney, Brendan | 4000 | Review documents to identify proper loan documents to establish the existence of non-disclosed loans | 1.00 | 199.95 | 199.95 |
| 1/18/2011 | 00021 | Gaffney, Brendan | 4000 | Conference with J Sanders regarding status of third party subpoenas | 0.10 | 199.95 | 20.00 |
| 1/18/2011 | 00021 | Sanders, Jason L. | 4000 | Work on demand letter under indemnification agreements | 0.30 | 367.35 | 110.21 |
| 1/19/2011 | 00021 | Gaffney, Brendan | 4000 | Review documents to identify proper loan documents to establish the existence of non-disclosed loans | 2.50 | 199.95 | 499.88 |
| 1/20/2011 | 00021 | Gaffney, Brendan | 4000 | Review loan file documents produced from third-party lenders to determine if necessary documents were produced | 0.80 | 199.95 | 159.96 |
| 1/20/2011 | 00021 | Quine, Bryce C. | 4000 | Review and revise requests for admission to defendant | 3.00 | 390.60 | 1,171.80 |
| 1/20/2011 | 00021 | Quine, Bryce C. | 4000 | Review and pull documents to attach to requests for admission | 1.00 | 390.60 | 390.60 |
| 1/21/2011 | 00021 | Boyd, Eric | 0100 | Update existing database with two new productions | 1.10 | 232.50 | 255.75 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/24/2011 | 00021 | Gaffney, Brendan | 4000 | Review documents for privileged and confidential information in preparation for production | 0.40 | 199.95 | 79.98 |
| 1/24/2011 | 00021 | Quine, Bryce C. | 4000 | Review and revise requests for admission to defendant | 1.00 | 390.60 | 390.60 |
| 1/24/2011 | 00021 | Quine, Bryce C. | 4000 | Review and pull documents to attach to requests for admission | 0.50 | 390.60 | 195.30 |
| 1/24/2011 | 00021 | Quine, Bryce C. | 4000 | Conferences with J Sanders, B Gaffney, and N Richards regarding documents to produce to defendant | 0.50 | 390.60 | 195.30 |
| 1/24/2011 | 00021 | Sanders, Jason L. | 4000 | Work on document production | 0.50 | 367.35 | 183.68 |
| 1/25/2011 | 00021 | Sheets, Shelly E. | 0100 | Brief review of Defendant's request for admissions and interrogatories for service-related information | 0.30 | 213.90 | 64.17 |
| 1/25/2011 | 00021 | Sheets, Shelly E. | 0100 | Calculate response deadline and prepare computer calendar entry for same | 0.10 | 213.90 | 21.39 |
| 1/25/2011 | 00021 | Gaffney, Brendan | 4000 | Review documents for privileged and confidential information in preparation for production | 3.90 | 199.95 | 779.81 |
| 1/25/2011 | 00021 | Sanders, Jason L. | 4000 | Work on loans at issue in the lawsuit and demand letter | 0.40 | 367.35 | 146.94 |
| 1/26/2011 | 00021 | Quine, Bryce C. | 4000 | Review documents to produce to defendant | 0.50 | 390.60 | 195.30 |
| 1/26/2011 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel regarding settlement negotiations | 0.20 | 367.35 | 73.47 |
| 1/26/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding discovery | 0.10 | 367.35 | 36.74 |
| 1/30/2011 | 00021 | Sanders, Jason L. | 4000 | Begin to analyze whether to amend complaint | 0.10 | 367.35 | 36.74 |
| 2/1/2011 | 00021 | Mowrey, Robert T. | 4000 | Telephone call to Mr Baker regarding case strategy and mediation | 0.30 | 613.80 | 184.14 |
| 2/1/2011 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker and Mr Spohn regarding case status and strategy | 0.20 | 367.35 | 73.47 |
| 2/2/2011 | 00021 | Sanders, Jason L. | 4000 | Work on document production | 0.10 | 367.35 | 36.74 |
| 2/4/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail regarding document production | 0.10 | 367.35 | 36.74 |
| 2/5/2011 | 00021 | Richards, P. Nelsene | 4000 | Attention to documents in preparation of production | 1.00 | 213.90 | 213.90 |
| 2/5/2011 | 00021 | Sanders, Jason L. | 4000 | Conference with Mr Richards regarding document production | 0.10 | 367.35 | 36.74 |
| 2/6/2011 | 00021 | Sanders, Jason L. | 4000 | E-mails regarding subpoenas of third-parties | 0.10 | 367.35 | 36.74 |
| 2/7/2011 | 00021 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on indemnification demand | 0.20 | 274.35 | 54.87 |
| 2/7/2011 | 00021 | Collins, Johnathan E. | 4000 | Review and revise indemnification demand | 0.80 | 274.35 | 219.48 |
| 2/7/2011 | 00021 | Sanders, Jason L. | 4000 | Review indemnification agreements and consideration of issues related to demands thereunder | 0.40 | 367.35 | 146.94 |
| 2/7/2011 | 00021 | Sanders, Jason L. | 4000 | Attention to document production | 0.10 | 367.35 | 36.74 |
| 2/8/2011 | 00021 | Richards, P. Nelsene | 0100 | Coordinate with EQD and E Boyd load files for summation | 0.50 | 213.90 | 106.95 |
| 2/8/2011 | 00021 | Collins, Johnathan E. | 4000 | Review correspondence from client relating to indemnity demand | 0.10 | 274.35 | 27.44 |
| 2/8/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on indemnity issues | 0.30 | 613.80 | 184.14 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/8/2011 | 00021 | Richards, P. Nelsene | 4000 | Comparison of Assignment and Indemnity agreements in preparation of production | 1.40 | 213.90 | 299.46 |
| 2/8/2011 | 00021 | Richards, P. Nelsene | 4000 | Attention to documents in preparation for production | 1.50 | 213.90 | 320.85 |
| 2/8/2011 | 00021 | Sanders, Jason L. | 4000 | Review and analyze documents for document production | 0.50 | 367.35 | 183.68 |
| 2/9/2011 | 00021 | Collins, Johnathan E. | 4000 | Review indemnifications and assignments to ensure demand letter includes all relevant information and loans | 1.00 | 274.35 | 274.35 |
| 2/11/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on admissions responses | 0.30 | 613.80 | 184.14 |
| 2/12/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise discovery responses and objections | 0.50 | 367.35 | 183.68 |
| 2/13/2011 | 00021 | Sanders, Jason L. | 4000 | Review and analyze indemnification agreement | 0.30 | 367.35 | 110.21 |
| 2/13/2011 | 00021 | Sanders, Jason L. | 4000 | Draft and revise responses and objections to interrogatories and requests for admission | 2.50 | 367.35 | 918.38 |
| 2/13/2011 | 00021 | Sanders, Jason L. | 4000 | Review and analyze payments AmericaHomeKey made pursuant to indemnification agreements | 0.20 | 367.35 | 73.47 |
| 2/13/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail Mr Baker responses and objections to discovery and defendant's discovery requests | 0.20 | 367.35 | 73.47 |
| 2/14/2011 | 00021 | Sanders, Jason L. | 4000 | Review indemnification agreements | 0.10 | 367.35 | 36.74 |
| 2/15/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail Mr Gray regarding conference call | 0.50 | 367.35 | 183.68 |
| 2/17/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on discovery responses and damages | 0.30 | 613.80 | 184.14 |
| 2/17/2011 | 00021 | Sanders, Jason L. | 4000 | Telephone conference and e-mail with opposing counsel's office regarding extensions for experts and discovery | 0.10 | 367.35 | 36.74 |
| 2/18/2011 | 00021 | Sanders, Jason L. | 4000 | Work on discovery issues related to admissions and interrogatories | 0.20 | 367.35 | 73.47 |
| 2/20/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding him sending us additional documents to substantiate his settlement offer | 0.10 | 367.35 | 36.74 |
| 2/21/2011 | 00021 | Sanders, Jason L. | 4000 | Work on requests for admission | 0.20 | 367.35 | 73.47 |
| 2/22/2011 | 00021 | Richards, P. Nelsene | 4000 | Attention to documents in preparation of production | 1.00 | 213.90 | 213.90 |
| 2/22/2011 | 00021 | Sanders, Jason L. | 4000 | Work on document production | 1.10 | 367.35 | 404.09 |
| 2/23/2011 | 00021 | Sanders, Jason L. | 4000 | Work on document production | 0.10 | 367.35 | 36.74 |
| 2/26/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding him sending us documents to substantiate his client's purported bad financial position | 0.10 | 367.35 | 36.74 |
| 2/27/2011 | 00021 | Sanders, Jason L. | 4000 | Work on requests for admission | 0.10 | 367.35 | 36.74 |
| 2/28/2011 | 00021 | Richards, P. Nelsene | 4000 | Assist J Sanders with preparation of client monthly report | 0.10 | 213.90 | 21.39 |
| 2/28/2011 | 00021 | Sanders, Jason L. | 4000 | Work answers to requests for admission | 0.20 | 367.35 | 73.47 |
| 2/28/2011 | 00021 | Sanders, Jason L. | 4000 | Draft monthly report for LBHI | 0.20 | 367.35 | 73.47 |
| 2/28/2011 | 00021 | Sanders, Jason L. | 4600 | Work on special counsel application | 1.00 | 367.35 | 367.35 |
| 3/1/2011 | 00021 | Collins, Johnathan E. | 4000 | Review and revise indemnification demand letter | 0.40 | 274.35 | 109.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/1/2011 | 00021 | Collins, Johnathan E. | 4000 | Review scheduling order and calculate deadlines for discovery in light of needed discovery from defendant and third-parties | 0.30 | 274.35 | 82.31 |
| 3/1/2011 | 00021 | Gaffney, Brendan | 4000 | Provide J Sanders with purchase dates and the Purchase Advice for each loan at issue in the lawsuit | 0.70 | 199.95 | 139.97 |
| 3/1/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise requests for admission | 1.00 | 367.35 | 367.35 |
| 3/2/2011 | 00021 | Collins, Johnathan E. | 4000 | Review and revise demand letter relating to indemnifications | 0.50 | 274.35 | 137.18 |
| 3/2/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on continuance and settlement issues | 0.20 | 613.80 | 122.76 |
| 3/2/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on discovery responses | 0.30 | 613.80 | 184.14 |
| 3/2/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise discovery | 1.80 | 367.35 | 661.23 |
| 3/2/2011 | 00021 | Sanders, Jason L. | 4600 | Work on application to become special counsel | 1.20 | 367.35 | 440.82 |
| 3/3/2011 | 00021 | Collins, Johnathan E. | 4000 | Review and revise demand on indemnification agreements | 0.70 | 274.35 | 192.05 |
| 3/3/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on discovery responses | 0.30 | 613.80 | 184.14 |
| 3/3/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise discovery | 1.10 | 367.35 | 404.09 |
| 3/4/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on discovery responses | 0.30 | 613.80 | 184.14 |
| 3/4/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise discovery responses | 1.00 | 367.35 | 367.35 |
| 3/7/2011 | 00021 | Cabrera, Marc D. | 4000 | Review scheduling order | 0.50 | 199.95 | 99.98 |
| 3/7/2011 | 00021 | Cabrera, Marc D. | 4000 | Draft motion to continue deadlines | 1.50 | 199.95 | 299.93 |
| 3/7/2011 | 00021 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding motion to continue | 0.50 | 199.95 | 99.98 |
| 3/7/2011 | 00021 | Cabrera, Marc D. | 4000 | Conference with J Collins regarding motion to continue | 0.30 | 199.95 | 59.99 |
| 3/7/2011 | 00021 | Cabrera, Marc D. | 4000 | Revise motion to continue deadlines | 1.40 | 199.95 | 279.93 |
| 3/7/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise motion for continuance | 0.30 | 367.35 | 110.21 |
| 3/9/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding continuance | 0.30 | 367.35 | 110.21 |
| 3/10/2011 | 00021 | Sanders, Jason L. | 4000 | Review scheduling order | 0.10 | 367.35 | 36.74 |
| 3/14/2011 | 00021 | Collins, Johnathan E. | 4000 | Review and compile exhibits for indemnification demand | 0.80 | 274.35 | 219.48 |
| 3/16/2011 | 00021 | Cabrera, Marc D. | 4000 | Review scheduling order | 0.10 | 199.95 | 20.00 |
| 3/17/2011 | 00021 | Sanders, Jason L. | 4000 | Review detailed order from Court and calendar | 0.50 | 367.35 | 183.68 |
| 3/18/2011 | 00021 | Cabrera, Marc D. | 0100 | Review scheduling order (.3); Update master calendar with new deadlines (.5) | 0.80 | 199.95 | 159.96 |
| 3/18/2011 | 00021 | Gaffney, Brendan | 4000 | Look at responses to third-party lender subpoenas to determine if any may have included documents that show the loan was due and owing when relevant loans were sold to LBB | 0.20 | 199.95 | 39.99 |
| 3/18/2011 | 00021 | Sanders, Jason L. | 4000 | E-mails with opposing counsel regarding mediation | 0.20 | 367.35 | 73.47 |
| 3/19/2011 | 00021 | Collins, Johnathan E. | 4000 | Bring damages in indemnification demand to current day | 0.50 | 274.35 | 137.18 |
| 3/19/2011 | 00021 | Sanders, Jason L. | 4000 | Review demand letter and documents | 1.40 | 367.35 | 514.29 |
| 3/19/2011 | 00021 | Sanders, Jason L. | 4000 | Review and analyze e-mails regarding the lawsuit and pending issues | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/20/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail group new scheduling order and request dates for mediation in April and May | 0.10 | 367.35 | 36.74 |
| 3/20/2011 | 00021 | Sanders, Jason L. | 4000 | Review and analyze documents obtained by subpoena from third parties to determine what additional documents we need to prove our case | 1.60 | 367.35 | 587.76 |
| 3/20/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise demand letter | 0.20 | 367.35 | 73.47 |
| 3/21/2011 | 00021 | Gaffney, Brendan | 4000 | Meet with J Sanders regarding identifying Mr Shepherd's undisclosed loans on his loan applications | 0.80 | 199.95 | 159.96 |
| 3/21/2011 | 00021 | Gaffney, Brendan | 4000 | Review loan files to identify lenders to request additional documents from to show that undisclosed loans were due and owing when sold to LBB | 0.70 | 199.95 | 139.97 |
| 3/21/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on demand, indemnification, and assignment agreements | 0.30 | 613.80 | 184.14 |
| 3/21/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise indemnification demand and review indemnification agreements, assignments, and letter | 1.20 | 367.35 | 440.82 |
| 3/21/2011 | 00021 | Sanders, Jason L. | 4000 | Review and analyze documents and discovery | 1.10 | 367.35 | 404.09 |
| 3/22/2011 | 00021 | Gaffney, Brendan | 4000 | Draft e-mail to S Sheets with language for each borrower to be used in follow-up subpoenas and additional document requests for documents to show that each undisclosed loan was due and owing when sold to LBB | 1.30 | 199.95 | 259.94 |
| 3/23/2011 | 00021 | Collins, Johnathan E. | 4000 | Review and compile exhibits for indemnification demands | 0.30 | 274.35 | 82.31 |
| 3/23/2011 | 00021 | Gaffney, Brendan | 4000 | Give S Sheets and Written Deposition instructions regarding obtaining follow-up documents from third-party lenders | 0.20 | 199.95 | 39.99 |
| 3/23/2011 | 00021 | Sanders, Jason L. | 4000 | Work on indemnification agreement issues | 0.20 | 367.35 | 73.47 |
| 3/24/2011 | 00021 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders regarding when interest should begin to run relating to alleged breaches of the indemnification agreements | 0.30 | 274.35 | 82.31 |
| 3/24/2011 | 00021 | Gaffney, Brendan | 4000 | Review Mr Shepherd's loan file, demand letter, and bankruptcy pleading to determine whether to subpoena any third party lenders for information concerning undisclosed debts | 1.30 | 199.95 | 259.94 |
| 3/24/2011 | 00021 | Gaffney, Brendan | 4000 | Review Nguyen loan file responses from lenders related to undisclosed debt to determine what documents we need to prove that the loan was due and owing at the time of its sale to LBB | 1.60 | 199.95 | 319.92 |
| 3/24/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise new subpoena | 0.20 | 367.35 | 73.47 |
| 3/24/2011 | 00021 | Sanders, Jason L. | 4000 | Review and analyze documents  (.3); Conference with Mr Gaffney by e-mail regarding same (.2) | 0.50 | 367.35 | 183.68 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/24/2011 | 00021 | Sheets, Shelly E. | 4000 | Telephone conference with records-retrieval service regarding suggested procedure for obtaining follow-up documents from third-party lenders previously served with subpoenas for records; conference with Mr Gaffney regarding same | 0.20 | 213.90 | 42.78 |
| 3/25/2011 | 00021 | Collins, Johnathan E. | 4000 | Review documents produced to-date to ensure we have everything we need and answer question of whether we should send additional discovery requests, and if so, what those requests should seek | 2.50 | 274.35 | 685.88 |
| 3/25/2011 | 00021 | Gaffney, Brendan | 4000 | Review Nguyen documents to determine additional documents, if any, that are necessary to prove Nguyen's undisclosed loans were due and owing when LBB purchased the Nguyen loan from America HomeKey | 1.30 | 199.95 | 259.94 |
| 3/25/2011 | 00021 | Gaffney, Brendan | 4000 | Draft e-mail to J Sanders and J Collins regarding what documents we need to show that Nguyen loans were due and owing when sold to LBB | 0.30 | 199.95 | 59.99 |
| 3/26/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail regarding documents in this case | 0.20 | 367.35 | 73.47 |
| 3/28/2011 | 00021 | Sheets, Shelly E. | 0100 | Exchange several e-mails with and records-retrieval service, Mr Sanders and Mr Gaffney regarding requests for preparation of additional depositions on written questions and subpoenas for documents to be directed to third-parties | 0.20 | 213.90 | 42.78 |
| 3/28/2011 | 00021 | Collins, Johnathan E. | 4000 | Draft second round of discovery to defendant | 1.00 | 274.35 | 274.35 |
| 3/28/2011 | 00021 | Collins, Johnathan E. | 4000 | Review documents to ensure we have what we need in discovery | 2.00 | 274.35 | 548.70 |
| 3/28/2011 | 00021 | Gaffney, Brendan | 4000 | Review business records affidavit regarding third-party lender production | 0.10 | 199.95 | 20.00 |
| 3/28/2011 | 00021 | Gaffney, Brendan | 4000 | Conference with S Sheets regarding acquiring new documents from third-party lenders | 0.10 | 199.95 | 20.00 |
| 3/28/2011 | 00021 | Sanders, Jason L. | 4000 | Work on obtaining supplemental documents pursuant to subpoenas | 0.30 | 367.35 | 110.21 |
| 3/29/2011 | 00021 | Collins, Johnathan E. | 4000 | Review documents produced and compile names of persons with knowledge of relevant facts to develop disclosures and possible witnesses (1.5); Draft initial disclosures (1.0) | 2.50 | 274.35 | 685.88 |
| 3/29/2011 | 00021 | Sanders, Jason L. | 4000 | Consideration of issues related to indemnification agreements | 0.30 | 367.35 | 110.21 |
| 3/29/2011 | 00021 | Sheets, Shelly E. | 4000 | Exchange e-mails with records-retrieval service regarding request for preparation of additional subpoenas requesting records from third parties | 0.10 | 213.90 | 21.39 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/30/2011 | 00021 | Sheets, Shelly E. | 0100 | Exchange e-mails with records-retrieval service regarding request for preparation of deposition on written questions and subpoena for records to be directed to third-party | 0.10 | 213.90 | 21.39 |
| 3/30/2011 | 00021 | Collins, Johnathan E. | 4000 | Review documents produced to-date | 1.00 | 274.35 | 274.35 |
| 3/31/2011 | 00021 | Sanders, Jason L. | 4000 | Work on monthly status report to LBHI | 0.10 | 367.35 | 36.74 |
| 4/1/2011 | 00021 | Sheets, Shelly E. | 0100 | Exchange several e-mails with records-retrieval service regarding preparation of deposition on written questions and subpoena for loan-related records regarding R Shepherd directed to Wells Fargo Bank; exchange e-mails with Mr Sanders and Mr Gaffney regarding same | 0.30 | 213.90 | 64.17 |
| 4/1/2011 | 00021 | Collins, Johnathan E. | 4000 | Follow up with Jason Sanders on indemnification demand interest calculation | 0.10 | 274.35 | 27.44 |
| 4/1/2011 | 00021 | Collins, Johnathan E. | 4000 | Correspond with Brendan Gaffney relating to documents needed to prove up breaches | 0.20 | 274.35 | 54.87 |
| 4/1/2011 | 00021 | Sanders, Jason L. | 4000 | Prepare monthly report for LBHI regarding strategy and next steps | 0.80 | 367.35 | 293.88 |
| 4/2/2011 | 00021 | Sanders, Jason L. | 4000 | Review subpoena for documents related to borrower obtaining other loans before it obtained loan LBHI purchased | 0.10 | 367.35 | 36.74 |
| 4/4/2011 | 00021 | Mowrey, Robert T. | 4000 | Review financials | 0.30 | 613.80 | 184.14 |
| 4/4/2011 | 00021 | Sanders, Jason L. | 4000 | Work on mediation date and indemnification agreement issues | 0.10 | 367.35 | 36.74 |
| 4/5/2011 | 00021 | Sanders, Jason L. | 4000 | Work on third-party subpoenas | 0.10 | 367.35 | 36.74 |
| 4/6/2011 | 00021 | Cabrera, Marc D. | 4000 | Conference with J Sanders and J Collins regarding strategy and next steps | 0.50 | 199.95 | 99.98 |
| 4/6/2011 | 00021 | Collins, Johnathan E. | 4000 | Review documents to draft initial disclosures | 2.50 | 274.35 | 685.88 |
| 4/6/2011 | 00021 | Collins, Johnathan E. | 4000 | Meeting regarding case strategy and action items | 0.20 | 274.35 | 54.87 |
| 4/6/2011 | 00021 | Sanders, Jason L. | 4000 | Work on getting mediation scheduled and e-mail opposing counsel regarding scheduling mediation | 0.30 | 367.35 | 110.21 |
| 4/6/2011 | 00021 | Sanders, Jason L. | 4000 | Conference with Messrs Collins and Cabrera regarding strategy, initial disclosures, and motion for summary judgment | 0.30 | 367.35 | 110.21 |
| 4/8/2011 | 00021 | Collins, Johnathan E. | 4000 | Review documents and use to draft initial disclosures | 2.50 | 274.35 | 685.88 |
| 4/8/2011 | 00021 | Gaffney, Brendan | 4000 | Give S Sheets information necessary to obtain follow-up documents from third party lenders and servicers | 0.20 | 199.95 | 39.99 |
| 4/8/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on mediation; work on damages issues | 0.30 | 613.80 | 184.14 |
| 4/8/2011 | 00021 | Sanders, Jason L. | 4000 | Work on mediation and review financials | 0.40 | 367.35 | 146.94 |
| 4/10/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail Messrs Collins and Cabrera regarding finalizing and serving disclosures | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/11/2011 | 00021 | Sheets, Shelly E. | 0100 | Exchange e-mails with records-retrieval service regarding following-up with lenders previously subpoenaed for loan-related documents regarding T Nguyen | 0.20 | 213.90 | 42.78 |
| 4/11/2011 | 00021 | Collins, Johnathan E. | 4000 | Review documents for use in drafting initial disclosures | 0.50 | 274.35 | 137.18 |
| 4/11/2011 | 00021 | Collins, Johnathan E. | 4000 | Draft initial disclosures | 1.50 | 274.35 | 411.53 |
| 4/11/2011 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker regarding strategy and how to proceed | 0.20 | 367.35 | 73.47 |
| 4/11/2011 | 00021 | Sanders, Jason L. | 4000 | Calls with mediators' offices to finalize mediation | 0.20 | 367.35 | 73.47 |
| 4/12/2011 | 00021 | Collins, Johnathan E. | 4000 | Review documents to compile information for use in drafting initial disclosures | 3.00 | 274.35 | 823.05 |
| 4/12/2011 | 00021 | Richards, P. Nelsene | 4000 | Organize and assemble additional documents in file share in preparation of production | 1.00 | 213.90 | 213.90 |
| 4/12/2011 | 00021 | Sanders, Jason L. | 4000 | Analyze how from what date to calculate prejudgment interest | 0.30 | 367.35 | 110.21 |
| 4/12/2011 | 00021 | Sanders, Jason L. | 4000 | Work on billing issues | 0.30 | 367.35 | 110.21 |
| 4/13/2011 | 00021 | Cabrera, Marc D. | 4000 | Conference call with H Grey, J Sanders and J Collins regarding indemnification agreements interest calculation | 0.70 | 199.95 | 139.97 |
| 4/13/2011 | 00021 | Collins, Johnathan E. | 4000 | Conference with Heston Gray on interest calculation relating to indemnification agreements | 0.30 | 274.35 | 82.31 |
| 4/13/2011 | 00021 | Richards, P. Nelsene | 4000 | Organize and assemble additional documents in file share in preparation of production | 4.50 | 213.90 | 962.55 |
| 4/13/2011 | 00021 | Richards, P. Nelsene | 4000 | Attention to client document log | 1.00 | 213.90 | 213.90 |
| 4/13/2011 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with Mr Gray regarding analysis of the interest applicable to breach of the indemnification agreements | 0.50 | 367.35 | 183.68 |
| 4/13/2011 | 00021 | Sanders, Jason L. | 4000 | Begin to work on preparation for mediation | 0.50 | 367.35 | 183.68 |
| 4/14/2011 | 00021 | Sheets, Shelly E. | 0100 | Exchange several e-mails with records-retrieval service and Mr Gaffney regarding additional instructions for follow-up to subpoenas for loan-related documents to several lenders | 0.20 | 213.90 | 42.78 |
| 4/14/2011 | 00021 | Richards, P. Nelsene | 4000 | Attention to documents in preparation of production | 1.50 | 213.90 | 320.85 |
| 4/14/2011 | 00021 | Sanders, Jason L. | 4600 | Conferences with various staff regarding revisions to and submission of billing | 0.70 | 367.35 | 257.15 |
| 4/15/2011 | 00021 | Boyd, Eric | 0100 | Upload new data to database for attorney review | 0.80 | 232.50 | 186.00 |
| 4/15/2011 | 00021 | Richards, P. Nelsene | 4000 | Attention to client document log | 3.00 | 213.90 | 641.70 |
| 4/15/2011 | 00021 | Richards, P. Nelsene | 4000 | Review documents in file share to determine new documents in preparation of production | 3.00 | 213.90 | 641.70 |
| 4/15/2011 | 00021 | Richards, P. Nelsene | 4000 | Index folders in summation | 2.00 | 213.90 | 427.80 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/18/2011 | 00021 | Richards, P. Nelsene | 4000 | Comparison of additional client documents in file share to determine additional documents for production | 4.60 | 213.90 | 983.94 |
| 4/18/2011 | 00021 | Richards, P. Nelsene | 4000 | Download documents from file share in preparation of production and summation load files | 3.00 | 213.90 | 641.70 |
| 4/19/2011 | 00021 | Cabrera, Marc D. | 4000 | Conference with E Peeples regarding privileged legal issue | 0.20 | 199.95 | 39.99 |
| 4/21/2011 | 00021 | Mowrey, Robert T. | 0100 | Telephone call from Mr Orewest regarding subpoenas; e-mails regarding same | 0.30 | 613.80 | 184.14 |
| 4/21/2011 | 00021 | Collins, Johnathan E. | 4000 | Research for mediation statement | 0.60 | 274.35 | 164.61 |
| 4/21/2011 | 00021 | Collins, Johnathan E. | 4000 | Begin to draft mediation statement | 0.60 | 274.35 | 164.61 |
| 4/22/2011 | 00021 | Collins, Johnathan E. | 4000 | Review and revise mediation statement | 0.70 | 274.35 | 192.05 |
| 4/25/2011 | 00021 | Peeples, Ellen | 4000 | Research pertaining to privileged legal issue | 0.90 | 199.95 | 179.96 |
| 4/25/2011 | 00021 | Collins, Johnathan E. | 4000 | Research for mediation statement (1.5); Draft mediation statement (3.0) | 4.50 | 274.35 | 1,234.58 |
| 4/26/2011 | 00021 | Peeples, Ellen | 4000 | Research pertaining to privileged legal issue | 0.80 | 199.95 | 159.96 |
| 4/27/2011 | 00021 | Peeples, Ellen | 4000 | Research pertaining to privileged legal issue | 2.30 | 199.95 | 459.89 |
| 4/27/2011 | 00021 | Collins, Johnathan E. | 4000 | Review and revise mediation statement | 0.40 | 274.35 | 109.74 |
| 4/27/2011 | 00021 | Sanders, Jason L. | 4000 | Begin to revise mediation statement | 0.60 | 367.35 | 220.41 |
| 4/28/2011 | 00021 | Cabrera, Marc D. | 4000 | Review privileged legal issue memorandum | 0.30 | 199.95 | 59.99 |
| 4/28/2011 | 00021 | Gaffney, Brendan | 4000 | Review S Sheets explanation of outstanding subpoena issues | 0.10 | 199.95 | 20.00 |
| 4/28/2011 | 00021 | Peeples, Ellen | 4000 | Draft memo concerning privileged legal issue | 0.70 | 199.95 | 139.97 |
| 4/28/2011 | 00021 | Richards, P. Nelsene | 4000 | Organize and assemble cases regarding privileged legal issue requested by M Cabrera | 1.00 | 213.90 | 213.90 |
| 4/28/2011 | 00021 | Sanders, Jason L. | 4000 | Review and analyze e-mails regarding supplemental subpoenas and conference with Mr Mowrey regarding the same | 0.30 | 367.35 | 110.21 |
| 4/29/2011 | 00021 | Sheets, Shelly E. | 0100 | Pursuant to the request of Mr Sanders, prepare detailed e-mail containing multiple status reports and questions regarding next-steps received from records-retrieval service | 0.80 | 213.90 | 171.12 |
| 4/30/2011 | 00021 | Sanders, Jason L. | 4000 | Work on mediation statement | 0.30 | 367.35 | 110.21 |
| 5/1/2011 | 00021 | Sanders, Jason L. | 4000 | Review and analyze documents for mediation statement and review the mediation statement. | 0.50 | 367.35 | 183.68 |
| 5/2/2011 | 00021 | Cabrera, Marc D. | 4000 | Conference with J. Collins regarding initial disclosures. | 0.30 | 199.95 | 59.99 |
| 5/2/2011 | 00021 | Collins, Johnathan E. | 4000 | Conference with Marc Cabrera on action items. | 0.30 | 274.35 | 82.31 |
| 5/2/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on mediation statement and issues. | 0.30 | 613.80 | 184.14 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/2/2011 | 00021 | Sanders, Jason L. | 4000 | Review and revise mediation statement and review documents related to the same. | 2.40 | 367.35 | 881.64 |
| 5/3/2011 | 00021 | Cabrera, Marc D. | 4000 | Conference with J. Collins regarding initial disclosures issues. | 0.60 | 199.95 | 119.97 |
| 5/3/2011 | 00021 | Cabrera, Marc D. | 4000 | Confer with S. Sheets regarding non-party subpoenas for purposes of initial disclosures. | 0.70 | 199.95 | 139.97 |
| 5/3/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on mediation statement. | 0.30 | 613.80 | 184.14 |
| 5/3/2011 | 00021 | Richards, P. Nelsene | 4000 | Work on mediation notebook and exhibits. | 1.00 | 213.90 | 213.90 |
| 5/3/2011 | 00021 | Richards, P. Nelsene | 4000 | Attention to client documents. | 1.00 | 213.90 | 213.90 |
| 5/3/2011 | 00021 | Gaffney, Brendan | 4000 | Draft new subpoenas to lenders and servicers of undisclosed loans. | 2.60 | 199.95 | 519.87 |
| 5/3/2011 | 00021 | Sanders, Jason L. | 4000 | Review, revise, and finalize mediation statement. | 2.20 | 367.35 | 808.17 |
| 5/3/2011 | 00021 | Cabrera, Marc D. | 4000 | Draft initial disclosures. | 7.00 | 199.95 | 1,399.65 |
| 5/4/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail settlement terms to Messrs Drosdick, Trumpp, Baker, and Gray. | 0.30 | 367.35 | 110.21 |
| 5/4/2011 | 00021 | Cabrera, Marc D. | 4000 | Research and review case law regarding privileged legal issue. | 1.00 | 199.95 | 199.95 |
| 5/4/2011 | 00021 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 2.20 | 199.95 | 439.89 |
| 5/4/2011 | 00021 | Sanders, Jason L. | 4000 | Prepare for and attend mediation and draft settlement terms during mediation. | 8.00 | 367.35 | 2,938.80 |
| 5/4/2011 | 00021 | Mowrey, Robert T. | 4000 | Attendance at mediation. | 7.00 | 613.80 | 4,296.60 |
| 5/5/2011 | 00021 | Cabrera, Marc D. | 4000 | Draft insert for privileged legal issue memorandum. | 0.50 | 199.95 | 99.98 |
| 5/5/2011 | 00021 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 0.50 | 199.95 | 99.98 |
| 5/5/2011 | 00021 | Sanders, Jason L. | 4000 | Work on report to LBHI group regarding the status of the lawsuits and strategy going forward. | 0.30 | 367.35 | 110.21 |
| 5/5/2011 | 00021 | Cabrera, Marc D. | 4000 | Research and analyze case law related to privileged legal issue. | 0.70 | 199.95 | 139.97 |
| 5/5/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on settlement resolution (.2); emails regarding same (.1). | 0.30 | 613.80 | 184.14 |
| 5/5/2011 | 00021 | Sanders, Jason L. | 4000 | E-mails regarding settlement agreement and review proposed language regarding the same. | 0.60 | 367.35 | 220.41 |
| 5/6/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on settlement and scope of release. | 0.30 | 613.80 | 184.14 |
| 5/6/2011 | 00021 | Sanders, Jason L. | 4000 | Conference call with Mr. Baker of LBHI and others regarding case status and strategy going forward. | 0.70 | 367.35 | 257.15 |
| 5/7/2011 | 00021 | Sanders, Jason L. | 4000 | Draft settlement agreement. | 2.40 | 367.35 | 881.64 |
| 5/9/2011 | 00021 | Cabrera, Marc D. | 4000 | Review settlement agreement to ensure proper loans are included therein. | 0.50 | 199.95 | 99.98 |
| 5/9/2011 | 00021 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 0.30 | 367.35 | 110.21 |
| 5/9/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on settlement agreement. | 0.30 | 613.80 | 184.14 |
| 5/10/2011 | 00021 | Mowrey, Robert T. | 4000 | Telephone call regarding additional loans and settlement (.3); work on settlement agreement (.2). | 0.50 | 613.80 | 306.90 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/10/2011 | 00021 | Sanders, Jason L. | 4000 | Telephone conference with LBHI group regarding settlement agreement (.3); e-mail LBHI group regarding the same (.2); review and revise settlement agreement (.5). | 1.00 | 367.35 | 367.35 |
| 5/11/2011 | 00021 | Sanders, Jason L. | 4000 | Review and analyze Court's requirements regarding notification of settlement and review and revise settlement agreement. | 0.40 | 367.35 | 146.94 |
| 5/14/2011 | 00021 | Sanders, Jason L. | 4000 | E-mail Mr. Baker regarding losses on loans LBHI owns that AmericaHomeKey sold LBB. | 0.10 | 367.35 | 36.74 |
| 5/17/2011 | 00021 | Mowrey, Robert T. | 4000 | Emails regarding additional loans and settlement strategy. | 0.30 | 613.80 | 184.14 |
| 5/18/2011 | 00021 | Sanders, Jason L. | 4000 | Work on finalizing settlement of the lawsuit. | 0.20 | 367.35 | 73.47 |
| 5/19/2011 | 00021 | Sanders, Jason L. | 4000 | Work on finalizing settlement of lawsuit. | 0.20 | 367.35 | 73.47 |
| 5/19/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on settlement strategy; telephone call to Mr. Pignuolo regarding settlement. | 0.30 | 613.80 | 184.14 |
| 5/20/2011 | 00021 | Sanders, Jason L. | 4000 | Conference with opposing counsel regarding settlement of lawsuit. | 0.40 | 367.35 | 146.94 |
| 5/20/2011 | 00021 | Sanders, Jason L. | 4000 | Work on settlement agreement. | 0.40 | 367.35 | 146.94 |
| 5/20/2011 | 00021 | Mowrey, Robert T. | 4000 | Telephone call to Mr. Pignuolo regarding settlement (.4); review file and correspondence regarding same (.2); work on settlement agreement (.2). | 0.80 | 613.80 | 491.04 |
| 5/21/2011 | 00021 | Sanders, Jason L. | 4000 | E-mails to Mr. Baker regarding documents opposing counsel requested related to the loans in the whole loan inventory (.30) | 0.30 | 367.35 | 110.21 |
| 5/21/2011 | 00021 | Sanders, Jason L. | 4000 | Review e-mails and documents related to settlement agreement (.10); review and revise settlement agreement (.20); e-mail the same to opposing counsel (.10). | 0.40 | 367.35 | 146.94 |
| 5/23/2011 | 00021 | Sanders, Jason L. | 4000 | Review and respond to Mr. Baker regarding additional loans on which LBHI wants to settle the lawsuit (.10); review spreadsheet of additional loans (.10). | 0.20 | 367.35 | 73.47 |
| 5/23/2011 | 00021 | Mowrey, Robert T. | 4000 | Work on additional loans added to claim. | 0.30 | 613.80 | 184.14 |
| 5/24/2011 | 00021 | Cabrera, Marc D. | 4600 | Revise time entries to conform with fee committee guidelines for purposes of monthly statement for compensation and reimbursement of expenses. | 1.50 | 199.95 | 299.93 |
| 5/25/2011 | 00021 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 0.70 | 199.95 | 139.97 |
| 5/26/2011 | 00021 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 0.70 | 199.95 | 139.97 |
| 5/28/2011 | 00021 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum (.3); Legal research related to the same (.2). | 0.50 | 199.95 | 99.98 |
| 5/29/2011 | 00021 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 1.00 | 199.95 | 199.95 |
| 5/30/2011 | 00021 | Sanders, Jason L. | 4000 | Research and analyze case law related to privileged legal issue. | 0.90 | 367.35 | 330.62 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/31/2011 | 00021 | Cabrera, Marc D. | 4000 | Legal research related to a privileged legal issue. | 0.60 | 199.95 | 119.97 |
| 5/31/2011 | 00021 | Richards, P. Nelsene | 4000 | Comparison of damages spreadsheets requested by J. Sanders. | 0.80 | 213.90 | 171.12 |
| 5/31/2011 | 00021 | Sanders, Jason L. | 4000 | Review and analysis of new loans to include in Settlement Agreement. | 0.70 | 367.35 | 257.15 |
| 5/31/2011 | 00021 | Sanders, Jason L. | 4000 | Research and analyze case law related to privileged legal issue. | 0.80 | 367.35 | 293.88 |
| 5/31/2011 | 00021 | Cabrera, Marc D. | 4000 | Legal research related to a privileged legal issue. | 1.50 | 199.95 | 299.93 |
| 5/31/2011 | 00021 | Mowrey, Robert T. | 4000 | Review damages calculations on new loans (.2); telephone call from Mr. Drosdick and others regarding same (.3). | 0.50 | 613.80 | 306.90 |
| | **00021 Total** | | | | **408.30** | | **119,140.91** |
| 7/1/2010 | 00022 | Collins, Johnathan E. | 4000 | Review response to motion for leave and reply to response to motion to dismiss | 0.20 | 274.35 | 54.87 |
| 7/1/2010 | 00022 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders on reply to opposition to motion for leave and sur-reply to motion to dismiss | 0.20 | 274.35 | 54.87 |
| 7/1/2010 | 00022 | Collins, Johnathan E. | 4000 | Review correspondence from Paul Kim on matter | 0.20 | 274.35 | 54.87 |
| 7/1/2010 | 00022 | Collins, Johnathan E. | 4000 | Begin drafting reply to opposition to motion for leave | 0.20 | 274.35 | 54.87 |
| 7/1/2010 | 00022 | Collins, Johnathan E. | 4000 | Review local rules regarding briefing deadlines | 0.20 | 274.35 | 54.87 |
| 7/1/2010 | 00022 | Collins, Johnathan E. | 4000 | Attend meeting regarding case status and strategy | 0.30 | 274.35 | 82.31 |
| 7/1/2010 | 00022 | Sanders, Jason L. | 4000 | E-mail regarding reply and sur-reply | 0.10 | 367.35 | 36.74 |
| 7/1/2010 | 00022 | Sanders, Jason L. | 4000 | Review local rules | 0.10 | 367.35 | 36.74 |
| 7/1/2010 | 00022 | Sanders, Jason L. | 4000 | Prepare for meeting with group regarding strategy (.3); participate in meeting with group (.3) | 0.60 | 367.35 | 220.41 |
| 7/6/2010 | 00022 | Collins, Johnathan E. | 4000 | Draft reply to response to motion for leave to file amended complaint | 1.80 | 274.35 | 493.83 |
| 7/6/2010 | 00022 | Collins, Johnathan E. | 4000 | Research for Reply to Response to Motion for Leave to File Amended Complaint | 2.70 | 274.35 | 740.75 |
| 7/7/2010 | 00022 | Collins, Johnathan E. | 4000 | Draft reply to response to motion for leave to amend | 0.50 | 274.35 | 137.18 |
| 7/8/2010 | 00022 | Collins, Johnathan E. | 4000 | Draft reply to response to motion for leave to file amended complaint | 1.00 | 274.35 | 274.35 |
| 7/8/2010 | 00022 | Collins, Johnathan E. | 4000 | Research for Reply to Response to Motion for Leave to File Amended Complaint | 1.00 | 274.35 | 274.35 |
| 7/9/2010 | 00022 | Collins, Johnathan E. | 4000 | Draft reply to response to motion for leave to file amended complaint | 3.00 | 274.35 | 823.05 |
| 7/9/2010 | 00022 | Collins, Johnathan E. | 4000 | Research for Reply to Response to Motion for Leave to File Amended Complaint | 1.50 | 274.35 | 411.53 |
| 7/10/2010 | 00022 | Sanders, Jason L. | 4000 | Review and analyze case law for reply in support of motion to dismiss | 1.20 | 367.35 | 440.82 |
| 7/10/2010 | 00022 | Sanders, Jason L. | 4000 | Revise reply in support of Motion to Dismiss | 1.00 | 367.35 | 367.35 |
| 7/12/2010 | 00022 | Cabrera, Marc D. | 4000 | Review case law cited in Reply in support of Motion for Leave to Amend Complaint for accuracy | 0.50 | 199.95 | 99.98 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/12/2010 | 00022 | Collins, Johnathan E. | 4000 | Review and revise reply to response to motion for leave to file amended complaint (2.0); Correspond with Jason Sanders on same (.5) | 2.50 | 274.35 | 685.88 |
| 7/12/2010 | 00022 | Mowrey, Robert T. | 4000 | Review reply and case strategy | 0.50 | 613.80 | 306.90 |
| 7/12/2010 | 00022 | Sanders, Jason L. | 4000 | Review and revise reply in support of motion for leave (.6); E-mails regarding the same (.2) | 0.80 | 367.35 | 293.88 |
| 7/14/2010 | 00022 | Mowrey, Robert T. | 4000 | Review court order and amended complaint | 0.30 | 613.80 | 184.14 |
| 7/14/2010 | 00022 | Sanders, Jason L. | 4000 | Review order denying motion to dismiss and granting motion for leave | 0.10 | 367.35 | 36.74 |
| 7/15/2010 | 00022 | Sanders, Jason L. | 4000 | Draft status report | 0.30 | 367.35 | 110.21 |
| 7/27/2010 | 00022 | Sanders, Jason L. | 4000 | Begin to review counterclaim | 0.20 | 367.35 | 73.47 |
| 7/28/2010 | 00022 | Collins, Johnathan E. | 4000 | Review defendant's answer and counterclaim; calculate answer date; review correspondence from Jason Sanders on matter | 0.40 | 274.35 | 109.74 |
| 7/28/2010 | 00022 | Mowrey, Robert T. | 4000 | Review defenses, counterclaim, case strategy, and issues | 0.50 | 613.80 | 306.90 |
| 7/28/2010 | 00022 | Sanders, Jason L. | 4000 | Review and analyze answer and counterclaim (.3); E-mail the same to group (.1) | 0.40 | 367.35 | 146.94 |
| 7/28/2010 | 00022 | Sanders, Jason L. | 4000 | Review indemnification agreements | 0.20 | 367.35 | 73.47 |
| 7/28/2010 | 00022 | Sanders, Jason L. | 4000 | Begin to research laches issue and unjust enrichment issue | 0.30 | 367.35 | 110.21 |
| 7/29/2010 | 00022 | Collins, Johnathan E. | 4000 | Review correspondence regarding answer and counterclaim from defendant, and possibility of filing a motion to dismiss | 0.20 | 274.35 | 54.87 |
| 7/31/2010 | 00022 | Sanders, Jason L. | 4000 | Review attorney-fee statute; review case law regarding whether the statute is procedural or substantive; review article on the attorney-fee statute | 0.40 | 367.35 | 146.94 |
| 8/5/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to issues related to motion to dismiss and pro hac vice applications | 0.30 | 367.35 | 110.21 |
| 8/6/2010 | 00022 | Mowrey, Robert T. | 4000 | Work on motion to dismiss issues | 0.50 | 613.80 | 306.90 |
| 8/7/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to issues related to motion to dismiss | 1.00 | 367.35 | 367.35 |
| 8/7/2010 | 00022 | Sanders, Jason L. | 4000 | E-mail regarding amount Primary Capital paid LBHI related to the indemnification agreements | 0.30 | 367.35 | 110.21 |
| 8/10/2010 | 00022 | Sanders, Jason L. | 4000 | E-mail regarding documents and payments | 0.10 | 367.35 | 36.74 |
| 8/13/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to indemnification agreement issues | 0.10 | 367.35 | 36.74 |
| 8/14/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to briefing issues | 0.20 | 367.35 | 73.47 |
| 8/15/2010 | 00022 | Sanders, Jason L. | 4000 | Review indemnification agreements | 0.50 | 367.35 | 183.68 |
| 8/15/2010 | 00022 | Sanders, Jason L. | 4000 | Review dismissal case law | 0.50 | 367.35 | 183.68 |
| 8/15/2010 | 00022 | Sanders, Jason L. | 4000 | Draft motion to dismiss | 0.80 | 367.35 | 293.88 |
| 8/16/2010 | 00022 | Sanders, Jason L. | 4000 | Review and analyze case law for motion to dismiss | 1.50 | 367.35 | 551.03 |
| 8/16/2010 | 00022 | Sanders, Jason L. | 4000 | Draft Motion to Dismiss (2.4); conference with Mr Collins concerning Motion to Dismiss (.5) | 2.90 | 367.35 | 1,065.32 |
| 8/17/2010 | 00022 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Motion to Dismiss | 0.50 | 199.95 | 99.98 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/17/2010 | 00022 | Cabrera, Marc D. | 4000 | Legal research regarding conflicts of law in the 11th Circuit | 1.00 | 199.95 | 199.95 |
| 8/17/2010 | 00022 | Cabrera, Marc D. | 4000 | Draft insert for Motion to Dismiss regarding choice-of-law | 2.50 | 199.95 | 499.88 |
| 8/17/2010 | 00022 | Cabrera, Marc D. | 4000 | Legal research pertaining to unjust enrichment, constructive trust, and accounting | 1.30 | 199.95 | 259.94 |
| 8/17/2010 | 00022 | Sanders, Jason L. | 4000 | Research and review and analyze case law related to constructive trust, accounting, and unjust enrichment claims for memorandum of law in support of motion to dismiss | 4.20 | 367.35 | 1,542.87 |
| 8/18/2010 | 00022 | Mowrey, Robert T. | 4000 | Work on motion to dismiss | 0.50 | 613.80 | 306.90 |
| 8/18/2010 | 00022 | Sanders, Jason L. | 4000 | Draft case law inserts for memorandum in support of motion to dismiss (1.1); attention to continuing issues related to the same (1) | 2.10 | 367.35 | 771.44 |
| 8/18/2010 | 00022 | Sanders, Jason L. | 4000 | Send e-mails regarding the lawsuit | 0.20 | 367.35 | 73.47 |
| 8/19/2010 | 00022 | Cabrera, Marc D. | 4000 | Legal research related to recoupment under New York law | 1.50 | 199.95 | 299.93 |
| 8/19/2010 | 00022 | Cabrera, Marc D. | 4000 | Review Amended Complaint and Primary Capital's Answer and Counterclaim | 0.20 | 199.95 | 39.99 |
| 8/19/2010 | 00022 | Cabrera, Marc D. | 4000 | Review local rules | 0.30 | 199.95 | 59.99 |
| 8/19/2010 | 00022 | Cabrera, Marc D. | 4000 | Draft Motion to Dismiss and Order Granting Motion to Dismiss | 2.00 | 199.95 | 399.90 |
| 8/19/2010 | 00022 | Cabrera, Marc D. | 4000 | Review, analyze, and revise Memorandum in Support of Motion to Dismiss | 3.00 | 199.95 | 599.85 |
| 8/19/2010 | 00022 | Cabrera, Marc D. | 4000 | Conference with J Collins regarding Motion to Dismiss and Memorandum in Support of Motion to Dismiss | 0.40 | 199.95 | 79.98 |
| 8/19/2010 | 00022 | Collins, Johnathan E. | 4000 | Work on motion to dismiss | 5.00 | 274.35 | 1,371.75 |
| 8/19/2010 | 00022 | Mowrey, Robert T. | 4000 | Work on motion to dismiss | 0.30 | 613.80 | 184.14 |
| 8/19/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to issues related to motion to dismiss | 0.50 | 367.35 | 183.68 |
| 8/20/2010 | 00022 | Collins, Johnathan E. | 4000 | Work on motion to dismiss | 2.00 | 274.35 | 548.70 |
| 8/20/2010 | 00022 | Hopkins, J. David | 4000 | Review, revise, and file Motion to Dismiss Counterclaims | 0.90 | 478.95 | 431.06 |
| 8/20/2010 | 00022 | Mowrey, Robert T. | 4000 | Work on motion to dismiss | 0.30 | 613.80 | 184.14 |
| 8/20/2010 | 00022 | Sanders, Jason L. | 4000 | Review and revise motion to dismiss (.8); e-mails regarding the same (.2) | 1.00 | 367.35 | 367.35 |
| 8/23/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to strategy and discovery | 0.50 | 367.35 | 183.68 |
| 8/24/2010 | 00022 | Sanders, Jason L. | 4000 | E-mail regarding indemnification agreements (.3); Review and analyze documents regarding the same (1.3) | 1.60 | 367.35 | 587.76 |
| 8/26/2010 | 00022 | Mowrey, Robert T. | 4000 | Review proposed preliminary report and discovery plan | 0.30 | 613.80 | 184.14 |
| 8/26/2010 | 00022 | Sanders, Jason L. | 4000 | Prepare joint report | 0.50 | 367.35 | 183.68 |
| 8/26/2010 | 00022 | Sanders, Jason L. | 4000 | E-mails with Mr Hopkins | 0.20 | 367.35 | 73.47 |
| 8/26/2010 | 00022 | Sanders, Jason L. | 4000 | Telephone conference with Mr Sullivan regarding the lawsuit | 0.50 | 367.35 | 183.68 |
| 8/26/2010 | 00022 | Sanders, Jason L. | 4000 | Draft certificate of interested parties | 0.50 | 367.35 | 183.68 |
| 8/26/2010 | 00022 | Sanders, Jason L. | 4000 | Draft corporate disclosure statement | 0.50 | 367.35 | 183.68 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 8/26/2010 | 00022 | Sanders, Jason L. | 4000 | Draft initial disclosures (1.8); review documents (.4) | 2.20 | 367.35 | 808.17 |
| 8/27/2010 | 00022 | Sanders, Jason L. | 4000 | Conference with Mr. Spohn regarding indemnifications | 0.20 | 367.35 | 73.47 |
| 8/27/2010 | 00022 | Sanders, Jason L. | 4600 | Telephone conference with Mr Spohn regarding application to become special counsel | 0.30 | 367.35 | 110.21 |
| 8/27/2010 | 00022 | Sanders, Jason L. | 4600 | Revise Declaration of Rob Mowrey in Support of Application to Become Special Counsel (.5); conference with Mr. Mowrey regarding same (.2) | 0.70 | 367.35 | 257.15 |
| 8/28/2010 | 00022 | Sanders, Jason L. | 4000 | Review and analyze local rules | 0.20 | 367.35 | 73.47 |
| 8/28/2010 | 00022 | Sanders, Jason L. | 4000 | Draft amended initial disclosures | 0.80 | 367.35 | 293.88 |
| 8/28/2010 | 00022 | Sanders, Jason L. | 4600 | Review master conflicts checklist | 0.20 | 367.35 | 73.47 |
| 8/29/2010 | 00022 | Sanders, Jason L. | 4000 | Draft and revise amended initial disclosures (1.8); Review local rules concerning the same (.3) | 2.10 | 367.35 | 771.44 |
| 8/31/2010 | 00022 | Sanders, Jason L. | 4000 | E-mail Mr Hopkins regarding amended initial disclosures; telephone conference regarding the same | 0.20 | 367.35 | 73.47 |
| 9/1/2010 | 00022 | Burcham, Amanda L. | 4000 | Conference with Jason Sanders regarding Federal Rule of Civil Procedure 26 and local rules governing client's Initial Disclosures with particular attention to attachments to same | 0.50 | 213.90 | 106.95 |
| 9/1/2010 | 00022 | Burcham, Amanda L. | 4000 | Revise Initial Disclosures | 1.30 | 213.90 | 278.07 |
| 9/1/2010 | 00022 | Mowrey, Robert T. | 4000 | Review discovery requests | 0.30 | 613.80 | 184.14 |
| 9/1/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to discovery | 0.30 | 367.35 | 110.21 |
| 9/2/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to amended initial disclosures | 0.10 | 367.35 | 36.74 |
| 9/3/2010 | 00022 | Sheets, Shelly E. | 0100 | Calculate response deadline and prepare computer calendar entry for same | 0.20 | 213.90 | 42.78 |
| 9/3/2010 | 00022 | Hopkins, J. David | 4000 | Correspondence with defense counsel regarding her request for extension of time | 0.20 | 478.95 | 95.79 |
| 9/3/2010 | 00022 | Hopkins, J. David | 4000 | Review Court's Scheduling Order | 0.10 | 478.95 | 47.90 |
| 9/3/2010 | 00022 | Hopkins, J. David | 4000 | Telephone conference with Jason Sanders regarding Initial Disclosures and review same | 0.30 | 478.95 | 143.69 |
| 9/3/2010 | 00022 | Sheets, Shelly E. | 4000 | Brief review of discovery requests received from Primary Capital Advisors for service-related information | 0.20 | 213.90 | 42.78 |
| 9/8/2010 | 00022 | Mowrey, Robert T. | 4000 | Telephone call to Mr Drosdick regarding case status and strategy | 0.30 | 613.80 | 184.14 |
| 9/11/2010 | 00022 | Collins, Johnathan E. | 4000 | Draft objections and responses to defendant's first set of interrogatories | 0.80 | 274.35 | 219.48 |
| 9/13/2010 | 00022 | Collins, Johnathan E. | 4000 | Draft objections and responses to defendant's first set of interrogatories (2.5); review documents and damage figures to answer particular interrogatories (2.0); conference with Jason Sanders on interrogatories (.5) | 5.00 | 274.35 | 1,371.75 |
| 9/14/2010 | 00022 | Collins, Johnathan E. | 4000 | Draft objections and responses to defendant's interrogatories | 1.00 | 274.35 | 274.35 |
| 9/14/2010 | 00022 | Sanders, Jason L. | 4000 | Begin to revise responses and objections to interrogatories | 0.40 | 367.35 | 146.94 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/15/2010 | 00022 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Applications for Admission Pro Hac Vice (.5); prepare and revise Applications for Admission Pro Hac Vice for R Mowrey and J Sanders (.9); e-mail the same to J David Hopkins for filing (.2) | 1.60 | 199.95 | 319.92 |
| 9/15/2010 | 00022 | Collins, Johnathan E. | 4000 | Draft objections and responses to defendant's interrogatories | 1.50 | 274.35 | 411.53 |
| 9/15/2010 | 00022 | Mowrey, Robert T. | 4000 | Review response to motion to dismiss counterclaim | 0.30 | 613.80 | 184.14 |
| 9/15/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to pro hac vice applications | 0.40 | 367.35 | 146.94 |
| 9/15/2010 | 00022 | Sanders, Jason L. | 4000 | Revise interrogatories | 0.20 | 367.35 | 73.47 |
| 9/16/2010 | 00022 | Cabrera, Marc D. | 0100 | Conference with J Sanders regarding Scheduling Order (.2); Review Scheduling Order (.3); Update deadlines calendar (.4) | 0.90 | 199.95 | 179.96 |
| 9/16/2010 | 00022 | Collins, Johnathan E. | 4000 | Draft objections and answers to defendant's first set of interrogatories (5.0); conference with Jason Sanders on same (.3) | 5.30 | 274.35 | 1,454.06 |
| 9/16/2010 | 00022 | Mowrey, Robert T. | 4000 | Review initial disclosures | 0.30 | 613.80 | 184.14 |
| 9/16/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to document production and discovery | 0.90 | 367.35 | 330.62 |
| 9/17/2010 | 00022 | Cabrera, Marc D. | 4000 | Telephone conference with J David Hopkins regarding scheduling order | 0.50 | 199.95 | 99.98 |
| 9/17/2010 | 00022 | Hopkins, J. David | 4000 | Review and consider Plaintiff's Motion to Dismiss Counterclaims and Defendant's Opposition thereto | 0.50 | 478.95 | 239.48 |
| 9/17/2010 | 00022 | Mowrey, Robert T. | 4000 | Review amended disclosures | 0.30 | 613.80 | 184.14 |
| 9/17/2010 | 00022 | Sanders, Jason L. | 4000 | Review and revise amended initial disclosures | 0.50 | 367.35 | 183.68 |
| 9/17/2010 | 00022 | Sanders, Jason L. | 4000 | Begin to review response to motion to dismiss | 0.30 | 367.35 | 110.21 |
| 9/18/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to upcoming deadlines and strategy; Revise amended disclosures; E-mails regarding the same | 0.50 | 367.35 | 183.68 |
| 9/22/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to document production; e-mails regarding the same | 0.50 | 367.35 | 183.68 |
| 9/23/2010 | 00022 | Gaffney, Brendan | 4000 | Review documents for privilege and relevance in preparation for discovery and document production | 0.60 | 199.95 | 119.97 |
| 9/24/2010 | 00022 | Gaffney, Brendan | 4000 | Review documents for privilege and relevance in preparation for discovery and document production | 2.50 | 199.95 | 499.88 |
| 9/24/2010 | 00022 | Hansen, Eric L. | 4000 | Analyze choice of law principles for "procedural/remedial" points of law (1); Analyze what circumstances prohibit a party from pleading breach of contract and unjust enrichment (1) | 2.00 | 199.95 | 399.90 |
| 9/24/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to document review | 0.70 | 367.35 | 257.15 |
| 9/24/2010 | 00022 | Sanders, Jason L. | 4000 | Conference with Mr Hansen regarding reply in support of motion to dismiss | 0.40 | 367.35 | 146.94 |
| 9/25/2010 | 00022 | Hansen, Eric L. | 4000 | Analyze whether party can bring both unjust enrichment and breach of contract claim | 1.00 | 199.95 | 199.95 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/26/2010 | 00022 | Cabrera, Marc D. | 4000 | Attention to status of pro hac vice applications for J Sanders and R Mowrey | 0.20 | 199.95 | 39.99 |
| 9/27/2010 | 00022 | Collins, Johnathan E. | 4000 | Review deadline for filing reply to opposition to motion to dismiss; conference with Jason Sanders on discovery | 0.20 | 274.35 | 54.87 |
| 9/27/2010 | 00022 | Gaffney, Brendan | 4000 | Review documents for privilege and relevance in preparation for discovery and production | 2.00 | 199.95 | 399.90 |
| 9/27/2010 | 00022 | Hansen, Eric L. | 4000 | Draft reply for Plaintiff's motion to dismiss | 3.50 | 199.95 | 699.83 |
| 9/27/2010 | 00022 | Richards, P. Nelsene | 4000 | Attention to preparation of CD notebooks requested by J Sanders; organize and assemble client documents | 0.50 | 213.90 | 106.95 |
| 9/27/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to reply in support of motion to dismiss | 0.30 | 367.35 | 110.21 |
| 9/28/2010 | 00022 | Cabrera, Marc D. | 4000 | Draft Motion to Enlarge Time | 0.70 | 199.95 | 139.97 |
| 9/28/2010 | 00022 | Cabrera, Marc D. | 4000 | Draft Order Granting Motion to Enlarge Time | 0.30 | 199.95 | 59.99 |
| 9/28/2010 | 00022 | Gaffney, Brendan | 4000 | Review documents for privilege and relevance in preparation for discovery and production | 4.00 | 199.95 | 799.80 |
| 9/28/2010 | 00022 | Hansen, Eric L. | 4000 | Analyze whether a party can assert a claim for a constructive trust when no claim for unjust enrichment exists | 1.00 | 199.95 | 199.95 |
| 9/28/2010 | 00022 | Hansen, Eric L. | 4000 | Revise reply to motion to dismiss | 1.00 | 199.95 | 199.95 |
| 9/28/2010 | 00022 | Mowrey, Robert T. | 4000 | Review reply in support of motion to dismiss | 0.30 | 613.80 | 184.14 |
| 9/28/2010 | 00022 | Sanders, Jason L. | 4000 | Review and revise reply in support of motion to dismiss (1); Conference with Mr Hansen regarding the same (.2); E-mail the same to group (.1) | 1.30 | 367.35 | 477.56 |
| 9/29/2010 | 00022 | Cabrera, Marc D. | 4000 | Revise Agreed Motion to Enlarge Time and convert to Unopposed Motion to Enlarge Time | 0.40 | 199.95 | 79.98 |
| 9/29/2010 | 00022 | Cabrera, Marc D. | 4000 | Revise Order on Motion to Enlarge Time | 0.20 | 199.95 | 39.99 |
| 9/29/2010 | 00022 | Collins, Johnathan E. | 4000 | Review and revise reply to opposition to motion to dismiss | 0.40 | 274.35 | 109.74 |
| 9/29/2010 | 00022 | Collins, Johnathan E. | 4000 | Revise motion to enlarge time on interrogatory answers | 0.20 | 274.35 | 54.87 |
| 9/29/2010 | 00022 | Collins, Johnathan E. | 4000 | Conference with Eric Hansen on reply (.2); conference with David Hopkins on reply (.2) | 0.40 | 274.35 | 109.74 |
| 9/29/2010 | 00022 | Collins, Johnathan E. | 4000 | Revise motion to enlarge time on interrogatory answers; conference with Eric Hansen on reply; conference with David Hopkins on reply | 0.20 | 274.35 | 54.87 |
| 9/29/2010 | 00022 | Gaffney, Brendan | 4000 | Review documents for privilege and relevance in preparation for discovery and production | 5.00 | 199.95 | 999.75 |
| 9/29/2010 | 00022 | Hansen, Eric L. | 4000 | Revise Reply in support of Plaintiff's Motion to Dismiss | 1.30 | 199.95 | 259.94 |
| 9/29/2010 | 00022 | Hopkins, J. David | 4000 | Review, revise and file Reply in Support of Motion to Dismiss Counterclaims | 0.80 | 478.95 | 383.16 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/29/2010 | 00022 | Hopkins, J. David | 4000 | Review, revise and file Motion for Extension of Time to Respond to Interrogatories | 0.90 | 478.95 | 431.06 |
| 9/29/2010 | 00022 | Hopkins, J. David | 4000 | Telephone conference with Johnathan Collins regarding reply brief | 0.20 | 478.95 | 95.79 |
| 9/29/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to reply in support of motion to dismiss; e-mail regarding document review | 0.30 | 367.35 | 110.21 |
| 9/30/2010 | 00022 | Gaffney, Brendan | 4000 | Review documents for privilege and relevance in preparation for discovery and production | 3.00 | 199.95 | 599.85 |
| 9/30/2010 | 00022 | Sanders, Jason L. | 4000 | Revise interrogatories | 0.80 | 367.35 | 293.88 |
| 10/1/2010 | 00022 | Gaffney, Brendan | 4000 | Review documents for privilege and relevance in preparation for discovery and production | 2.00 | 199.95 | 399.90 |
| 10/2/2010 | 00022 | Sanders, Jason L. | 4000 | Revise objections and answers to interrogatories | 0.50 | 367.35 | 183.68 |
| 10/3/2010 | 00022 | Gaffney, Brendan | 4000 | Review documents for privilege and relevance in preparation for discovery and production | 1.00 | 199.95 | 199.95 |
| 10/4/2010 | 00022 | Sanders, Jason L. | 4000 | Conference with attorneys regarding document production | 0.10 | 367.35 | 36.74 |
| 10/6/2010 | 00022 | Knapp, Brad C. | 4000 | Research whether counterclaim against LBHI in proceedings outside bankruptcy court are potentially barred | 0.80 | 237.15 | 189.72 |
| 10/6/2010 | 00022 | Sanders, Jason L. | 4000 | Conference with Mr Knapp regarding whether the bankruptcy stay applies to counterclaims asserted against LBHI | 0.20 | 367.35 | 73.47 |
| 10/7/2010 | 00022 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on interrogatory answers | 0.10 | 274.35 | 27.44 |
| 10/7/2010 | 00022 | Knapp, Brad C. | 4000 | Research whether counterclaim against LBHI in proceedings outside bankruptcy court are potentially barred | 0.50 | 237.15 | 118.58 |
| 10/7/2010 | 00022 | Knapp, Brad C. | 4000 | Draft summary of findings for J Sanders | 0.70 | 237.15 | 166.01 |
| 10/8/2010 | 00022 | Collins, Johnathan E. | 4000 | Conference with Matt Spohn on indemnity agreements (.3) Conference with Jason Sanders on same (.2) | 0.50 | 274.35 | 137.18 |
| 10/8/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to document production, answers to interrogatories, and assigned indemnification agreements | 0.30 | 367.35 | 110.21 |
| 10/10/2010 | 00022 | Collins, Johnathan E. | 4000 | Review, revise, and continue drafting objections and answers to defendant's interrogatories | 1.50 | 274.35 | 411.53 |
| 10/11/2010 | 00022 | Collins, Johnathan E. | 4000 | Review and revise objections and answers to defendant's interrogatories (1.5); Conference with client on same (.5) | 2.00 | 274.35 | 548.70 |
| 10/11/2010 | 00022 | Sanders, Jason L. | 4000 | Review and revise interrogatories (1.0); Conference with Mr Collins concerning the same (.5) | 1.50 | 367.35 | 551.03 |
| 10/12/2010 | 00022 | Gaffney, Brendan | 4000 | Review documents for privilege and relevance in preparation for discovery and production | 1.50 | 199.95 | 299.93 |
| 10/13/2010 | 00022 | Collins, Johnathan E. | 4000 | Revise objections and responses to interrogatories | 3.00 | 274.35 | 823.05 |
| 10/13/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to answers and objections to interrogatories | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/14/2010 | 00022 | Collins, Johnathan E. | 4000 | Draft objections and responses to defendant's interrogatories | 2.50 | 274.35 | 685.88 |
| 10/14/2010 | 00022 | Sanders, Jason L. | 4000 | Revise answers and objections to interrogatories | 0.40 | 367.35 | 146.94 |
| 10/15/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to interrogatory responses | 0.10 | 367.35 | 36.74 |
| 10/18/2010 | 00022 | Collins, Johnathan E. | 4000 | Review and revise objections and responses to interrogatories | 2.00 | 274.35 | 548.70 |
| 10/18/2010 | 00022 | Collins, Johnathan E. | 4000 | Revise initial disclosures | 1.00 | 274.35 | 274.35 |
| 10/18/2010 | 00022 | Gaffney, Brendan | 4000 | Draft requests for production of documents concerning the loans at issue in litigation | 3.00 | 199.95 | 599.85 |
| 10/18/2010 | 00022 | Richards, P. Nelsene | 4000 | Attention to preparation of CD notebooks requested by J Sanders; organize and assemble client documents | 0.20 | 213.90 | 42.78 |
| 10/18/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to interrogatory responses and amended initial disclosures | 0.40 | 367.35 | 146.94 |
| 10/19/2010 | 00022 | Gaffney, Brendan | 4000 | Draft requests for production of documents to Primary Capital Advisors | 2.00 | 199.95 | 399.90 |
| 10/19/2010 | 00022 | Sanders, Jason L. | 4000 | Begin to review requests for production; attention to LBHI's damage calculation | 0.50 | 367.35 | 183.68 |
| 10/21/2010 | 00022 | Sanders, Jason L. | 4000 | Conference with Ms Richards regarding document production | 0.50 | 367.35 | 183.68 |
| 10/21/2010 | 00022 | Sanders, Jason L. | 4600 | Attention to application to become special counsel | 0.40 | 367.35 | 146.94 |
| 10/22/2010 | 00022 | Sanders, Jason L. | 4000 | Review order from Court regarding transferring venue; conference with Messrs Spohn and Collins concerning the same | 0.40 | 367.35 | 146.94 |
| 10/22/2010 | 00022 | Gaffney, Brendan | 4600 | Prepare conflicts exhibits for J Sanders to accompany R Mowrey's affidavit in support of the application for retainment as special counsel | 3.70 | 199.95 | 739.82 |
| 10/25/2010 | 00022 | Sanders, Jason L. | 4000 | Prepare report for Messrs Drosdick and Trumpp | 0.50 | 367.35 | 183.68 |
| 10/25/2010 | 00022 | Sanders, Jason L. | 4600 | Attention to application to become special counsel | 0.60 | 367.35 | 220.41 |
| 10/25/2010 | 00022 | Sanders, Jason L. | 4600 | Attention to application to become special counsel | 0.50 | 367.35 | 183.68 |
| 10/26/2010 | 00022 | Knapp, Brad C. | 4000 | Conference with J Sanders and J Collins regarding bankruptcy venue issues (.4); Begin preparing response to order recommending transfer of venue (.5) | 0.90 | 237.15 | 213.44 |
| 10/26/2010 | 00022 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel regarding Court's order related to transfer to Bankruptcy Court | 0.40 | 367.35 | 146.94 |
| 10/26/2010 | 00022 | Sanders, Jason L. | 4000 | Conference with Mr Collins regarding responding to the Court's order | 0.30 | 367.35 | 110.21 |
| 10/26/2010 | 00022 | Sanders, Jason L. | 4600 | Attention to application to became special counsel | 0.30 | 367.35 | 110.21 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 10/26/2010 | 00022 | Collins, Johnathan E. | 4000 | Conference with Brad Knapp on bankruptcy transfer issues; conference with Jason Sanders on same; review order from court regarding transfer of case to New York bankruptcy court; review motion from Matt Spohn regarding LBHI's authority to bring claims. (NO CHARGE) | 0.70 | 274.35 | 192.05 |
| 10/27/2010 | 00022 | Knapp, Brad C. | 4000 | Continue drafting brief on venue issues | 3.00 | 237.15 | 711.45 |
| 10/27/2010 | 00022 | Knapp, Brad C. | 4000 | Research Eleventh Circuit authority on Plaintiff's choice of venue and standards for transferring venue | 1.80 | 237.15 | 426.87 |
| 10/27/2010 | 00022 | Sanders, Jason L. | 4000 | Review and revise response to Judge's order | 0.40 | 367.35 | 146.94 |
| 10/28/2010 | 00022 | Sanders, Jason L. | 4000 | Review and revise opposition to transfer of venue (.5); E-mail the same to group (.1) | 0.60 | 367.35 | 220.41 |
| 10/28/2010 | 00022 | Gaffney, Brendan | 4600 | Prepare conflicts exhibits for J Sanders to accompany R Mowrey's affidavit in support of the application for retainment as special counsel | 2.00 | 199.95 | 399.90 |
| 10/29/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to discovery | 0.30 | 367.35 | 110.21 |
| 10/29/2010 | 00022 | Sanders, Jason L. | 4000 | E-mails motion in response to Court order | 0.10 | 367.35 | 36.74 |
| 10/29/2010 | 00022 | Sanders, Jason L. | 4000 | Participate in call with group regarding all cases | 0.20 | 367.35 | 73.47 |
| 11/1/2010 | 00022 | Hopkins, J. David | 4000 | Review, revise and file response to Court's Order regarding transfer of venue (3); Correspondence and telephone conferences with Jason Sanders and Johnathan Collins regarding same (.5); Review Defendant's response to Court Order (1) | 4.50 | 478.95 | 2,155.28 |
| 11/1/2010 | 00022 | Sanders, Jason L. | 4000 | Review and revise brief in support of the Georgia federal court retaining jurisdiction (.6); Telephone conferences regarding the same (.2); E-mails concerning the same (.2) | 1.00 | 367.35 | 367.35 |
| 11/2/2010 | 00022 | Mowrey, Robert T. | 4000 | Review defendant's objection to transfer venue | 0.30 | 613.80 | 184.14 |
| 11/2/2010 | 00022 | Sanders, Jason L. | 4000 | Review Primary Capital's objection to transferring the case to the NY Bankruptcy Court | 0.10 | 367.35 | 36.74 |
| 11/3/2010 | 00022 | Collins, Johnathan E. | 4000 | Review and revise interrogatories (1.5); conference with Brendan Gaffney on same (.5) | 2.00 | 274.35 | 548.70 |
| 11/3/2010 | 00022 | Gaffney, Brendan | 4000 | Revise and edit requests for production to Primary Capital | 1.50 | 199.95 | 299.93 |
| 11/8/2010 | 00022 | Gaffney, Brendan | 4000 | Provide for additional requests in the requests for production to be served on Primary Capital | 0.50 | 199.95 | 99.98 |
| 11/8/2010 | 00022 | Sanders, Jason L. | 4000 | Review requests for production | 1.00 | 367.35 | 367.35 |
| 11/8/2010 | 00022 | Sanders, Jason L. | 4000 | Review complaint | 0.50 | 367.35 | 183.68 |
| 11/8/2010 | 00022 | Sanders, Jason L. | 4600 | Attention to application for special counsel | 0.50 | 367.35 | 183.68 |
| 11/9/2010 | 00022 | Collins, Johnathan E. | 4000 | Review correspondence regarding discovery | 0.10 | 274.35 | 27.44 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/9/2010 | 00022 | Gaffney, Brendan | 4000 | Make final edits and revisions to requests for production to Primary Capital | 1.30 | 199.95 | 259.94 |
| 11/9/2010 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.50 | 367.35 | 183.68 |
| 11/9/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to discovery | 0.40 | 367.35 | 146.94 |
| 11/9/2010 | 00022 | Mowrey, Robert T. | 4000 | Work on matters to be accomplished. | 0.30 | 613.80 | 184.14 |
| 11/11/2010 | 00022 | Gaffney, Brendan | 4000 | Meet with J Sanders and J Collins to determine discovery objectives | 0.30 | 199.95 | 59.99 |
| 11/11/2010 | 00022 | Gaffney, Brendan | 4000 | Determine which parties must be subpoenaed to prove loan misrepresentations | 0.70 | 199.95 | 139.97 |
| 11/11/2010 | 00022 | Mowrey, Robert T. | 4000 | Review request for production | 0.30 | 613.80 | 184.14 |
| 11/11/2010 | 00022 | Sanders, Jason L. | 4000 | E-mail regarding meeting concerning discovery (.2); Attention to strategy and discovery to serve on non-parties to the lawsuit (.8) | 1.00 | 367.35 | 367.35 |
| 11/11/2010 | 00022 | Sanders, Jason L. | 4000 | Revise requests for production (.6); E-mail the same to Mr Hopkins (.1) | 0.70 | 367.35 | 257.15 |
| 11/12/2010 | 00022 | Gaffney, Brendan | 4000 | Draft subpoena and deposition on written questions to Eastwick Auto Detailing to determine Mr Powis' employment history | 2.00 | 199.95 | 399.90 |
| 11/12/2010 | 00022 | Hopkins, J. David | 4000 | Review, revise, and serve Plaintiff's First Document Requests to Primary Capital | 0.50 | 478.95 | 239.48 |
| 11/12/2010 | 00022 | Sanders, Jason L. | 4000 | Attention to strategy | 0.10 | 367.35 | 36.74 |
| 11/15/2010 | 00022 | Akkola, Mary K. | 4000 | Searched several secretary of state offices regarding addresses for seven mortgage entities per B Gaffney | 0.50 | 158.10 | 79.05 |
| 11/15/2010 | 00022 | Gaffney, Brendan | 4000 | Draft subpoena and deposition on written questions to Eastwick Auto Detailing to determine Mr Powis' employment history | 2.00 | 199.95 | 399.90 |
| 11/15/2010 | 00022 | Gaffney, Brendan | 4000 | Draft subpoena and deposition on written questions to Sanders Title to determine Mr Chaney's employment history | 2.40 | 199.95 | 479.88 |
| 11/15/2010 | 00022 | Gaffney, Brendan | 4000 | Draft subpoena and deposition on written questions to determine Ms Tarala's employment history | 2.40 | 199.95 | 479.88 |
| 11/15/2010 | 00022 | Gaffney, Brendan | 4000 | Determine the mortgage lenders with whom Powis, Pietri, and Chaney had mortgages that were not disclosed on their loan applications | 1.00 | 199.95 | 199.95 |
| 11/16/2010 | 00022 | Akkola, Mary K. | 4000 | Searched Accurint regarding information on Jim C McCaw per B Gaffney | 0.30 | 158.10 | 47.43 |
| 11/16/2010 | 00022 | Gaffney, Brendan | 4000 | Draft subpoena and deposition on written questions to Eastwick Auto Detailing to determine Mr Powis' employment history | 1.20 | 199.95 | 239.94 |
| 11/16/2010 | 00022 | Gaffney, Brendan | 4000 | Draft subpoena and deposition on written questions to Sanders Title to determine Mr Chaney's employment history | 2.00 | 199.95 | 399.90 |
| 11/16/2010 | 00022 | Gaffney, Brendan | 4000 | Draft subpoena and deposition on written questions to determine Ms Tarala's employment history | 1.00 | 199.95 | 199.95 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/16/2010 | 00022 | Gaffney, Brendan | 4000 | Determine the mortgage lenders with whom Powis, Pietri, and Chaney had mortgages that were not disclosed on their loan applications | 1.00 | 199.95 | 199.95 |
| 11/16/2010 | 00022 | Gaffney, Brendan | 4000 | Identify which third party lenders must be subpoenaed to prove misrepresentation of debts in Mr Pietri's, Mr Powis', and Mr Chaney's loan applications (1.2); Call to Mr McCaw to determine if he was a straw buyer (.4) | 1.60 | 199.95 | 319.92 |
| 11/16/2010 | 00022 | Sheets, Shelly E. | 4000 | Pursuant to the request of Mr Gaffney, prepare e-mail to document-retrieval service requesting that they prepare depositions on written questions and subpoenas addressed to third-party lenders for loan-related records pertaining to borrowers, R Pietri, V Powis, and D Chaney | 0.90 | 213.90 | 192.51 |
| 11/17/2010 | 00022 | Akkola, Mary K. | 4000 | Searched Accurint regarding United Country Mountain Properties per B Gaffney | 0.30 | 158.10 | 47.43 |
| 11/17/2010 | 00022 | Gaffney, Brendan | 4000 | Draft subpoena and deposition on written questions to Eastwick Auto Detailing to determine Mr Powis' employment history | 1.00 | 199.95 | 199.95 |
| 11/17/2010 | 00022 | Gaffney, Brendan | 4000 | Draft subpoena and deposition on written questions to Sanders Title to determine Mr Chaney's employment history | 1.00 | 199.95 | 199.95 |
| 11/17/2010 | 00022 | Gaffney, Brendan | 4000 | Draft subpoena and deposition on written questions to determine Ms Tarala's employment history | 1.00 | 199.95 | 199.95 |
| 11/17/2010 | 00022 | Gaffney, Brendan | 4000 | Determine the mortgage lenders with whom Mr Powis, Mr Pietri, and Mr Chaney had mortgages that were not disclosed on their loan applications | 0.30 | 199.95 | 59.99 |
| 11/17/2010 | 00022 | Sanders, Jason L. | 4000 | E-mails regarding subpoena | 0.10 | 367.35 | 36.74 |
| 11/18/2010 | 00022 | Collins, Johnathan E. | 4000 | Conference with potential expert regarding recommendations for appraisals in other states | 0.20 | 274.35 | 54.87 |
| 11/18/2010 | 00022 | Gaffney, Brendan | 4000 | Draft deposition on written questions to Mr Delsoin to obtain evidence that Mr Delsoin's loan violated the Seller's Agreement between Primary Capital and Lehman Brothers Bank | 1.00 | 199.95 | 199.95 |
| 11/18/2010 | 00022 | Gaffney, Brendan | 4000 | Provide J Sanders with update regarding outstanding discovery tasks | 0.20 | 199.95 | 39.99 |
| 11/22/2010 | 00022 | Gaffney, Brendan | 4000 | Draft deposition on written questions to Mr Delsoin to gather evidence to prove that Mr Delsoin's housing payments increased by too large amount | 0.40 | 199.95 | 79.98 |
| 11/22/2010 | 00022 | Gaffney, Brendan | 4000 | Telephone call Mr McCaw to find out if he knowingly obtained his loan from Primary Capital | 0.20 | 199.95 | 39.99 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/23/2010 | 00022 | Gaffney, Brendan | 4000 | Draft deposition on written questions to Mr Delsoin to obtain evidence that Mr Delsoin's loan violated the Seller's Agreement between Primary Capital and Lehman Brothers Bank | 1.70 | 199.95 | 339.92 |
| 11/24/2010 | 00022 | Gaffney, Brendan | 4000 | Draft deposition on written questions to Mr Delsoin to obtain evidence that Mr Delsoin's loan violated the Seller's Agreement between Primary Capital and Lehman Brothers Bank | 0.60 | 199.95 | 119.97 |
| 11/29/2010 | 00022 | Sanders, Jason L. | 4000 | Revise subpoenas to third parties | 0.80 | 367.35 | 293.88 |
| 11/30/2010 | 00022 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders and Brendan Gaffney on subpoenas and discovery | 0.80 | 274.35 | 219.48 |
| 11/30/2010 | 00022 | Gaffney, Brendan | 4000 | Meet with J Sanders and J Collins to review first drafts of depositions on written questions to Mr Delsoin, Ms Tarala, Mr Chaney, and Mr Powis | 1.00 | 199.95 | 199.95 |
| 11/30/2010 | 00022 | Gaffney, Brendan | 4000 | Edit and revise drafts of depositions on written questions to Mr Delsoin, Ms Tarala, Mr Chaney, and Mr Powis | 3.50 | 199.95 | 699.83 |
| 11/30/2010 | 00022 | Sanders, Jason L. | 4000 | Review and revise third-party subpoenas (.5); conference with Mr Gaffney and Mr Collins regarding the same (.5) | 1.00 | 367.35 | 367.35 |
| 12/1/2010 | 00022 | Gaffney, Brendan | 4000 | Revise deposition on written questions to Eastwick Auto Detailing regarding Mr Powis' employment | 0.90 | 199.95 | 179.96 |
| 12/1/2010 | 00022 | Gaffney, Brendan | 4000 | Revise deposition on written questions on United Country Mountain Creek Properties regarding Ms Tarala's employment | 0.60 | 199.95 | 119.97 |
| 12/1/2010 | 00022 | Gaffney, Brendan | 4000 | Revise deposition on written questions to Mr Delsoin regarding his rental obligations at the time he obtained his loan | 0.60 | 199.95 | 119.97 |
| 12/1/2010 | 00022 | Gaffney, Brendan | 4000 | Review Seller's Guide underwriting requirements to determine if it is necessary to subpoena Mr Powis for documents and a deposition on written questions | 1.00 | 199.95 | 199.95 |
| 12/1/2010 | 00022 | Gaffney, Brendan | 4000 | Revise deposition on written questions to Sanders Title Company | 0.50 | 199.95 | 99.98 |
| 12/1/2010 | 00022 | Sanders, Jason L. | 4000 | Review and analyze discovery | 0.20 | 367.35 | 73.47 |
| 12/2/2010 | 00022 | Gaffney, Brendan | 4000 | Revise deposition on written questions to Mr Delsoin regarding his and his fiancee's housing payments before Mr Delsoin obtained the loan from Primary Capital | 1.60 | 199.95 | 319.92 |
| 12/2/2010 | 00022 | Gaffney, Brendan | 4000 | Verification of language in subpoenas to third-party lenders (.3); Phone call with S Sheets to inform her of desired language for the subpoenas to third-party lenders (.1) | 0.40 | 199.95 | 79.98 |
| 12/2/2010 | 00022 | Gaffney, Brendan | 4000 | Revise deposition on written questions to Eastwick Auto Detailer regarding Mr Powis' employment | 0.50 | 199.95 | 99.98 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/2/2010 | 00022 | Gaffney, Brendan | 4000 | Revise deposition on written questions to Sanders Title regarding Mr Chaney's employment | 0.60 | 199.95 | 119.97 |
| 12/2/2010 | 00022 | Sanders, Jason L. | 4000 | Revise subpoenas to borrowers | 0.60 | 367.35 | 220.41 |
| 12/3/2010 | 00022 | Gaffney, Brendan | 4000 | Review depositions on written questions to lenders regarding Chaney's undisclosed loans | 0.50 | 199.95 | 99.98 |
| 12/3/2010 | 00022 | Gaffney, Brendan | 4000 | Review depositions on written questions to lenders regarding Powis' undisclosed loans | 0.30 | 199.95 | 59.99 |
| 12/3/2010 | 00022 | Gaffney, Brendan | 4000 | Review depositions on written questions to lenders regarding Pietri's undisclosed loans | 0.30 | 199.95 | 59.99 |
| 12/3/2010 | 00022 | Sheets, Shelly E. | 4000 | Exchange emails with Mr Gaffney regarding revisions to initial drafts of depositions on written questions and subpoenas for documents addressed to lenders for documents addressed to non-party borrowers | 0.10 | 213.90 | 21.39 |
| 12/4/2010 | 00022 | Gaffney, Brendan | 4000 | Call Mr McCaw regarding his loan with Primary Capital | 0.20 | 199.95 | 39.99 |
| 12/7/2010 | 00022 | Gaffney, Brendan | 4000 | Review evidence required to prove existence of a straw buyer transaction (.6); Draft questions to Mr McCaw to determine if he was a straw buyer with respect to his loan with Primary Capital (.4) | 1.00 | 199.95 | 199.95 |
| 12/7/2010 | 00022 | Gaffney, Brendan | 4000 | Draft deposition on written questions to Green Brook GMC concerning employment of Mr Powis | 0.30 | 199.95 | 59.99 |
| 12/7/2010 | 00022 | Gaffney, Brendan | 4000 | Conference with J Sanders regarding subpoenas to lenders for undisclosed loans | 0.50 | 199.95 | 99.98 |
| 12/7/2010 | 00022 | Gaffney, Brendan | 4000 | Email S Sheets regarding J Sanders final revisions to subpoenas and depositions on written questions to be served on lenders for undisclosed loans | 0.10 | 199.95 | 20.00 |
| 12/7/2010 | 00022 | Sanders, Jason L. | 4000 | Revise third-party subpoenas to serve to obtain necessary evidence to prove various claims in the litigation | 1.50 | 367.35 | 551.03 |
| 12/8/2010 | 00022 | Gaffney, Brendan | 4000 | Draft email to Mr McCaw regarding his loan with Primary Capital | 0.80 | 199.95 | 159.96 |
| 12/8/2010 | 00022 | Gaffney, Brendan | 4000 | Conference with J Sanders regarding revisions to deposition on written questions to Mr Delsoin | 0.30 | 199.95 | 59.99 |
| 12/8/2010 | 00022 | Sanders, Jason L. | 4000 | Revise deposition on written questions related to the Delsoin, Powis, Tarala, and Chaney loans | 0.70 | 367.35 | 257.15 |
| 12/9/2010 | 00022 | Gaffney, Brendan | 4000 | Draft subpoena and deposition on written questions to Green Brook GMC Hummer regarding Mr Powis' past employment | 0.30 | 199.95 | 59.99 |
| 12/9/2010 | 00022 | Sanders, Jason L. | 4000 | Conference with Ashby Kent experts and discovery | 0.20 | 367.35 | 73.47 |
| 12/10/2010 | 00022 | Sanders, Jason L. | 4000 | Conference with Mr Collins regarding the status of obtaining expert appraisers | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/10/2010 | 00022 | Sanders, Jason L. | 4000 | Review and analyze status of litigation, next steps, and prepare report to group regarding the same | 0.20 | 367.35 | 73.47 |
| 12/10/2010 | 00022 | Sheets, Shelly E. | 4000 | Telephone conferences with records-retrieval service regarding finalizing subpoenas for records and depositions on written questions directed to lenders for records of non-party borrowers (.2); Conferences with Mr Sanders regarding same (.1); Forward draft subpoenas for records and depositions on written questions directed to one non-party borrower and employers of other non-party borrowers to records-retrieval service as requested by Mr Gaffney (.1) | 0.40 | 213.90 | 85.56 |
| 12/13/2010 | 00022 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on subject matters for which we may need expert testimony and timing of designation | 0.20 | 274.35 | 54.87 |
| 12/13/2010 | 00022 | Gaffney, Brendan | 4000 | Email to J Sanders regarding strategy in proving Mr McCaw's loan constituted a straw buyer transaction | 0.30 | 199.95 | 59.99 |
| 12/14/2010 | 00022 | Akkola, Mary K. | 4000 | Searched Accurint and the Florida and North Carolina Secretary of State offices for information on United country Mountain Creek Properties and Sanders Title Company and Jean H Delsoin per B Gaffney | 0.30 | 158.10 | 47.43 |
| 12/14/2010 | 00022 | Hopkins, J. David | 4000 | Review non-party subpoenas | 0.50 | 478.95 | 239.48 |
| 12/17/2010 | 00022 | Sanders, Jason L. | 4000 | Conference with Mr Gaffney regarding e-mail to one of the borrowers regarding discovery issue | 0.10 | 367.35 | 36.74 |
| 12/17/2010 | 00022 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding conference call | 0.10 | 367.35 | 36.74 |
| 12/20/2010 | 00022 | Sheets, Shelly E. | 4000 | Exchange emails with records-retrieval service regarding additional identifying information needed for Vincent Powis | 0.20 | 213.90 | 42.78 |
| 12/21/2010 | 00022 | Collins, Johnathan E. | 4000 | Review order on motion to dismiss | 0.20 | 274.35 | 54.87 |
| 12/21/2010 | 00022 | Collins, Johnathan E. | 4000 | Draft demand letter under indemnification agreements at issue in case | 2.80 | 274.35 | 768.18 |
| 12/21/2010 | 00022 | Hopkins, J. David | 4000 | Review and analysis of court order denying Motion to Dismiss; forward same to Rob Mowrey and Jason Sanders | 0.30 | 478.95 | 143.69 |
| 12/21/2010 | 00022 | Mowrey, Robert T. | 4000 | Review order denying motion to dismiss counterclaim | 0.30 | 613.80 | 184.14 |
| 12/21/2010 | 00022 | Sanders, Jason L. | 4000 | Review order denying motion to dismiss | 0.10 | 367.35 | 36.74 |
| 12/21/2010 | 00022 | Sanders, Jason L. | 4000 | Review and respond to e-mail from opposing counsel regarding conference call | 0.10 | 367.35 | 36.74 |
| 12/22/2010 | 00022 | Mowrey, Robert T. | 4000 | Review settlement letter; Work on settlement issues | 0.30 | 613.80 | 184.14 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/22/2010 | 00022 | Sanders, Jason L. | 4000 | Detailed telephone conference with opposing counsel regarding settlement before the end of the year | 0.40 | 367.35 | 146.94 |
| 12/22/2010 | 00022 | Sanders, Jason L. | 4000 | Review letter from opposing counsel regarding settlement | 0.20 | 367.35 | 73.47 |
| 12/22/2010 | 00022 | Sanders, Jason L. | 4000 | E-mails Messrs Drosdick, Trumpp, Baker, and Spohn letter from opposing counsel and about the settlement offer | 0.30 | 367.35 | 110.21 |
| 12/23/2010 | 00022 | Hopkins, J. David | 4000 | Review and consider correspondence from defense counsel regarding settlement and other issues | 0.40 | 478.95 | 191.58 |
| 12/23/2010 | 00022 | Mowrey, Robert T. | 4000 | Work on settlement strategy; E-mails regarding same | 0.30 | 613.80 | 184.14 |
| 12/23/2010 | 00022 | Sanders, Jason L. | 4000 | E-mail with opposing counsel, and Messrs Drosdick, Trumpp, Baker and Spohn regarding settlement | 0.30 | 367.35 | 110.21 |
| 12/27/2010 | 00022 | Sanders, Jason L. | 4000 | E-mail group regarding settlement offer and deadline to respond | 0.10 | 367.35 | 36.74 |
| 12/27/2010 | 00022 | Sanders, Jason L. | 4000 | Telephone conference with Primary Capital's counsel regarding settlement offer | 0.20 | 367.35 | 73.47 |
| 12/27/2010 | 00022 | Sheets, Shelly E. | 4000 | Exchange emails with records-retrieval service regarding agreement to give Ocwen Loan Servicing extension of their deadline to comply with subpoena for documents regarding Vincent R Powis; telephone conference with order processing manager regarding preparation of drafts of depositions on written questions and subpoenas for records directed to employers and one borrower; exchange emails with records-retrieval service regarding same | 0.30 | 213.90 | 64.17 |
| 12/28/2010 | 00022 | Gaffney, Brendan | 4000 | Review status updates from Written Deposition regarding subpoenas to lenders of undisclosed mortgages | 0.20 | 199.95 | 39.99 |
| 12/28/2010 | 00022 | Hopkins, J. David | 4000 | Review and consider correspondence from Jason Sanders and defense counsel regarding settlement and discovery | 0.50 | 478.95 | 239.48 |
| 12/28/2010 | 00022 | Sheets, Shelly E. | 4000 | Exchange emails with order processing manager with records-retrieval service regarding preparation of drafts of depositions on written questions and subpoenas for records to employers and one borrower; exchange emails with Mr Gaffney regarding same; telephone call to records-retrieval service regarding same | 0.30 | 213.90 | 64.17 |
| 12/29/2010 | 00022 | Gaffney, Brendan | 4000 | Update J Sanders regarding status of discovery tasks and issues that still need to be addressed | 0.10 | 199.95 | 20.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/29/2010 | 00022 | Sheets, Shelly E. | 4000 | Exchange emails with Mr Gaffney regarding additional instructions for preparation of draft depositions on written questions and subpoenas for records to be directed to employers and one borrower; exchange emails with records-retrieval service regarding same; telephone conference with order processing manager at records-retrieval service regarding same | 0.30 | 213.90 | 64.17 |
| 12/31/2010 | 00022 | Gaffney, Brendan | 4000 | Review Bank of America's response to the subpoena for records regarding Mr Powis' undisclosed loans | 0.30 | 199.95 | 59.99 |
| 12/31/2010 | 00022 | Gaffney, Brendan | 4000 | Phone conference with J Sanders regarding New Century Mortgage's response to the subpoena for documents | 0.10 | 199.95 | 20.00 |
| 12/31/2010 | 00022 | Hopkins, J. David | 4000 | Telephone conference with Jason Sanders regarding court order and answer deadline | 0.20 | 478.95 | 95.79 |
| 1/2/2011 | 00022 | Sanders, Jason L. | 4000 | Review and revise stipulated protective order | 0.30 | 367.35 | 110.21 |
| 1/3/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze counterclaim and determine response deadline | 0.40 | 367.35 | 146.94 |
| 1/3/2011 | 00022 | Sanders, Jason L. | 4000 | Begin to draft answer and affirmative defenses to Defendant's counterclaim | 1.20 | 367.35 | 440.82 |
| 1/4/2011 | 00022 | Collins, Johnathan E. | 4000 | Review and revise LBHI's answer to defendant's counterclaim | 1.20 | 274.35 | 329.22 |
| 1/4/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on answer to counterclaim and specific denials | 0.30 | 274.35 | 82.31 |
| 1/4/2011 | 00022 | Gaffney, Brendan | 4000 | Research whether filing for bankruptcy provides a company with a valid reason not to respond to a subpoena | 0.20 | 199.95 | 39.99 |
| 1/4/2011 | 00022 | Gaffney, Brendan | 4000 | Email J Sanders to update status on outgoing subpoenas | 0.10 | 199.95 | 20.00 |
| 1/4/2011 | 00022 | Gaffney, Brendan | 4000 | Email S Sheets to inquire about status of subpoenas and procedure moving forward | 0.10 | 199.95 | 20.00 |
| 1/4/2011 | 00022 | Gaffney, Brendan | 4000 | Review Subpoenas and deposition on written question drafts to be sent to employers | 0.80 | 199.95 | 159.96 |
| 1/4/2011 | 00022 | Gaffney, Brendan | 4000 | Review New Century Mortgage response to the subpoena and deposition on written questions regarding Mr Chaney's undisclosed loans | 0.30 | 199.95 | 59.99 |
| 1/4/2011 | 00022 | Gaffney, Brendan | 4000 | Email J Sanders regarding manner in which we want Written Deposition to serve the subpoenas | 0.10 | 199.95 | 20.00 |
| 1/4/2011 | 00022 | Hopkins, J. David | 4000 | Review, revise and file Answer to Defendant's Counterclaims | 1.00 | 478.95 | 478.95 |
| 1/4/2011 | 00022 | Sanders, Jason L. | 4000 | Review and revise answer and affirmative defenses to Defendant's counterclaims | 0.90 | 367.35 | 330.62 |
| 1/4/2011 | 00022 | Sanders, Jason L. | 4000 | Begin to review second round of subpoenas | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/5/2011 | 00022 | Collins, Johnathan E. | 4000 | Review and revise stipulated protective order | 0.20 | 274.35 | 54.87 |
| 1/5/2011 | 00022 | Sanders, Jason L. | 4000 | Review and revise protective order | 0.50 | 367.35 | 183.68 |
| 1/6/2011 | 00022 | Gaffney, Brendan | 4000 | Draft email to J Sanders regarding strategy in how to address New Century Mortgage's response to the subpoena and deposition on written questions concerning Mr Chaney | 0.30 | 199.95 | 59.99 |
| 1/10/2011 | 00022 | Gaffney, Brendan | 4000 | Review subpoena response from Litton Loan regarding Mr Chaney's undisclosed loan | 0.30 | 199.95 | 59.99 |
| 1/11/2011 | 00022 | Gaffney, Brendan | 4000 | Review documents from Aegis' response to subpoena concerning Mr Chaney's undisclosed loan | 1.00 | 199.95 | 199.95 |
| 1/11/2011 | 00022 | Gaffney, Brendan | 4000 | Review documents from Litton Loan's response to subpoena concerning Mr Chaney's undisclosed loan | 0.40 | 199.95 | 79.98 |
| 1/11/2011 | 00022 | Gaffney, Brendan | 4000 | Review Mr Chaney's loan file to determine if he paid off the loan with Litton Loan prior to taking out the loan at issue | 0.10 | 199.95 | 20.00 |
| 1/13/2011 | 00022 | Hopkins, J. David | 4000 | Review and file Motion for Protective Order | 0.30 | 478.95 | 143.69 |
| 1/14/2011 | 00022 | Sanders, Jason L. | 4000 | Prepare monthly reports regarding the status of litigation and costs to Messrs Drosdick, Trumpp, Baker, and Gray | 0.30 | 367.35 | 110.21 |
| 1/18/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with potential testifying appraisal expert | 0.30 | 274.35 | 82.31 |
| 1/18/2011 | 00022 | Collins, Johnathan E. | 4000 | Compile and provide materials expert needs to conduct review appraisal | 0.20 | 274.35 | 54.87 |
| 1/18/2011 | 00022 | Gaffney, Brendan | 4000 | Begin to draft requests for admissions | 0.70 | 199.95 | 139.97 |
| 1/18/2011 | 00022 | Sanders, Jason L. | 4000 | Work on revisions to subpoenas to third parties | 0.50 | 367.35 | 183.68 |
| 1/20/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with appraisal expert relating to preliminary analysis | 0.30 | 274.35 | 82.31 |
| 1/20/2011 | 00022 | Gaffney, Brendan | 4000 | Review requirements for establishing authenticity of business record documents | 0.80 | 199.95 | 159.96 |
| 1/20/2011 | 00022 | Gaffney, Brendan | 4000 | Review and analyze language in depositions on written questions to determine if questions adequately establish authenticity of business records | 0.90 | 199.95 | 179.96 |
| 1/21/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with possible testifying expert on appraisal | 0.70 | 274.35 | 192.05 |
| 1/21/2011 | 00022 | Collins, Johnathan E. | 4000 | Pull appropriate origination appraisal and review necessary items contained therein to be provided to expert for review | 0.30 | 274.35 | 82.31 |
| 1/21/2011 | 00022 | Gaffney, Brendan | 4000 | Review deposition on written question drafts to determine whether the questions effectively establish the authenticity of business record requests | 1.60 | 199.95 | 319.92 |
| 1/24/2011 | 00022 | Collins, Johnathan E. | 4000 | Contact potential appraisal expert in North Carolina | 0.20 | 274.35 | 54.87 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/24/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders and Kurt Wolber regarding language in indemnity agreements and its affect on limiting liability when suing under agreements | 0.50 | 274.35 | 137.18 |
| 1/24/2011 | 00022 | Gaffney, Brendan | 4000 | Revise Depositions on written questions | 1.60 | 199.95 | 319.92 |
| 1/24/2011 | 00022 | Gaffney, Brendan | 4000 | Conference with J Sanders regarding proposed changes to authentication questions in deposition on written questions | 0.20 | 199.95 | 39.99 |
| 1/24/2011 | 00022 | Sanders, Jason L. | 4000 | Work on third-party subpoenas | 0.20 | 367.35 | 73.47 |
| 1/24/2011 | 00022 | Sanders, Jason L. | 4000 | Conference with Mr Collins regarding expert designation | 0.20 | 367.35 | 73.47 |
| 1/25/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with appraisal expert | 0.50 | 274.35 | 137.18 |
| 1/25/2011 | 00022 | Collins, Johnathan E. | 4000 | Find and conference with new appraisal expert multiple times | 0.80 | 274.35 | 219.48 |
| 1/25/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders relating to expert appraisers | 0.30 | 274.35 | 82.31 |
| 1/25/2011 | 00022 | Sanders, Jason L. | 4000 | Work on expert witness issues | 0.10 | 367.35 | 36.74 |
| 1/25/2011 | 00022 | Sanders, Jason L. | 4000 | Work on third-party subpoenas | 0.10 | 367.35 | 36.74 |
| 1/26/2011 | 00022 | Collins, Johnathan E. | 4000 | Attention to expert disclosure and opinion issues | 0.30 | 274.35 | 82.31 |
| 1/30/2011 | 00022 | Sanders, Jason L. | 4000 | Review complaint and damages spreadsheet for purposes of amending complaint | 0.20 | 367.35 | 73.47 |
| 1/31/2011 | 00022 | Collins, Johnathan E. | 4000 | Contact appraisal expert in North Carolina | 0.10 | 274.35 | 27.44 |
| 1/31/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with expert appraiser | 0.20 | 274.35 | 54.87 |
| 1/31/2011 | 00022 | Hopkins, J. David | 4000 | Review published report of Primary Capital merger | 0.20 | 478.95 | 95.79 |
| 2/1/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with potential testifying expert relating to preliminary opinions | 0.20 | 274.35 | 54.87 |
| 2/1/2011 | 00022 | Mowrey, Robert T. | 4000 | Telephone call to Mr Baker regarding status and strategy | 0.30 | 613.80 | 184.14 |
| 2/1/2011 | 00022 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker and Mr Spohn regarding case status and strategy | 0.20 | 367.35 | 73.47 |
| 2/2/2011 | 00022 | Collins, Johnathan E. | 4000 | Attention to expert issues | 0.20 | 274.35 | 54.87 |
| 2/4/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with appraisal expert relating to findings | 0.50 | 274.35 | 137.18 |
| 2/4/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with second appraisal expert relating to findings and status | 0.40 | 274.35 | 109.74 |
| 2/4/2011 | 00022 | Collins, Johnathan E. | 4000 | Review expert materials provided by expert | 0.20 | 274.35 | 54.87 |
| 2/4/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders regarding expert issues and status of expert disclosures | 0.10 | 274.35 | 27.44 |
| 2/5/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail Mr Collins regarding expert designation | 0.10 | 367.35 | 36.74 |
| 2/6/2011 | 00022 | Collins, Johnathan E. | 4000 | Draft demand under indemnification agreements | 1.50 | 274.35 | 411.53 |
| 2/6/2011 | 00022 | Collins, Johnathan E. | 4000 | Draft expert report of Rob Mowrey | 0.30 | 274.35 | 82.31 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 2/6/2011 | 00022 | Collins, Johnathan E. | 4000 | Draft expert report of David Hopkins | 0.20 | 274.35 | 54.87 |
| 2/6/2011 | 00022 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders on expert issues | 0.10 | 274.35 | 27.44 |
| 2/6/2011 | 00022 | Collins, Johnathan E. | 4000 | Contact expert relating to status of report | 0.10 | 274.35 | 27.44 |
| 2/6/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail opposing counsel and others regarding expert designations, document production, and conference call regarding status | 0.30 | 367.35 | 110.21 |
| 2/7/2011 | 00022 | Collins, Johnathan E. | 4000 | Contact real estate appraisal expert | 0.10 | 274.35 | 27.44 |
| 2/7/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders regarding demand letter and changes needed | 0.20 | 274.35 | 54.87 |
| 2/7/2011 | 00022 | Collins, Johnathan E. | 4000 | Review correspondence regarding deadlines | 0.10 | 274.35 | 27.44 |
| 2/7/2011 | 00022 | Collins, Johnathan E. | 4000 | Review and revise demand letter to Primary Capital | 0.30 | 274.35 | 82.31 |
| 2/7/2011 | 00022 | Hopkins, J. David | 4000 | Review and revise my expert report regarding attorneys' fees | 0.30 | 478.95 | 143.69 |
| 2/7/2011 | 00022 | Hopkins, J. David | 4000 | Review and consider correspondence between counsel regarding deadlines and settlement | 0.30 | 478.95 | 143.69 |
| 2/7/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on expert report | 0.30 | 613.80 | 184.14 |
| 2/7/2011 | 00022 | Sanders, Jason L. | 4000 | Review demand under indemnification agreements | 0.10 | 367.35 | 36.74 |
| 2/7/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding expert designations, document production, and to schedule a conference call | 0.30 | 367.35 | 110.21 |
| 2/8/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on indemnity issues | 0.30 | 613.80 | 184.14 |
| 2/8/2011 | 00022 | Sanders, Jason L. | 4000 | Review indemnification agreements | 0.10 | 367.35 | 36.74 |
| 2/8/2011 | 00022 | Sanders, Jason L. | 4000 | E-mails with opposing counsel regarding conference call to discuss the status of the litigation | 0.10 | 367.35 | 36.74 |
| 2/9/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with new real estate appraisal expert | 0.20 | 274.35 | 54.87 |
| 2/9/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with new real estate appraisal expert regarding retention and scope of opinion | 0.30 | 274.35 | 82.31 |
| 2/9/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders on retention of new real estate appraisal expert | 0.10 | 274.35 | 27.44 |
| 2/9/2011 | 00022 | Collins, Johnathan E. | 4000 | Review client documents to ensure it is okay to retain new real estate appraisal expert based on date he did previous appraisal for Lehman | 0.30 | 274.35 | 82.31 |
| 2/9/2011 | 00022 | Sanders, Jason L. | 4000 | Consideration of expert designations | 0.10 | 367.35 | 36.74 |
| 2/10/2011 | 00022 | Collins, Johnathan E. | 4000 | Review correspondence from appraisal expert | 0.20 | 274.35 | 54.87 |
| 2/10/2011 | 00022 | Gaffney, Brendan | 4000 | Email S Sheets to ascertain status of outstanding subpoenas | 0.10 | 199.95 | 20.00 |
| 2/10/2011 | 00022 | Mowrey, Robert T. | 4000 | Review loans and damages information | 0.30 | 613.80 | 184.14 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/10/2011 | 00022 | Sanders, Jason L. | 4000 | Review documents, damage spreadsheet, and e-mail Ms Akell regarding the loans on which we are suing | 0.50 | 367.35 | 183.68 |
| 2/11/2011 | 00022 | Collins, Johnathan E. | 4000 | Review appraisal expert's report | 0.30 | 274.35 | 82.31 |
| 2/11/2011 | 00022 | Collins, Johnathan E. | 4000 | Object and respond to requests for production | 0.50 | 274.35 | 137.18 |
| 2/11/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference call with opposing counsel regarding discovery and scheduling issues | 0.40 | 274.35 | 109.74 |
| 2/11/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference call again with opposing side regarding admission and request for production issues | 0.30 | 274.35 | 82.31 |
| 2/11/2011 | 00022 | Gaffney, Brendan | 4000 | Emails with S Sheets concerning the status of subpoenas sent to borrowers' employers | 0.10 | 199.95 | 20.00 |
| 2/11/2011 | 00022 | Hopkins, J. David | 4000 | Review Court Protective Order; review correspondence with Defense Counsel regarding discovery and scheduling | 0.20 | 478.95 | 95.79 |
| 2/11/2011 | 00022 | Mowrey, Robert T. | 4000 | Telephone call to opposing counsel regarding case status and scheduling (.4); Work on document production issues (.3); Review admissions and document request (.5) | 1.20 | 613.80 | 736.56 |
| 2/11/2011 | 00022 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel regarding upcoming issues in the litigation and document production | 0.30 | 367.35 | 110.21 |
| 2/11/2011 | 00022 | Sanders, Jason L. | 4000 | Work on responses to requests for production and admissions | 0.70 | 367.35 | 257.15 |
| 2/12/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze requests for production and other documents related to responding to the same | 1.20 | 367.35 | 440.82 |
| 2/12/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze requests for admission and other documents related to responding to the same | 1.20 | 367.35 | 440.82 |
| 2/12/2011 | 00022 | Sanders, Jason L. | 4000 | Begin to review documents related to new loan to add to the lawsuit | 0.10 | 367.35 | 36.74 |
| 2/13/2011 | 00022 | Richards, P. Nelsene | 4000 | Mark documents confidential and PDF to J Sanders | 0.40 | 213.90 | 85.56 |
| 2/13/2011 | 00022 | Sanders, Jason L. | 4000 | Review demand letter and indemnification agreement related to loan LBHI wants to add to the lawsuit | 0.20 | 367.35 | 73.47 |
| 2/13/2011 | 00022 | Sanders, Jason L. | 4000 | Work on responses to admissions | 0.20 | 367.35 | 73.47 |
| 2/14/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on discovery responses | 0.30 | 613.80 | 184.14 |
| 2/14/2011 | 00022 | Mowrey, Robert T. | 4000 | Review additional loan to be added to suit | 0.70 | 613.80 | 429.66 |
| 2/14/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to client documents in preparation of production | 1.00 | 213.90 | 213.90 |
| 2/14/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail exchanges with opposing counsel regarding new loan to add to the lawsuit | 0.20 | 367.35 | 73.47 |
| 2/17/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail Shea Sullivan regarding discovery | 0.10 | 367.35 | 36.74 |
| 2/19/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding discovery | 0.10 | 367.35 | 36.74 |
| 2/20/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to documents in preparation of production | 0.50 | 213.90 | 106.95 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/20/2011 | 00022 | Sanders, Jason L. | 4000 | Work on answers to admissions and requests for production | 0.20 | 367.35 | 73.47 |
| 2/21/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with J Sanders, J Collins, and B Gaffney regarding issues related to Primary Capital's requests for admission | 0.30 | 199.95 | 59.99 |
| 2/21/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with Marc Cabrera and Brendan Gaffney relating to responding to requests for admission, division of labor, and coordinating game plan so responses are consistent and supported by backup documentation | 0.30 | 274.35 | 82.31 |
| 2/21/2011 | 00022 | Collins, Johnathan E. | 4000 | Meet with Jason Sanders, Marc Cabrera, and Brendan Gaffney relating to responses to requests for admissions and requests for production | 0.50 | 274.35 | 137.18 |
| 2/21/2011 | 00022 | Gaffney, Brendan | 4000 | Conference with M Cabrera, J Collins and J Sanders concerning responses to Defendant's requests for admissions and requests for production | 1.00 | 199.95 | 199.95 |
| 2/21/2011 | 00022 | Gaffney, Brendan | 4000 | Respond to Defendant's Requests for Admissions | 2.50 | 199.95 | 499.88 |
| 2/21/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on discovery responses | 0.30 | 613.80 | 184.14 |
| 2/21/2011 | 00022 | Sanders, Jason L. | 4000 | Conference with group regarding discovery tasks and work on discovery | 1.30 | 367.35 | 477.56 |
| 2/21/2011 | 00022 | Sanders, Jason L. | 4000 | Telephone conference with Mr O'Sullivan regarding extension of time to respond to discovery and motion to withdraw deemed admissions | 0.30 | 367.35 | 110.21 |
| 2/22/2011 | 00022 | Cabrera, Marc D. | 4000 | Draft responses to requests for admission | 0.70 | 199.95 | 139.97 |
| 2/22/2011 | 00022 | Sanders, Jason L. | 4000 | Work on discovery responses | 0.50 | 367.35 | 183.68 |
| 2/23/2011 | 00022 | Cabrera, Marc D. | 4000 | Draft responses to Primary Capital's requests for admission | 0.30 | 199.95 | 59.99 |
| 2/23/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with J Sanders and B Gaffney regarding status of requests for admission | 0.20 | 199.95 | 39.99 |
| 2/23/2011 | 00022 | Gaffney, Brendan | 4000 | Respond to Defendant's Requests for Admissions | 3.40 | 199.95 | 679.83 |
| 2/23/2011 | 00022 | Gaffney, Brendan | 4000 | Conference with J Sanders and M Cabrera regarding responses to Defendant's requests for admissions | 0.30 | 199.95 | 59.99 |
| 2/24/2011 | 00022 | Cabrera, Marc D. | 4000 | Review documents for multiple loans to respond to requests for admission | 8.60 | 199.95 | 1,719.57 |
| 2/24/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise declaration of F Richardson | 0.20 | 199.95 | 39.99 |
| 2/24/2011 | 00022 | Collins, Johnathan E. | 4000 | Draft objections and responses to requests for admissions | 1.20 | 274.35 | 329.22 |
| 2/24/2011 | 00022 | Gaffney, Brendan | 4000 | Review misrepresentations in the Powis loan to determine if it is necessary to issue subpoena to subcontractor employers | 0.10 | 199.95 | 20.00 |
| 2/24/2011 | 00022 | Gaffney, Brendan | 4000 | Respond to Defendant's Requests for Admissions | 0.90 | 199.95 | 179.96 |
| 2/26/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents and requests for admission (1.8); E-mail Ms Akell and Mr Gray regarding the same (.1) | 1.90 | 367.35 | 697.97 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/27/2011 | 00022 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders on status of expert disclosures and opinions | 0.20 | 274.35 | 54.87 |
| 2/27/2011 | 00022 | Collins, Johnathan E. | 4000 | Review expert materials received | 0.30 | 274.35 | 82.31 |
| 2/27/2011 | 00022 | Sanders, Jason L. | 4000 | Work on issues related to expert designations and requests for production | 0.20 | 367.35 | 73.47 |
| 2/28/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with J Sanders and J Collins regarding motion to continue (.4); Draft motion to continue deadlines (1.3); Draft proposed order granting motion to continue deadlines (.4); Review current deadlines in scheduling order (.3) | 2.40 | 199.95 | 479.88 |
| 2/28/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with J Collins and B Gaffney regarding objections and responses to Primary Capital's requests for production | 0.40 | 199.95 | 79.98 |
| 2/28/2011 | 00022 | Cabrera, Marc D. | 4000 | Begin to draft motion for leave to file second amended complaint | 0.60 | 199.95 | 119.97 |
| 2/28/2011 | 00022 | Collins, Johnathan E. | 4000 | Draft amended disclosures to add expert disclosures | 3.00 | 274.35 | 823.05 |
| 2/28/2011 | 00022 | Hopkins, J. David | 4000 | Review and consider Amended Initial Disclosures and necessity of filing same (.5); review correspondence with Defense Counsel regarding various discovery issues (.3) | 0.80 | 478.95 | 383.16 |
| 2/28/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on expert designations (.2) and discovery responses (.3) | 0.50 | 613.80 | 306.90 |
| 2/28/2011 | 00022 | Richards, P. Nelsene | 4000 | Assist J Sanders with preparation of client monthly report | 0.10 | 213.90 | 21.39 |
| 2/28/2011 | 00022 | Richards, P. Nelsene | 4000 | Comparison of documents previously printed from file share to determine new documents in file share in preparation of production | 1.00 | 213.90 | 213.90 |
| 2/28/2011 | 00022 | Sanders, Jason L. | 4000 | Draft monthly report for LBHI | 0.30 | 367.35 | 110.21 |
| 2/28/2011 | 00022 | Sanders, Jason L. | 4000 | Work on declaration for motion related to admissions | 0.30 | 367.35 | 110.21 |
| 2/28/2011 | 00022 | Sanders, Jason L. | 4000 | Work on discovery | 0.30 | 367.35 | 110.21 |
| 3/1/2011 | 00022 | Cabrera, Marc D. | 4000 | Draft motion for leave to file second amended original complaint (.4); Draft memorandum of law in support of motion for leave to file second amended original complaint (.6); Draft second amended original complaint (.6); Draft order granting motion for leave to file second amended original complaint (.4) | 2.00 | 199.95 | 399.90 |
| 3/1/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to documents in file share in preparation of production | 3.00 | 213.90 | 641.70 |
| 3/1/2011 | 00022 | Richards, P. Nelsene | 4000 | Comparison of documents previously printed from file share to determine new documents in file share in preparation of production | 2.40 | 213.90 | 513.36 |
| 3/1/2011 | 00022 | Sanders, Jason L. | 4000 | Telephone conference with Mr Sullivan regarding discovery and admissions | 0.20 | 367.35 | 73.47 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/2/2011 | 00022 | Cabrera, Marc D. | 4000 | Review and analyze documents to aid in objecting and responding to Primary Capital's discovery requests (5); Conference with B Gaffney regarding objections and responses to Primary Capital's discovery requests (.5) | 5.50 | 199.95 | 1,099.73 |
| 3/2/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on motion for continuance | 0.30 | 613.80 | 184.14 |
| 3/2/2011 | 00022 | Richards, P. Nelsene | 4000 | Attention to documents in file share in preparation of production | 4.80 | 213.90 | 1,026.72 |
| 3/2/2011 | 00022 | Richards, P. Nelsene | 4000 | Comparison of client documents received on CD and documents in file share to determine additional documents for production | 1.00 | 213.90 | 213.90 |
| 3/3/2011 | 00022 | Cabrera, Marc D. | 4000 | Draft and revise objections and responses to Primary Capital's requests for admission (3.8); Review and analyze documents related to loans at issue (1.0) | 4.80 | 199.95 | 959.76 |
| 3/3/2011 | 00022 | Collins, Johnathan E. | 4000 | Review and revise demand relating to indemnification agreements | 0.80 | 274.35 | 219.48 |
| 3/3/2011 | 00022 | Gaffney, Brendan | 4000 | Review and revise responses and objections to Defendant's requests for production | 1.30 | 199.95 | 259.94 |
| 3/3/2011 | 00022 | Hopkins, J. David | 4000 | Review, revise and file Motion for Continuance | 0.30 | 478.95 | 143.69 |
| 3/3/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on complaint amendment | 0.30 | 613.80 | 184.14 |
| 3/3/2011 | 00022 | Richards, P. Nelsene | 4000 | Comparison of client documents received on CD and documents in file share to determine additional documents for production | 1.00 | 213.90 | 213.90 |
| 3/3/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents and discovery | 2.30 | 367.35 | 844.91 |
| 3/4/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with B Gaffney regarding objections and responses to Primary Capital's requests for admission(.5); Revise objections and responses to Primary Capital's requests for admission (1.5) | 2.00 | 199.95 | 399.90 |
| 3/4/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise declaration of J Sanders in support of motion to withdraw deemed admissions (1.0); Draft declaration of J David Hopkins in support of motion to withdraw deemed admissions (1.4) | 2.40 | 199.95 | 479.88 |
| 3/4/2011 | 00022 | Gaffney, Brendan | 4000 | Respond to Defendant's Requests for Admissions with written answers and accompanying documentation supporting response to each request | 4.50 | 199.95 | 899.78 |
| 3/4/2011 | 00022 | Sanders, Jason L. | 4000 | Telephone conference with Ms Akell regarding documents and discovery | 0.40 | 367.35 | 146.94 |
| 3/7/2011 | 00022 | Collins, Johnathan E. | 4000 | Correspond with Jason Sanders on amended complaint | 0.10 | 274.35 | 27.44 |
| 3/7/2011 | 00022 | Gaffney, Brendan | 4000 | Review draft of deposition on written questions to be served on Premier Auto Detailer in connection with the Vincent Powis loan | 0.30 | 199.95 | 59.99 |
| 3/8/2011 | 00022 | Cabrera, Marc D. | 4000 | Draft objections and responses to Primary Capital's requests for admission | 3.70 | 199.95 | 739.82 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/8/2011 | 00022 | Cabrera, Marc D. | 4000 | Review and analyze new documents related to the loans at issue | 2.00 | 199.95 | 399.90 |
| 3/8/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with J Collins regarding objections and responses to Primary Capital's requests for admission | 0.30 | 199.95 | 59.99 |
| 3/8/2011 | 00022 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders regarding objections and responses to Primary capital's requests for admission | 0.30 | 199.95 | 59.99 |
| 3/8/2011 | 00022 | Gaffney, Brendan | 4000 | Phone call with Written Deposition regarding deposition on written questions for Jean Delsoin | 0.30 | 199.95 | 59.99 |
| 3/8/2011 | 00022 | Gaffney, Brendan | 4000 | Conference with M Cabrera regarding responses to Defendant's Requests for Admissions | 0.30 | 199.95 | 59.99 |
| 3/8/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents for discovery | 1.70 | 367.35 | 624.50 |
| 3/9/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise objections and responses to PCA's requests for admission | 5.20 | 199.95 | 1,039.74 |
| 3/9/2011 | 00022 | Cabrera, Marc D. | 4000 | Review and analyze documents related to the loans at issue | 1.50 | 199.95 | 299.93 |
| 3/9/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding objections and responses to PCA's requests for admission | 0.90 | 199.95 | 179.96 |
| 3/9/2011 | 00022 | Sanders, Jason L. | 4000 | Review and revise discovery responses | 1.40 | 367.35 | 514.29 |
| 3/9/2011 | 00022 | Sanders, Jason L. | 4000 | Review and revise declarations | 1.00 | 367.35 | 367.35 |
| 3/10/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise memorandum of law in support of motion to withdraw admissions | 6.40 | 199.95 | 1,279.68 |
| 3/10/2011 | 00022 | Cabrera, Marc D. | 4000 | Review case law for Motion to Withdraw | 2.00 | 199.95 | 399.90 |
| 3/10/2011 | 00022 | Cabrera, Marc D. | 4000 | Review Primary Capital's requests for admission | 1.00 | 199.95 | 199.95 |
| 3/10/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise objections and responses to PCA's requests for production | 2.10 | 199.95 | 419.90 |
| 3/10/2011 | 00022 | Gaffney, Brendan | 4000 | Provide documentation to support responses to Defendant's Requests for Admissions | 0.40 | 199.95 | 79.98 |
| 3/10/2011 | 00022 | Gaffney, Brendan | 4000 | Follow-up with S Sheets and Written Deposition regarding subpoenas to third-party lenders | 0.20 | 199.95 | 39.99 |
| 3/11/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise memorandum of law in support of motion to withdraw admissions (1); Revise declaration of F Richardson (1), Revise declaration of J Sanders (1.5); Revise declaration of J David Hopkins (.5); Draft motion to withdraw admissions (2); Draft order on motion to withdraw admissions (.5) | 6.50 | 199.95 | 1,299.68 |
| 3/11/2011 | 00022 | Cabrera, Marc D. | 4000 | Telephone call with J Sanders and R Akell regarding objections and responses to Primary Capital's requests for admission | 0.70 | 199.95 | 139.97 |
| 3/11/2011 | 00022 | Gaffney, Brendan | 4000 | Review Accurint reports and Mr Powis' bankruptcy pleading to determine Mr Powis' employment history and past income to prove misrepresentation of employment and salary | 1.10 | 199.95 | 219.95 |
| 3/11/2011 | 00022 | Sanders, Jason L. | 4000 | Review and revise responses and objections to admissions | 1.90 | 367.35 | 697.97 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 3/12/2011 | 00022 | Cabrera, Marc D. | 4000 | Review Primary Capital's requests for production | 1.00 | 199.95 | 199.95 |
| 3/12/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise objections and responses to PCA's requests for production | 2.10 | 199.95 | 419.90 |
| 3/12/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents to respond to discovery | 2.00 | 367.35 | 734.70 |
| 3/13/2011 | 00022 | Sanders, Jason L. | 4000 | Draft and revise discovery responses | 3.20 | 367.35 | 1,175.52 |
| 3/14/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise memorandum of law in support of motion to withdraw deemed admissions | 4.00 | 199.95 | 799.80 |
| 3/14/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding loan ownership | 0.50 | 199.95 | 99.98 |
| 3/14/2011 | 00022 | Mowrey, Robert T. | 4000 | Review damages and loans at issue | 0.30 | 613.80 | 184.14 |
| 3/14/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents and revise discovery responses | 2.00 | 367.35 | 734.70 |
| 3/14/2011 | 00022 | Sanders, Jason L. | 4000 | Telephone conference with Mr Spohn regarding discovery responses | 0.30 | 367.35 | 110.21 |
| 3/15/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding objections and responses to PCA's requests for production | 1.00 | 199.95 | 199.95 |
| 3/15/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with D Hopkins and J Sanders regarding motion to withdraw admissions (1); Revise motion to withdraw admissions (1.3) | 2.30 | 199.95 | 459.89 |
| 3/15/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on responses to discovery requests | 0.50 | 613.80 | 306.90 |
| 3/15/2011 | 00022 | Sanders, Jason L. | 4000 | Review and revise requests for production (1.8); E-mail the same to Mr Spohn (.2) | 2.00 | 367.35 | 734.70 |
| 3/15/2011 | 00022 | Sanders, Jason L. | 4000 | Review and revise responses and objections to admissions | 1.50 | 367.35 | 551.03 |
| 3/15/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents for Responses and Objections to Admissions | 1.00 | 367.35 | 367.35 |
| 3/16/2011 | 00022 | Cabrera, Marc D. | 4000 | Review and analyze documents related to loans at issue | 1.50 | 199.95 | 299.93 |
| 3/16/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise objections and responses to Primary Capital's requests for admission and requests for production (2); Conference with J Sanders regarding the same (.9) | 2.90 | 199.95 | 579.86 |
| 3/16/2011 | 00022 | Sanders, Jason L. | 4000 | Finalize discovery responses to serve | 1.30 | 367.35 | 477.56 |
| 3/17/2011 | 00022 | Cabrera, Marc D. | 4000 | Draft notice of serving discovery | 0.50 | 199.95 | 99.98 |
| 3/18/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders regarding particular evidence we need from third-parties to prove breaches | 0.20 | 274.35 | 54.87 |
| 3/18/2011 | 00022 | Gaffney, Brendan | 4000 | Follow-up with Written Deposition to determine status of outstanding subpoena in Delsoin matter | 0.20 | 199.95 | 39.99 |
| 3/19/2011 | 00022 | Sanders, Jason L. | 4000 | Review discovery and e-mails | 0.50 | 367.35 | 183.68 |
| 3/19/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze e-mails regarding the lawsuit and pending issues | 0.20 | 367.35 | 73.47 |
| 3/20/2011 | 00022 | Sanders, Jason L. | 4000 | Review demand letter | 0.10 | 367.35 | 36.74 |
| 3/20/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze loans at issue and damages | 0.40 | 367.35 | 146.94 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/21/2011 | 00022 | Cabrera, Marc D. | 0100 | Review third amended scheduling order (.3); Update master calendar with new deadlines (.3) | 0.60 | 199.95 | 119.97 |
| 3/21/2011 | 00022 | Cabrera, Marc D. | 4000 | Attention to indemnification agreements | 0.50 | 199.95 | 99.98 |
| 3/21/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents for indemnification demand letter (.5); Review indemnification letter (.3) | 0.80 | 367.35 | 293.88 |
| 3/22/2011 | 00022 | Sanders, Jason L. | 4000 | Work on determining what additional documents we need related to subpoenas and conference with subpoenaed party regarding documents | 0.60 | 367.35 | 220.41 |
| 3/23/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail subpoena to subpoenaed party | 0.10 | 367.35 | 36.74 |
| 3/24/2011 | 00022 | Collins, Johnathan E. | 4000 | Conference with Jason Sanders regarding when interest should begin to run relating to alleged breaches of the indemnification agreements | 0.30 | 274.35 | 82.31 |
| 3/28/2011 | 00022 | Collins, Johnathan E. | 4000 | Follow up with client regarding indemnification demand calculation for interest | 0.20 | 274.35 | 54.87 |
| 3/29/2011 | 00022 | Gaffney, Brendan | 4000 | Email J Sanders and S Sheets with suggestions as how to get necessary income information from Mr Powis to prove misrepresentations on his loan application | 0.20 | 199.95 | 39.99 |
| 3/29/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on extension; Emails and conferences regarding same | 0.30 | 613.80 | 184.14 |
| 3/31/2011 | 00022 | Gaffney, Brendan | 4000 | Meet with J Sanders regarding Powis loan | 0.20 | 199.95 | 39.99 |
| 3/31/2011 | 00022 | Hopkins, J. David | 4000 | Review correspondence with Plaintiff's counsel regarding extension to oppose motion | 0.20 | 478.95 | 95.79 |
| 3/31/2011 | 00022 | Sanders, Jason L. | 4000 | Conference with Mr Gaffney regarding subpoena of Mr Powis | 0.10 | 367.35 | 36.74 |
| 3/31/2011 | 00022 | Sanders, Jason L. | 4000 | Work on monthly status report to LBHI | 0.10 | 367.35 | 36.74 |
| 4/6/2011 | 00022 | Sanders, Jason L. | 4000 | Prepare for call with LBHI regarding status of the lawsuits | 0.20 | 367.35 | 73.47 |
| 4/8/2011 | 00022 | Sanders, Jason L. | 4000 | Consideration, analysis, and conference call regarding argument related to the full credit bid | 0.60 | 367.35 | 220.41 |
| 4/11/2011 | 00022 | Gaffney, Brendan | 4000 | Review responses to subpoenas concerning borrowers' undisclosed debts | 0.70 | 199.95 | 139.97 |
| 4/11/2011 | 00022 | Mowrey, Robert T. | 4000 | Review loans at issue and damages | 0.30 | 613.80 | 184.14 |
| 4/11/2011 | 00022 | Sanders, Jason L. | 4000 | Conference regarding third-party discovery and affidavit | 0.60 | 367.35 | 220.41 |
| 4/11/2011 | 00022 | Sanders, Jason L. | 4000 | Telephone conference with Mr Baker regarding strategy and how to proceed | 0.20 | 367.35 | 73.47 |
| 4/12/2011 | 00022 | Gaffney, Brendan | 4000 | Review and analyze responses to subpoenas and depositions on written questions | 1.10 | 199.95 | 219.95 |
| 4/12/2011 | 00022 | Sanders, Jason L. | 4000 | E-mails regarding third-party subpoenas | 0.10 | 367.35 | 36.74 |
| 4/13/2011 | 00022 | Gaffney, Brendan | 4000 | Conference with J Sanders regarding Primary Capital discovery issues | 0.20 | 199.95 | 39.99 |
| 4/13/2011 | 00022 | Gaffney, Brendan | 4000 | Review Primary Capital discovery responses to identify loans requiring additional discovery action | 0.40 | 199.95 | 79.98 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/19/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with E Peeples regarding privileged legal issue | 0.20 | 199.95 | 39.99 |
| 4/25/2011 | 00022 | Cabrera, Marc D. | 4000 | Review PCA's response in opposition to motion to withdraw admissions | 1.00 | 199.95 | 199.95 |
| 4/25/2011 | 00022 | Cabrera, Marc D. | 4000 | Begin to draft reply in support of motion to withdraw admissions | 4.30 | 199.95 | 859.79 |
| 4/25/2011 | 00022 | Peeples, Ellen | 4000 | Research pertaining to privileged legal issue | 0.90 | 199.95 | 179.96 |
| 4/26/2011 | 00022 | Peeples, Ellen | 4000 | Research pertaining to privileged legal issue | 0.80 | 199.95 | 159.96 |
| 4/27/2011 | 00022 | Peeples, Ellen | 4000 | Research pertaining to privileged legal issue | 2.30 | 199.95 | 459.89 |
| 4/28/2011 | 00022 | Cabrera, Marc D. | 4000 | Review privileged legal issue memorandum | 0.30 | 199.95 | 59.99 |
| 4/28/2011 | 00022 | Mowrey, Robert T. | 4000 | Work on reply brief | 0.30 | 613.80 | 184.14 |
| 4/28/2011 | 00022 | Peeples, Ellen | 4000 | Revise memo pertaining to privileged legal issue | 0.80 | 199.95 | 159.96 |
| 4/28/2011 | 00022 | Richards, P. Nelsene | 4000 | Organize and assemble cases regarding privileged legal issue | 1.00 | 213.90 | 213.90 |
| 5/1/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze privileged legal issue memorandum. | 0.50 | 367.35 | 183.68 |
| 5/3/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 0.70 | 199.95 | 139.97 |
| 5/4/2011 | 00022 | Gaffney, Brendan | 4000 | Prepare subpoena for documents to lender for undisclosed loan relating to the Chaney Loan. | 0.60 | 199.95 | 119.97 |
| 5/4/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 1.00 | 199.95 | 199.95 |
| 5/4/2011 | 00022 | Gaffney, Brendan | 4000 | Review Delsoin file to prepare for phone call with Mr. Delsoin. | 1.20 | 199.95 | 239.94 |
| 5/4/2011 | 00022 | Cabrera, Marc D. | 4000 | Research and analyze case law related to privileged legal issue. | 2.20 | 199.95 | 439.89 |
| 5/4/2011 | 00022 | Gaffney, Brendan | 4000 | Draft subpoena and document requests for deposition of V. Powis. | 2.70 | 199.95 | 539.87 |
| 5/5/2011 | 00022 | Cabrera, Marc D. | 4000 | Research and analyze case law related to privileged legal issue. | 0.50 | 199.95 | 99.98 |
| 5/5/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 0.50 | 199.95 | 99.98 |
| 5/5/2011 | 00022 | Sanders, Jason L. | 4000 | Work on report to LBHI group regarding the status of the lawsuits and strategy going forward. | 0.30 | 367.35 | 110.21 |
| 5/5/2011 | 00022 | Cabrera, Marc D. | 4000 | Research and analyze case law related to privileged legal issue. | 0.70 | 199.95 | 139.97 |
| 5/6/2011 | 00022 | Mowrey, Robert T. | 4000 | Telephone call to Messrs. Drosdick and Baker regarding case status and strategy. | 0.30 | 613.80 | 184.14 |
| 5/10/2011 | 00022 | Gaffney, Brendan | 4000 | Determine whether LBHI has served any subpoenas on JP Morgan Chase. | 0.20 | 199.95 | 39.99 |
| 5/10/2011 | 00022 | Sheets, Shelly E. | 4000 | Telephone call to records-retrieval service to confirm whether we have subpoenaed JPMorgan Chase Bank or any related entities for documents in this matter, and if so, have the subpoenaed records been received. | 0.20 | 213.90 | 42.78 |
| 5/10/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 0.40 | 199.95 | 79.98 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/10/2011 | 00022 | Sanders, Jason L. | 4000 | Review documents for supplemental subpoena to obtain documents from third parties. | 1.10 | 367.35 | 404.09 |
| 5/11/2011 | 00022 | Sanders, Jason L. | 4000 | Attention to obtaining third-party documents. | 0.10 | 367.35 | 36.74 |
| 5/11/2011 | 00022 | Sheets, Shelly E. | 4000 | Pursuant to the request of Mr. Gaffney, prepare email to records-retrieval service requesting preparation of subpoena directed to lender requesting loan-related documents pertaining to borrower Derek Chaney. | 0.20 | 213.90 | 42.78 |
| 5/13/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail Mr. DeRose regarding deposition of borrower. | 0.10 | 367.35 | 36.74 |
| 5/15/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze loan ownership history for production of securitization documents. | 0.90 | 367.35 | 330.62 |
| 5/16/2011 | 00022 | Cabrera, Marc D. | 4600 | Telephone conference with K. Smith regarding invoices for monthly fee statements. | 0.10 | 199.95 | 20.00 |
| 5/16/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding relevant securitization documents related to loans at issue. | 0.40 | 199.95 | 79.98 |
| 5/19/2011 | 00022 | Cabrera, Marc D. | 4000 | Draft insert related to securitization documents needed from client. | 0.30 | 199.95 | 59.99 |
| 5/19/2011 | 00022 | Sanders, Jason L. | 4000 | Review and e-mail order withdrawing admissions. | 0.20 | 367.35 | 73.47 |
| 5/22/2011 | 00022 | Sanders, Jason L. | 4000 | Conference with Ms. Richards regarding document production. | 0.20 | 367.35 | 73.47 |
| 5/22/2011 | 00022 | Sanders, Jason L. | 4000 | Telephone conference with Mr. Collins regarding loan ownership history (.3); draft e-mail to LBHI group regarding obtaining documents related to loan ownership history (.3). | 0.60 | 367.35 | 220.41 |
| 5/22/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze loan ownership history (.3); review and analyze document requests and interrogatories regarding discovery aimed at loan ownership history and securitizations (.7). | 1.00 | 367.35 | 367.35 |
| 5/23/2011 | 00022 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding conflict waiver letter to Chase for purposes of serving subpoena duces tecum. | 0.10 | 199.95 | 20.00 |
| 5/23/2011 | 00022 | Sanders, Jason L. | 4000 | E-mail Ms. Akell regarding document production. | 0.10 | 367.35 | 36.74 |
| 5/23/2011 | 00022 | Gaffney, Brendan | 4000 | Call Bank of America regarding the subpoena for Mr. Chaney's loan records. | 0.20 | 199.95 | 39.99 |
| 5/23/2011 | 00022 | Cabrera, Marc D. | 4600 | Revise time entries to conform with fee committee guidelines for purposes of monthly statement for compensation and reimbursement of expenses. | 2.40 | 199.95 | 479.88 |
| 5/24/2011 | 00022 | Cabrera, Marc D. | 4000 | Draft supplemental subpoena to JPMorgan Chase Bank, N.A., as successor by merger to Chase Home Finance LLC. | 0.40 | 199.95 | 79.98 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/24/2011 | 00022 | Cabrera, Marc D. | 4000 | Draft conflict waiver letter to Chase for purposes of serving subpoena duces tecum. | 0.60 | 199.95 | 119.97 |
| 5/25/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 0.70 | 199.95 | 139.97 |
| 5/26/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 0.70 | 199.95 | 139.97 |
| 5/26/2011 | 00022 | Gaffney, Brendan | 4000 | Call with Bank of America re: Chaney loan; call J. Delsoin; evaluate J. Delsoin loan file. | 1.00 | 199.95 | 199.95 |
| 5/27/2011 | 00022 | Sanders, Jason L. | 4000 | Consideration of designating additional experts. | 0.10 | 367.35 | 36.74 |
| 5/27/2011 | 00022 | Cabrera, Marc D. | 4600 | Conference with S. Thornhill regarding revisions to expenses to conform with fee committee guidelines for purposes of monthly statement for compensation and reimbursement of expenses. | 0.20 | 199.95 | 39.99 |
| 5/27/2011 | 00022 | Cabrera, Marc D. | 4000 | Legal research related to a privileged legal issue. | 0.30 | 199.95 | 59.99 |
| 5/27/2011 | 00022 | Sanders, Jason L. | 4000 | Review and analyze documents for production. | 0.50 | 367.35 | 183.68 |
| 5/28/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 0.50 | 199.95 | 99.98 |
| 5/29/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 1.00 | 199.95 | 199.95 |
| 5/30/2011 | 00022 | Sanders, Jason L. | 4000 | Research and analyze case law related to privileged legal issue. | 0.90 | 367.35 | 330.62 |
| 5/31/2011 | 00022 | Gaffney, Brendan | 4000 | Finalize letter to Bank of America regarding Chaney subpoena. | 0.20 | 199.95 | 39.99 |
| 5/31/2011 | 00022 | Sanders, Jason L. | 4000 | Review expert designations. | 0.20 | 367.35 | 73.47 |
| 5/31/2011 | 00022 | Cabrera, Marc D. | 4000 | Legal research related to a privileged legal issue. | 0.60 | 199.95 | 119.97 |
| 5/31/2011 | 00022 | Sanders, Jason L. | 4000 | Research and analyze case law related to privileged legal issue. | 0.80 | 367.35 | 293.88 |
| 5/31/2011 | 00022 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 1.50 | 199.95 | 299.93 |
| | 00022 Total | | | | 498.80 | | 134,927.19 |
| 7/1/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise requests for production | 0.80 | 199.95 | 159.96 |
| 7/1/2010 | 00023 | Cabrera, Marc D. | 4000 | Conference with R Mowrey, J Sanders, J Collins, and K Wolber regarding status of cases and strategy | 1.00 | 199.95 | 199.95 |
| 7/1/2010 | 00023 | Sanders, Jason L. | 4000 | Prepare for meeting with group regarding strategy | 0.10 | 367.35 | 36.74 |
| 7/2/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise Requests for Production (1.0); arrange for Requests for Production to be served on Evergreen's counsel (.50); draft correspondence to Evergreen's counsel regarding Requests for Production (.30) | 1.80 | 199.95 | 359.91 |
| 7/2/2010 | 00023 | Pesch, Christopher A. | 4000 | Review requests for production | 0.50 | 451.05 | 225.53 |
| 7/2/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to strategy | 0.10 | 367.35 | 36.74 |
| 7/12/2010 | 00023 | Sanders, Jason L. | 4000 | Call with opposing counsel regarding document production | 0.10 | 367.35 | 36.74 |
| 7/15/2010 | 00023 | Sanders, Jason L. | 4000 | Draft status report | 0.30 | 367.35 | 110.21 |
| 7/20/2010 | 00023 | Pesch, Christopher A. | 4000 | Review document production | 1.00 | 451.05 | 451.05 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/27/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to obtaining documents | 0.30 | 367.35 | 110.21 |
| 7/27/2010 | 00023 | Sheets, Shelly E. | 4000 | Conference with Mr Sanders regarding preparation of subpoena for records to be directed to borrowers, Wayne and Sally Stiffler (.20); search PACER for any bankruptcy filings by the Stifflers (.10); e-mail to Mr Sanders regarding same (.20) | 0.50 | 213.90 | 106.95 |
| 7/29/2010 | 00023 | Boyd, Eric | 0100 | Review and copy opposing counsel production to internal firm network (.30); convert data to reviewable images and OCR (.30); create new document review database and upload data (.30) | 0.90 | 232.50 | 209.25 |
| 7/29/2010 | 00023 | Pesch, Christopher A. | 4000 | Review requests for document production | 0.50 | 451.05 | 225.53 |
| 7/29/2010 | 00023 | Richards, P. Nelsene | 4000 | Attention to document production (1); Attention to production log (1) | 2.00 | 213.90 | 427.80 |
| 7/30/2010 | 00023 | Mowrey, Robert T. | 4000 | Review document requests | 0.30 | 613.80 | 184.14 |
| 7/30/2010 | 00023 | Richards, P. Nelsene | 4000 | Attention to document production (.5); Attention to production log (.5) | 1.00 | 213.90 | 213.90 |
| 7/30/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to discovery | 0.10 | 367.35 | 36.74 |
| 8/16/2010 | 00023 | Cabrera, Marc D. | 4000 | Attention to deadline to respond to Evergreen's discovery requests | 0.30 | 199.95 | 59.99 |
| 8/19/2010 | 00023 | Cabrera, Marc D. | 4000 | Attention to documents for purposes of drafting objections and responses to Evergreen's Requests for Production | 0.50 | 199.95 | 99.98 |
| 8/20/2010 | 00023 | Cabrera, Marc D. | 4000 | Review and analyze Evergreen's Requests for Production | 1.50 | 199.95 | 299.93 |
| 8/20/2010 | 00023 | Cabrera, Marc D. | 4000 | Draft Objections and Responses to Evergreen's Requests for Production | 2.40 | 199.95 | 479.88 |
| 8/24/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise Objections and Responses to Evergreen's Requests for Production | 1.00 | 199.95 | 199.95 |
| 8/24/2010 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding document production (.30); Initial review of responsive documents (.20) | 0.50 | 199.95 | 99.98 |
| 8/24/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to discovery; review and analyze documents | 0.50 | 367.35 | 183.68 |
| 8/25/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to discovery | 0.10 | 367.35 | 36.74 |
| 8/26/2010 | 00023 | Sanders, Jason L. | 4000 | Review and revise discovery | 0.60 | 367.35 | 220.41 |
| 8/27/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise Objections and Responses to Evergreen's Requests for Production | 1.00 | 199.95 | 199.95 |
| 8/27/2010 | 00023 | Mowrey, Robert T. | 4000 | Work on discovery responses | 0.30 | 613.80 | 184.14 |
| 8/28/2010 | 00023 | Sanders, Jason L. | 4000 | E-mail discovery to Mr Pesch | 0.10 | 367.35 | 36.74 |
| 8/30/2010 | 00023 | Cabrera, Marc D. | 4000 | Attention to Objections and Responses to Evergreen's Request for Production | 0.30 | 199.95 | 59.99 |
| 8/30/2010 | 00023 | Pesch, Christopher A. | 4000 | Review draft objections and responses to request for production | 2.70 | 451.05 | 1,217.84 |
| 8/30/2010 | 00023 | Sanders, Jason L. | 4000 | Review, revise, finalize, and serve responses and objections to requests for production | 1.30 | 367.35 | 477.56 |
| 8/31/2010 | 00023 | Sanders, Jason L. | 4000 | Review case law regarding service in the 9th Circuit | 0.30 | 367.35 | 110.21 |
| 8/31/2010 | 00023 | Sanders, Jason L. | 4000 | Draft e-mail regarding discovery responses and objections to opposing counsel | 0.30 | 367.35 | 110.21 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/1/2010 | 00023 | Cabrera, Marc D. | 4000 | Draft stipulated protective order (1.0); e-mail the same to opposing counsel (.10) | 1.10 | 199.95 | 219.95 |
| 9/1/2010 | 00023 | Pesch, Christopher A. | 4000 | Review various e-mails | 0.50 | 451.05 | 225.53 |
| 9/1/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to protective order and document production | 0.40 | 367.35 | 146.94 |
| 9/2/2010 | 00023 | Cabrera, Marc D. | 4000 | Attention to Protective Order | 0.30 | 199.95 | 59.99 |
| 9/3/2010 | 00023 | Sanders, Jason L. | 4000 | Review stipulated protective order; e-mail opposing counsel concerning the same | 0.30 | 367.35 | 110.21 |
| 9/7/2010 | 00023 | Pesch, Christopher A. | 4000 | Review e-mails | 0.50 | 451.05 | 225.53 |
| 9/8/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to document production | 0.20 | 367.35 | 73.47 |
| 9/16/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to subpoena | 0.10 | 367.35 | 36.74 |
| 9/17/2010 | 00023 | Cabrera, Marc D. | 4000 | Conference with B Gaffney regarding Non-Party Subpoena for Deposition on Written Questions | 0.70 | 199.95 | 139.97 |
| 9/17/2010 | 00023 | Gaffney, Brendan | 4000 | Review documents regarding Mr Stiffler's loan for aid in drafting a deposition on written questions | 1.00 | 199.95 | 199.95 |
| 9/17/2010 | 00023 | Gaffney, Brendan | 4000 | Draft deposition on written questions | 1.00 | 199.95 | 199.95 |
| 9/17/2010 | 00023 | Gaffney, Brendan | 4000 | Review documents to determine the appropriate documents to attach to the subpoena | 1.00 | 199.95 | 199.95 |
| 9/17/2010 | 00023 | Pesch, Christopher A. | 4000 | Review e-mails (.40); local rules re discovery dispute (.30) | 0.70 | 451.05 | 315.74 |
| 9/17/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to motion for protective order | 0.30 | 367.35 | 110.21 |
| 9/18/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to upcoming deadlines and strategy | 0.10 | 367.35 | 36.74 |
| 9/20/2010 | 00023 | Cabrera, Marc D. | 4000 | Returned telephone call from Josh Brittingham regarding Protective Order | 0.30 | 199.95 | 59.99 |
| 9/20/2010 | 00023 | Gaffney, Brendan | 4000 | Discuss with M Cabrera whether another property of Mr Stiffler's is at issue | 0.40 | 199.95 | 79.98 |
| 9/20/2010 | 00023 | Gaffney, Brendan | 4000 | Draft request for production of documents and things for subpoena of Mr Stiffler | 1.00 | 199.95 | 199.95 |
| 9/21/2010 | 00023 | Cabrera, Marc D. | 4000 | Conference with B Gaffney regarding Non Party Subpoena for Deposition on Written Questions | 0.50 | 199.95 | 99.98 |
| 9/21/2010 | 00023 | Gaffney, Brendan | 4000 | Draft deposition on written questions and subpoena for records to Mr Stiffler (3.0); review documents for the purpose of drafting deposition questions (.50); review questions with M Cabrera (.50) | 4.00 | 199.95 | 799.80 |
| 9/21/2010 | 00023 | Gaffney, Brendan | 4000 | Determine Mr Stiffler's and Mrs Stiffler's most recent address for purpose of service of process | 0.50 | 199.95 | 99.98 |
| 9/21/2010 | 00023 | Gaffney, Brendan | 4000 | Locate and contact a court reporter service in Montana to serve Mr Stiffler | 0.50 | 199.95 | 99.98 |
| 9/21/2010 | 00023 | Sanders, Jason L. | 4000 | E-mails regarding subpoena of borrowers | 0.10 | 367.35 | 36.74 |
| 9/22/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with Josh Brittingham and J Sanders regarding protective order revisions | 0.50 | 199.95 | 99.98 |
| 9/22/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise protective order (.60); e-mail the same to J Sanders (.10) | 0.70 | 199.95 | 139.97 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/22/2010 | 00023 | Gaffney, Brendan | 4000 | Revise subpoena with deposition with written questions to be sent to Mr Stiffler | 1.20 | 199.95 | 239.94 |
| 9/22/2010 | 00023 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel regarding stipulated protective order (.30); attention to revisions to the same (.30); e-mails regarding the same (.20) | 0.80 | 367.35 | 293.88 |
| 9/24/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise protective order (.40); e-mail the same to J Sanders (.10) | 0.50 | 199.95 | 99.98 |
| 9/25/2010 | 00023 | Sanders, Jason L. | 4000 | E-mail protective order to opposing counsel | 0.10 | 367.35 | 36.74 |
| 9/27/2010 | 00023 | Gaffney, Brendan | 4000 | Draft letter to Mr Hecker to give notice of subpoena to Mr Stiffler | 0.50 | 199.95 | 99.98 |
| 9/27/2010 | 00023 | Pesch, Christopher A. | 4000 | Review Protective Order (.60); review various e-mails (.30) | 0.90 | 451.05 | 405.95 |
| 9/27/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to protective order and subpoena | 0.30 | 367.35 | 110.21 |
| 9/28/2010 | 00023 | Gaffney, Brendan | 4000 | Determine witness fees and mileage reimbursement rates for witnesses who produce documents as part of a deposition | 0.20 | 199.95 | 39.99 |
| 9/28/2010 | 00023 | Sanders, Jason L. | 4000 | Review and revise subpoena (.20); conference with Brendan Gaffney (.20) | 0.40 | 367.35 | 146.94 |
| 9/29/2010 | 00023 | Gaffney, Brendan | 4000 | Revise the subpoena for a deposition on written questions to Mr Stiffler | 0.30 | 199.95 | 59.99 |
| 9/29/2010 | 00023 | Gaffney, Brendan | 4000 | Draft the subpoena for a deposition on written questions to Ms Stiffler | 1.00 | 199.95 | 199.95 |
| 9/29/2010 | 00023 | Pesch, Christopher A. | 4000 | Review revisions to protective order | 0.70 | 451.05 | 315.74 |
| 9/29/2010 | 00023 | Sanders, Jason L. | 4000 | E-mail regarding protective order | 0.10 | 367.35 | 36.74 |
| 9/30/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise protective order (.3); E-mail protective order to J Brittingham and C Pesch for authorization to file (.1) | 0.40 | 199.95 | 79.98 |
| 9/30/2010 | 00023 | Cabrera, Marc D. | 4000 | Conference with B Gaffney regarding non-party deposition on written questions subpoena | 0.20 | 199.95 | 39.99 |
| 9/30/2010 | 00023 | Gaffney, Brendan | 4000 | Draft deposition on written questions for Mrs Stiffler; revise deposition on written questions for Mrs Stiffler | 2.30 | 199.95 | 459.89 |
| 9/30/2010 | 00023 | Pesch, Christopher A. | 4000 | Review final protection order | 0.40 | 451.05 | 180.42 |
| 10/1/2010 | 00023 | Cabrera, Marc D. | 4000 | Attention to filing protective order | 0.20 | 199.95 | 39.99 |
| 10/1/2010 | 00023 | Gaffney, Brendan | 4000 | Prepare subpoenas for service to Mr Stiffler and Mrs Stiffler; provide process servers with instructions for service | 1.00 | 199.95 | 199.95 |
| 10/1/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to subpoenaing the borrowers | 0.10 | 367.35 | 36.74 |
| 10/4/2010 | 00023 | Gaffney, Brendan | 4000 | Prepare subpoenas of Mr Stiffler and Mrs Stiffler for service provider (1.7); provide notice of subpoena to Mr Hecker (.30) | 2.00 | 199.95 | 399.90 |
| 10/5/2010 | 00023 | Cabrera, Marc D. | 4000 | Review and analyze documents responsive to Evergreen's requests for production for privileged information | 2.00 | 199.95 | 399.90 |
| 10/20/2010 | 00023 | Cabrera, Marc D. | 4000 | Review documents for expert appraisal (.20); telephone call with J Sanders regarding expert appraisal documents (.20) | 0.40 | 199.95 | 79.98 |
| 10/20/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to experts | 0.10 | 367.35 | 36.74 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/21/2010 | 00023 | Cabrera, Marc D. | 4000 | Draft detailed e-mail to J Sanders regarding objections to Cross-questions served by Evergreen | 0.30 | 199.95 | 59.99 |
| 10/21/2010 | 00023 | Richards, P. Nelsene | 4000 | Attention to documents requested by J Sanders regarding Cross-Questions for Deposition by Written Questions | 0.30 | 213.90 | 64.17 |
| 10/21/2010 | 00023 | Cabrera, Marc D. | 4600 | Review and analyze Cross-questions served by Evergreen regarding Deposition upon Written Questions of Sally Stiffler and Wayne Stiffler (.40); telephone call to B Gaffney regarding service date of Subpoena (.10) | 0.50 | 199.95 | 99.98 |
| 10/21/2010 | 00023 | Cabrera, Marc D. | 4600 | Telephone conference with J Sanders, B Gaffney, and K Porlier regarding master conflicts lists for application for approval as special counsel (.50); review various affidavits and draft proposed firm wide e-mail regarding the same (.50) | 1.00 | 199.95 | 199.95 |
| 10/21/2010 | 00023 | Gaffney, Brendan | 4600 | Prepare conflicts exhibits for J Sanders to accompany R Mowrey's affidavit in support of the application for retainment as special counsel | 2.00 | 199.95 | 399.90 |
| 10/21/2010 | 00023 | Sanders, Jason L. | 4600 | Review cross questions (.20); conference with Mr Cabrera regarding the same (.10); attention to application to become special counsel (.10) | 0.40 | 367.35 | 146.94 |
| 10/22/2010 | 00023 | Cabrera, Marc D. | 4000 | Review and analyze Minute Order (.10); revise protective order (.20); e-mail the same to J Sanders (.10) | 0.40 | 199.95 | 79.98 |
| 10/22/2010 | 00023 | Sanders, Jason L. | 4000 | Analyze issues related to subpoenas for deposition on written questions (.40); e-mails concerning the same (.10); review Rule 31 of the Federal Rules of Civil Procedure (.20) | 0.70 | 367.35 | 257.15 |
| 10/22/2010 | 00023 | Cabrera, Marc D. | 4600 | Revise Affidavit of Rob Mowrey in support of application for approval as special counsel (.20); telephone conference with J Sanders regarding Affidavit of Rob Mowrey in support of application for approval as special counsel (.10); review conflicts e-mail from K Porlier (.10) | 0.40 | 199.95 | 79.98 |
| 10/23/2010 | 00023 | Cabrera, Marc D. | 4000 | Attention to Deposition on Written Questions for Wayne and Sally Stiffler | 0.80 | 199.95 | 159.96 |
| 10/23/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders regarding Cross-Questions for Deposition on Written Questions for Wayne and Sally Stiffler (.30); telephone call with notary regarding Cross-Questions for Deposition on Written Questions for Wayne and Sally Stiffler (.40); telephone call to Special Delivery regarding contact information for notary (.40) | 1.10 | 199.95 | 219.95 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/23/2010 | 00023 | Gaffney, Brendan | 4000 | Research Montana laws governing depositions in preparation for Mr Stiffler's and Mrs Stiffler's deposition on written questions | 1.50 | 199.95 | 299.93 |
| 10/24/2010 | 00023 | Cabrera, Marc D. | 4000 | Draft Objections to Cross-Questions for Deposition on Written Questions for Wayne and Sally Stiffler (.80); | 0.80 | 199.95 | 159.96 |
| 10/24/2010 | 00023 | Cabrera, Marc D. | 4000 | Attention to service of Cross-Questions for Deposition on Written Questions for Wayne and Sally Stiffler | 0.20 | 199.95 | 39.99 |
| 10/24/2010 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Objections and service of Cross-Questions for Deposition on Written Questions for Wayne and Sally Stiffler | 0.20 | 199.95 | 39.99 |
| 10/24/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to issues related to deposition on written questions | 0.60 | 367.35 | 220.41 |
| 10/24/2010 | 00023 | Sanders, Jason L. | 4000 | Prepare report for Messrs Drosdick and Trumpp | 0.30 | 367.35 | 110.21 |
| 10/25/2010 | 00023 | Cabrera, Marc D. | 4000 | Legal research regarding permissible objections in the Western District of Washington | 1.00 | 199.95 | 199.95 |
| 10/25/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders regarding Objections to Cross-Questions for Deposition by Written Questions of Wayne and Sally Stiffler | 0.40 | 199.95 | 79.98 |
| 10/25/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to Donna regarding Deposition by Written Questions of Wayne and Sally Stiffler | 0.40 | 199.95 | 79.98 |
| 10/25/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise Objections to Cross-Questions for Deposition by Written Questions of Wayne and Sally Stiffler (.30); attention to service of Objections to Cross-Questions for Deposition by Written Questions of Wayne and Sally Stiffler (.20) | 0.50 | 199.95 | 99.98 |
| 10/25/2010 | 00023 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel regarding deposition on written questions (.30); telephone conference with notary regarding the same (.20) | 0.50 | 367.35 | 183.68 |
| 10/25/2010 | 00023 | Sanders, Jason L. | 4000 | Review objections to cross questions (.40); attention to deposition on written questions (.30) | 0.70 | 367.35 | 257.15 |
| 10/25/2010 | 00023 | Sanders, Jason L. | 4000 | Prepare report for Messrs Drosdick and Trumpp | 0.30 | 367.35 | 110.21 |
| 10/25/2010 | 00023 | Cabrera, Marc D. | 4600 | Conference with J Sanders regarding master conflicts list (.60); revise Affidavit of R Mowrey in support of application for approval as special counsel (.50) | 1.10 | 199.95 | 219.95 |
| 10/26/2010 | 00023 | Cabrera, Marc D. | 4600 | Conference with J Sanders and B Gaffney regarding affidavit and exhibit in support of application for approval as special counsel (.30); revise affidavit of Rob Mowrey in support of application for approval as special counsel (.40) | 0.70 | 199.95 | 139.97 |
| 10/26/2010 | 00023 | Gaffney, Brendan | 4600 | Prepare conflicts exhibits for J Sanders to accompany R Mowrey's affidavit in support of the application for retainment as special counsel | 1.50 | 199.95 | 299.93 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/27/2010 | 00023 | Sanders, Jason L. | 4000 | Review depositions of Mr and Mrs Stiffler and documents they produced | 0.40 | 367.35 | 146.94 |
| 10/27/2010 | 00023 | Sanders, Jason L. | 4000 | Review protective order | 0.50 | 367.35 | 183.68 |
| 10/28/2010 | 00023 | Richards, P. Nelsene | 4000 | Attention to documents requested by J Sanders regarding discovery received pursuant to Deposition by Written Questions | 2.00 | 213.90 | 427.80 |
| 10/29/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to D Quinn regarding Objections to Cross-Questions | 0.30 | 199.95 | 59.99 |
| 11/1/2010 | 00023 | Cabrera, Marc D. | 0100 | Add additional deadline to master calendar | 0.30 | 199.95 | 59.99 |
| 11/1/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone calls to appraisers in Montana (.50); received calls from appraisers (.30) | 0.80 | 199.95 | 159.96 |
| 11/2/2010 | 00023 | Boyd, Eric | 0100 | Import and upload new production documents to Summation database for attorney review | 0.40 | 232.50 | 93.00 |
| 11/2/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone calls with potential Montana appraisers | 0.30 | 199.95 | 59.99 |
| 11/2/2010 | 00023 | Sanders, Jason L. | 4000 | E-mail regarding protective order | 0.20 | 367.35 | 73.47 |
| 11/3/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone calls to Montana residential appraisers | 1.20 | 199.95 | 239.94 |
| 11/5/2010 | 00023 | Sanders, Jason L. | 4000 | E-mail regarding protective order (.10); telephone conference with opposing counsel regarding protective order (.20); revise protective order (.10) | 0.40 | 367.35 | 146.94 |
| 11/5/2010 | 00023 | Sanders, Jason L. | 4600 | Attention to application to become special counsel | 0.20 | 367.35 | 73.47 |
| 11/7/2010 | 00023 | Sanders, Jason L. | 4000 | Review protective order | 0.20 | 367.35 | 73.47 |
| 11/7/2010 | 00023 | Cabrera, Marc D. | 4600 | Revise Affidavit of Rob Mowrey in support of application for approval as special counsel | 0.20 | 199.95 | 39.99 |
| 11/8/2010 | 00023 | Pesch, Christopher A. | 4000 | Review protective order (.40) and additional e-mails (.20) | 0.60 | 451.05 | 270.63 |
| 11/8/2010 | 00023 | Sanders, Jason L. | 4000 | Review appraiser's resume | 0.10 | 367.35 | 36.74 |
| 11/9/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to appraiser | 0.10 | 199.95 | 20.00 |
| 11/9/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to expert designation | 0.20 | 367.35 | 73.47 |
| 11/10/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with appraiser J Boggess | 1.00 | 199.95 | 199.95 |
| 11/10/2010 | 00023 | Cabrera, Marc D. | 4000 | Draft Expert Disclosures | 0.30 | 199.95 | 59.99 |
| 11/10/2010 | 00023 | Cabrera, Marc D. | 4000 | Draft Expert Reports of R Mowrey and C Pesch | 0.40 | 199.95 | 79.98 |
| 11/10/2010 | 00023 | Cabrera, Marc D. | 4000 | Draft Expert Disclosures and Notice of Expert Disclosures | 0.60 | 199.95 | 119.97 |
| 11/10/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to expert designation | 0.50 | 367.35 | 183.68 |
| 11/10/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to research issue regarding contractual claim | 0.60 | 367.35 | 220.41 |
| 11/11/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to expert designation and discovery | 0.50 | 367.35 | 183.68 |
| 11/12/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone call with expert appraiser regarding expert disclosures | 0.40 | 199.95 | 79.98 |
| 11/12/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise expert disclosures and expert reports | 0.50 | 199.95 | 99.98 |
| 11/12/2010 | 00023 | Cabrera, Marc D. | 4000 | E-mail expert disclosures and expert reports to C Pesch | 0.10 | 199.95 | 20.00 |
| 11/12/2010 | 00023 | Mowrey, Robert T. | 4000 | Review expert report and case strategy | 0.30 | 613.80 | 184.14 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/12/2010 | 00023 | Pesch, Christopher A. | 4000 | Review designation of expert witnesses and reports | 0.60 | 451.05 | 270.63 |
| 11/12/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to expert designation | 0.10 | 367.35 | 36.74 |
| 11/12/2010 | 00023 | Cabrera, Marc D. | 4600 | Conference with J Sanders regarding application for special counsel (.50); revise application for special counsel and Affidavit of Rob Mowrey in support of application for special counsel (1.0) | 1.50 | 199.95 | 299.93 |
| 11/15/2010 | 00023 | Sanders, Jason L. | 4000 | E-mail regarding expert designation | 0.10 | 367.35 | 36.74 |
| 11/16/2010 | 00023 | Cabrera, Marc D. | 4000 | Attention to service of expert disclosures and expert reports | 0.40 | 199.95 | 79.98 |
| 11/16/2010 | 00023 | Sanders, Jason L. | 4000 | Attention to protective order | 0.10 | 367.35 | 36.74 |
| 12/2/2010 | 00023 | Cabrera, Marc D. | 4000 | Legal research privileged legal issue under New York law | 1.50 | 199.95 | 299.93 |
| 12/2/2010 | 00023 | Gaffney, Brendan | 4600 | Revise exhibits for R Mowrey's affidavit for admission as special counsel to Lehman Brothers Holdings Inc | 0.60 | 199.95 | 119.97 |
| 12/3/2010 | 00023 | Cabrera, Marc D. | 4600 | Review documents related to fee application for compensation and reimbursement of expenses (.20); Conference with J Sanders and B Gaffney regarding the same (.10) | 0.30 | 199.95 | 59.99 |
| 12/6/2010 | 00023 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding discovery | 0.10 | 367.35 | 36.74 |
| 12/6/2010 | 00023 | Cabrera, Marc D. | 4600 | Conference with B Gaffney regarding Application for Compensation and Reimbursement of Expenses | 0.50 | 199.95 | 99.98 |
| 12/7/2010 | 00023 | Richards, P. Nelsene | 4000 | Attention to document production | 4.00 | 213.90 | 855.60 |
| 12/7/2010 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents for production | 2.70 | 367.35 | 991.85 |
| 12/7/2010 | 00023 | Sanders, Jason L. | 4000 | Review and analyze requests for production | 0.30 | 367.35 | 110.21 |
| 12/7/2010 | 00023 | Cabrera, Marc D. | 4600 | Conference with B Gaffney and J Sanders regarding Application for Compensation and Reimbursement of Expenses | 0.30 | 199.95 | 59.99 |
| 12/8/2010 | 00023 | Cabrera, Marc D. | 4000 | Draft privileged legal issue memorandum | 4.70 | 199.95 | 939.77 |
| 12/8/2010 | 00023 | Richards, P. Nelsene | 4000 | Attention to document production | 1.20 | 213.90 | 256.68 |
| 12/8/2010 | 00023 | Sanders, Jason L. | 4000 | Draft letter to opposing counsel regarding document production | 0.20 | 367.35 | 73.47 |
| 12/8/2010 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents for document production | 0.60 | 367.35 | 220.41 |
| 12/8/2010 | 00023 | Sanders, Jason L. | 4000 | Review memorandum on privileged legal issue | 0.30 | 367.35 | 110.21 |
| 12/8/2010 | 00023 | Gaffney, Brendan | 4600 | Draft memo identifying instances where the firm represents an indenture trustee in swaps involving Lehman Brothers entities to assist in R Mowrey's admission as special counsel | 1.30 | 199.95 | 259.94 |
| 12/9/2010 | 00023 | Cabrera, Marc D. | 4000 | Legal research related to privileged legal issue | 1.50 | 199.95 | 299.93 |
| 12/9/2010 | 00023 | Sanders, Jason L. | 4000 | Review and analyze case law on privileged legal issue | 0.30 | 367.35 | 110.21 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/10/2010 | 00023 | Sanders, Jason L. | 4000 | Review and analyze status of litigation, next steps, and prepare report to group regarding the same | 0.30 | 367.35 | 110.21 |
| 12/13/2010 | 00023 | Cabrera, Marc D. | 4000 | Draft privilege log | 0.60 | 199.95 | 119.97 |
| 12/13/2010 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding privilege log | 0.20 | 199.95 | 39.99 |
| 12/13/2010 | 00023 | Cabrera, Marc D. | 4000 | Review consolidated notes log for purposes of drafting privilege log | 0.50 | 199.95 | 99.98 |
| 12/14/2010 | 00023 | Cabrera, Marc D. | 4000 | Conference with B Gaffney regarding subpoena to W Stiffler and notice of deposition of W Stiffler | 0.60 | 199.95 | 119.97 |
| 12/14/2010 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding subpoena to W Stiffler | 0.50 | 199.95 | 99.98 |
| 12/14/2010 | 00023 | Cabrera, Marc D. | 4000 | Review documents that W Stiffler produced in response to deposition on written questions | 0.50 | 199.95 | 99.98 |
| 12/14/2010 | 00023 | Cabrera, Marc D. | 4000 | Review and revise subpoena to W Stiffler | 0.30 | 199.95 | 59.99 |
| 12/14/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise privilege log | 0.30 | 199.95 | 59.99 |
| 12/14/2010 | 00023 | Cabrera, Marc D. | 4000 | Review and revise notice of deposition of W Stiffler | 0.50 | 199.95 | 99.98 |
| 12/14/2010 | 00023 | Gaffney, Brendan | 4000 | Prepare subpoena for Mr Stiffler to appear for an oral deposition (.30); draft letter to J Hecker to give notice of Mr Stiffler's scheduled oral deposition (.20) | 0.50 | 199.95 | 99.98 |
| 12/14/2010 | 00023 | Gaffney, Brendan | 4000 | Conference with M Cabrera regarding documents Mr Stiffler produced with his deposition on written questions | 1.40 | 199.95 | 279.93 |
| 12/14/2010 | 00023 | Sanders, Jason L. | 4000 | Conference with Messrs Cabrera and Gaffney regarding deposition of Mr and Mrs Stiffler | 0.20 | 367.35 | 73.47 |
| 12/15/2010 | 00023 | Cabrera, Marc D. | 4000 | Draft supplemental requests for production | 1.10 | 199.95 | 219.95 |
| 12/15/2010 | 00023 | Cabrera, Marc D. | 4000 | Review documents produced by Evergreen | 0.40 | 199.95 | 79.98 |
| 12/15/2010 | 00023 | Cabrera, Marc D. | 4000 | Draft interrogatories to Evergreen | 0.70 | 199.95 | 139.97 |
| 12/15/2010 | 00023 | Sanders, Jason L. | 4000 | Begin to revise requests for production | 0.20 | 367.35 | 73.47 |
| 12/15/2010 | 00023 | Sanders, Jason L. | 4000 | Begin to revise interrogatories | 0.20 | 367.35 | 73.47 |
| 12/16/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise Requests for Production | 1.00 | 199.95 | 199.95 |
| 12/16/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise Interrogatories | 1.00 | 199.95 | 199.95 |
| 12/16/2010 | 00023 | Cabrera, Marc D. | 4000 | Attention to service of discovery to Evergreen | 0.30 | 199.95 | 59.99 |
| 12/16/2010 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding discovery to Evergreen | 0.70 | 199.95 | 139.97 |
| 12/16/2010 | 00023 | Cabrera, Marc D. | 4000 | Draft Requests for Admission | 0.50 | 199.95 | 99.98 |
| 12/16/2010 | 00023 | Cabrera, Marc D. | 4000 | Revise Requests for Admission | 0.50 | 199.95 | 99.98 |
| 12/16/2010 | 00023 | Gaffney, Brendan | 4000 | E-mails with C Pesch to gain permission to sign for discovery requests | 0.10 | 199.95 | 20.00 |
| 12/16/2010 | 00023 | Gaffney, Brendan | 4000 | Draft letter to Mr Hecker giving notice of requests for production and requests for admission | 0.40 | 199.95 | 79.98 |
| 12/16/2010 | 00023 | Mowrey, Robert T. | 4000 | Review discovery to defendant | 0.30 | 613.80 | 184.14 |
| 12/16/2010 | 00023 | Sanders, Jason L. | 4000 | Review and revise requests for production | 0.30 | 367.35 | 110.21 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/16/2010 | 00023 | Sanders, Jason L. | 4000 | Telephone conference with Messrs John Baker, Spohn, and Mowrey regarding the status of the litigation | 0.10 | 367.35 | 36.74 |
| 12/16/2010 | 00023 | Sanders, Jason L. | 4000 | Begin to revise interrogatories | 0.30 | 367.35 | 110.21 |
| 12/17/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone calls to Washington attorney regarding serving as local counsel | 0.50 | 199.95 | 99.98 |
| 12/20/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to S Weaver regarding serving as local counsel | 0.30 | 199.95 | 59.99 |
| 12/21/2010 | 00023 | Gaffney, Brendan | 4000 | Draft response to Defendant's motion to continue discovery deadlines | 2.30 | 199.95 | 459.89 |
| 12/21/2010 | 00023 | Sanders, Jason L. | 4000 | Begin to revise response to motion for continuance | 0.30 | 367.35 | 110.21 |
| 12/22/2010 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to S Thomas regarding serving as local counsel in Washington | 0.20 | 199.95 | 39.99 |
| 12/22/2010 | 00023 | Gaffney, Brendan | 4000 | Review response to Defendant's motion to continue discovery deadlines | 0.20 | 199.95 | 39.99 |
| 12/22/2010 | 00023 | Mowrey, Robert T. | 4000 | Work on response to motion to continue discovery | 0.30 | 613.80 | 184.14 |
| 12/22/2010 | 00023 | Sanders, Jason L. | 4000 | E-mail Messrs Drosdick, Trumpp, Baker, and Spohn regarding obtaining Washington counsel to assist with pro hac applications and other Washington-specific issues | 0.20 | 367.35 | 73.47 |
| 12/28/2010 | 00023 | Sanders, Jason L. | 4000 | Telephone conference with Messrs Drosdick and Baker regarding associating with Washington counsel | 0.10 | 367.35 | 36.74 |
| 12/31/2010 | 00023 | Cabrera, Marc D. | 4600 | Revise application for special counsel | 0.10 | 199.95 | 20.00 |
| 1/4/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare settlement demand recommendation and e-mail the same to Messrs Drosdick, Trump, Baker, and Spohn | 0.30 | 367.35 | 110.21 |
| 1/4/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze damage figure for settlement purposes | 0.10 | 367.35 | 36.74 |
| 1/5/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft pro hac vice application of J Sanders | 0.50 | 199.95 | 99.98 |
| 1/5/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft damages spreadsheet for purposes of settlement demand | 0.90 | 199.95 | 179.96 |
| 1/5/2011 | 00023 | Cabrera, Marc D. | 4000 | Review local general rules regarding pro hac vice applications for the Western District of Washington | 0.40 | 199.95 | 79.98 |
| 1/7/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise pro hac vice application of J Sanders | 0.30 | 199.95 | 59.99 |
| 1/13/2011 | 00023 | Sanders, Jason L. | 4000 | Review letter from opposing counsel regarding discovery issues | 0.20 | 367.35 | 73.47 |
| 1/14/2011 | 00023 | Cabrera, Marc D. | 4000 | Assist Mr Sanders with monthly reports to client | 0.30 | 199.95 | 59.99 |
| 1/14/2011 | 00023 | Sanders, Jason L. | 4000 | Begin to work on supplementing discovery and producing documents by file | 0.50 | 367.35 | 183.68 |
| 1/15/2011 | 00023 | Gaffney, Brendan | 4000 | Review documents for reproduction to Defendant | 0.50 | 199.95 | 99.98 |
| 1/15/2011 | 00023 | Richards, P. Nelsene | 4000 | Attention to document production | 2.00 | 213.90 | 427.80 |
| 1/15/2011 | 00023 | Sanders, Jason L. | 4000 | Review and respond to letter from opposing counsel regarding discovery issues | 0.60 | 367.35 | 220.41 |
| 1/16/2011 | 00023 | Gaffney, Brendan | 4000 | Review documents for purpose of production to Defendant | 1.80 | 199.95 | 359.91 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/16/2011 | 00023 | Richards, P. Nelsene | 4000 | Attention to document production | 1.20 | 213.90 | 256.68 |
| 1/17/2011 | 00023 | Gaffney, Brendan | 4000 | Review loan file documents for the purpose of production to Defendant | 2.20 | 199.95 | 439.89 |
| 1/17/2011 | 00023 | Sanders, Jason L. | 4000 | Work on document production (.50); attention to privilege log (.30) | 0.80 | 367.35 | 293.88 |
| 1/18/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise pro hac vice application for J Sanders | 0.30 | 199.95 | 59.99 |
| 1/18/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to Equivalent Data regarding document production to Evergreen | 0.50 | 199.95 | 99.98 |
| 1/18/2011 | 00023 | Cabrera, Marc D. | 4000 | Review and redact documents for privilege for purposes of production to Evergreen | 2.50 | 199.95 | 499.88 |
| 1/18/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding document production to Evergreen | 1.00 | 199.95 | 199.95 |
| 1/18/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with S Weaver regarding pro hac vice application for J Sanders | 0.30 | 199.95 | 59.99 |
| 1/18/2011 | 00023 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 1/18/2011 | 00023 | Sanders, Jason L. | 4000 | Work on document production (1.4); attention to issues related to motion to compel (1.4) | 2.80 | 367.35 | 1,028.58 |
| 1/19/2011 | 00023 | Cabrera, Marc D. | 4000 | Attention to document production to Evergreen | 2.00 | 199.95 | 399.90 |
| 1/19/2011 | 00023 | Sanders, Jason L. | 4000 | Work on issues to get Evergreen to pull down motion to compel | 0.20 | 367.35 | 73.47 |
| 1/20/2011 | 00023 | Cabrera, Marc D. | 4000 | Attention to Evergreen document production | 0.20 | 199.95 | 39.99 |
| 1/24/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call and e-mail exchange with S Weaver regarding pro hac vice application of J Sanders | 0.20 | 199.95 | 39.99 |
| 1/26/2011 | 00023 | Cabrera, Marc D. | 4000 | E-mail S Weaver regarding deposit for legal services | 0.10 | 199.95 | 20.00 |
| 1/26/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with B Gaffney regarding drafting letter to Evergreen requesting it to strike its Motion to Compel | 0.40 | 199.95 | 79.98 |
| 1/26/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft letter requesting Evergreen to withdraw its Motion to Compel | 2.00 | 199.95 | 399.90 |
| 1/26/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise letter to Evergreen requesting it to withdraw its Motion to Compel | 0.50 | 199.95 | 99.98 |
| 1/26/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding letter requesting Evergreen to strike its Motion to Compel | 0.60 | 199.95 | 119.97 |
| 1/26/2011 | 00023 | Cabrera, Marc D. | 4000 | Review e-mail exchanges related to document production | 0.40 | 199.95 | 79.98 |
| 1/26/2011 | 00023 | Cabrera, Marc D. | 4000 | Legal research related to Rule 34(b)(2) of the Federal Rules of Civil Procedure relating to documents produced in the usual course of business | 0.60 | 199.95 | 119.97 |
| 1/26/2011 | 00023 | Gaffney, Brendan | 4000 | Review Defendant's Motion to Compel in preparation for response | 0.80 | 199.95 | 159.96 |
| 1/26/2011 | 00023 | Gaffney, Brendan | 4000 | Conference with J Sanders regarding response to Defendant's motion to compel | 0.10 | 199.95 | 20.00 |
| 1/26/2011 | 00023 | Sanders, Jason L. | 4000 | Work on issues related to getting Evergreen to withdraw its motion to compel | 0.50 | 367.35 | 183.68 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/27/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise letter to opposing counsel regarding withdrawing motion to compel | 0.30 | 367.35 | 110.21 |
| 1/28/2011 | 00023 | Cabrera, Marc D. | 4000 | Received telephone call from J Sanders regarding response to motion to compel | 0.20 | 199.95 | 39.99 |
| 1/28/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J Brittingham regarding withdrawal of motion to compel | 0.50 | 199.95 | 99.98 |
| 1/28/2011 | 00023 | Cabrera, Marc D. | 4000 | Begin draft of response to motion to compel | 2.20 | 199.95 | 439.89 |
| 1/28/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise notice of appearance of S Weaver | 0.10 | 199.95 | 20.00 |
| 1/28/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail and call Mr Cabrera regarding discussion with opposing counsel whether he will withdraw Evergreen's motion to compel | 0.10 | 367.35 | 36.74 |
| 1/30/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft Response in Opposition to Motion to Compel | 2.60 | 199.95 | 519.87 |
| 1/30/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft Order Denying Motion to Compel | 0.50 | 199.95 | 99.98 |
| 1/30/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft Declaration of J Sanders in support of Response to Motion to Compel | 1.00 | 199.95 | 199.95 |
| 1/30/2011 | 00023 | Richards, P. Nelsene | 4000 | Attention to document production | 2.10 | 213.90 | 449.19 |
| 1/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding document production | 1.00 | 199.95 | 199.95 |
| 1/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Attention to service of Amended Initial Disclosures | 0.50 | 199.95 | 99.98 |
| 1/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise Declaration of J Sanders in support of Response to Motion to Compel | 0.70 | 199.95 | 139.97 |
| 1/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise Order Denying Motion to Compel | 0.30 | 199.95 | 59.99 |
| 1/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Prepare exhibits to Declaration of J Sanders in support of Response to Motion to Compel | 0.30 | 199.95 | 59.99 |
| 1/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Attention to filing Response to Motion to Compel, Declaration of J Sanders in support of Response to Motion to Compel, and Order denying Motion to Compel | 0.50 | 199.95 | 99.98 |
| 1/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Response to Motion to Compel and Declaration of J Sanders in support of Response to Motion to Compel | 0.70 | 199.95 | 139.97 |
| 1/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise Response to Motion to Compel | 3.10 | 199.95 | 619.85 |
| 1/31/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise response to motion to compel, declaration, and order denying motion to compel | 1.00 | 367.35 | 367.35 |
| 2/1/2011 | 00023 | Cabrera, Marc D. | 4000 | Assist J Sanders with monthly case report | 0.30 | 199.95 | 59.99 |
| 2/2/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents for document production | 0.40 | 367.35 | 146.94 |
| 2/3/2011 | 00023 | Cabrera, Marc D. | 0100 | Update deadlines on master calendar | 0.20 | 199.95 | 39.99 |
| 2/3/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise privilege log | 0.30 | 199.95 | 59.99 |
| 2/3/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding privileged documents | 0.30 | 199.95 | 59.99 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/3/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding oral deposition of W Stiffler | 0.20 | 199.95 | 39.99 |
| 2/3/2011 | 00023 | Cabrera, Marc D. | 4000 | Review documents to determine if responsive to Evergreen's requests for production | 2.70 | 199.95 | 539.87 |
| 2/3/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on response to motion to compel | 0.30 | 613.80 | 184.14 |
| 2/3/2011 | 00023 | Sanders, Jason L. | 4000 | Review documents related to document production | 0.20 | 367.35 | 73.47 |
| 2/3/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail opposing counsel regarding conference call | 0.10 | 367.35 | 36.74 |
| 2/4/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J Brittingham regarding withdraw of Motion to Compel | 1.00 | 199.95 | 199.95 |
| 2/4/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders and S Weaver regarding discovery issues | 0.50 | 199.95 | 99.98 |
| 2/4/2011 | 00023 | Cabrera, Marc D. | 4000 | Review documents Evergreen requested to de-designate for its Reply in support of its Motion to Compel | 0.60 | 199.95 | 119.97 |
| 2/4/2011 | 00023 | Cabrera, Marc D. | 4000 | Review Motion to Compel and Reply in support of Motion to Compel | 1.00 | 199.95 | 199.95 |
| 2/4/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding telephone conference with J Brittingham | 0.30 | 199.95 | 59.99 |
| 2/4/2011 | 00023 | Mowrey, Robert T. | 4000 | Review proposed order on motion to compel (.10); work on document production (.20); review reply to response to motion to compel (.20) | 0.50 | 613.80 | 306.90 |
| 2/4/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze response and reply related to motion to compel and resolve other documentary issues related to the same | 1.50 | 367.35 | 551.03 |
| 2/4/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail group regarding motion to compel and strategy regarding the same | 0.30 | 367.35 | 110.21 |
| 2/4/2011 | 00023 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel regarding document production issues | 0.30 | 367.35 | 110.21 |
| 2/6/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail Messrs Drosdick, Trummp, Baker, and Gray regarding seeking a court order regarding a privilege issue | 0.30 | 367.35 | 110.21 |
| 2/6/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail Mr Gray regarding document production and whether LBHI has additional categories of documents | 0.30 | 367.35 | 110.21 |
| 2/6/2011 | 00023 | Sanders, Jason L. | 4000 | Review LBHI's claims and Evergreen's defenses in the litigation | 0.30 | 367.35 | 110.21 |
| 2/7/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise subpoena to testify in a civil action to W Stiffler | 0.30 | 199.95 | 59.99 |
| 2/7/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with G Bruhschwein at Mackoff Kellogg regarding documents related to the foreclosure sale of the Stiffler Property | 0.70 | 199.95 | 139.97 |
| 2/7/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft detailed e-mail to G Bruhschwein regarding documents related to the foreclosure sale of the Stiffler Property | 0.60 | 199.95 | 119.97 |
| 2/7/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft Notice of Appearance of S Weaver | 0.30 | 199.95 | 59.99 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/7/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders and Mr Grey regarding document production to Evergreen | 1.00 | 199.95 | 199.95 |
| 2/7/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to clerk regarding hearing on motion to compel | 0.40 | 199.95 | 79.98 |
| 2/7/2011 | 00023 | Cabrera, Marc D. | 4000 | Exchange e-mails with J Brittingham regarding deposition of W Stiffler | 0.30 | 199.95 | 59.99 |
| 2/7/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise Notice of Oral Deposition of W Stiffler | 0.30 | 199.95 | 59.99 |
| 2/7/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on motion to compel and document issues | 0.30 | 613.80 | 184.14 |
| 2/7/2011 | 00023 | Sanders, Jason L. | 4000 | Telephone conference with Mr Gray regarding document production issues | 0.40 | 367.35 | 146.94 |
| 2/7/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents related to document production | 0.80 | 367.35 | 293.88 |
| 2/7/2011 | 00023 | Sanders, Jason L. | 4000 | Review e-mail to foreclosure counsel | 0.30 | 367.35 | 110.21 |
| 2/8/2011 | 00023 | Boyd, Eric | 0100 | Upload additional documents to summation database for review | 0.80 | 232.50 | 186.00 |
| 2/8/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding document production | 0.50 | 199.95 | 99.98 |
| 2/8/2011 | 00023 | Cabrera, Marc D. | 4000 | Review supplemental documents to be produced to Evergreen | 0.70 | 199.95 | 139.97 |
| 2/8/2011 | 00023 | Cabrera, Marc D. | 4000 | Redact supplemental documents to be produced to Evergreen to protect privileged communications | 0.30 | 199.95 | 59.99 |
| 2/8/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents for supplemental production | 0.80 | 367.35 | 293.88 |
| 2/8/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare detailed letter to opposing counsel regarding discovery issues | 0.70 | 367.35 | 257.15 |
| 2/9/2011 | 00023 | Cabrera, Marc D. | 4000 | Received telephone call from S Weaver regarding hearing on Motion to Compel | 0.50 | 199.95 | 99.98 |
| 2/9/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with Equivalent Data regarding supplemental document production | 0.30 | 199.95 | 59.99 |
| 2/9/2011 | 00023 | Cabrera, Marc D. | 4000 | Redact supplemental documents to be produced for privilege | 0.30 | 199.95 | 59.99 |
| 2/9/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding correspondence to Evergreen regarding withdraw of Motion to Compel | 0.60 | 199.95 | 119.97 |
| 2/9/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft settlement demand letter to Evergreen | 3.10 | 199.95 | 619.85 |
| 2/9/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on deposition and discovery issues | 0.30 | 613.80 | 184.14 |
| 2/9/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail Mr Gray regarding document production | 0.20 | 367.35 | 73.47 |
| 2/9/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents for supplemental production | 1.80 | 367.35 | 661.23 |
| 2/10/2011 | 00023 | Cabrera, Marc D. | 4000 | Prepare for hearing on motion to compel (.60); Draft chronology of events for hearing on motion to compel (1.0); Conference with J Sanders and J Brittingham regarding hearing on motion to compel (1.0); Telephone call to S Weaver regarding hearing on motion to compel (.20) | 2.80 | 199.95 | 559.86 |
| 2/10/2011 | 00023 | Cabrera, Marc D. | 4000 | Continue to draft settlement demand letter to Evergreen | 1.80 | 199.95 | 359.91 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/10/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding correspondence to J Brittingham regarding agreement resulting from continuing hearing on Motion to compel | 0.70 | 199.95 | 139.97 |
| 2/10/2011 | 00023 | Cabrera, Marc D. | 4000 | Received call from S Weaver regarding status of hearing and motion to compel | 0.30 | 199.95 | 59.99 |
| 2/10/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with Mr Gray regarding approval documents | 0.50 | 199.95 | 99.98 |
| 2/10/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to foreclosure counsel regarding document production related to foreclosure sale | 0.70 | 199.95 | 139.97 |
| 2/10/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding deposition of W Stiffler | 0.50 | 199.95 | 99.98 |
| 2/10/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding motion for leave to take deposition of W Stiffler (.30); draft motion for leave to take deposition of W Stiffler (1.0); draft order on motion for leave to take deposition of W Stiffler (.30); draft declaration of J Sanders in support thereof (.70) | 2.30 | 199.95 | 459.89 |
| 2/10/2011 | 00023 | Sanders, Jason L. | 4000 | Several telephone conferences with Mr Brighttingham regarding discovery issues and motion to compel hearing and with the Judge's clerk concerning the same | 0.50 | 367.35 | 183.68 |
| 2/10/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare for motion to compel hearing | 1.60 | 367.35 | 587.76 |
| 2/11/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding discovery issues (.50); telephone conference with J Sanders and J Brittingham regarding discovery issues (.50); draft detailed e-mail to J Brittingham regarding discovery issues (.30) | 1.30 | 199.95 | 259.94 |
| 2/11/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise amended Protective Order | 0.30 | 199.95 | 59.99 |
| 2/11/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise motion for leave to take deposition of W Stiffler | 0.30 | 199.95 | 59.99 |
| 2/11/2011 | 00023 | Cabrera, Marc D. | 4000 | Prepare exhibits for settlement letter | 0.30 | 199.95 | 59.99 |
| 2/11/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on protective order and attorney client issues (.30); work on deposition issues (.20) | 0.50 | 613.80 | 306.90 |
| 2/11/2011 | 00023 | Sanders, Jason L. | 4000 | Draft and revise motion for protective order | 1.40 | 367.35 | 514.29 |
| 2/12/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise settlement demand letter (.60); prepare exhibits to settlement demand letter (.40) | 1.00 | 199.95 | 199.95 |
| 2/12/2011 | 00023 | Sanders, Jason L. | 4000 | Review e-mails and respond to e-mail from opposing counsel regarding protective order | 0.10 | 367.35 | 36.74 |
| 2/14/2011 | 00023 | Richards, P. Nelsene | 0100 | Index documents in Summation | 1.50 | 213.90 | 320.85 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/14/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise motion for leave to take deposition of W Stiffler (1); Revise declaration of J Sanders in support of motion for leave to take deposition of W Stiffler (1); Revise order granting motion for leave to take deposition of W Stiffler (.2); Attention to filing motion for leave to take deposition of W Stiffler (.5) | 2.70 | 199.95 | 539.87 |
| 2/14/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with foreclosure counsel regarding foreclosure-related documents (.4); Review foreclosure-related documents (.3) | 0.70 | 199.95 | 139.97 |
| 2/14/2011 | 00023 | Richards, P. Nelsene | 4000 | Attention to document production (.6); update privilege log (.6) | 1.20 | 213.90 | 256.68 |
| 2/14/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise motion for deposition of Mr Stiffler | 0.50 | 367.35 | 183.68 |
| 2/14/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise amended protective order | 0.40 | 367.35 | 146.94 |
| 2/14/2011 | 00023 | Sanders, Jason L. | 4000 | Telephone conference with Mr Hecker regarding the motion to take the deposition of Mr Stiffler and the overall case | 0.20 | 367.35 | 73.47 |
| 2/14/2011 | 00023 | Sanders, Jason L. | 4000 | Call foreclosure counsel regarding foreclosure documents | 0.20 | 367.35 | 73.47 |
| 2/15/2011 | 00023 | Cabrera, Marc D. | 4000 | Attention to production of delegated underwriting authority screen shots | 0.50 | 199.95 | 99.98 |
| 2/15/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with C Peterson regarding foreclosure-related documents | 0.30 | 199.95 | 59.99 |
| 2/15/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to mediator regarding mediation position statement | 0.10 | 199.95 | 20.00 |
| 2/15/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding protective order | 0.30 | 199.95 | 59.99 |
| 2/15/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to docket clerk regarding motion for leave to take the deposition of W Stiffler | 0.10 | 199.95 | 20.00 |
| 2/15/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on motion to compel issues (.2); work on expedited motion to take deposition (.3) | 0.50 | 613.80 | 306.90 |
| 2/15/2011 | 00023 | Sanders, Jason L. | 4000 | E-mails regarding stipulation | 0.20 | 367.35 | 73.47 |
| 2/15/2011 | 00023 | Sanders, Jason L. | 4000 | Call with foreclosure counsel regarding foreclosure related documents | 0.30 | 367.35 | 110.21 |
| 2/16/2011 | 00023 | Boyd, Eric | 0100 | Upload additional documents to Summation database for attorney review | 0.60 | 232.50 | 139.50 |
| 2/16/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders regarding Evergreen's response to motion for leave to take deposition of W Stiffler | 0.20 | 199.95 | 39.99 |
| 2/16/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J Brittingham regarding motion to compel | 0.60 | 199.95 | 119.97 |
| 2/16/2011 | 00023 | Mowrey, Robert T. | 4000 | Review response to expedited discovery motions | 0.30 | 613.80 | 184.14 |
| 2/16/2011 | 00023 | Pesch, Christopher A. | 4000 | Review motion (.80); review e-mails (.30) | 1.10 | 451.05 | 496.16 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/18/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding declaration of J Baker in support of motion for summary judgment and consideration of appraiser | 0.30 | 199.95 | 59.99 |
| 2/20/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents for supplemental document production | 0.30 | 367.35 | 110.21 |
| 2/21/2011 | 00023 | Boyd, Eric | 0100 | Upload additional documents to database | 0.50 | 232.50 | 116.25 |
| 2/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding amended initial disclosures (.30); revise amended initial disclosures (.50) | 0.80 | 199.95 | 159.96 |
| 2/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise damages spreadsheet | 0.30 | 199.95 | 59.99 |
| 2/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise damages section in settlement demand to Evergreen | 0.60 | 199.95 | 119.97 |
| 2/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Review foreclosure-related documents received from Mackoff Kellogg (.70); unredact foreclosure-related documents previously produced (2.7); e-mail supplemental document production to Evergreen (.10) | 3.50 | 199.95 | 699.83 |
| 2/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Attention to service of amended initial disclosures | 0.50 | 199.95 | 99.98 |
| 2/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Prepare and e-mail pleadings to mediator | 0.20 | 199.95 | 39.99 |
| 2/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft declaration of J Baker in support of motion for summary judgment; Conference with J Sanders regarding issues related to assignment agreement | 2.60 | 199.95 | 519.87 |
| 2/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to appraiser regarding declaration | 0.30 | 199.95 | 59.99 |
| 2/21/2011 | 00023 | Mowrey, Robert T. | 4000 | Review documents to be produced and privileged issues | 0.30 | 613.80 | 184.14 |
| 2/21/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on settlement, demand, and case analysis, and document production issues | 0.50 | 613.80 | 306.90 |
| 2/21/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise settlement demand | 1.10 | 367.35 | 404.09 |
| 2/21/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise disclosures | 0.60 | 367.35 | 220.41 |
| 2/21/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents for supplemental production | 0.50 | 367.35 | 183.68 |
| 2/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of J Baker in support of motion for summary judgment | 0.30 | 199.95 | 59.99 |
| 2/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise second amended initial disclosures (.2); Attention to service of second amended initial disclosures (.1) | 0.30 | 199.95 | 59.99 |
| 2/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Review documents related to delegated underwriting | 0.40 | 199.95 | 79.98 |
| 2/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Prepare for telephone conference with J Brittingham regarding motion to compel | 0.50 | 199.95 | 99.98 |
| 2/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with H Gray regarding delegated underwriting documents | 0.60 | 199.95 | 119.97 |
| 2/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with S Weaver regarding status conference | 0.50 | 199.95 | 99.98 |
| 2/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with S Weaver regarding work product doctrine | 1.50 | 199.95 | 299.93 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with R Mowrey regarding work product doctrine | 0.60 | 199.95 | 119.97 |
| 2/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise settlement demand | 1.10 | 199.95 | 219.95 |
| 2/22/2011 | 00023 | Cabrera, Marc D. | 4000 | E-mail supplemental documents to J Brittingham | 0.10 | 199.95 | 20.00 |
| 2/22/2011 | 00023 | Mowrey, Robert T. | 4000 | Telephone call to Mr Drosdick regarding facts, case status, and strategy (.30); work on assignment issues (.20) | 0.50 | 613.80 | 306.90 |
| 2/22/2011 | 00023 | Richards, P. Nelsene | 4000 | Attention to document production (1); Attention to production log (.5) | 1.50 | 213.90 | 320.85 |
| 2/22/2011 | 00023 | Richards, P. Nelsene | 4000 | Review document production to determine whether assignment agreement was produced | 1.00 | 213.90 | 213.90 |
| 2/22/2011 | 00023 | Richards, P. Nelsene | 4000 | Attention to duplication of CD's produced by LBHI | 0.60 | 213.90 | 128.34 |
| 2/22/2011 | 00023 | Sanders, Jason L. | 4000 | Telephone conference with group regarding strategy going forward | 0.30 | 367.35 | 110.21 |
| 2/22/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise amended disclosures | 1.00 | 367.35 | 367.35 |
| 2/22/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare for hearing on motion to compel and motion to take Mr Stiffler's deposition | 1.10 | 367.35 | 404.09 |
| 2/22/2011 | 00023 | Sanders, Jason L. | 4000 | Analyze attorney-client privilege issue related to production of documents (.50); conference with local counsel regarding the same (.70) | 1.20 | 367.35 | 440.82 |
| 2/22/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents for document production | 0.50 | 367.35 | 183.68 |
| 2/23/2011 | 00023 | Cabrera, Marc D. | 4000 | Prepare for hearing on motion to compel and motion to take Mr Stiffler's depositions (.40); participate in hearing on motion to compel and motion to take Mr Stiffler's depositions (1.5) | 1.90 | 199.95 | 379.91 |
| 2/23/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on depositions and document issues (.30); work on assignment issues (.20) | 0.50 | 613.80 | 306.90 |
| 2/23/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare for hearing on motion to compel and motion to take Mr Stiffler's depositions (.50); participate in hearing on motion to compel and motion to take Mr Stiffler's depositions (1.0); e-mail group regarding the same (.20) | 1.70 | 367.35 | 624.50 |
| 2/24/2011 | 00023 | Cabrera, Marc D. | 4000 | Exchange e-mails with J Sanders regarding subpoena to W Stiffler (.10); revise subpoena to W Stiffler (.20); revise notice of deposition (.20); e-mail Special Delivery to set up deposition (.10) | 0.60 | 199.95 | 119.97 |
| 2/24/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding assignment agreement | 0.40 | 199.95 | 79.98 |
| 2/25/2011 | 00023 | Boyd, Eric | 0100 | Upload additional documents to Summation database for attorney review | 0.30 | 232.50 | 69.75 |
| 2/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise deposition subpoena to W Stiffler (.10); revise notice of deposition (.10) | 0.20 | 199.95 | 39.99 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Review W Stiffler's financial documents to determine whether additional documentation should be subpoenaed | 0.70 | 199.95 | 139.97 |
| 2/25/2011 | 00023 | Sanders, Jason L. | 4000 | Review subpoena to Mr Stiffler | 0.10 | 367.35 | 36.74 |
| 2/26/2011 | 00023 | Sanders, Jason L. | 4000 | Review court orders regarding mediation and new deadlines | 0.10 | 367.35 | 36.74 |
| 2/28/2011 | 00023 | Cabrera, Marc D. | 0100 | Update master calendar | 0.40 | 199.95 | 79.98 |
| 2/28/2011 | 00023 | Richards, P. Nelsene | 4000 | Assist J Sanders with preparation of client monthly report | 0.10 | 213.90 | 21.39 |
| 2/28/2011 | 00023 | Sanders, Jason L. | 4000 | Draft monthly report for LBHI | 0.20 | 367.35 | 73.47 |
| 3/1/2011 | 00023 | Cabrera, Marc D. | 4000 | Review assignment of Aurora loan purchase agreement | 0.20 | 199.95 | 39.99 |
| 3/1/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with M Spohn regarding assignment of loan purchase agreement (.40); conference with J Sanders and R Mowrey regarding the same (.40) | 0.80 | 199.95 | 159.96 |
| 3/1/2011 | 00023 | Cabrera, Marc D. | 4000 | Review loan purchase agreements (.40); e-mail Aurora loan purchase agreement to M Spohn (.10); exchange e-mails with J Sanders regarding loan purchase agreements (.20) | 0.70 | 199.95 | 139.97 |
| 3/1/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on assignment issues and strategy (.30); work on discovery issues (.20) | 0.50 | 613.80 | 306.90 |
| 3/1/2011 | 00023 | Sanders, Jason L. | 4000 | Analysis regarding whether to obtain assignment of LPA from Aurora | 0.30 | 367.35 | 110.21 |
| 3/2/2011 | 00023 | Cabrera, Marc D. | 4000 | Confer with J Sanders regarding assignment of Aurora loan purchase agreement (.30); review assignment of Aurora loan purchase agreement (.30); review documents for purposes of production (.80) | 1.40 | 199.95 | 279.93 |
| 3/2/2011 | 00023 | Cabrera, Marc D. | 4000 | Determine documents that need to be produced | 0.70 | 199.95 | 139.97 |
| 3/2/2011 | 00023 | Mowrey, Robert T. | 4000 | Review correspondence and file regarding further production (.20); review documents for production (.30) | 0.50 | 613.80 | 306.90 |
| 3/2/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.70 | 367.35 | 257.15 |
| 3/2/2011 | 00023 | Sanders, Jason L. | 4000 | Consider strategy regarding assignments of agreements | 0.40 | 367.35 | 146.94 |
| 3/3/2011 | 00023 | Cabrera, Marc D. | 4000 | Review pay history for Stiffler Loan | 0.80 | 199.95 | 159.96 |
| 3/3/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding additional document production (.50); review additional documents to produce (.90) | 1.40 | 199.95 | 279.93 |
| 3/3/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding master servicing agreements | 0.20 | 199.95 | 39.99 |
| 3/3/2011 | 00023 | Cabrera, Marc D. | 4000 | Review and analyze current document production for purposes of additional document production | 1.70 | 199.95 | 339.92 |
| 3/3/2011 | 00023 | Mowrey, Robert T. | 4000 | Review documents to be produced | 0.30 | 613.80 | 184.14 |
| 3/3/2011 | 00023 | Richards, P. Nelsene | 4000 | Attention to document production | 3.50 | 213.90 | 748.65 |
| 3/3/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents for produciton | 1.20 | 367.35 | 440.82 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/4/2011 | 00023 | Cabrera, Marc D. | 4000 | Review document production (2.5); redact documents for purposes of privilege (.50); conference with J Sanders regarding document production (.30) | 3.30 | 199.95 | 659.84 |
| 3/4/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to M Spohn regarding flow servicing agreement | 0.30 | 199.95 | 59.99 |
| 3/4/2011 | 00023 | Cabrera, Marc D. | 4000 | E-mail to H Gray regarding Seller's Guide announcement | 0.20 | 199.95 | 39.99 |
| 3/4/2011 | 00023 | Cabrera, Marc D. | 4000 | Attention to sending document production to Evergreen (.30); e-mail J Brittingham document production (.10) | 0.40 | 199.95 | 79.98 |
| 3/4/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents | 0.30 | 367.35 | 110.21 |
| 3/7/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with R Mowrey regarding additional document production (.50); review seller's guide announcement (.50) | 1.00 | 199.95 | 199.95 |
| 3/7/2011 | 00023 | Cabrera, Marc D. | 4000 | Exchange e-mails with J Sanders and B Gaffney regarding service of deposition subpoena issues (.20); revise deposition subpoena to W Stiffler (.30) | 0.50 | 199.95 | 99.98 |
| 3/7/2011 | 00023 | Mowrey, Robert T. | 4000 | Review documents for production (.20); e-mails regarding same (.10) | 0.30 | 613.80 | 184.14 |
| 3/7/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze documents for production | 0.10 | 367.35 | 36.74 |
| 3/8/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders regarding issues with serving subpoena on W Stiffler | 0.30 | 199.95 | 59.99 |
| 3/8/2011 | 00023 | Quandahl, Wendy T. | 4000 | Receive instructions from B Gaffney and M Cabrera concerning background research pertaining to Wayne Stiffler (.50); perform Accurint search (.30); review and analyze results (.30); provide status to team (.40) | 1.50 | 213.90 | 320.85 |
| 3/8/2011 | 00023 | Sanders, Jason L. | 4000 | E-mails regarding the deposition of Mr Stiffler | 0.20 | 367.35 | 73.47 |
| 3/9/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call with W Stiffler regarding his deposition | 0.50 | 199.95 | 99.98 |
| 3/9/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding deposition of Wayne Stiffler | 0.80 | 199.95 | 159.96 |
| 3/9/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on deposition and discovery strategy | 0.30 | 613.80 | 184.14 |
| 3/9/2011 | 00023 | Quandahl, Wendy T. | 4000 | Multiple telephone calls and additional research to locate contact information for Wayne Stiffler (1.0); provide status to team (.30) | 1.30 | 213.90 | 278.07 |
| 3/9/2011 | 00023 | Sanders, Jason L. | 4000 | Call with group regarding strategy | 0.30 | 367.35 | 110.21 |
| 3/9/2011 | 00023 | Sanders, Jason L. | 4000 | Call with Mr Stiffler regarding his deposition and send him a follow-up e-mail | 0.50 | 367.35 | 183.68 |
| 3/10/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on discovery strategy and deposition issues | 0.30 | 613.80 | 184.14 |
| 3/10/2011 | 00023 | Sanders, Jason L. | 4000 | E-mails regarding deposition of Mr Stiffler | 0.30 | 367.35 | 110.21 |
| 3/14/2011 | 00023 | Cabrera, Marc D. | 4000 | E-mail subpoena and notice of deposition of W Stiffler to court reporter | 0.20 | 199.95 | 39.99 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/15/2011 | 00023 | Cabrera, Marc D. | 4000 | Assist J Sanders in preparation for deposition of W Stiffler | 0.90 | 199.95 | 179.96 |
| 3/15/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare for the deposition of Mr Stiffler | 1.30 | 367.35 | 477.56 |
| 3/16/2011 | 00023 | Sanders, Jason L. | 0500 | Travel to Montana for deposition of Mr Stiffler | 5.00 | 367.35 | 1,836.75 |
| 3/16/2011 | 00023 | Cabrera, Marc D. | 4000 | Assist J Sanders in deposition preparation | 2.50 | 199.95 | 499.88 |
| 3/16/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with S Weaver regarding presence of local counsel at deposition | 0.40 | 199.95 | 79.98 |
| 3/16/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J Sanders regarding deposition on written questions of W Stiffler | 0.40 | 199.95 | 79.98 |
| 3/16/2011 | 00023 | Richards, P. Nelsene | 4000 | Attention to exhibits in preparation of deposition | 1.50 | 213.90 | 320.85 |
| 3/16/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare for deposition of Mr Stiffler | 4.40 | 367.35 | 1,616.34 |
| 3/17/2011 | 00023 | Sanders, Jason L. | 0500 | Travel from the deposition of Mr Stiffler Montana to Texas | 7.00 | 367.35 | 2,571.45 |
| 3/17/2011 | 00023 | Cabrera, Marc D. | 4000 | Review and analyze documents for deposition (.50); Assist J Sanders in preparation for deposition (.30) | 0.80 | 199.95 | 159.96 |
| 3/17/2011 | 00023 | Sanders, Jason L. | 4000 | Take the deposition of Mr Stiffler and conference with Evergreen's counsel regarding the same and issues going forward in the litigation | 4.00 | 367.35 | 1,469.40 |
| 3/18/2011 | 00023 | Cabrera, Marc D. | 4000 | Review settlement offer from Evergreen | 0.30 | 199.95 | 59.99 |
| 3/18/2011 | 00023 | Sanders, Jason L. | 4000 | Review settlement offer and e-mail the same to the group | 0.50 | 367.35 | 183.68 |
| 3/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft declaration of J Baker in support of motion for summary judgment (2); Review documents for purposes of drafting declaration of J Baker (1) | 3.00 | 199.95 | 599.85 |
| 3/21/2011 | 00023 | Sanders, Jason L. | 4000 | Review case law for motion for summary judgment and work on the same | 0.80 | 367.35 | 293.88 |
| 3/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call with D Branum regarding declaration of J Boggess | 0.50 | 199.95 | 99.98 |
| 3/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Continue to draft declaration of J Baker in support of motion for summary judgment | 0.40 | 199.95 | 79.98 |
| 3/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Review deposition testimony of W Stiffler | 1.00 | 199.95 | 199.95 |
| 3/22/2011 | 00023 | Sanders, Jason L. | 4000 | Watch deposition of Mr Stiffler | 1.00 | 367.35 | 367.35 |
| 3/23/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft declaration of J Baker (4.0); review and analyze exhibits to declaration of J Baker (1.0) | 5.00 | 199.95 | 999.75 |
| 3/23/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft declaration R Mowrey | 1.00 | 199.95 | 199.95 |
| 3/23/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft declaration of S Weaver | 0.80 | 199.95 | 159.96 |
| 3/23/2011 | 00023 | Cabrera, Marc D. | 4000 | Review declaration of J Boggess | 1.00 | 199.95 | 199.95 |
| 3/24/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of J Boggess (3.7) | 3.70 | 199.95 | 739.82 |
| 3/24/2011 | 00023 | Cabrera, Marc D. | 4000 | Review protective order regarding confidentiality designations (.30) | 0.30 | 199.95 | 59.99 |
| 3/24/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of J Baker | 2.50 | 199.95 | 499.88 |
| 3/24/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of S Weaver | 0.20 | 199.95 | 39.99 |
| 3/24/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of R Mowrey | 0.30 | 199.95 | 59.99 |
| 3/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of J Boggess | 0.20 | 199.95 | 39.99 |
| 3/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of J Baker | 0.50 | 199.95 | 99.98 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of S Weaver | 0.20 | 199.95 | 39.99 |
| 3/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of R Mowrey | 0.30 | 199.95 | 59.99 |
| 3/26/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of J Boggess | 1.50 | 199.95 | 299.93 |
| 3/26/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of J Baker | 1.50 | 199.95 | 299.93 |
| 3/26/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment | 4.80 | 199.95 | 959.76 |
| 3/26/2011 | 00023 | Cabrera, Marc D. | 4000 | Legal research related to stated income loan repurchase cases | 1.00 | 199.95 | 199.95 |
| 3/27/2011 | 00023 | Sanders, Jason L. | 4000 | Review declarations in support of motion for summary judgment | 0.20 | 367.35 | 73.47 |
| 3/27/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment | 5.50 | 199.95 | 1,099.73 |
| 3/27/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J Boggess regarding declaration | 0.40 | 199.95 | 79.98 |
| 3/28/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of J Baker | 4.20 | 199.95 | 839.79 |
| 3/28/2011 | 00023 | Cabrera, Marc D. | 4000 | Review fee statements | 1.50 | 199.95 | 299.93 |
| 3/28/2011 | 00023 | Cabrera, Marc D. | 4000 | Confer with J Sanders regarding declaration of J Baker | 1.00 | 199.95 | 199.95 |
| 3/28/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J Boggess regarding declaration | 1.50 | 199.95 | 299.93 |
| 3/28/2011 | 00023 | Cabrera, Marc D. | 4000 | Review exhibits in support of motion for summary judgment (15) | 1.50 | 199.95 | 299.93 |
| 3/28/2011 | 00023 | Richards, P. Nelsene | 4000 | Assist with exhibits to Baker declaration | 2.50 | 213.90 | 534.75 |
| 3/28/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment and declarations supporting the same | 3.40 | 367.35 | 1,248.99 |
| 3/29/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with S Weaver regarding declaration (.70); revise declaration of S Weaver (1.0) | 1.70 | 199.95 | 339.92 |
| 3/29/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment | 4.00 | 199.95 | 799.80 |
| 3/29/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of R Mowrey | 1.50 | 199.95 | 299.93 |
| 3/29/2011 | 00023 | Cabrera, Marc D. | 4000 | Review redacted invoices | 1.00 | 199.95 | 199.95 |
| 3/29/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on damages and claim issues regarding prejudgment interest | 0.30 | 613.80 | 184.14 |
| 3/29/2011 | 00023 | Richards, P. Nelsene | 4000 | Redact attorney fee statements | 2.10 | 213.90 | 449.19 |
| 3/29/2011 | 00023 | Richards, P. Nelsene | 4000 | Redact exhibits to Baker declaration | 3.30 | 213.90 | 705.87 |
| 3/29/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment | 1.10 | 367.35 | 404.09 |
| 3/29/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise Declaration of John Baker | 1.10 | 367.35 | 404.09 |
| 3/30/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with S Weaver regarding reasonableness of attorney fees | 1.00 | 199.95 | 199.95 |
| 3/30/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of J Baker (5.0); conference with J Sanders regarding declaration of J Baker (1.5) | 6.50 | 199.95 | 1,299.68 |
| 3/30/2011 | 00023 | Cabrera, Marc D. | 4000 | Attention to attorney fee statements | 1.00 | 199.95 | 199.95 |
| 3/30/2011 | 00023 | Cabrera, Marc D. | 4000 | Redact exhibits to declaration of W Stiffler for personal borrower information | 0.40 | 199.95 | 79.98 |
| 3/30/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment | 2.30 | 199.95 | 459.89 |
| 3/30/2011 | 00023 | Cabrera, Marc D. | 4000 | E-mail declaration to J Boggess | 0.20 | 199.95 | 39.99 |
| 3/30/2011 | 00023 | Mowrey, Robert T. | 4000 | Review declaration; review Baker & Weaver documents | 0.30 | 613.80 | 184.14 |
| 3/30/2011 | 00023 | Richards, P. Nelsene | 4000 | Continue to redact attorney fee statements | 2.00 | 213.90 | 427.80 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 3/30/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise motion for summary judgment and declaration | 1.60 | 367.35 | 587.76 |
| 3/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise declaration of R Mowrey | 0.50 | 199.95 | 99.98 |
| 3/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise motion for summary judgment | 3.00 | 199.95 | 599.85 |
| 3/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Exchange telephone calls with J Brittingham regarding de-designation of documents | 1.00 | 199.95 | 199.95 |
| 3/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with H Grey regarding de-designation of documents | 0.50 | 199.95 | 99.98 |
| 3/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Assist with filing of motion for summary judgment | 1.00 | 199.95 | 199.95 |
| 3/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft declaration of J Sanders | 0.50 | 199.95 | 99.98 |
| 3/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft proposed order on motion for summary judgment | 0.50 | 199.95 | 99.98 |
| 3/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft proposed final judgment on motion for summary judgment | 0.50 | 199.95 | 99.98 |
| 3/31/2011 | 00023 | Richards, P. Nelsene | 4000 | Redact exhibits to Baker declaration | 0.70 | 213.90 | 149.73 |
| 3/31/2011 | 00023 | Sanders, Jason L. | 4000 | Finalize motion for summary judgment | 1.00 | 367.35 | 367.35 |
| 3/31/2011 | 00023 | Sanders, Jason L. | 4000 | Finalize declarations | 1.00 | 367.35 | 367.35 |
| 3/31/2011 | 00023 | Sanders, Jason L. | 4000 | Work on monthly status report to LBHI | 0.10 | 367.35 | 36.74 |
| 4/1/2011 | 00023 | Mowrey, Robert T. | 4000 | Review Evergreen's motion for summary judgment (.30); review LBHI motion (.20) | 0.50 | 613.80 | 306.90 |
| 4/2/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft mediation position statement | 5.00 | 199.95 | 999.75 |
| 4/3/2011 | 00023 | Sanders, Jason L. | 4000 | Review motion for summary judgment | 0.60 | 367.35 | 220.41 |
| 4/4/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail group LBHI's and Evergreen's motions for summary judgment | 0.10 | 367.35 | 36.74 |
| 4/5/2011 | 00023 | Richards, P. Nelsene | 4000 | Attention to document production | 0.50 | 213.90 | 106.95 |
| 4/6/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on summary judgment and strategy issues | 0.30 | 613.80 | 184.14 |
| 4/6/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail Mr Drosdick regarding arguments in LBHI's motion for summary judgment | 0.30 | 367.35 | 110.21 |
| 4/11/2011 | 00023 | Cabrera, Marc D. | 4000 | Review Evergreen's motion for summary judgment | 1.40 | 199.95 | 279.93 |
| 4/11/2011 | 00023 | Cabrera, Marc D. | 4000 | Legal research on a privileged legal issue | 2.00 | 199.95 | 399.90 |
| 4/11/2011 | 00023 | Sanders, Jason L. | 4000 | Conference with Mr Cabrera regarding response to motion for summary judgment | 0.10 | 367.35 | 36.74 |
| 4/12/2011 | 00023 | Cabrera, Marc D. | 4000 | Begin to draft Response to Evergreen's Motion for Summary Judgment | 3.50 | 199.95 | 699.83 |
| 4/12/2011 | 00023 | Cabrera, Marc D. | 4000 | Review case law on a privileged legal issue | 1.00 | 199.95 | 199.95 |
| 4/12/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise letter to court regarding summary judgment | 0.10 | 367.35 | 36.74 |
| 4/13/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft Response to Evergreen's Motion for Summary Judgment | 4.10 | 199.95 | 819.80 |
| 4/13/2011 | 00023 | Sanders, Jason L. | 4000 | Review Evergreen's summary judgment evidence | 0.30 | 367.35 | 110.21 |
| 4/14/2011 | 00023 | Cabrera, Marc D. | 4000 | Continue to draft Response to Motion for Summary Judgment | 5.00 | 199.95 | 999.75 |
| 4/14/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise Response to Motion for Summary Judgment | 3.00 | 199.95 | 599.85 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/14/2011 | 00023 | Cabrera, Marc D. | 4000 | Review and Revise Motion to Strike Declaration of D Kilpatrick and W Stiffler | 2.00 | 199.95 | 399.90 |
| 4/14/2011 | 00023 | Cabrera, Marc D. | 4000 | Review case law regarding standards of expert testimony | 1.00 | 199.95 | 199.95 |
| 4/14/2011 | 00023 | Sanders, Jason L. | 4000 | Analyze Evergreen's motion for summary judgment and legal arguments to lodge in response thereto | 0.80 | 367.35 | 293.88 |
| 4/15/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on privileged legal issue and summary judgment argument | 0.30 | 613.80 | 184.14 |
| 4/15/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise response to motion for summary judgment | 2.70 | 367.35 | 991.85 |
| 4/16/2011 | 00023 | Cabrera, Marc D. | 4000 | Confer with J Sanders regarding issues related to Response to Evergreen's Motion for Summary Judgment | 0.50 | 199.95 | 99.98 |
| 4/16/2011 | 00023 | Cabrera, Marc D. | 4000 | Legal research regarding motion for summary judgment standard | 0.50 | 199.95 | 99.98 |
| 4/16/2011 | 00023 | Cabrera, Marc D. | 4000 | Legal research related to privileged legal issue | 2.50 | 199.95 | 499.88 |
| 4/16/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise Response to Motion for Summary Judgment | 4.00 | 199.95 | 799.80 |
| 4/16/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise Motion to Strike Declaration of D Kilpatrick | 5.00 | 199.95 | 999.75 |
| 4/16/2011 | 00023 | Sanders, Jason L. | 4000 | Research case law in New York related to privileged legal issue | 0.60 | 367.35 | 220.41 |
| 4/17/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise Response to Evergreen's Motion for Summary Judgment | 2.30 | 199.95 | 459.89 |
| 4/17/2011 | 00023 | Cabrera, Marc D. | 4000 | Legal research related to privileged legal issue | 3.00 | 199.95 | 599.85 |
| 4/17/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on privileged legal issues | 0.30 | 613.80 | 184.14 |
| 4/17/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise response to motion for summary judgment (2.3); e-mail the group regarding the same (.20) | 2.50 | 367.35 | 918.38 |
| 4/18/2011 | 00023 | Cabrera, Marc D. | 4000 | Confer with T Connop and B Knapp regarding privileged legal issue | 0.30 | 199.95 | 59.99 |
| 4/18/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise Response to Evergreen's Motion for Summary Judgment | 6.70 | 199.95 | 1,339.67 |
| 4/18/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Evergreen's Motion for Summary Judgment | 1.00 | 199.95 | 199.95 |
| 4/18/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft order denying Evergreen's Motion for Summary Judgment and Granting Motion to Strike | 0.50 | 199.95 | 99.98 |
| 4/18/2011 | 00023 | Mowrey, Robert T. | 4000 | Telephone call to Mr Drosdick and others regarding summary judgment and case status (.5); work on summary judgment (.5) | 1.00 | 613.80 | 613.80 |
| 4/18/2011 | 00023 | Pesch, Christopher A. | 4000 | Review Summary Judgment Motion | 1.80 | 451.05 | 811.89 |
| 4/18/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise response to motion for summary judgment | 1.50 | 367.35 | 551.03 |
| 4/19/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with D Branum regarding privileged legal issue | 0.20 | 199.95 | 39.99 |
| 4/20/2011 | 00023 | Sanders, Jason L. | 4000 | Attention to reply in support of motion for summary judgment | 0.20 | 367.35 | 73.47 |
| 4/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft and revise Reply in support of Motion for Summary Judgment | 10.30 | 199.95 | 2,059.49 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/21/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Reply in support of Motion for Summary Judgment | 1.50 | 199.95 | 299.93 |
| 4/21/2011 | 00023 | Sanders, Jason L. | 4000 | Conference with Mr Jordan Hecker regarding our clients discussing settlement directly | 1.10 | 367.35 | 404.09 |
| 4/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise Reply in support of Motion for Summary Judgment | 4.90 | 199.95 | 979.76 |
| 4/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Review Evergreen's Reply in support of its Motion for Summary Judgment | 0.40 | 199.95 | 79.98 |
| 4/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Attention to filing of Reply in support of Motion for Summary Judgment | 0.50 | 199.95 | 99.98 |
| 4/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Legal research related to affirmative defenses | 0.50 | 199.95 | 99.98 |
| 4/22/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J Sanders regarding Reply in support of Motion for Summary Judgment | 1.00 | 199.95 | 199.95 |
| 4/22/2011 | 00023 | Mowrey, Robert T. | 4000 | Review reply to summary judgment response | 0.30 | 613.80 | 184.14 |
| 4/22/2011 | 00023 | Sanders, Jason L. | 4000 | Review and revise reply in support of motion for summary judgment | 1.20 | 367.35 | 440.82 |
| 4/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Review settlement conference local rules | 0.10 | 199.95 | 20.00 |
| 4/25/2011 | 00023 | Sanders, Jason L. | 4000 | Review order regarding settlement conference and determine the requirements for the same | 0.10 | 367.35 | 36.74 |
| 4/28/2011 | 00023 | Sanders, Jason L. | 4000 | Consideration of settlement issues | 0.20 | 367.35 | 73.47 |
| 4/29/2011 | 00023 | Sanders, Jason L. | 4000 | E-mails and telephone conferences regarding the lawsuit and settlement strategy | 0.70 | 367.35 | 257.15 |
| 4/30/2011 | 00023 | Cabrera, Marc D. | 4000 | Exchange e-mails with J Sanders regarding case strategy | 0.20 | 199.95 | 39.99 |
| 5/2/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to clerk regarding summary judgment hearing. | 0.10 | 199.95 | 20.00 |
| 5/3/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to clerk regarding summary judgment hearing. | 0.10 | 199.95 | 20.00 |
| 5/4/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone call to court clerk regarding hearing on motion for summary judgment. | 0.10 | 199.95 | 20.00 |
| 5/9/2011 | 00023 | Sanders, Jason L. | 4000 | Telephone conference with Mr. Brittingham regarding mediation and summary judgments. | 0.10 | 367.35 | 36.74 |
| 5/10/2011 | 00023 | Sanders, Jason L. | 4000 | Telephone conference with opposing counsel regarding the status of the litigation. | 0.10 | 367.35 | 36.74 |
| 5/11/2011 | 00023 | Cabrera, Marc D. | 4600 | Conference with J. Sanders and K. Smith regarding monthly statement for compensation and reimbursement of expenses. | 0.20 | 199.95 | 39.99 |
| 5/12/2011 | 00023 | Cabrera, Marc D. | 4000 | Begin to draft agreed motion for relief from mediation. | 0.40 | 199.95 | 79.98 |
| 5/13/2011 | 00023 | Sanders, Jason L. | 4000 | Review and e-mail agreed motion to forego mediation. | 0.10 | 367.35 | 36.74 |
| 5/13/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft proposed order granting motion for relief from mediation requirement. | 0.50 | 199.95 | 99.98 |
| 5/13/2011 | 00023 | Cabrera, Marc D. | 4000 | Continue to draft motion for relief from mediation requirement. | 0.70 | 199.95 | 139.97 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/17/2011 | 00023 | Cabrera, Marc D. | 4000 | Finalize and e-mail motion for relief from mediation requirement and proposed order to J. Sanders. | 0.10 | 199.95 | 20.00 |
| 5/17/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail LBHI group and opposing counsel regarding mediation motion. | 0.10 | 367.35 | 36.74 |
| 5/18/2011 | 00023 | Sanders, Jason L. | 4000 | Review agreed motion and order related to mediation (.1); review scheduling order for purposes of trial preparation (.1). | 0.20 | 367.35 | 73.47 |
| 5/19/2011 | 00023 | Sanders, Jason L. | 4000 | Conference with Mr. Hecker regarding mediators. | 0.20 | 367.35 | 73.47 |
| 5/19/2011 | 00023 | Sanders, Jason L. | 4000 | Review order denying motion to forego mediation (.10); e-mails with Mr. Baker regarding the same (.20); review potential mediators (.20). | 0.50 | 367.35 | 183.68 |
| 5/19/2011 | 00023 | Mowrey, Robert T. | 4000 | Review order denying mediation (.1); work on case strategy regarding same (.2). | 0.30 | 613.80 | 184.14 |
| 5/20/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail motions for summary judgment to mediator. | 0.20 | 367.35 | 73.47 |
| 5/20/2011 | 00023 | Sanders, Jason L. | 4000 | Circulate e-mails regarding potential mediators. | 0.30 | 367.35 | 110.21 |
| 5/20/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on mediation issues and strategy. | 0.30 | 613.80 | 184.14 |
| 5/20/2011 | 00023 | Sanders, Jason L. | 4000 | Conference call with opposing counsel regarding the same (.3); conference call with mediator and opposing counsel (.4); | 0.70 | 367.35 | 257.15 |
| 5/22/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail Mr. Cabrera regarding producing attorney fee invoices. | 0.10 | 367.35 | 36.74 |
| 5/23/2011 | 00023 | Sanders, Jason L. | 4000 | E-mail local counsel regarding mediation and begin to prepare for the same. | 0.20 | 367.35 | 73.47 |
| 5/23/2011 | 00023 | Richards, P. Nelsene | 4000 | Preparation of notebook requested by J. Sanders. | 0.50 | 213.90 | 106.95 |
| 5/23/2011 | 00023 | Richards, P. Nelsene | 4000 | Organize and assemble documents requested by M. Cabrera. | 0.70 | 213.90 | 149.73 |
| 5/23/2011 | 00023 | Cabrera, Marc D. | 4600 | Revise time entries to conform with fee committee guidelines for purposes of monthly statement for compensation and reimbursement of expenses. | 1.50 | 199.95 | 299.93 |
| 5/23/2011 | 00023 | Cabrera, Marc D. | 4000 | Review and redact attorney fee invoices for filing with Court. | 2.00 | 199.95 | 399.90 |
| 5/24/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding mediation. | 0.40 | 199.95 | 79.98 |
| 5/24/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise and redact attorney invoices for filing with Court (.5); Conference with J. Sanders regarding the same (.1); Conference with N. Richards regarding the same (.1). | 0.70 | 199.95 | 139.97 |
| 5/24/2011 | 00023 | Sanders, Jason L. | 4000 | Several calls with Mr. Jordan Hecker regarding mediation (.4); calls with Mr. Baker regarding mediation (.2) | 0.60 | 367.35 | 220.41 |
| 5/24/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on response to summary judgment arguments. | 0.70 | 613.80 | 429.66 |
| 5/24/2011 | 00023 | Richards, P. Nelsene | 4000 | Redact attorney fee statements. | 3.00 | 213.90 | 641.70 |
| 5/24/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare for mediation (2); participate in mediation (2). | 4.00 | 367.35 | 1,469.40 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with R. Mowrey, J. Sanders, and LBHI group regarding strategy for hearing on cross motions for summary judgment. | 0.40 | 199.95 | 79.98 |
| 5/25/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J. Sanders N. Richards regarding preparation of documents for hearing. | 0.50 | 199.95 | 99.98 |
| 5/25/2011 | 00023 | Sanders, Jason L. | 4000 | Begin to review memorandum to assist with summary judgment strategy (.4). | 0.40 | 367.35 | 146.94 |
| 5/25/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on summary judgment arguments and oral argument strategy (.1); telephone call to LBHI group regarding same (.4). | 0.50 | 613.80 | 306.90 |
| 5/25/2011 | 00023 | Richards, P. Nelsene | 4000 | Organize and assemble documents in preparation of hearing. | 1.60 | 213.90 | 342.24 |
| 5/25/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare for conference call with LBHI group regarding summary judgment strategy (.6); participate in conference call with LBHI group regarding summary judgment strategy. | 1.00 | 367.35 | 367.35 |
| 5/25/2011 | 00023 | Richards, P. Nelsene | 4000 | Continue to redact attorney fee statements. | 3.50 | 213.90 | 748.65 |
| 5/26/2011 | 00023 | Cabrera, Marc D. | 4000 | Telephone conference with J. Sanders regarding strategy for hearing. | 0.30 | 199.95 | 59.99 |
| 5/26/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with R. Mowrey, J. Sanders, and LBHI group regarding strategy for hearing on cross motions for summary judgment. | 0.70 | 199.95 | 139.97 |
| 5/26/2011 | 00023 | Richards, P. Nelsene | 4000 | Prepare hearing notebooks. | 1.00 | 213.90 | 213.90 |
| 5/26/2011 | 00023 | Sanders, Jason L. | 4000 | Participate in call with LBHI regarding motion for summary judgment. | 0.70 | 367.35 | 257.15 |
| 5/26/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare for call with LBHI regarding motion for summary judgment. | 0.80 | 367.35 | 293.88 |
| 5/26/2011 | 00023 | Mowrey, Robert T. | 4000 | Work on privileged legal issue. | 0.70 | 613.80 | 429.66 |
| 5/27/2011 | 00023 | Cabrera, Marc D. | 4000 | Telehone conference with J. Sanders and M. Sphonn regarding privileged legal issue. | 0.20 | 199.95 | 39.99 |
| 5/27/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding motion in limine. | 0.50 | 199.95 | 99.98 |
| 5/27/2011 | 00023 | Sanders, Jason L. | 4000 | Attention to privileged legal issue. | 0.70 | 367.35 | 257.15 |
| 5/27/2011 | 00023 | Richards, P. Nelsene | 4000 | Work on hearing notebooks and prepare index. | 1.70 | 213.90 | 363.63 |
| 5/28/2011 | 00023 | Smith, Kelli M. | 4600 | Review and revise attorney-time entries to conform with Fee Committee Guidelines. | 4.50 | 213.90 | 962.55 |
| 5/29/2011 | 00023 | Cabrera, Marc D. | 4000 | Revise privileged legal issue memorandum. | 1.00 | 199.95 | 199.95 |
| 5/30/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding strategy for hearing on motions for summary judgment. | 1.00 | 199.95 | 199.95 |
| 5/30/2011 | 00023 | Sanders, Jason L. | 4000 | Research and analyze case law related to defenses to assert. | 0.90 | 367.35 | 330.62 |
| 5/30/2011 | 00023 | Cabrera, Marc D. | 4000 | Draft motion in limine. | 2.00 | 199.95 | 399.90 |
| 5/30/2011 | 00023 | Sanders, Jason L. | 4000 | Work on arguments in support of defense to Evergreen's argument. | 1.30 | 367.35 | 477.56 |
| 5/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding motion in limine. | 0.20 | 199.95 | 39.99 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J. Sanders and S. Weaver regarding hearing on motions for summary judgment. | 0.70 | 199.95 | 139.97 |
| 5/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J. Sanders and J. Collins regarding strategy for purposes of hearing on motions for summary judgment | 1.00 | 199.95 | 199.95 |
| 5/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J. Sanders, R. Mowrey, and LBHI group related to strategy for hearing on motions for summary judgment (.3); work on issues related to same (.9). | 1.20 | 199.95 | 239.94 |
| 5/31/2011 | 00023 | Cabrera, Marc D. | 4000 | Conference with J. Sanders regarding privileged legal issue. | 1.50 | 199.95 | 299.93 |
| 5/31/2011 | 00023 | Mowrey, Robert T. | 4000 | Telephone call from Mr. Drosdick and others regarding summary judgment strategy (.3); work on email regarding same (.2). | 0.50 | 613.80 | 306.90 |
| 5/31/2011 | 00023 | Sanders, Jason L. | 4000 | Prepare for MSJ hearing (.5). | 0.50 | 367.35 | 183.68 |
| 5/31/2011 | 00023 | Sanders, Jason L. | 4000 | Review and analyze case law and arguments related to correspondent's potential arguments (.6); conference call with LBHI group regarding the same (.3) e-mail Mr. Drosdick detailed e-mail regarding the same (.8); telephone conference with Ms. Weaver regarding the same (.2). | 1.90 | 367.35 | 697.97 |
| | 00023 Total | | | | 567.80 | | 143,449.25 |
| 11/23/2010 | 00027 | De Rose, R. James | 4000 | Review and revise complaint in connection with filing and serving same (.5); draft and revise summons (.5) | 1.00 | 441.75 | 441.75 |
| 11/23/2010 | 00027 | Wilson, Clyde P. | 4000 | Assisted Attorney with the process and filing new documents with the Court | 1.50 | 195.30 | 292.95 |
| 3/2/2011 | 00027 | De Rose, R. James | 4000 | Prepare for and attend call with J. Lynch and M. Arrington regarding strategy going forward on amendment and motion to dismiss counterclaim. | 0.50 | 441.75 | 220.88 |
| 3/2/2011 | 00027 | De Rose, R. James | 4000 | Research in connection with motion to dismiss counterclaim. | 0.80 | 441.75 | 353.40 |
| 3/4/2011 | 00027 | De Rose, R. James | 4000 | Tasks associated with finalizing and filing amended complaint. | 0.50 | 441.75 | 220.88 |
| 3/4/2011 | 00027 | De Rose, R. James | 4000 | Review of amended complaint in connection with filing same | 0.60 | 441.75 | 265.05 |
| 3/7/2011 | 00027 | De Rose, R. James | 4000 | Draft and revise notice of motion. | 0.50 | 441.75 | 220.88 |
| 3/7/2011 | 00027 | De Rose, R. James | 4000 | Draft and revise request for judicial intervention (.3); draft and revise request for assignment to the commercial division (.2). | 0.50 | 441.75 | 220.88 |
| 3/7/2011 | 00027 | De Rose, R. James | 4000 | Review memorandum of law in support of motion to dismiss counterclaim. | 1.50 | 441.75 | 662.63 |
| 3/28/2011 | 00027 | De Rose, R. James | 4000 | Attend to issues related to stipulation of time to adjourn motion. | 0.50 | 441.75 | 220.88 |
| 4/11/2011 | 00027 | Chen, Sarah M. | 4000 | Oversee assembly, filing and service of the Notice of Motion to Dismiss Counterclaim. | 1.90 | 311.55 | 591.95 |
| 4/12/2011 | 00027 | Wilson, Clyde P. | 4000 | Assisted attorney with the filing motion in NY county court. | 0.50 | 195.30 | 97.65 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/12/2011 | 00027 | De Rose, R. James | 4000 | Draft and file stipulation regarding withdrawing previous motion to dismiss in light of new motion. | 0.30 | 441.75 | 132.53 |
| 4/12/2011 | 00027 | De Rose, R. James | 4000 | Attend to issues in connection with withdrawing previous motion to dismiss in light of new motion. | 1.00 | 441.75 | 441.75 |
| 5/3/2011 | 00027 | De Rose, R. James | 4000 | Research regarding issues of timeliness of cross-motion draft e-mails regarding motion to dismiss | 0.50 | 441.75 | 220.88 |
| 5/3/2011 | 00027 | De Rose, R. James | 4000 | Receipt and review of motion to dismiss. | 0.90 | 441.75 | 397.58 |
| 5/4/2011 | 00027 | O'Leary, Gerry M. | 4000 | Teleconferences with the Justice's Part Clerk and with Motion Support to determine if May 6 is simply a date to submit papers or if there will be oral argument. | 0.20 | 213.90 | 42.78 |
| 5/5/2011 | 00027 | O'Leary, Gerry M. | 4000 | Teleconferences with Justice Oing's part clerk and with Motion Support to determine if the new return dates provided on our Stipulation to adjourn that we e-flied is acceptable. | 0.40 | 213.90 | 85.56 |
| 5/25/2011 | 00027 | De Rose, R. James | 4000 | Review and revise motion to dismiss and | 2.50 | 441.75 | 1,104.38 |
| 5/26/2011 | 00027 | Wax, David I. | 4000 | Prepare materials for filing; coordinate with | 2.10 | 269.70 | 566.37 |
| | **00027 Total** | | | | **18.20** | | **6,801.56** |
| | **Grand Total** | | | | **4,404.20** | | **1,263,011.62** |

# EXHIBIT D

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 7/1/2010 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/2/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.68 | 1.68 |
| 7/12/2010 | 00001 | Photocopies | E101 | 70.00 | 0.10 | 7.00 |
| 7/13/2010 | 00001 | Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2010 | 00001 | Federal Express: 793723612658 | E107 | 1.00 | 20.79 | 20.79 |
| 7/14/2010 | 00001 | Videotape - Dickman Davenport Inc | E115 | 1.00 | 1,525.75 | 1,525.75 |
| 7/14/2010 | 00001 | Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/16/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.16 | 0.16 |
| 7/17/2010 | 00001 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/17/2010 | 00001 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/19/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 7/19/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.84 | 1.84 |
| 7/19/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.52 | 1.52 |
| 7/19/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.52 | 1.52 |
| 7/19/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 2.24 | 2.24 |
| 7/19/2010 | 00001 | Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/19/2010 | 00001 | Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/19/2010 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/19/2010 | 00001 | Telephone Conference Call | E105 | 1.00 | 14.40 | 14.40 |
| 7/19/2010 | 00001 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/20/2010 | 00001 | Depositions and Court Reporters - Dickman Davenport Inc - 06/22/10 Stephanie Belanger | E115 | 1.00 | 1,669.05 | 1,669.05 |
| 7/20/2010 | 00001 | Depositions and Court Reporters - Written Deposition Service Inc - 05/18/10 Sharon King | E115 | 1.00 | 595.45 | 595.45 |
| 7/20/2010 | 00001 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/20/2010 | 00001 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/21/2010 | 00001 | Federal Express: 793747009376 | E107 | 1.00 | 47.62 | 47.62 |
| 7/26/2010 | 00001 | Photocopies | E101 | 53.00 | 0.10 | 5.30 |
| 7/26/2010 | 00001 | Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/26/2010 | 00001 | Photocopies | E101 | 67.00 | 0.10 | 6.70 |
| 7/26/2010 | 00001 | Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/26/2010 | 00001 | Facsimiles @ 1.00 per page | E124 | 4.00 | 1.00 | 4.00 |
| 7/26/2010 | 00001 | Facsimiles @ 1.00 per page | E124 | 4.00 | 1.00 | 4.00 |
| 7/26/2010 | 00001 | Facsimiles @ 1.00 per page | E124 | 4.00 | 1.00 | 4.00 |
| 7/27/2010 | 00001 | Federal Express: 798887932193 | E107 | 1.00 | 50.92 | 50.92 |
| 7/27/2010 | 00001 | Federal Express: 793764313027 | E107 | 1.00 | 57.88 | 57.88 |
| 7/27/2010 | 00001 | Depositions and Court Reporters - Written Deposition Service Inc | E113 | 1.00 | 205.00 | 205.00 |
| 7/27/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.96 | 0.96 |
| 7/29/2010 | 00001 | Deposition Transcripts - Sherri Robinson dba Robinson Court Reporting  - Zachary Trump. | E115 | 1.00 | 551.50 | 551.50 |
| 7/29/2010 | 00001 | Services Rendered - Paragon Digital Imaging LP | E102 | 1.00 | 1,442.25 | 1,422.25 |
| 7/29/2010 | 00001 | Services Rendered - Paragon Digital Imaging LP | E102 | 1.00 | 108.25 | 108.25 |
| 7/31/2010 | 00001 | Expense of trip of Jason Sanders on 7/22-26/10 to Denver, CO for Deposition Preparation and Deposition of Heston Gray (coach airfare) | E110 | 1.00 | 446.40 | 446.40 |
| 7/31/2010 | 00001 | Expense of trip of Jason Sanders on 7/22-26/10 to Denver, CO for Deposition Preparation and Deposition of Heston Gray (hotel) | E110 | 1.00 | 838.92 | 838.92 |
| 7/31/2010 | 00001 | Expense of trip of Jason Sanders on 7/22-26/10 to Denver, CO for Deposition Preparation and Deposition of Heston Gray (taxi) | E110 | 1.00 | 224.42 | 224.42 |
| 7/31/2010 | 00001 | Expense of trip of Jason Sanders on 7/22-26/10 to Denver, CO for Deposition Preparation and Deposition of Heston Gray (food) | E111 | 1.00 | 53.64 | 53.64 |
| 7/31/2010 | 00001 | Expense of trip of Jason Sanders on 7/22-26/10 to Denver, CO for Deposition Preparation and Deposition of Heston Gray (parking/misc.) | E110 | 1.00 | 113.00 | 113.00 |
| 8/1/2010 | 00001 | Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/2/2010 | 00001 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/2/2010 | 00001 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|---|---|---|---|---|---|---|
| 8/2/2010 | 00001 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 8/2/2010 | 00001 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 8/2/2010 | 00001 | Lexis Research | E118 | 1.00 | 7.73 | 7.73 |
| 8/2/2010 | 00001 | Lexis Research | E118 | 1.00 | 7.73 | 7.73 |
| 8/3/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 8/4/2010 | 00001 | Litigation Support Vendors - Written Deposition Service Inc - 05/18/10 Sharon King | E115 | 1.00 | 705.53 | 705.53 |
| 8/4/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.12 | 1.12 |
| 8/6/2010 | 00001 | Westlaw Research | E106 | 1.00 | 53.71 | 53.71 |
| 8/6/2010 | 00001 | Lexis Research | E118 | 1.00 | 7.72 | 7.72 |
| 8/6/2010 | 00001 | Lexis Research | E118 | 1.00 | 15.51 | 15.51 |
| 8/9/2010 | 00001 | Westlaw Research | E106 | 1.00 | 69.18 | 69.18 |
| 8/10/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.16 | 0.16 |
| 8/10/2010 | 00001 | Photocopies | E101 | 88.00 | 0.10 | 8.80 |
| 8/10/2010 | 00001 | Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 8/10/2010 | 00001 | Westlaw Research | E106 | 1.00 | 21.60 | 21.60 |
| 8/10/2010 | 00001 | Westlaw Research | E106 | 1.00 | 79.48 | 79.48 |
| 8/11/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.04 | 1.04 |
| 8/11/2010 | 00001 | Westlaw Research | E106 | 1.00 | 13.65 | 13.65 |
| 8/12/2010 | 00001 | Telephone Conference Call | E105 | 1.00 | 0.95 | 0.95 |
| 8/12/2010 | 00001 | Westlaw Research | E106 | 1.00 | 129.94 | 129.94 |
| 8/12/2010 | 00001 | Westlaw Research | E106 | 1.00 | 9.06 | 9.06 |
| 8/12/2010 | 00001 | Westlaw Research | E106 | 1.00 | 43.17 | 43.17 |
| 8/13/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 8/14/2010 | 00001 | Westlaw Research | E106 | 1.00 | 27.31 | 27.31 |
| 8/16/2010 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/17/2010 | 00001 | Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/17/2010 | 00001 | Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/25/2010 | 00001 | Photocopies | E101 | 370.00 | 0.10 | 37.00 |
| 8/25/2010 | 00001 | Photocopies | E101 | 1,320.00 | 0.10 | 132.00 |
| 8/27/2010 | 00001 | Photocopies | E101 | 1,482.00 | 0.10 | 148.20 |
| 8/27/2010 | 00001 | Photocopies | E101 | 1,502.00 | 0.10 | 150.20 |
| 8/27/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.80 | 0.80 |
| 10/14/2010 | 00001 | Photocopies | E101 | 82.00 | 0.10 | 8.20 |
| 10/14/2010 | 00001 | Photocopies | E101 | 200.00 | 0.10 | 20.00 |
| 10/15/2010 | 00001 | Messenger Services 20101015663.101510,Timeline Logistics, 2200 Ross Ave,Ext. 8050 Suite #2000,Dallas,TX,75201-2708 10670 N. Central Exprsswy,Suite #450,Dallas,TX,75231 | E107 | 1.00 | 21.68 | 21.68 |
| 10/15/2010 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 10/15/2010 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 10/19/2010 | 00001 | Postage | E101 | 66.60 | 0.10 | 6.66 |
| 10/20/2010 | 00001 | Outside Copy Costs | E102 | 1.00 | 501.93 | 501.93 |
| 10/21/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.24 | 0.24 |
| 10/21/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.24 | 0.24 |
| 10/25/2010 | 00001 | Outside Copy Costs | E102 | 1.00 | 706.85 | 706.85 |
| 10/26/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.16 | 0.16 |
| 10/26/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.04 | 1.04 |
| 10/26/2010 | 00001 | Photocopies | E101 | 50.00 | 0.10 | 5.00 |
| 10/26/2010 | 00001 | Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 10/26/2010 | 00001 | Photocopies | E101 | 94.00 | 0.10 | 9.40 |
| 10/26/2010 | 00001 | Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 10/26/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 10/26/2010 | 00001 | Photocopies | E101 | 82.00 | 0.10 | 8.20 |
| 10/27/2010 | 00001 | Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 10/27/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 10/27/2010 | 00001 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 10/27/2010 | 00001 | Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 10/27/2010 | 00001 | Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 10/27/2010 | 00001 | Westlaw Research | E106 | 1.00 | 18.14 | 18.14 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 10/28/2010 | 00001 | Out of Town Travel - American Express - Mowrey, R 09/07/10 DAL HOU DAL #112 (coach airfare) | E110 | 1.00 | 322.90 | 322.90 |
| 10/28/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.32 | 0.32 |
| 10/29/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 10/29/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 2.00 | 2.00 |
| 10/31/2010 | 00001 | PACER Online Research | E106 | 1.00 | 11.52 | 11.52 |
| 11/1/2010 | 00001 | Photocopies | E101 | 1,122.00 | 0.10 | 112.20 |
| 11/2/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.40 | 0.40 |
| 11/2/2010 | 00001 | Photocopies | E101 | 56.00 | 0.10 | 5.60 |
| 11/2/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/2/2010 | 00001 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/2/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/2/2010 | 00001 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 11/2/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/2/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/2/2010 | 00001 | Photocopies | E101 | 54.00 | 0.10 | 5.40 |
| 11/2/2010 | 00001 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/2/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/2/2010 | 00001 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 11/2/2010 | 00001 | Photocopies | E101 | 56.00 | 0.10 | 5.60 |
| 11/2/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/2/2010 | 00001 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 11/2/2010 | 00001 | Photocopies | E101 | 54.00 | 0.10 | 5.40 |
| 11/2/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/2/2010 | 00001 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 11/2/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/2/2010 | 00001 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/2/2010 | 00001 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/2/2010 | 00001 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/2/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/2/2010 | 00001 | Photocopies | E101 | 302.00 | 0.10 | 30.20 |
| 11/2/2010 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/2/2010 | 00001 | Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 11/2/2010 | 00001 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/2/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/2/2010 | 00001 | Photocopies | E101 | 282.00 | 0.10 | 28.20 |
| 11/2/2010 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/2/2010 | 00001 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/2/2010 | 00001 | Photocopies | E101 | 78.00 | 0.10 | 7.80 |
| 11/2/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/2/2010 | 00001 | Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 11/2/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/2/2010 | 00001 | Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 11/3/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 5.68 | 5.68 |
| 11/3/2010 | 00001 | Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 11/3/2010 | 00001 | Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 11/3/2010 | 00001 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 11/3/2010 | 00001 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/3/2010 | 00001 | Photocopies | E101 | 78.00 | 0.10 | 7.80 |
| 11/3/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/3/2010 | 00001 | Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 11/3/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/3/2010 | 00001 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/3/2010 | 00001 | Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 11/3/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/3/2010 | 00001 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/3/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/3/2010 | 00001 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 11/3/2010 | 00001 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 11/3/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 11/3/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/3/2010 | 00001 | Photocopies | E101 | 54.00 | 0.10 | 5.40 |
| 11/3/2010 | 00001 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/3/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/3/2010 | 00001 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 11/3/2010 | 00001 | Photocopies | E101 | 130.00 | 0.10 | 13.00 |
| 11/3/2010 | 00001 | Photocopies | E101 | 66.00 | 0.10 | 6.60 |
| 11/3/2010 | 00001 | Photocopies | E101 | 64.00 | 0.10 | 6.40 |
| 11/3/2010 | 00001 | Photocopies | E101 | 56.00 | 0.10 | 5.60 |
| 11/3/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/3/2010 | 00001 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 11/3/2010 | 00001 | Photocopies | E101 | 54.00 | 0.10 | 5.40 |
| 11/3/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/3/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/3/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/3/2010 | 00001 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/3/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/3/2010 | 00001 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/3/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/3/2010 | 00001 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 11/3/2010 | 00001 | Photocopies | E101 | 188.00 | 0.10 | 18.80 |
| 11/3/2010 | 00001 | Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 11/3/2010 | 00001 | Photocopies | E101 | 72.00 | 0.10 | 7.20 |
| 11/3/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.24 | 0.24 |
| 11/3/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 11/4/2010 | 00001 | Photocopies | E101 | 58.00 | 0.10 | 5.80 |
| 11/4/2010 | 00001 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 11/4/2010 | 00001 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 11/4/2010 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 00001 | Photocopies | E101 | 172.00 | 0.10 | 17.20 |
| 11/4/2010 | 00001 | Photocopies | E101 | 224.00 | 0.10 | 22.40 |
| 11/4/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2010 | 00001 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/5/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/6/2010 | 00001 | Westlaw Research | E106 | 1.00 | 249.27 | 249.27 |
| 11/6/2010 | 00001 | Westlaw Research | E106 | 1.00 | 482.90 | 482.90 |
| 11/9/2010 | 00001 | Valuation Appraisals Inc | E119 | 1.00 | 225.00 | 225.00 |
| 11/10/2010 | 00001 | Business expense of Jason Sanders on 11/3/10 for working dinner with G. Taylor while trying to file Motion for Summary Judgment Brief | E111 | 1.00 | 45.00 | 45.00 |
| 11/10/2010 | 00001 | Photocopies | E101 | 454.00 | 0.10 | 45.40 |
| 11/17/2010 | 00001 | Westlaw Research | E106 | 1.00 | 28.07 | 283.07 |
| 11/17/2010 | 00001 | Westlaw Research | E106 | 1.00 | 166.83 | 166.83 |
| 11/17/2010 | 00001 | Westlaw Research | E106 | 1.00 | 512.87 | 512.87 |
| 11/17/2010 | 00001 | Westlaw Research | E106 | 1.00 | 25.58 | 25.58 |
| 11/17/2010 | 00001 | Westlaw Research | E106 | 1.00 | 49.29 | 49.29 |
| 11/18/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.16 | 0.16 |
| 11/18/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.16 | 0.16 |
| 11/18/2010 | 00001 | Westlaw Research | E106 | 1.00 | 271.88 | 271.88 |
| 11/18/2010 | 00001 | Westlaw Research | E106 | 1.00 | 651.76 | 651.76 |
| 11/18/2010 | 00001 | Westlaw Research | E106 | 1.00 | 152.88 | 152.88 |
| 11/18/2010 | 00001 | Westlaw Research | E106 | 1.00 | 643.60 | 643.60 |
| 11/18/2010 | 00001 | Westlaw Research | E106 | 1.00 | 63.96 | 63.96 |
| 11/19/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.56 | 0.56 |
| 11/19/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.16 | 0.16 |
| 11/19/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 2.32 | 2.32 |
| 11/19/2010 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 00001 | Photocopies | E101 | 72.00 | 0.10 | 7.20 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 11/19/2010 | 00001 | Photocopies | E101 | 132.00 | 0.10 | 13.20 |
| 11/19/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 11/19/2010 | 00001 | Westlaw Research | E106 | 1.00 | 457.01 | 457.01 |
| 11/19/2010 | 00001 | Westlaw Research | E106 | 1.00 | 63.96 | 63.96 |
| 11/19/2010 | 00001 | Westlaw Research | E106 | 1.00 | 15.33 | 15.33 |
| 11/19/2010 | 00001 | Westlaw Research | E106 | 1.00 | 92.23 | 92.23 |
| 11/20/2010 | 00001 | Westlaw Research | E106 | 1.00 | 132.85 | 132.85 |
| 11/20/2010 | 00001 | Westlaw Research | E106 | 1.00 | 135.38 | 135.38 |
| 11/21/2010 | 00001 | Photocopies | E101 | 78.00 | 0.10 | 7.80 |
| 11/21/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/21/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/21/2010 | 00001 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/21/2010 | 00001 | Photocopies | E101 | 52.00 | 0.10 | 5.20 |
| 11/21/2010 | 00001 | Photocopies | E101 | 90.00 | 0.10 | 9.00 |
| 11/21/2010 | 00001 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 11/21/2010 | 00001 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 11/21/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/21/2010 | 00001 | Photocopies | E101 | 56.00 | 0.10 | 5.60 |
| 11/21/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/21/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/21/2010 | 00001 | Photocopies | E101 | 86.00 | 0.10 | 8.60 |
| 11/21/2010 | 00001 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 11/21/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/21/2010 | 00001 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/21/2010 | 00001 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/21/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/21/2010 | 00001 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 11/21/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/21/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/21/2010 | 00001 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/21/2010 | 00001 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 11/21/2010 | 00001 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/21/2010 | 00001 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/21/2010 | 00001 | Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 11/21/2010 | 00001 | Westlaw Research | E106 | 1.00 | 2.80 | 2.80 |
| 11/21/2010 | 00001 | Westlaw Research | E106 | 1.00 | 101.75 | 101.75 |
| 11/21/2010 | 00001 | Westlaw Research | E106 | 1.00 | 74.62 | 74.62 |
| 11/22/2010 | 00001 | Photocopies | E101 | 622.00 | 0.10 | 62.20 |
| 11/22/2010 | 00001 | Photocopies | E101 | 660.00 | 0.10 | 66.00 |
| 11/22/2010 | 00001 | Westlaw Research | E106 | 1.00 | 108.57 | 108.57 |
| 11/22/2010 | 00001 | Westlaw Research | E106 | 1.00 | 15.33 | 15.33 |
| 11/22/2010 | 00001 | Westlaw Research | E106 | 1.00 | 40.50 | 40.50 |
| 11/23/2010 | 00001 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 11/23/2010 | 00001 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 11/23/2010 | 00001 | Photocopies | E101 | 64.00 | 0.10 | 6.40 |
| 11/23/2010 | 00001 | Photocopies | E101 | 88.00 | 0.10 | 8.80 |
| 11/23/2010 | 00001 | Photocopies | E101 | 54.00 | 0.10 | 5.40 |
| 11/23/2010 | 00001 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/23/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/23/2010 | 00001 | Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 11/23/2010 | 00001 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 11/23/2010 | 00001 | Photocopies | E101 | 2,440.00 | 0.10 | 244.00 |
| 11/23/2010 | 00001 | Photocopies | E101 | 3,672.00 | 0.10 | 367.20 |
| 11/23/2010 | 00001 | Photocopies | E101 | 168.00 | 0.10 | 16.80 |
| 11/23/2010 | 00001 | Photocopies | E101 | 110.00 | 0.10 | 11.00 |
| 11/23/2010 | 00001 | Photocopies | E101 | 108.00 | 0.10 | 10.80 |
| 11/23/2010 | 00001 | Photocopies | E101 | 118.00 | 0.10 | 11.80 |
| 11/23/2010 | 00001 | Photocopies | E101 | 110.00 | 0.10 | 11.00 |
| 11/23/2010 | 00001 | Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 11/23/2010 | 00001 | Photocopies | E101 | 112.00 | 0.10 | 11.20 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|---|---|---|---|---|---|---|
| 11/23/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/23/2010 | 00001 | Photocopies | E101 | 104.00 | 0.10 | 10.40 |
| 11/23/2010 | 00001 | Photocopies | E101 | 66.00 | 0.10 | 6.60 |
| 11/23/2010 | 00001 | Photocopies | E101 | 90.00 | 0.10 | 9.00 |
| 11/23/2010 | 00001 | Photocopies | E101 | 106.00 | 0.10 | 10.60 |
| 11/23/2010 | 00001 | Photocopies | E101 | 96.00 | 0.10 | 9.60 |
| 11/23/2010 | 00001 | Photocopies | E101 | 94.00 | 0.10 | 9.40 |
| 11/23/2010 | 00001 | Photocopies | E101 | 88.00 | 0.10 | 8.80 |
| 11/23/2010 | 00001 | Photocopies | E101 | 74.00 | 0.10 | 7.40 |
| 11/23/2010 | 00001 | Photocopies | E101 | 68.00 | 0.10 | 6.80 |
| 11/23/2010 | 00001 | Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 11/23/2010 | 00001 | Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 11/23/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 11/23/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.88 | 0.88 |
| 11/23/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 11/23/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 11/23/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 11/23/2010 | 00001 | Westlaw Research | E106 | 1.00 | 47.68 | 47.68 |
| 11/23/2010 | 00001 | Westlaw Research | E106 | 1.00 | 74.62 | 74.62 |
| 11/24/2010 | 00001 | Messenger Services 20101124666.112410,Timeline Logistics, 2200 Ross Ave,Ext. 8050 Suite #2000,Dallas,TX,75201-2708 10670 N. Central Exprsswy,Suite #450,Dallas,TX,75231 | E107 | 1.00 | 21.68 | 21.68 |
| 11/24/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.48 | 0.48 |
| 11/24/2010 | 00001 | Photocopies | E101 | 206.00 | 0.10 | 20.60 |
| 11/24/2010 | 00001 | Photocopies | E101 | 70.00 | 0.10 | 7.00 |
| 11/24/2010 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/24/2010 | 00001 | Photocopies | E101 | 52.00 | 0.10 | 5.20 |
| 11/24/2010 | 00001 | Photocopies | E101 | 84.00 | 0.10 | 8.40 |
| 11/24/2010 | 00001 | Photocopies | E101 | 254.00 | 0.10 | 25.40 |
| 11/24/2010 | 00001 | Westlaw Research | E106 | 1.00 | 63.13 | 63.13 |
| 11/24/2010 | 00001 | Westlaw Research | E106 | 1.00 | 63.96 | 63.96 |
| 11/29/2010 | 00001 | Federal Express: 794158358678 | E107 | 1.00 | 20.77 | 20.77 |
| 11/29/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/29/2010 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/30/2010 | 00001 | PACER Online Research | E106 | 1.00 | 11.60 | 11.60 |
| 11/30/2010 | 00001 | PACER Online Research | E106 | 1.00 | 4.56 | 4.56 |
| 11/30/2010 | 00001 | PACER Online Research | E106 | 1.00 | 6.48 | 6.48 |
| 11/30/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 12/2/2010 | 00001 | Business expense of Jason Sanders - 11/23/10 Dinner for Gena Taylor and K Wolber\Working Late | E111 | 1.00 | 39.00 | 39.00 |
| 12/8/2010 | 00001 | Westlaw Research | E106 | 1.00 | 279.38 | 279.38 |
| 12/10/2010 | 00001 | Westlaw Research | E106 | 1.00 | 165.88 | 165.88 |
| 12/10/2010 | 00001 | Westlaw Research | E106 | 1.00 | 156.17 | 156.17 |
| 12/11/2010 | 00001 | Westlaw Research | E106 | 1.00 | 124.58 | 124.58 |
| 12/11/2010 | 00001 | Westlaw Research | E106 | 1.00 | 297.29 | 297.29 |
| 12/11/2010 | 00001 | Westlaw Research | E106 | 1.00 | 138.58 | 138.58 |
| 12/12/2010 | 00001 | Westlaw Research | E106 | 1.00 | 472.01 | 472.01 |
| 12/12/2010 | 00001 | Westlaw Research | E106 | 1.00 | 213.20 | 213.20 |
| 12/13/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.52 | 1.52 |
| 12/13/2010 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 12/13/2010 | 00001 | Westlaw Research | E106 | 1.00 | 150.10 | 150.10 |
| 12/15/2010 | 00001 | Filing Fees - Case File Xpress L.P. | E112 | 1.00 | 16.36 | 16.36 |
| 12/30/2010 | 00001 | Long Distance Call to San Anto, TX | E105 | 1.00 | 0.08 | 0.08 |
| 12/31/2010 | 00001 | Long Distance Call to San Anto, TX | E105 | 1.00 | 0.24 | 0.24 |
| 12/31/2010 | 00001 | PACER Online Research | E106 | 1.00 | 0.48 | 0.48 |
| 12/31/2010 | 00001 | PACER Online Research | E106 | 1.00 | 1.04 | 1.04 |
| 12/31/2010 | 00001 | PACER Online Research | E106 | 1.00 | 0.72 | 0.72 |
| 1/10/2011 | 00001 | Westlaw Research | E106 | 1.00 | 125.47 | 125.47 |
| 1/12/2011 | 00001 | Photocopies | E101 | 1,548.00 | 0.10 | 154.80 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 1/13/2011 | 00001 | Photocopies | E101 | 1,468.00 | 0.10 | 146.80 |
| 1/13/2011 | 00001 | Westlaw Research | E106 | 1.00 | 392.88 | 392.88 |
| 1/13/2011 | 00001 | Westlaw Research | E106 | 1.00 | 1,362.34 | 1,362.34 |
| 1/18/2011 | 00001 | Federal Express: 794332249529 | E107 | 1.00 | 43.43 | 43.43 |
| 1/18/2011 | 00001 | Photocopies | E101 | 92.00 | 0.10 | 9.20 |
| 1/18/2011 | 00001 | Westlaw Research | E106 | 1.00 | 265.05 | 265.05 |
| 1/18/2011 | 00001 | Westlaw Research | E106 | 1.00 | 25.58 | 25.58 |
| 1/19/2011 | 00001 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 1/20/2011 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 3.12 | 3.12 |
| 1/20/2011 | 00001 | Photocopies | E101 | 252.00 | 0.10 | 25.20 |
| 1/20/2011 | 00001 | Photocopies | E101 | 782.00 | 0.10 | 78.20 |
| 1/20/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/20/2011 | 00001 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 1/20/2011 | 00001 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 1/20/2011 | 00001 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 1/20/2011 | 00001 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 1/21/2011 | 00001 | Telephone Conference Call | E105 | 1.00 | 3.12 | 3.12 |
| 1/21/2011 | 00001 | Photocopies | E101 | 3,970.00 | 0.10 | 397.00 |
| 1/21/2011 | 00001 | Photocopies | E101 | 2,718.00 | 0.10 | 271.80 |
| 1/21/2011 | 00001 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 1/21/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/21/2011 | 00001 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 1/21/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/21/2011 | 00001 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 1/21/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/21/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/21/2011 | 00001 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 1/21/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/21/2011 | 00001 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 1/21/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/21/2011 | 00001 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 1/21/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/21/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/21/2011 | 00001 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 1/21/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/21/2011 | 00001 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 1/21/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/21/2011 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/21/2011 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/21/2011 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/21/2011 | 00001 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 1/21/2011 | 00001 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 1/21/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/21/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/21/2011 | 00001 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 1/21/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/21/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/21/2011 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/21/2011 | 00001 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 1/21/2011 | 00001 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 1/21/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/21/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/21/2011 | 00001 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 1/21/2011 | 00001 | Photocopies | E101 | 268.00 | 0.10 | 26.80 |
| 1/21/2011 | 00001 | Photocopies | E101 | 260.00 | 0.10 | 26.00 |
| 1/21/2011 | 00001 | Westlaw Research | E106 | 1.00 | 270.76 | 270.76 |
| 1/21/2011 | 00001 | Westlaw Research | E106 | 1.00 | 74.62 | 74.62 |
| 1/21/2011 | 00001 | Westlaw Research | E106 | 1.00 | 25.52 | 25.52 |
| 1/22/2011 | 00001 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 1/22/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 1/22/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/22/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/22/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/22/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/22/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/22/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/22/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/22/2011 | 00001 | Photocopies | E101 | 112.00 | 0.10 | 11.20 |
| 1/22/2011 | 00001 | Photocopies | E101 | 118.00 | 0.10 | 11.80 |
| 1/22/2011 | 00001 | Photocopies | E101 | 92.00 | 0.10 | 9.20 |
| 1/23/2011 | 00001 | Westlaw Research | E106 | 1.00 | 94.02 | 94.02 |
| 1/24/2011 | 00001 | Federal Express: 794352016486 | E107 | 1.00 | 20.04 | 20.04 |
| 1/24/2011 | 00001 | Photocopies | E101 | 544.00 | 0.10 | 54.40 |
| 1/25/2011 | 00001 | Business expense of Jason Sanders on 1/21/11 for working dinner while working on and filing pre-trial documents | E111 | 1.00 | 60.00 | 60.00 |
| 1/25/2011 | 00001 | Photocopies | E101 | 2,138.00 | 0.10 | 213.80 |
| 1/25/2011 | 00001 | Photocopies | E101 | 2,306.00 | 0.10 | 230.60 |
| 1/25/2011 | 00001 | Photocopies | E101 | 46.00 | 0.10 | 4.60 |
| 1/25/2011 | 00001 | Westlaw Research | E106 | 1.00 | 47.23 | 47.23 |
| 1/26/2011 | 00001 | Messenger Services 2011126724.012611,Timeline Logistics, 2200 Ross Ave,Suite #2200,Dallas,TX,75201 10670 N. Central Exprsswy,Suite #450,Dallas,TX,75231 | E107 | 1.00 | 29.81 | 29.81 |
| 1/26/2011 | 00001 | Photocopies | E101 | 450.00 | 0.10 | 45.00 |
| 1/26/2011 | 00001 | Photocopies | E101 | 564.00 | 0.10 | 56.40 |
| 1/26/2011 | 00001 | Photocopies | E101 | 350.00 | 0.10 | 35.00 |
| 1/26/2011 | 00001 | Westlaw Research | E106 | 1.00 | 123.46 | 123.46 |
| 1/26/2011 | 00001 | Westlaw Research | E106 | 1.00 | 43.17 | 43.17 |
| 1/26/2011 | 00001 | Westlaw Research | E106 | 1.00 | 141.81 | 141.81 |
| 1/27/2011 | 00001 | Photocopies | E101 | 60.00 | 0.10 | 6.00 |
| 1/27/2011 | 00001 | Photocopies | E101 | 118.00 | 0.10 | 11.80 |
| 1/27/2011 | 00001 | Photocopies | E101 | 124.00 | 0.10 | 12.40 |
| 1/27/2011 | 00001 | Photocopies | E101 | 154.00 | 0.10 | 15.40 |
| 1/27/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/27/2011 | 00001 | Federal Express: 794366546055 | E107 | 1.00 | 17.37 | 17.37 |
| 1/27/2011 | 00001 | Photocopies | E101 | 268.00 | 0.10 | 26.80 |
| 1/27/2011 | 00001 | Photocopies | E101 | 908.00 | 0.10 | 90.80 |
| 1/27/2011 | 00001 | Photocopies | E101 | 456.00 | 0.10 | 45.60 |
| 1/27/2011 | 00001 | Photocopies | E101 | 1,812.00 | 0.10 | 181.20 |
| 1/27/2011 | 00001 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 1/27/2011 | 00001 | Photocopies | E101 | 60.00 | 0.10 | 6.00 |
| 1/27/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/27/2011 | 00001 | Photocopies | E101 | 268.00 | 0.10 | 26.80 |
| 1/27/2011 | 00001 | Westlaw Research | E106 | 1.00 | 40.96 | 40.96 |
| 1/28/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/28/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/28/2011 | 00001 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 1/28/2011 | 00001 | Messenger Services 935502, MACH5 COURIERS LOCKE LORD,600 TRAVIS 2900,HOUSTON,TX 77002 JUDGE ROSENTHAL,515 RUSK,HOUSTON,TX 77002 | E107 | 1.00 | 56.70 | 56.70 |
| 1/28/2011 | 00001 | Messenger Services 935644, MACH5 COURIERS JUDGE ROSENTHAL,515 RUSK,HOUSTON,TX 77002 LOCKE LORD,600 TRAVIS 2900,HOUSTON,TX 77002 | E107 | 1.00 | 38.75 | 38.75 |
| 1/28/2011 | 00001 | Photocopies | E101 | 78.00 | 0.10 | 7.80 |
| 1/28/2011 | 00001 | Photocopies | E101 | 272.00 | 0.10 | 27.20 |
| 1/29/2011 | 00001 | Westlaw Research | E106 | 1.00 | 69.85 | 69.85 |
| 1/31/2011 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 2.16 | 2.16 |
| 1/31/2011 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 2.64 | 2.64 |
| 1/31/2011 | 00001 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 1/31/2011 | 00001 | PACER Online Research | E106 | 1.00 | 3.68 | 3.68 |
| 1/31/2011 | 00001 | PACER Online Research | E106 | 1.00 | 2.24 | 2.24 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 1/31/2011 | 00001 | PACER Online Research | E106 | 1.00 | 0.64 | 0.64 |
| 1/31/2011 | 00001 | Telephone Conference Call | E105 | 1.00 | 6.80 | 6.80 |
| 1/31/2011 | 00001 | Rebuttal expert Witness Fee | E119 | 1.00 | 2,000.00 | 2,000.00 |
| 2/3/2011 | 00001 | Outside Copy Costs | E102 | 1.00 | 629.24 | 629.24 |
| 2/4/2011 | 00001 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/4/2011 | 00001 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 2/4/2011 | 00001 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 2/4/2011 | 00001 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 2/7/2011 | 00001 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 2/7/2011 | 00001 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 2/7/2011 | 00001 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 2/7/2011 | 00001 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 2/7/2011 | 00001 | Expense of trip of Robert T. Mowrey on 1/28/11 to Houston, TX to attend Pre-Trial Conference (rental car/mileage) | E110 | 1.00 | 60.00 | 60.00 |
| 2/7/2011 | 00001 | Expense of trip of Robert T. Mowrey on 1/28/11 to Houston, TX to attend Pre-Trial Conference (food) | E111 | 1.00 | 75.34 | 75.34 |
| 2/7/2011 | 00001 | Expense of trip of Robert T. Mowrey on 1/28/11 to Houston, TX to attend Pre-Trial Conference (parking/misc.) | E110 | 1.00 | 15.00 | 15.00 |
| 2/8/2011 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 2/8/2011 | 00001 | Photocopies | E101 | 70.00 | 0.10 | 7.00 |
| 2/8/2011 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 2/9/2011 | 00001 | Expense of trip of Jason Sanders on 1/28/11 to Houston, TX to attend Pre-trial Hearing (meal $2.35) | E111 | 1.00 | 16.35 | 16.35 |
| 2/10/2011 | 00001 | Westlaw Research | E106 | 1.00 | 49.29 | 49.29 |
| 2/15/2011 | 00001 | Photocopies | E101 | 182.00 | 0.10 | 18.20 |
| 2/19/2011 | 00001 | Westlaw Research | E106 | 1.00 | 41.90 | 41.90 |
| 2/25/2011 | 00001 | Out of Town Travel - American Express - Mowrey, R 01/27/11 DAL HOU DAL #465 (coach airfare) | E110 | 1.00 | 355.90 | 355.90 |
| 2/25/2011 | 00001 | Out of Town Travel - American Express - Sanders, J  01/27/11 DAL HOU DAL #478 (coach airfare) | E110 | 1.00 | 355.90 | 355.90 |
| 2/28/2011 | 00001 | PACER Online Research | E106 | 1.00 | 0.56 | 0.56 |
| 2/28/2011 | 00001 | Outside Copy Costs | E102 | 1.00 | 29.34 | 29.34 |
| 2/28/2011 | 00001 | Outside Copy Costs | E102 | 1.00 | 95.83 | 95.83 |
| 2/28/2011 | 00001 | Outside Copy Costs | E102 | 1.00 | 331.16 | 331.16 |
| 2/28/2011 | 00001 | Outside Copy Costs | E102 | 1.00 | 32.39 | 32.39 |
| 3/3/2011 | 00001 | Outside Copy Costs | E102 | 1.00 | 85.08 | 85.08 |
| 3/9/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/21/2011 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 3/21/2011 | 00001 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.96 | 0.96 |
| 3/22/2011 | 00001 | Outside Copy Costs | E102 | 1.00 | 32.39 | 32.39 |
| 3/22/2011 | 00001 | Outside Copy Costs | E102 | 1.00 | 353.50 | 353.50 |
| 3/22/2011 | 00001 | Outside Copy Costs | E102 | 1.00 | 22.07 | 22.07 |
| 5/19/2011 | 00001 | FedEx Shipments 794779105993 | E107 | 1.00 | 15.20 | 15.20 |
| 5/19/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 5/19/2011 | 00001 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 5/19/2011 | 00001 | Photocopies | E101 | 60.00 | 0.10 | 6.00 |
| 5/25/2011 | 00001 | Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 5/26/2011 | 00001 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | 00001 Total | | | | | 30,713.80 |
| 7/1/2010 | 00002 | Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/1/2010 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/1/2010 | 00002 | Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/1/2010 | 00002 | Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 7/1/2010 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/1/2010 | 00002 | Federal Express: 798813756182 | E107 | 1.00 | 7.29 | 7.29 |
| 7/1/2010 | 00002 | Federal Express: 798813756182 | E107 | 1.00 | 7.29 | 7.29 |
| 7/7/2010 | 00002 | Photocopies | E101 | 72.00 | 0.10 | 7.20 |
| 7/8/2010 | 00002 | Photocopies | E101 | 13.00 | 0.10 | 1.30 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 7/8/2010 | 00002 | Federal Express: 793708471813 | E107 | 1.00 | 7.16 | 7.16 |
| 7/14/2010 | 00002 | Services Rendered - JAMS Inc. - Mediation Fees | E123 | 1.00 | 87.50 | 87.50 |
| 7/26/2010 | 00002 | Services Rendered - JAMS Inc. - Mediation Fees | E123 | 1.00 | 87.50 | 87.50 |
| 7/29/2010 | 00002 | Out of Town Travel - American Express - Mowrey, R 06/11/10 LAX DFW #831 (coach airfare) | E110 | 1.00 | 469.70 | -469.70 |
| 7/29/2010 | 00002 | Out of Town Travel - American Express - Mowrey, R 06/09/10 LAX DFW #999 (coach airfare) | E110 | 1.00 | 961.70 | 961.70 |
| 7/29/2010 | 00002 | Services Rendered - Paragon Digital Imaging LP | E102 | 1.00 | 724.73 | 724.73 |
| 8/23/2010 | 00002 | Litigation Support Vendors - U S Legal Management Services Inc - File (1) Second Amended Complaint at U.S. District Court in Santa Ana on July 7, 2010; returned conformed copies by route delivery. | E118 | 1.00 | 10.00 | 10.00 |
| 10/21/2010 | 00002 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 10/21/2010 | 00002 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 10/28/2010 | 00002 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 10/29/2010 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 10/31/2010 | 00002 | Photocopies | E101 | 210.00 | 0.10 | 21.00 |
| 11/2/2010 | 00002 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/2/2010 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/2/2010 | 00002 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 11/3/2010 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2010 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2010 | 00002 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/3/2010 | 00002 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/3/2010 | 00002 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/4/2010 | 00002 | Photocopies | E101 | 278.00 | 0.10 | 27.80 |
| 11/16/2010 | 00002 | Photocopies | E101 | 114.00 | 0.10 | 11.40 |
| 11/17/2010 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.88 | 0.88 |
| 11/17/2010 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 00002 | Photocopies | E101 | 1,242.00 | 0.10 | 124.20 |
| 11/18/2010 | 00002 | Photocopies | E101 | 1,358.00 | 0.10 | 135.80 |
| 11/19/2010 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 00002 | Postage | E124 | 1.00 | 11.14 | 11.14 |
| 11/19/2010 | 00002 | Westlaw Research | E106 | 1.00 | 148.30 | 148.30 |
| 11/19/2010 | 00002 | Federal Express: 796473069586 | E107 | 1.00 | 7.19 | 7.19 |
| 11/29/2010 | 00002 | Photocopies | E101 | 182.00 | 0.10 | 18.20 |
| 11/30/2010 | 00002 | PACER Online Research | E106 | 1.00 | 2.96 | 2.96 |
| 12/2/2010 | 00002 | Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 12/3/2010 | 00002 | Long Distance Call to Boston, MA | E105 | 1.00 | 0.16 | 0.16 |
| 12/3/2010 | 00002 | Photocopies | E101 | 292.00 | 0.10 | 29.20 |
| 12/3/2010 | 00002 | Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 12/3/2010 | 00002 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 12/3/2010 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 12/3/2010 | 00002 | Photocopies | E101 | 62.00 | 0.10 | 6.20 |
| 12/3/2010 | 00002 | Messenger Services 3370462.120310,Special Delivery, 2200 ROSS AVE, 20TH FLOOR,DALLAS,TX,75201 5470 L B J FWY,DALLAS,TX,75240 | E107 | 1.00 | 1.00 | 24.99 |
| 12/3/2010 | 00002 | Messenger Services 3370585.120310,Special Delivery, ,EAST SETAUKE,NY,11733 1031 MAIN STREET, 2ND FLOOR,PORT JEFFERS,NY,11777 | E107 | 1.00 | 370.00 | 370.00 |
| 12/3/2010 | 00002 | Messenger Services 3370607.120310,Special Delivery, ,MEDFORD,MA,02155 FOUR LONGFELLOW PLACE, 35TH FL,BOSTON,MA,02114 | E107 | 1.00 | 250.00 | 250.00 |
| 12/6/2010 | 00002 | Photocopies | E101 | 64.00 | 0.10 | 6.40 |
| 12/6/2010 | 00002 | Photocopies | E101 | 52.00 | 0.10 | 5.20 |
| 12/7/2010 | 00002 | Long Distance Call to  Port Jef, NY | E105 | 1.00 | 0.08 | 0.08 |
| 12/10/2010 | 00002 | Photocopies | E101 | 80.00 | 0.10 | 8.00 |
| 12/10/2010 | 00002 | Photocopies | E101 | 80.00 | 0.10 | 8.00 |
| 12/16/2010 | 00002 | Services Rendered - The Appraisers Collaborative - Consultation fees related to Saddlebook Road, Natick (Inv. 113-2) | E119 | 1.00 | 165.00 | 165.00 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 12/17/2010 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 12/19/2010 | 00002 | Photocopies | E101 | 86.00 | 0.10 | 8.60 |
| 12/19/2010 | 00002 | Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 12/20/2010 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 12/20/2010 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 12/20/2010 | 00002 | Photocopies | E101 | 552.00 | 0.10 | 55.20 |
| 12/20/2010 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 12/20/2010 | 00002 | Photocopies | E101 | 232.00 | 0.10 | 23.20 |
| 12/20/2010 | 00002 | Federal Express: 794244580010 | E107 | 1.00 | 21.18 | 21.18 |
| 12/20/2010 | 00002 | Federal Express: 796579334640 | E107 | 1.00 | 24.41 | 24.41 |
| 12/21/2010 | 00002 | Messenger Services 20101221752.122110,Timeline Logistics, 401 Dfw Tpke,,Dallas,TX,75260-9990 2200 Ross Ave,Ext. 8050,Dallas,TX,75201-2708 | E107 | 1.00 | 25.62 | 25.62 |
| 12/22/2010 | 00002 | Litigation Support Vendors - U S Legal Management Services Inc - Delivery courtesy copies of (1) Joint Ex Parte Application and (2) Proposed Order to Judge Andrew Guilford on November 2, 2010. | E118 | 1.00 | 25.00 | 25.00 |
| 12/22/2010 | 00002 | Litigation Support Vendors - U S Legal Management Services Inc - Serve Subpoena on ASAP basis on CitiMortgage, Inc. on November 2, 2010. | E118 | 1.00 | 125.68 | 125.68 |
| 12/31/2010 | 00002 | Outside Copy Costs | E102 | 1.00 | 69.18 | 69.18 |
| 12/31/2010 | 00002 | Outside Copy Costs | E102 | 1.00 | 354.12 | 354.12 |
| 12/31/2010 | 00002 | PACER Online Research | E106 | 1.00 | 2.16 | 2.16 |
| 1/4/2011 | 00002 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 1/4/2011 | 00002 | Photocopies | E101 | 278.00 | 0.10 | 27.80 |
| 1/4/2011 | 00002 | Photocopies | E101 | 118.00 | 0.10 | 11.80 |
| 1/5/2011 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.60 | 1.60 |
| 1/5/2011 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/5/2011 | 00002 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 1/6/2011 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.72 | 0.72 |
| 1/7/2011 | 00002 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 1/11/2011 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.84 | 1.84 |
| 1/11/2011 | 00002 | Long Distance Call to Sioux Fa, SD | E105 | 1.00 | 0.24 | 0.24 |
| 1/11/2011 | 00002 | Photocopies | E101 | 164.00 | 0.10 | 16.40 |
| 1/11/2011 | 00002 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 1/11/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/11/2011 | 00002 | Photocopies | E101 | 200.00 | 0.10 | 20.00 |
| 1/11/2011 | 00002 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/11/2011 | 00002 | Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 1/12/2011 | 00002 | Services Rendered - Citibank (South Dakota), N.A. - Subpoena processing and copying fees related to Suboena for Records for Citi Mortgage, Inc. | E113 | 1.00 | 67.95 | 67.95 |
| 1/12/2011 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 1/12/2011 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.24 | 0.24 |
| 1/12/2011 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.96 | 0.96 |
| 1/12/2011 | 00002 | Photocopies | E101 | 226.00 | 0.10 | 22.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 928.00 | 0.10 | 92.80 |
| 1/12/2011 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/12/2011 | 00002 | Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 1/12/2011 | 00002 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 1/12/2011 | 00002 | Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 1/12/2011 | 00002 | Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 1/12/2011 | 00002 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 1/12/2011 | 00002 | Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 1/12/2011 | 00002 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 1/12/2011 | 00002 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 1/12/2011 | 00002 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 1/12/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 1/12/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 1/12/2011 | 00002 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 1/12/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 56.00 | 0.10 | 5.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 1/12/2011 | 00002 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 1/12/2011 | 00002 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 1/12/2011 | 00002 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/12/2011 | 00002 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 1/12/2011 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/12/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/12/2011 | 00002 | Federal Express: 863398141820 | E107 | 1.00 | 11.21 | 11.21 |
| 1/12/2011 | 00002 | Federal Express: 863398141810 | E107 | 1.00 | 12.44 | 12.44 |
| 1/13/2011 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 1/13/2011 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.56 | 0.56 |
| 1/13/2011 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 1/13/2011 | 00002 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 1/13/2011 | 00002 | Photocopies | E101 | 46.00 | 0.10 | 4.60 |
| 1/13/2011 | 00002 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 1/13/2011 | 00002 | Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 1/13/2011 | 00002 | Photocopies | E101 | 52.00 | 0.10 | 5.20 |
| 1/13/2011 | 00002 | Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 1/13/2011 | 00002 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 1/13/2011 | 00002 | Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 1/13/2011 | 00002 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 1/13/2011 | 00002 | Westlaw Research | E106 | 1.00 | 87.31 | 87.31 |
| 1/14/2011 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 1/14/2011 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.40 | 0.40 |
| 1/14/2011 | 00002 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.96 | 0.96 |
| 1/14/2011 | 00002 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 1/14/2011 | 00002 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/14/2011 | 00002 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 1/14/2011 | 00002 | Photocopies | E101 | 220.00 | 0.10 | 22.00 |
| 1/14/2011 | 00002 | Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 1/14/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/31/2011 | 00002 | PACER Online Research | E106 | 1.00 | 0.40 | 0.40 |
| 1/31/2011 | 00002 | PACER Online Research | E106 | 1.00 | 22.00 | 22.00 |
| 1/31/2011 | 00002 | PACER Online Research | E106 | 1.00 | 0.80 | 0.80 |
| 2/15/2011 | 00002 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 2/28/2011 | 00002 | PACER Online Research | E106 | 1.00 | 0.56 | 0.56 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 2/28/2011 | 00002 | PACER Online Research | E106 | 1.00 | 0.72 | 0.72 |
| 3/2/2011 | 00002 | Litigation Support Vendors - U S Legal Management Services Inc - Courtesy copy of Motion for Summary Judgment delivered to Santa Ana District Court. | E118 | 1.00 | 1,165.00 | 1,165.00 |
| 3/8/2011 | 00002 | Expense of trip of - Nina Huerta Orange County 2/14/11 \ Attend Hearing on Motion to be Relieved as Counsel (mileage) | E110 | 1.00 | 33.81 | 33.81 |
| 3/22/2011 | 00002 | Outside Copy Costs | E102 | 1.00 | 138.31 | 138.31 |
| 4/6/2011 | 00002 | Westlaw Research | E106 | 1.00 | 99.40 | 99.40 |
| 5/20/2011 | 00002 | Photocopies | E101 | 576.00 | 0.10 | 57.60 |
| 5/20/2011 | 00002 | Photocopies | E101 | 74.00 | 0.10 | 7.40 |
| 5/23/2011 | 00002 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 5/24/2011 | 00002 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | 00002 Total | | | | | 5,631.03 |
| 7/16/2010 | 00003 | Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2010 | 00003 | Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/5/2010 | 00003 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/9/2010 | 00003 | Facsimiles @ 1.00 per page | E124 | 7.00 | 1.00 | 7.00 |
| | 00003 Total | | | | | 8.80 |
| 10/11/2010 | 00005 | Photocopies | E101 | 86.00 | 0.10 | 8.60 |
| 10/11/2010 | 00005 | Photocopies | E101 | 86.00 | 0.10 | 8.60 |
| 10/19/2010 | 00005 | Photocopies | E101 | 50.00 | 0.10 | 5.00 |
| 10/19/2010 | 00005 | Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 10/19/2010 | 00005 | Photocopies | E101 | 50.00 | 0.10 | 5.00 |
| 1/22/2011 | 00005 | Photocopies | E101 | 112.00 | 0.10 | 11.20 |
| 1/23/2011 | 00005 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/23/2011 | 00005 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/23/2011 | 00005 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/23/2011 | 00005 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/23/2011 | 00005 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/23/2011 | 00005 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/23/2011 | 00005 | Photocopies | E101 | 54.00 | 0.10 | 5.40 |
| 1/23/2011 | 00005 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/6/2011 | 00005 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 4/6/2011 | 00005 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 5/18/2011 | 00005 | Photocopies | E101 | 372.00 | 0.10 | 37.20 |
| 5/19/2011 | 00005 | Westlaw Research | E106 | 1.00 | 6.72 | 6.72 |
| 5/20/2011 | 00005 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 5/20/2011 | 00005 | Photocopies | E101 | 66.00 | 0.10 | 6.60 |
| 5/27/2011 | 00005 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 6/6/2011 | 00005 | Facsimiles @ 1.00 per page | E124 | 3.00 | 1.00 | 3.00 |
| 6/6/2011 | 00005 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 6/7/2011 | 00005 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 6/7/2011 | 00005 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 6/7/2011 | 00005 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 6/8/2011 | 00005 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 6/8/2011 | 00005 | Facsimiles @ 1.00 per page | E124 | 14.00 | 1.00 | 14.00 |
| 6/13/2011 | 00005 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 6/14/2011 | 00005 | Photocopies | E101 | 206.00 | 0.10 | 20.60 |
| | 00005 Total | | | | | 149.92 |
| 7/15/2010 | 00006 | Records from - Written Deposition Service Inc | E113 | 1.00 | 262.47 | 262.47 |
| 7/15/2010 | 00006 | Services Rendered - Written Deposition Service Inc | E113 | 1.00 | 940.30 | 940.30 |
| 7/29/2010 | 00006 | Services Rendered - Paragon Digital Imaging LP | E102 | 1.00 | 1,381.29 | 1,381.29 |
| 7/31/2010 | 00006 | PACER Online Research | E106 | 1.00 | 0.00 | 0.00 |
| 10/11/2010 | 00006 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 10/11/2010 | 00006 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 10/11/2010 | 00006 | Federal Express: 796330428927 | E107 | 1.00 | 13.10 | 13.10 |
| 10/11/2010 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 10/14/2010 | 00006 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.52 | 1.52 |
| 10/18/2010 | 00006 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.16 | 0.16 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 10/18/2010 | 00006 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 10/25/2010 | 00006 | Westlaw Research | E106 | 1.00 | 6.27 | 6.27 |
| 10/30/2010 | 00006 | Photocopies | E101 | 458.00 | 0.10 | 45.80 |
| 10/30/2010 | 00006 | Photocopies | E101 | 54.00 | 0.10 | 5.40 |
| 11/4/2010 | 00006 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 11/16/2010 | 00006 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 11/18/2010 | 00006 | Messenger Services 20101121,GUARANTEED EXPRESS, INC. 2200 ROSS AVE 1601 ELM ST | E107 | 1.00 | 71.50 | 71.50 |
| 11/18/2010 | 00006 | Photocopies | E101 | 52.00 | 0.10 | 5.20 |
| 11/18/2010 | 00006 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 00006 | Postage | E124 | 1.00 | 6.32 | 6.32 |
| 11/29/2010 | 00006 | Photocopies | E101 | 80.00 | 0.10 | 8.00 |
| 11/29/2010 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/29/2010 | 00006 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/29/2010 | 00006 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/30/2010 | 00006 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 12/3/2010 | 00006 | Services Rendered - Paragon Digital Imaging LP | E102 | 1.00 | 58.11 | 58.11 |
| 12/3/2010 | 00006 | Long Distance Call to Malden, MA | E105 | 1.00 | 0.08 | 0.08 |
| 12/21/2010 | 00006 | Secretary of State of Texas | E124 | 1.00 | 2.00 | 2.00 |
| 12/31/2010 | 00006 | PACER Online Research | E106 | 1.00 | 0.16 | 0.16 |
| 1/11/2011 | 00006 | Photocopies | E101 | 80.00 | 0.10 | 8.00 |
| 1/31/2011 | 00006 | PACER Online Research | E106 | 1.00 | 0.16 | 0.16 |
| 2/3/2011 | 00006 | Outside Copy Costs - Equivalent Data | E102 | 1.00 | 121.56 | 121.56 |
| 2/14/2011 | 00006 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.96 | 0.96 |
| 2/16/2011 | 00006 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 2/16/2011 | 00006 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 2/16/2011 | 00006 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 2/16/2011 | 00006 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 2/16/2011 | 00006 | Photocopies | E101 | 152.00 | 0.10 | 15.20 |
| 2/16/2011 | 00006 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 2/16/2011 | 00006 | Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 2/16/2011 | 00006 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 2/16/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/16/2011 | 00006 | Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 2/16/2011 | 00006 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 2/16/2011 | 00006 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 2/16/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/16/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/16/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/16/2011 | 00006 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/16/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/16/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/16/2011 | 00006 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 2/16/2011 | 00006 | Photocopies | E101 | 58.00 | 0.10 | 5.80 |
| 2/16/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/16/2011 | 00006 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/16/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/16/2011 | 00006 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 2/16/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/16/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/16/2011 | 00006 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 2/16/2011 | 00006 | Photocopies | E101 | 58.00 | 0.10 | 5.80 |
| 2/16/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/16/2011 | 00006 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/16/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/16/2011 | 00006 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 2/17/2011 | 00006 | Westlaw Research | E106 | 1.00 | 113.50 | 113.50 |
| 2/18/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/18/2011 | 00006 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 2/18/2011 | 00006 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 2/18/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/18/2011 | 00006 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 2/18/2011 | 00006 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 2/18/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/21/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/21/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/22/2011 | 00006 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 3/7/2011 | 00006 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 3/9/2011 | 00006 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 3/11/2011 | 00006 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/11/2011 | 00006 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/11/2011 | 00006 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/11/2011 | 00006 | Photocopies | E101 | 152.00 | 0.10 | 15.20 |
| 3/11/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 00006 | Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 3/11/2011 | 00006 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/11/2011 | 00006 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/11/2011 | 00006 | Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 3/11/2011 | 00006 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/11/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/11/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/11/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 00006 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/11/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/11/2011 | 00006 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/11/2011 | 00006 | Photocopies | E101 | 58.00 | 0.10 | 5.80 |
| 3/11/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 00006 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/11/2011 | 00006 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 3/11/2011 | 00006 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 3/11/2011 | 00006 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/11/2011 | 00006 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/12/2011 | 00006 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/13/2011 | 00006 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 3/13/2011 | 00006 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/14/2011 | 00006 | Photocopies | E101 | 168.00 | 0.10 | 16.80 |
| 3/14/2011 | 00006 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/14/2011 | 00006 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 3/14/2011 | 00006 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/14/2011 | 00006 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 3/14/2011 | 00006 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 3/14/2011 | 00006 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 3/15/2011 | 00006 | Long Distance Call to Longmont, CO | E105 | 1.00 | 0.08 | 0.08 |
| 3/15/2011 | 00006 | Long Distance Call to Longmont, CO | E105 | 1.00 | 0.72 | 0.72 |
| 3/15/2011 | 00006 | Long Distance Call to Longmont, CO | E105 | 1.00 | 0.08 | 0.08 |
| 3/15/2011 | 00006 | Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 3/15/2011 | 00006 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/15/2011 | 00006 | Photocopies | E101 | 176.00 | 0.10 | 17.60 |
| 3/15/2011 | 00006 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2011 | 00006 | Photocopies | E101 | 224.00 | 0.10 | 22.40 |
| 3/15/2011 | 00006 | Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 3/15/2011 | 00006 | Photocopies | E101 | 128.00 | 0.10 | 12.80 |
| 3/15/2011 | 00006 | Photocopies | E101 | 168.00 | 0.10 | 16.80 |
| 3/15/2011 | 00006 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/15/2011 | 00006 | Photocopies | E101 | 170.00 | 0.10 | 17.00 |
| 3/15/2011 | 00006 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2011 | 00006 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/29/2011 | 00006 | Outside Copy Costs - Equivalent Data | E102 | 1.00 | 22.83 | 22.83 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 3/31/2011 | 00006 | PACER Online Research | E106 | 1.00 | 0.40 | 0.40 |
| 3/31/2011 | 00006 | PACER Online Research | E106 | 1.00 | 0.48 | 0.48 |
| 4/1/2011 | 00006 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/1/2011 | 00006 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/4/2011 | 00006 | Messenger Service - DLS Inc - Courier from LLBL to US District Court | E107 | 1.00 | 42.00 | 42.00 |
| | 00006 Total | | | | | 3,369.09 |
| 7/6/2010 | 00007 | Pro Hac Vice Application Fees for Robert Mowrey and Jason Sanders | E112 | 1.00 | 100.00 | 100.00 |
| 7/15/2010 | 00007 | Long Distance Call to Newton, MA | E105 | 1.00 | 0.24 | 0.24 |
| 7/21/2010 | 00007 | Long Distance Call to Newton, MA | E105 | 1.00 | 0.16 | 0.16 |
| 7/26/2010 | 00007 | Records Search - Pacer Service Center 04/01/10 - 06/30/10 | E106 | 1.00 | 0.00 | 0.00 |
| 7/29/2010 | 00007 | Long Distance Call to Newton, MA | E105 | 1.00 | 0.32 | 0.32 |
| 7/30/2010 | 00007 | Records Search - Pacer Service Center - E-search of court docket and pleadings | E106 | 1.00 | 0.00 | 0.00 |
| 7/30/2010 | 00007 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 8/4/2010 | 00007 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 8/4/2010 | 00007 | Photocopies | E101 | 799.00 | 0.10 | 79.90 |
| 8/8/2010 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/25/2010 | 00007 | Long Distance Call to Newton, MA | E105 | 1.00 | 0.16 | 0.16 |
| 8/25/2010 | 00007 | Long Distance Call to Newton, MA | E105 | 1.00 | 0.16 | 0.16 |
| 10/12/2010 | 00007 | Long Distance Call to Fort Lau, FL | E105 | 1.00 | 0.16 | 0.16 |
| 10/13/2010 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 10/13/2010 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 10/13/2010 | 00007 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 10/13/2010 | 00007 | Photocopies | E101 | 46.00 | 0.10 | 4.60 |
| 10/13/2010 | 00007 | Photocopies | E101 | 120.00 | 0.10 | 12.00 |
| 10/13/2010 | 00007 | Photocopies | E101 | 216.00 | 0.10 | 21.60 |
| 10/13/2010 | 00007 | Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 10/13/2010 | 00007 | Photocopies | E101 | 208.00 | 0.10 | 20.80 |
| 10/13/2010 | 00007 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 10/13/2010 | 00007 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 10/13/2010 | 00007 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 10/13/2010 | 00007 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 10/13/2010 | 00007 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 10/13/2010 | 00007 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 10/13/2010 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 10/13/2010 | 00007 | Photocopies | E101 | 130.00 | 0.10 | 13.00 |
| 10/13/2010 | 00007 | Photocopies | E101 | 120.00 | 0.10 | 12.00 |
| 10/14/2010 | 00007 | Neira I. Bloat - Witness Fee | E114 | 1.00 | 55.00 | 55.00 |
| 10/14/2010 | 00007 | Roger W. Bloat - Witness Fee | E114 | 1.00 | 55.00 | 55.00 |
| 10/14/2010 | 00007 | Dynamic Investigative Solutions Inc - Retainer Fee | E120 | 1.00 | 250.00 | 250.00 |
| 10/14/2010 | 00007 | Photocopies | E101 | 2,898.00 | 0.10 | 289.80 |
| 10/14/2010 | 00007 | Photocopies | E101 | 46.00 | 0.10 | 4.60 |
| 10/15/2010 | 00007 | Federal Express: 794015228243 | E107 | 1.00 | 28.26 | 28.26 |
| 10/15/2010 | 00007 | Photocopies | E101 | 106.00 | 0.10 | 10.60 |
| 10/15/2010 | 00007 | Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 10/15/2010 | 00007 | Photocopies | E101 | 98.00 | 0.10 | 9.80 |
| 10/15/2010 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 10/15/2010 | 00007 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 10/15/2010 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 10/15/2010 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 10/15/2010 | 00007 | Photocopies | E101 | 214.00 | 0.10 | 21.40 |
| 10/19/2010 | 00007 | Long Distance Call to Fort Lau, FL | E105 | 1.00 | 0.16 | 0.16 |
| 10/19/2010 | 00007 | Long Distance Call to Fort Lau, FL | E105 | 1.00 | 0.48 | 0.48 |
| 10/20/2010 | 00007 | Federal Express: 872864755960 | E107 | 1.00 | 12.51 | 12.51 |
| 10/21/2010 | 00007 | Dynamic Investigative Solutions Inc - Private Investigator's Service | E120 | 1.00 | 254.45 | 254.45 |
| 10/21/2010 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 10/21/2010 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 10/21/2010 | 00007 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 10/21/2010 | 00007 | Federal Express: 794036373225 | E107 | 1.00 | 13.40 | 13.40 |
| 10/27/2010 | 00007 | Records Search - Pacer Service Center - E-Search of court docket and pleadings | E106 | 1.00 | 2.08 | 2.08 |
| 11/9/2010 | 00007 | Long Distance Call to Cambridg, MA | E105 | 1.00 | 0.48 | 0.48 |
| 11/15/2010 | 00007 | Long Distance Call to Boston, MA | E105 | 1.00 | 0.56 | 0.56 |
| 11/15/2010 | 00007 | Postage | E124 | 1.00 | 6.49 | 6.49 |
| 11/17/2010 | 00007 | Long Distance Call to Palm Bea, FL | E105 | 1.00 | 0.24 | 0.24 |
| 11/17/2010 | 00007 | Long Distance Call to Palm Bea, FL | E105 | 1.00 | 0.80 | 0.80 |
| 12/1/2010 | 00007 | Long Distance Call to Fort Lau, FL | E105 | 1.00 | 0.40 | 0.40 |
| 12/1/2010 | 00007 | Long Distance Call to Fort Lau, FL | E105 | 1.00 | 0.40 | 0.40 |
| 12/1/2010 | 00007 | Long Distance Call to Boca Rat, FL | E105 | 1.00 | 0.16 | 0.16 |
| 12/3/2010 | 00007 | Dynamic Investigative Solutions Inc - Private Investigator's Retainer Fee (Service of Subpoena Duces Tecum) | E113 | 1.00 | 500.00 | 500.00 |
| 12/3/2010 | 00007 | Roger W. Bloat - Statutory witness fee | E114 | 1.00 | 55.00 | 55.00 |
| 12/3/2010 | 00007 | Neira I. Bloat - Statutory witness fee | E114 | 1.00 | 55.00 | 55.00 |
| 12/3/2010 | 00007 | Photocopies | E101 | 200.00 | 0.10 | 20.00 |
| 12/3/2010 | 00007 | Photocopies | E101 | 396.00 | 0.10 | 39.60 |
| 12/3/2010 | 00007 | Photocopies | E101 | 66.00 | 0.10 | 6.60 |
| 12/3/2010 | 00007 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 12/3/2010 | 00007 | Photocopies | E101 | 272.00 | 0.10 | 27.20 |
| 12/3/2010 | 00007 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 12/3/2010 | 00007 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 12/3/2010 | 00007 | Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 12/3/2010 | 00007 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 12/3/2010 | 00007 | Photocopies | E101 | 240.00 | 0.10 | 24.00 |
| 12/3/2010 | 00007 | Photocopies | E101 | 238.00 | 0.10 | 23.80 |
| 12/3/2010 | 00007 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 12/3/2010 | 00007 | Federal Express: 794179385420 | E107 | 1.00 | 46.14 | 46.14 |
| 12/3/2010 | 00007 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 12/3/2010 | 00007 | Accurint Online Research | E106 | 1.00 | 18.39 | 18.39 |
| 12/3/2010 | 00007 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 12/3/2010 | 00007 | Accurint Online Research | E106 | 1.00 | 18.39 | 18.39 |
| 12/6/2010 | 00007 | Long Distance Call to Fort Lau, FL | E105 | 1.00 | 0.48 | 0.48 |
| 12/7/2010 | 00007 | Long Distance Call to Palm Bea, FL | E105 | 1.00 | 0.08 | 0.08 |
| 12/7/2010 | 00007 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 12/11/2010 | 00007 | Long Distance Call to Palm Bea, FL | E105 | 1.00 | 0.08 | 0.08 |
| 12/13/2010 | 00007 | Long Distance Call to Cold Spr, NY | E105 | 1.00 | 0.08 | 0.08 |
| 12/13/2010 | 00007 | Long Distance Call to Palm Bea, FL | E105 | 1.00 | 0.08 | 0.08 |
| 12/13/2010 | 00007 | Long Distance Call to Fort Lau, FL | E105 | 1.00 | 0.24 | 0.24 |
| 12/13/2010 | 00007 | Long Distance Call to Fort Lau, FL | E105 | 1.00 | 0.16 | 0.16 |
| 12/20/2010 | 00007 | Long Distance Call to Fort Lau, FL | E105 | 1.00 | 0.32 | 0.32 |
| 12/21/2010 | 00007 | Services Rendered - Everman & Associates, Inc. | E123 | 1.00 | 75.00 | 75.00 |
| 12/29/2010 | 00007 | Westlaw Research | E106 | 1.00 | 172.82 | 172.82 |
| 12/31/2010 | 00007 | PACER Online Research | E106 | 1.00 | 0.32 | 0.32 |
| 1/5/2011 | 00007 | Long Distance Call to Palm Bea, FL | E105 | 1.00 | 0.40 | 0.40 |
| 1/6/2011 | 00007 | Services Rendered - Dynamic Investigative Solutions Inc | E120 | 1.00 | 1,834.85 | 1,834.85 |
| 1/6/2011 | 00007 | Westlaw Research | E106 | 1.00 | 71.64 | 71.64 |
| 1/12/2011 | 00007 | Westlaw Research | E106 | 1.00 | 278.04 | 278.04 |
| 1/13/2011 | 00007 | Federal Express: 872285839199 | E107 | 1.00 | 22.24 | 22.24 |
| 1/13/2011 | 00007 | Westlaw Research | E106 | 1.00 | 19.92 | 19.92 |
| 1/21/2011 | 00007 | Marcia Gillings - Retainer Fee for Private Process Server | E120 | 1.00 | 500.00 | 500.00 |
| 1/21/2011 | 00007 | Long Distance Call to Palm Bea, FL | E105 | 1.00 | 0.16 | 0.16 |
| 1/21/2011 | 00007 | Long Distance Cal to IDelray B, FL | E105 | 1.00 | 0.08 | 0.08 |
| 1/21/2011 | 00007 | Long Distance Call to Port Sai, FL | E105 | 1.00 | 0.08 | 0.08 |
| 1/21/2011 | 00007 | Long Distance Call to Port Sai, FL | E105 | 1.00 | 0.08 | 0.08 |
| 1/21/2011 | 00007 | Long Distance Call to Port Sai, FL | E105 | 1.00 | 1.68 | 1.68 |
| 1/21/2011 | 00007 | Photocopies | E101 | 320.00 | 0.10 | 32.00 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 1/24/2011 | 00007 | Long Distance Call to Port Sai, FL | E105 | 1.00 | 0.16 | 0.16 |
| 1/25/2011 | 00007 | Photocopies | E101 | 182.00 | 0.10 | 18.20 |
| 1/25/2011 | 00007 | Federal Express: 796690518602 | E107 | 1.00 | 27.94 | 27.94 |
| 1/25/2011 | 00007 | Photocopies | E101 | 92.00 | 0.10 | 9.20 |
| 1/25/2011 | 00007 | Photocopies | E101 | 720.00 | 0.10 | 72.00 |
| 1/25/2011 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/28/2011 | 00007 | Long Distance Call to Port Sai, FL | E105 | 1.00 | 0.16 | 0.16 |
| 1/31/2011 | 00007 | PACER Online Research | E106 | 1.00 | 6.72 | 6.72 |
| 2/1/2011 | 00007 | Long Distance Call to Port Sai, FL | E105 | 1.00 | 1.44 | 1.44 |
| 2/7/2011 | 00007 | Long Distance Call to Boston, MA | E105 | 1.00 | 0.08 | 0.08 |
| 2/8/2011 | 00007 | Long Distance Call to Boston, MA | E105 | 1.00 | 0.08 | 0.08 |
| 2/8/2011 | 00007 | Long Distance Call to Boston, MA | E105 | 1.00 | 0.08 | 0.08 |
| 2/9/2011 | 00007 | Long Distance Call to Boston, MA | E105 | 1.00 | 0.16 | 0.16 |
| 2/9/2011 | 00007 | Long Distance Call to Boston, MA | E105 | 1.00 | 0.08 | 0.08 |
| 2/9/2011 | 00007 | Federal Express: 874209465244 | E107 | 1.00 | 25.17 | 25.17 |
| 2/10/2011 | 00007 | Long Distance Call to Palm Bea, FL | E105 | 1.00 | 0.08 | 0.08 |
| 2/11/2011 | 00007 | Photocopies | E101 | 596.00 | 0.10 | 59.60 |
| 2/11/2011 | 00007 | Photocopies | E101 | 202.00 | 0.10 | 20.20 |
| 2/14/2011 | 00007 | Long Distance Call to Boston, MA | E105 | 1.00 | 0.08 | 0.08 |
| 2/14/2011 | 00007 | Long Distance Call to Boston, MA | E105 | 1.00 | 0.08 | 0.08 |
| 2/28/2011 | 00007 | PACER Online Research | E106 | 1.00 | 0.32 | 0.32 |
| 2/28/2011 | 00007 | PACER Online Research | E106 | 1.00 | 0.24 | 0.24 |
| 3/3/2011 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 00007 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/4/2011 | 00007 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/4/2011 | 00007 | Photocopies | E101 | 202.00 | 0.10 | 20.20 |
| 3/4/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/6/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/6/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 00007 | Long Distance Call to Newton, MA | E105 | 1.00 | 0.64 | 0.64 |
| 3/7/2011 | 00007 | Long Distance Call to Palm Bea, FL | E105 | 1.00 | 0.32 | 0.32 |
| 3/7/2011 | 00007 | Long Distance Call to Palm Bea, FL | E105 | 1.00 | 2.56 | 2.56 |
| 3/7/2011 | 00007 | Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 3/7/2011 | 00007 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/7/2011 | 00007 | Photocopies | E101 | 1,752.00 | 0.10 | 175.20 |
| 3/7/2011 | 00007 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/8/2011 | 00007 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/8/2011 | 00007 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/8/2011 | 00007 | Federal Express: 794506702121 | E107 | 1.00 | 40.75 | 40.75 |
| 3/14/2011 | 00007 | Expense of trip of Jason Sanders on 3/7-8/11 to West Palm Beach, FL to attend depositions of witnesses (coach airfare) | E110 | 1.00 | 883.40 | 883.40 |
| 3/14/2011 | 00007 | Expense of trip of Jason Sanders on 3/7-8/11 to West Palm Beach, FL to attend depositions of witnesses (hotel) | E110 | 1.00 | 354.69 | 354.69 |
| 3/14/2011 | 00007 | Expense of trip of Jason Sanders on 3/7-8/11 to West Palm Beach, FL to attend depositions of witnesses (rental car) | E110 | 1.00 | 66.28 | 66.28 |
| 3/14/2011 | 00007 | Expense of trip of Jason Sanders on 3/7-8/11 to West Palm Beach, FL to attend depositions of witnesses (parking) | E110 | 1.00 | 38.00 | 38.00 |
| 3/14/2011 | 00007 | Expense of trip of Jason Sanders on 3/7-8/11 to West Palm Beach, FL to attend depositions of witnesses (food) | E111 | 1.00 | 35.00 | 35.00 |
| 3/14/2011 | 00007 | Expense of trip of Jason Sanders on 3/7-8/11 to West Palm Beach, FL to attend depositions of witnesses (food) | E111 | 1.00 | 22.00 | 22.00 |
| 3/21/2011 | 00007 | Services Rendered - Baker Street Investigations Inc. | E120 | 1.00 | 605.00 | 605.00 |
| 3/21/2011 | 00007 | Westlaw Research | E106 | 1.00 | 243.97 | 243.97 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 3/21/2011 | 00007 | Westlaw Research | E106 | 1.00 | 4.26 | 4.26 |
| 3/22/2011 | 00007 | Deposition - Visual Evidence Inc. - Neira Bloat & Roger Bloat (witnesses did not show) | E115 | 1.00 | 525.00 | 525.00 |
| 3/23/2011 | 00007 | Westlaw Research | E106 | 1.00 | 243.89 | 243.89 |
| 3/24/2011 | 00007 | Westlaw Research | E106 | 1.00 | 89.77 | 89.77 |
| 3/24/2011 | 00007 | Westlaw Research | E106 | 1.00 | 81.55 | 81.55 |
| 3/25/2011 | 00007 | Long Distance Call to West Pal, FL | E105 | 1.00 | 0.08 | 0.08 |
| 3/25/2011 | 00007 | Long Distance Call to West Pal, FL | E105 | 1.00 | 0.16 | 0.16 |
| 3/25/2011 | 00007 | Long Distance Call to West Pal, FL | E105 | 1.00 | 0.16 | 0.16 |
| 3/25/2011 | 00007 | Long Distance Call to West Pal, FL | E105 | 1.00 | 0.64 | 0.64 |
| 3/28/2011 | 00007 | Westlaw Research | E106 | 1.00 | 4.03 | 4.03 |
| 3/28/2011 | 00007 | Westlaw Research | E106 | 1.00 | 19.92 | 19.92 |
| 3/31/2011 | 00007 | PACER Online Research | E106 | 1.00 | 0.48 | 0.48 |
| 3/31/2011 | 00007 | Long Distance Call to Port Sai, FL | E105 | 1.00 | 0.16 | 0.16 |
| 3/31/2011 | 00007 | Long Distance Call to Palm Bea, FL | E105 | 1.00 | 1.36 | 1.36 |
| 3/31/2011 | 00007 | Long Distance Call to Fort Lau, FL | E105 | 1.00 | 0.16 | 0.16 |
| 4/4/2011 | 00007 | Long Distance Call to San Anto, TX | E105 | 1.00 | 0.08 | 0.08 |
| 4/4/2011 | 00007 | Westlaw Research | E106 | 1.00 | 4.03 | 4.03 |
| 4/5/2011 | 00007 | New York Department of Education - witness fee for federal court subpoena | E114 | 1.00 | 42.00 | 42.00 |
| 4/5/2011 | 00007 | Dynamic Investigative Solutions Inc - Fees charged for miscellaneous services | E120 | 1.00 | 197.50 | 197.50 |
| 4/5/2011 | 00007 | Nassau County - witness fee for federal court subpoena | E114 | 1.00 | 72.50 | 72.50 |
| 4/5/2011 | 00007 | The School District of Palm Beach County Florida - witness fee for federal court subpoena | E114 | 1.00 | 49.00 | 49.00 |
| 4/5/2011 | 00007 | Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 4/5/2011 | 00007 | Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 4/5/2011 | 00007 | Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 4/5/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 00007 | Photocopies | E101 | 464.00 | 0.10 | 46.40 |
| 4/5/2011 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 00007 | Federal Express: 796953369211 | E107 | 1.00 | 11.70 | 11.70 |
| 4/5/2011 | 00007 | Federal Express: 796953388824 | E107 | 1.00 | 11.70 | 11.70 |
| 4/5/2011 | 00007 | Federal Express: 794615257990 | E107 | 1.00 | 11.70 | 11.70 |
| 4/5/2011 | 00007 | Federal Express: 794615322299 | E107 | 1.00 | 14.80 | 14.80 |
| 4/5/2011 | 00007 | Federal Express: 796953880600 | E107 | 1.00 | 14.80 | 14.80 |
| 4/6/2011 | 00007 | Long Distance Call to Yonkers, NY | E105 | 1.00 | 0.16 | 0.16 |
| 5/16/2011 | 00007 | Westlaw Research | E106 | 1.00 | 4.03 | 4.03 |
| 5/17/2011 | 00007 | Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 5/17/2011 | 00007 | Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 5/17/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 5/17/2011 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 5/19/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 5/19/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 5/19/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 5/19/2011 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 5/19/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 5/19/2011 | 00007 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 5/19/2011 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 5/20/2011 | 00007 | Photocopies | E101 | 344.00 | 0.10 | 34.40 |
| 5/20/2011 | 00007 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 5/20/2011 | 00007 | Long Distance Calls  West Pal  FL | E105 | 1.00 | 0.16 | 0.16 |
| 5/23/2011 | 00007 | Westlaw Research | E106 | 1.00 | 4.03 | 4.03 |
| | 00007 Total | | | | | 9,439.37 |
| 8/5/2010 | 00009 | Accurint Online Research | E106 | 1.00 | 3.68 | 3.68 |
| 8/5/2010 | 00009 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 8/5/2010 | 00009 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 8/5/2010 | 00009 | Accurint Online Research | E106 | 1.00 | 18.39 | 18.39 |
| 8/5/2010 | 00009 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 8/5/2010 | 00009 | Accurint Online Research | E106 | 1.00 | 18.39 | 18.39 |
| 10/14/2010 | 00009 | Messenger Service - DLS Inc - Courer service fees for delivery of subpoenas to Robert Wilensky and Stephen Whipple (0103045-00009) | E107 | 1.00 | 290.00 | 290.00 |
| 11/29/2010 | 00009 | Business expense of J. David Hopkins on 11/22/10 for Working breakfast with Robert S. Wilensky to discuss documents produced in response to subpoena | E111 | 1.00 | 7.17 | 7.17 |
| 12/1/2010 | 00009 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 12/1/2010 | 00009 | Long Distance Call to Denver, CO | E105 | 1.00 | 2.88 | 2.88 |
|  | 00009 Total |  |  |  |  | 355.29 |
| 8/16/2010 | 00010 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2010 | 00010 | Services Rendered - Scott Sullivan Streetman & Fox P.C. (local counsel) | E123 | 1.00 | 1,400.00 | 1,400.00 |
| 8/26/2010 | 00010 | Services Rendered - Scott Sullivan Streetman & Fox P.C. (local counsel) | E123 | 1.00 | 600.00 | 600.00 |
| 10/27/2010 | 00010 | Services Rendered - Scott Sullivan Streetman & Fox P.C. (local counsel) | E123 | 1.00 | 385.00 | 385.00 |
| 12/3/2010 | 00010 | Services Rendered - Scott Sullivan Streetman & Fox P.C. (local counsel) | E123 | 1.00 | 150.00 | 150.00 |
| 12/6/2010 | 00010 | Long Distance Call to Richmond, VA | E105 | 1.00 | 0.16 | 0.16 |
| 12/22/2010 | 00010 | Services Rendered - Scott Sullivan Streetman & Fox P.C. (local counsel) | E123 | 1.00 | 275.00 | 275.00 |
| 4/6/2011 | 00010 | Case File Xpress - Filing Fees | E112 | 1.00 | 16.36 | 16.36 |
| 5/17/2011 | 00010 | Services Rendered - Scott Sullivan Streetman & Fox P.C. | E119 | 1.00 | 200.00 | 200.00 |
|  | 00010 Total |  |  |  |  | 3,026.72 |
| 7/2/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.16 | 0.16 |
| 7/2/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.24 | 0.24 |
| 7/2/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.16 | 0.16 |
| 7/3/2010 | 00011 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/6/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.16 | 0.16 |
| 7/7/2010 | 00011 | Long Distance Call to Des Moin, IA | E105 | 1.00 | 0.16 | 0.16 |
| 7/7/2010 | 00011 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/13/2010 | 00011 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/26/2010 | 00011 | Outside Copy Costs | E102 | 1.00 | 79.88 | 79.88 |
| 7/26/2010 | 00011 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/31/2010 | 00011 | PACER Online Research | E106 | 1.00 | 0.00 | 0.00 |
| 8/8/2010 | 00011 | Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 8/8/2010 | 00011 | Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/8/2010 | 00011 | Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/12/2010 | 00011 | Photocopies | E101 | 51.00 | 0.10 | 5.10 |
| 8/13/2010 | 00011 | Photocopies | E101 | 132.00 | 0.10 | 13.20 |
| 8/16/2010 | 00011 | Photocopies | E101 | 127.00 | 0.10 | 12.70 |
| 8/18/2010 | 00011 | Depositions and Court Reporters - Written Deposition Service Inc | E115 | 1.00 | 189.95 | 189.95 |
| 10/11/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.08 | 0.08 |
| 10/11/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.16 | 0.16 |
| 10/12/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.16 | 0.16 |
| 10/12/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.08 | 0.08 |
| 10/12/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.16 | 0.16 |
| 10/12/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.08 | 0.08 |
| 10/12/2010 | 00011 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 10/22/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.24 | 0.24 |
| 10/22/2010 | 00011 | Long Distance Call to Irving, TX | E105 | 1.00 | 0.16 | 0.16 |
| 11/9/2010 | 00011 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.16 | 0.16 |
| 12/6/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.56 | 0.56 |
| 12/6/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.16 | 0.16 |
| 12/7/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.40 | 0.40 |
| 12/7/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.24 | 0.24 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|---|---|---|---|---|---|---|
| 12/7/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.16 | 0.16 |
| 12/14/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.40 | 0.40 |
| 12/14/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.16 | 0.16 |
| 12/14/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.16 | 0.16 |
| 12/14/2010 | 00011 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.08 | 0.08 |
| 1/28/2011 | 00011 | Sarah Weaver PLLC  (local counsel) | E123 | 1.00 | 2,500.00 | 2,500.00 |
| 1/31/2011 | 00011 | PACER Online Research | E106 | 1.00 | 5.12 | 5.12 |
| 2/2/2011 | 00011 | Photocopies | E101 | 136.00 | 0.10 | 13.60 |
| 2/3/2011 | 00011 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/3/2011 | 00011 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/4/2011 | 00011 | Long Distance Call to Kirkland, WA | E105 | 1.00 | 1.60 | 1.60 |
| 2/6/2011 | 00011 | Photocopies | E101 | 136.00 | 0.10 | 13.60 |
| 2/7/2011 | 00011 | Photocopies | E101 | 136.00 | 0.10 | 13.60 |
| 2/8/2011 | 00011 | Photocopies | E101 | 178.00 | 0.10 | 17.80 |
| 2/8/2011 | 00011 | Photocopies | E101 | 90.00 | 0.10 | 9.00 |
| 2/8/2011 | 00011 | Photocopies | E101 | 70.00 | 0.10 | 7.00 |
| 2/8/2011 | 00011 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/8/2011 | 00011 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/8/2011 | 00011 | Photocopies | E101 | 76.00 | 0.10 | 7.60 |
| 2/8/2011 | 00011 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 2/8/2011 | 00011 | Photocopies | E101 | 84.00 | 0.10 | 8.40 |
| 2/8/2011 | 00011 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 2/8/2011 | 00011 | Photocopies | E101 | 348.00 | 0.10 | 34.80 |
| 2/8/2011 | 00011 | Photocopies | E101 | 160.00 | 0.10 | 16.00 |
| 2/8/2011 | 00011 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/8/2011 | 00011 | Federal Express: 794405010901 | E107 | 1.00 | 24.22 | 24.22 |
| 2/28/2011 | 00011 | PACER Online Research | E106 | 1.00 | 4.08 | 4.08 |
| 2/28/2011 | 00011 | PACER Online Research | E106 | 1.00 | 2.72 | 2.72 |
| | 00011 Total | | | | | 2,995.25 |
| 8/6/2010 | 00012 | Services Rendered - Guaranteed Subpoena Service,  Inc | E113 | 1.00 | 59.95 | 59.95 |
| 8/8/2010 | 00012 | Westlaw Research | E106 | 1.00 | 36.27 | 36.27 |
| 8/13/2010 | 00012 | Westlaw Research | E106 | 1.00 | 74.77 | 74.77 |
| 8/21/2010 | 00012 | Westlaw Research | E106 | 1.00 | 539.51 | 539.51 |
| 8/21/2010 | 00012 | Westlaw Research | E106 | 1.00 | 43.17 | 43.17 |
| 8/23/2010 | 00012 | Photocopies | E101 | 457.00 | 0.10 | 45.70 |
| 8/23/2010 | 00012 | Westlaw Research | E106 | 1.00 | 21.04 | 21.04 |
| 8/25/2010 | 00012 | Westlaw Research | E106 | 1.00 | 254.71 | 254.71 |
| 8/25/2010 | 00012 | Westlaw Research | E106 | 1.00 | 294.44 | 294.44 |
| 8/25/2010 | 00012 | Westlaw Research | E106 | 1.00 | 263.37 | 263.37 |
| 8/26/2010 | 00012 | Westlaw Research | E106 | 1.00 | 228.65 | 228.65 |
| 8/26/2010 | 00012 | Westlaw Research | E106 | 1.00 | 318.85 | 318.85 |
| 8/27/2010 | 00012 | Photocopies | E101 | 340.00 | 0.10 | 34.00 |
| 8/27/2010 | 00012 | Photocopies | E101 | 1,238.00 | 0.10 | 123.80 |
| 8/27/2010 | 00012 | Photocopies | E101 | 1,038.00 | 0.10 | 103.80 |
| 8/27/2010 | 00012 | Photocopies | E101 | 980.00 | 0.10 | 98.00 |
| 8/27/2010 | 00012 | Photocopies | E101 | 696.00 | 0.10 | 69.60 |
| 8/29/2010 | 00012 | Lexis Research | E106 | 1.00 | 9.00 | 9.00 |
| 10/11/2010 | 00012 | Business expense of - Joseph N. Froehlich Travel to Camden NJ 9/21/10 | E110 | 1.00 | 157.00 | 157.00 |
| 10/31/2010 | 00012 | PACER Online Research | E106 | 1.00 | 0.96 | 0.96 |
| 11/15/2010 | 00012 | Expense of trip of - Joseph N. Froehlich Camden NJ 11/3/10 \ Court Conference \ Mileage \ Tolls \ Parking | E110 | 1.00 | 157.00 | 157.00 |
| 11/18/2010 | 00012 | Photocopies | E101 | 56.00 | 0.10 | 5.60 |
| 11/29/2010 | 00012 | Photocopies | E101 | 56.00 | 0.10 | 5.60 |
| 12/10/2010 | 00012 | Postage | E124 | 1.00 | 7.68 | 7.68 |
| 12/10/2010 | 00012 | Photocopies | E101 | 106.00 | 0.10 | 10.60 |
| 12/17/2010 | 00012 | Westlaw Research | E106 | 1.00 | 78.91 | 78.91 |
| 12/31/2010 | 00012 | PACER Online Research | E106 | 1.00 | 0.40 | 0.40 |
| 12/31/2010 | 00012 | PACER Online Research | E106 | 1.00 | 1.36 | 1.36 |
| 1/18/2011 | 00012 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 1/19/2011 | 00012 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 1/31/2011 | 00012 | PACER Online Research | E106 | 1.00 | 2.40 | 2.40 |
| 1/31/2011 | 00012 | PACER Online Research | E106 | 1.00 | 3.68 | 3.68 |
| 2/3/2011 | 00012 | Federal Express: 796726147083 | E107 | 1.00 | 7.59 | 7.59 |
| 2/8/2011 | 00012 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 2/8/2011 | 00012 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 2/13/2011 | 00012 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/14/2011 | 00012 | Long Distance Call to Fanwood, NJ | E105 | 1.00 | 1.52 | 1.52 |
| 2/14/2011 | 00012 | Photocopies | E101 | 4,716.00 | 0.10 | 471.60 |
| 2/14/2011 | 00012 | Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 2/15/2011 | 00012 | Federal Express: 863394656052 | E107 | 1.00 | 14.41 | 14.41 |
| 2/15/2011 | 00012 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 2/15/2011 | 00012 | Photocopies | E101 | 182.00 | 0.10 | 18.20 |
| 2/15/2011 | 00012 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/15/2011 | 00012 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/15/2011 | 00012 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2011 | 00012 | Outside Copy Costs | E101 | 1.00 | 390.44 | 390.44 |
| 3/18/2011 | 00012 | Long Distance Call to Longmont, CO | E105 | 1.00 | 0.16 | 0.16 |
| 3/31/2011 | 00012 | PACER Online Research | E106 | 1.00 | 0.56 | 0.56 |
| 4/3/2011 | 00012 | Photocopies | E101 | 478.00 | 0.10 | 47.80 |
| 4/4/2011 | 00012 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 4/4/2011 | 00012 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.32 | 0.32 |
| 4/4/2011 | 00012 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 4/4/2011 | 00012 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 4/4/2011 | 00012 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 4/4/2011 | 00012 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 4/4/2011 | 00012 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 4/4/2011 | 00012 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/4/2011 | 00012 | Photocopies | E101 | 78.00 | 0.10 | 7.80 |
| 4/4/2011 | 00012 | Photocopies | E101 | 50.00 | 0.10 | 5.00 |
| 4/4/2011 | 00012 | Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 4/4/2011 | 00012 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/4/2011 | 00012 | Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 4/4/2011 | 00012 | Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 4/4/2011 | 00012 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 4/4/2011 | 00012 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/4/2011 | 00012 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 4/4/2011 | 00012 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 4/4/2011 | 00012 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/4/2011 | 00012 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/4/2011 | 00012 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 4/4/2011 | 00012 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/4/2011 | 00012 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/4/2011 | 00012 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/4/2011 | 00012 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/4/2011 | 00012 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/4/2011 | 00012 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/4/2011 | 00012 | Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 4/4/2011 | 00012 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/4/2011 | 00012 | Photocopies | E101 | 56.00 | 0.10 | 5.60 |
| 4/4/2011 | 00012 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/4/2011 | 00012 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/4/2011 | 00012 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/4/2011 | 00012 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/4/2011 | 00012 | Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 4/4/2011 | 00012 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/4/2011 | 00012 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/4/2011 | 00012 | Photocopies | E101 | 564.00 | 0.10 | 56.40 |
| 4/4/2011 | 00012 | Federal Express: 794611384410 | E107 | 1.00 | 60.56 | 60.56 |
| 4/6/2011 | 00012 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 5/17/2011 | 00012 | Long Distance Calls Clinton  NJ | E105 | 1.00 | 0.72 | 0.72 |
| 5/17/2011 | 00012 | Long Distance Calls Livingst  NJ | E105 | 1.00 | 0.08 | 0.08 |
| 5/20/2011 | 00012 | Business expense of Joseph N. Froehlich - 4/20/11 Travel Roundtrip to Roseland, NJ (Mileage) | E110 | 1.00 | 111.44 | 111.44 |
| | 00012 Total | | | | | 4,304.66 |
| 7/1/2010 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.56 | 0.56 |
| 7/1/2010 | 00013 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/1/2010 | 00013 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/5/2010 | 00013 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/5/2010 | 00013 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/5/2010 | 00013 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/6/2010 | 00013 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/13/2010 | 00013 | Photocopies | E101 | 39.00 | 0.10 | 3.90 |
| 7/22/2010 | 00013 | Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2010 | 00013 | Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/27/2010 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.72 | 0.72 |
| 8/2/2010 | 00013 | Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/2/2010 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.08 | 0.08 |
| 8/11/2010 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.56 | 0.56 |
| 8/11/2010 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 1.28 | 1.28 |
| 8/16/2010 | 00013 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/16/2010 | 00013 | Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/16/2010 | 00013 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/16/2010 | 00013 | Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 10/11/2010 | 00013 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 10/11/2010 | 00013 | Long Distance Call to Richmond, VA | E105 | 1.00 | 0.08 | 0.08 |
| 10/11/2010 | 00013 | Federal Express: 793996823824 | E107 | 1.00 | 10.40 | 10.40 |
| 10/11/2010 | 00013 | Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 10/11/2010 | 00013 | Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 10/13/2010 | 00013 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 10/29/2010 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.08 | 0.08 |
| 11/9/2010 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.08 | 0.08 |
| 11/10/2010 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.32 | 0.32 |
| 11/30/2010 | 00013 | PACER Online Research | E106 | 1.00 | 5.60 | 5.60 |
| 11/30/2010 | 00013 | PACER Online Research | E106 | 1.00 | 22.96 | 22.96 |
| 12/1/2010 | 00013 | Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 12/1/2010 | 00013 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 12/1/2010 | 00013 | Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 12/1/2010 | 00013 | Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 12/1/2010 | 00013 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 12/1/2010 | 00013 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 12/1/2010 | 00013 | Federal Express: 796506709460 | E107 | 1.00 | 13.16 | 13.16 |
| 12/2/2010 | 00013 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 12/9/2010 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.08 | 0.08 |
| 12/13/2010 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.08 | 0.80 |
| 12/13/2010 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.08 | 0.08 |
| 12/13/2010 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.16 | 0.16 |
| 12/13/2010 | 00013 | Long Distance Call to Chandler, AZ | E105 | 1.00 | 0.56 | 0.56 |
| 12/13/2010 | 00013 | Long Distance Call to Chandler, AZ | E105 | 1.00 | 0.08 | 0.08 |
| 12/13/2010 | 00013 | Photocopies | E101 | 3,022.00 | 0.10 | 302.20 |
| 12/13/2010 | 00013 | Westlaw Research | E106 | 1.00 | 640.63 | 640.63 |
| 12/13/2010 | 00013 | Westlaw Research | E106 | 1.00 | 100.20 | 100.20 |
| 12/14/2010 | 00013 | Photocopies | E101 | 84.00 | 0.10 | 8.40 |
| 12/14/2010 | 00013 | Photocopies | E101 | 84.00 | 0.10 | 8.40 |
| 12/14/2010 | 00013 | Photocopies | E101 | 192.00 | 0.10 | 19.20 |
| 12/14/2010 | 00013 | Photocopies | E101 | 56.00 | 0.10 | 5.60 |
| 12/27/2010 | 00013 | Expense of trip of Jason Sanders on 12/14-16/10 to Phoenix, AZ to attend Meeting with Client (coach airfare) | E110 | 1.00 | 654.40 | 654.40 |
| 12/27/2010 | 00013 | Expense of trip of Jason Sanders on 12/14-16/10 to Phoenix, AZ to attend Meeting with Client (hotel) | E110 | 1.00 | 249.83 | 249.83 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 12/27/2010 | 00013 | Expense of trip of Jason Sanders on 12/14-16/10 to Phoenix, AZ to attend Meeting with Client (taxi/rental car) | E110 | 1.00 | 60.31 | 60.31 |
| 12/27/2010 | 00013 | Expense of trip of Jason Sanders on 12/14-16/10 to Phoenix, AZ to attend Meeting with Client (parking/misc.) | E110 | 1.00 | 65.00 | 65.00 |
| 12/29/2010 | 00013 | Photocopies | E101 | 66.00 | 0.10 | 6.60 |
| 12/29/2010 | 00013 | Photocopies | E101 | 132.00 | 0.10 | 13.20 |
| 12/29/2010 | 00013 | Messenger Services 20101229652.123010,Timeline Logistics, 2200 Ross Ave,Ext. 8050 Suite #2000,Dallas,TX,75201-2708 401 Dfw Tpke,,Dallas,TX,75260-9990 | E107 | 1.00 | 63.29 | 63.29 |
| 12/31/2010 | 00013 | PACER Online Research | E106 | 1.00 | 4.72 | 4.72 |
| 12/31/2010 | 00013 | PACER Online Research | E106 | 1.00 | 3.04 | 3.04 |
| 12/31/2010 | 00013 | PACER Online Research | E106 | 1.00 | 0.72 | 0.72 |
| 1/5/2011 | 00013 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 1/18/2011 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.88 | 0.88 |
| 1/31/2011 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.08 | 0.08 |
| 1/31/2011 | 00013 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 1/31/2011 | 00013 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 1/31/2011 | 00013 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/31/2011 | 00013 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 1/31/2011 | 00013 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/31/2011 | 00013 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 1/31/2011 | 00013 | PACER Online Research | E106 | 1.00 | 1.68 | 1.68 |
| 1/31/2011 | 00013 | PACER Online Research | E106 | 1.00 | 0.88 | 0.88 |
| 1/31/2011 | 00013 | PACER Online Research | E106 | 1.00 | 2.88 | 2.88 |
| 1/31/2011 | 00013 | PACER Online Research | E106 | 1.00 | 5.20 | 5.20 |
| 2/3/2011 | 00013 | Photocopies | E101 | 316.00 | 0.10 | 31.60 |
| 2/3/2011 | 00013 | Photocopies | E101 | 214.00 | 0.10 | 21.40 |
| 2/3/2011 | 00013 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 2/3/2011 | 00013 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 2/8/2011 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.08 | 0.08 |
| 2/14/2011 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.48 | 0.48 |
| 2/14/2011 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 2.32 | 2.32 |
| 2/15/2011 | 00013 | Federal Express: 863394656041 | E107 | 1.00 | 11.31 | 11.31 |
| 2/15/2011 | 00013 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/17/2011 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.16 | 0.16 |
| 2/17/2011 | 00013 | Photocopies | E101 | | | 29.80 |
| 2/18/2011 | 00013 | Sherman D. Fogel  P.A. - Mediation Fee | E123 | 1.00 | 1,875.00 | 1,875.00 |
| 2/18/2011 | 00013 | Photocopies | E101 | 302.00 | 0.10 | 30.20 |
| 2/21/2011 | 00013 | Federal Express: 794448399561 | E107 | 1.00 | 25.15 | 25.15 |
| 2/21/2011 | 00013 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 2/21/2011 | 00013 | Photocopies | E101 | 328.00 | 0.10 | 32.80 |
| 2/23/2011 | 00013 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 2/23/2011 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.08 | 0.08 |
| 2/24/2011 | 00013 | Westlaw Research | E106 | 1.00 | 9.06 | 9.06 |
| 2/26/2011 | 00013 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/26/2011 | 00013 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/26/2011 | 00013 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/26/2011 | 00013 | Westlaw Research | E106 | 1.00 | 13.65 | 13.65 |
| 2/28/2011 | 00013 | PACER Online Research | E106 | 1.00 | 24.16 | 24.16 |
| 2/28/2011 | 00013 | Outside Copy Costs | E102 | 1.00 | 46.42 | 46.42 |
| 2/28/2011 | 00013 | Outside Copy Costs | E102 | 1.00 | 293.55 | 293.55 |
| 2/28/2011 | 00013 | Outside Copy Costs | E102 | 1.00 | 107.64 | 107.64 |
| 3/1/2011 | 00013 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/3/2011 | 00013 | Outside Copy Costs | E102 | 1.00 | 391.04 | 391.04 |
| 3/7/2011 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.24 | 0.24 |
| 3/10/2011 | 00013 | Expense of trip of Jason Sanders on 2/23-24/11 to Phoenix, AZ to attend and participate in Mediation (coach airfare) | E110 | 1.00 | 676.40 | 676.40 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 3/10/2011 | 00013 | Expense of trip of Jason Sanders on 2/23-24/11 to Phoenix, AZ to attend and participate in Mediation (hotel) | E110 | 1.00 | 297.33 | 297.33 |
| 3/10/2011 | 00013 | Expense of trip of Jason Sanders on 2/23-24/11 to Phoenix, AZ to attend and participate in Mediation (rental car) | E110 | 1.00 | 254.47 | 254.47 |
| 3/10/2011 | 00013 | Expense of trip of Jason Sanders on 2/23-24/11 to Phoenix, AZ to attend and participate in Mediation (food) | E111 | 1.00 | 57.02 | 57.02 |
| 3/10/2011 | 00013 | Expense of trip of Jason Sanders on 2/23-24/11 to Phoenix, AZ to attend and participate in Mediation (parking/misc.) | E110 | 1.00 | 45.00 | 45.00 |
| 3/22/2011 | 00013 | Outside Copy Costs | E102 | 1.00 | 409.90 | 409.90 |
| 3/29/2011 | 00013 | Long Distance Call to Phoenix, AZ | E105 | 1.00 | 0.08 | 0.08 |
| 3/31/2011 | 00013 | PACER Online Research | E106 | 1.00 | 1.76 | 1.76 |
| 5/18/2011 | 00013 | Depositions and Court Reporters - AZ Litigation Support LLC - Deposition of James Edward Tribble taken 12/15/10 | E118 | 1.00 | 627.90 | 627.90 |
| 5/20/2011 | 00013 | Long Distance Calls  Phoenix  AZ | E105 | 1.00 | 0.56 | 0.56 |
| 5/25/2011 | 00013 | Services Rendered - Legal Video Specialists LLC | E114 | 1.00 | 269.00 | 269.00 |
| 5/31/2011 | 00013 | Long Distance Calls  Phoenix  AZ | E105 | 1.00 | 0.08 | 0.08 |
| | 00013 Total | | | | | 7,915.42 |
| 12/2/2010 | 00016 | New York County Clerk  - Court fee request for Judicial Intervention. | E112 | 1.00 | 95.00 | 95.00 |
| 12/2/2010 | 00016 | Filing Fees -New York County Clerk - Motion | E112 | 1.00 | 45.00 | 45.00 |
| 12/2/2010 | 00016 | Photocopies | E101 | 66.00 | 0.10 | 6.60 |
| 12/2/2010 | 00016 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 12/2/2010 | 00016 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/28/2011 | 00016 | Long Distance Calls | E105 | 1.00 | 0.48 | 0.48 |
| | 00016 Total | | | | | 148.68 |
| 7/15/2010 | 00017 | Long Distance Call to Detroit, MI | E105 | 1.00 | 0.16 | 0.16 |
| 7/15/2010 | 00017 | Long Distance Call to Denver. CO | E105 | 1.00 | 0.08 | 0.08 |
| 7/20/2010 | 00017 | Long Distance Call to Denver. CO | E105 | 1.00 | 0.16 | 0.16 |
| 7/21/2010 | 00017 | Long Distance Call to Denver. CO | E105 | 1.00 | 0.96 | 0.96 |
| 10/14/2010 | 00017 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| | 00017 Total | | | | | 4.16 |
| 11/23/2010 | 00018 | New York County Clerk - Court fee to purchase Index Number for Filing of Summons and Complaint | E112 | 1.00 | 210.00 | 210.00 |
| 11/23/2010 | 00018 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/23/2010 | 00018 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/23/2010 | 00018 | Photocopies | E101 | 198.00 | 0.10 | 19.80 |
| 11/23/2010 | 00018 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2010 | 00018 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2010 | 00018 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/4/2011 | 00018 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 2/14/2011 | 00018 | Services Rendered - Alstate Process Service Inc. - Service of Papers (Summons and Complaint) | E112 | 1.00 | 465.00 | 465.00 |
| 2/22/2011 | 00018 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/7/2011 | 00018 | Supreme Court Clerk New York County - Fee for Filing a request for Judicial Intervention (RJI) | E112 | 1.00 | 95.00 | 95.00 |
| 3/7/2011 | 00018 | Supreme Court Clerk New York County - Fee for Filing a Motion to Dismiss Counterclaim | E112 | 1.00 | 45.00 | 45.00 |
| | 00018 Total | | | | | 837.60 |
| 7/16/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 7/21/2010 | 00019 | Long Distance Call to Detroit, MI | E105 | 1.00 | 0.24 | 0.24 |
| 7/21/2010 | 00019 | Postage (Hard Cost) - Stacy Joyce - New York Petty Cash Postage 5/24/10 | E124 | 1.00 | 2.07 | 2.07 |
| 7/28/2010 | 00019 | Long Distance Call to Detroit, MI | E105 | 1.00 | 0.48 | 0.48 |
| 7/28/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.72 | 0.72 |
| 8/2/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.80 | 0.80 |
| 8/3/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.40 | 0.40 |
| 8/16/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.20 | 1.20 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 8/16/2010 | 00019 | Long Distance Call to Detroit, MI | E105 | 1.00 | 0.32 | 0.32 |
| 8/16/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.72 | 0.72 |
| 8/16/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.16 | 0.16 |
| 8/17/2010 | 00019 | Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2010 | 00019 | Long Distance Call to Beverly, MA | E105 | 1.00 | 0.16 | 0.16 |
| 8/17/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.56 | 0.56 |
| 8/17/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.16 | 0.16 |
| 10/15/2010 | 00019 | Photocopies | E101 | 296.00 | 0.10 | 29.60 |
| 10/18/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 10/19/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.16 | 0.16 |
| 11/1/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.32 | 0.32 |
| 11/3/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 11/5/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.24 | 0.24 |
| 11/8/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 11/9/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 11/22/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 11/23/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 11/30/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.24 | 0.24 |
| 12/1/2010 | 00019 | Long Distance Call to Mineola, NY | E105 | 1.00 | 0.08 | 0.08 |
| 12/1/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.16 | 0.16 |
| 12/1/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 12/2/2010 | 00019 | Filing Fees - New York County Clerk - Motion. | E112 | 1.00 | 45.00 | 45.00 |
| 12/2/2010 | 00019 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 12/8/2010 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.24 | 0.24 |
| 2/14/2011 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 2/14/2011 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.48 | 0.48 |
| 2/15/2011 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 2/15/2011 | 00019 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.16 | 0.16 |
| 5/25/2011 | 00019 | Long Distance Calls Denver  CO | E105 | 1.00 | 1.52 | 1.52 |
| | 00019 Total | | | | | 88.09 |
| 7/2/2010 | 00021 | Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2010 | 00021 | Long Distance Call to Chandler, AZ | E105 | 1.00 | 0.24 | 0.24 |
| 7/13/2010 | 00021 | Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2010 | 00021 | Long Distance Call to Indianap  IN | E105 | 1.00 | 0.16 | 0.16 |
| 7/19/2010 | 00021 | Long Distance Call to Indianap  IN | E105 | 1.00 | 0.16 | 0.16 |
| 7/20/2010 | 00021 | Long Distance Call to Indianap  IN | E105 | 1.00 | 0.08 | 0.08 |
| 7/20/2010 | 00021 | Long Distance Call to Sioux Fa  SD | E105 | 1.00 | 0.16 | 0.16 |
| 7/21/2010 | 00021 | Long Distance Call to Indianap  IN | E105 | 1.00 | 0.08 | 0.08 |
| 7/22/2010 | 00021 | Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/26/2010 | 00021 | Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/27/2010 | 00021 | Long Distance Call to Phoenix  AZ | E105 | 1.00 | 0.16 | 0.16 |
| 7/27/2010 | 00021 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/27/2010 | 00021 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/28/2010 | 00021 | Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2010 | 00021 | Facsimiles @ 1.00 per page | E124 | 2.00 | 1.00 | 2.00 |
| 7/30/2010 | 00021 | Facsimiles @ 1.00 per page | E124 | 2.00 | 1.00 | 2.00 |
| 7/31/2010 | 00021 | PACER Online Research | E106 | 1.00 | 0.00 | 0.00 |
| 8/2/2010 | 00021 | Long Distance Calls TELEPHONE EXT: OUTGOING  TEL: (317) 757-7488 Indianap  IN USER DEFINED 1:  018437 DAPHONE | E105 | 1.00 | 0.08 | 0.08 |
| 8/3/2010 | 00021 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/4/2010 | 00021 | Depositions and Court Reporters - Written Deposition Service Inc - 06/21/10 Sophia Holmes | E113 | 1.00 | 745.53 | 745.53 |
| 8/4/2010 | 00021 | Photocopies | E101 | 1.00 | 1.20 | 1.20 |
| 8/10/2010 | 00021 | Outside Copy Costs | E102 | 1.00 | 105.98 | 105.98 |
| 8/10/2010 | 00021 | Outside Copy Costs | E102 | 1.00 | 1,989.81 | 1,989.81 |
| 8/10/2010 | 00021 | Depositions and Court Reporters - Written Deposition Service Inc - 06/23/10 Request pertaining to Doreen Schloesser | E113 | 1.00 | 700.95 | 700.95 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 8/10/2010 | 00021 | Depositions and Court Reporters - Written Deposition Service Inc - 06/18/10 Records pertaining to Sophia Holmes | E113 | 1.00 | 530.95 | 530.95 |
| 8/10/2010 | 00021 | Depositions and Court Reporters - Written Deposition Service Inc- 06/18/10 Records pertaining to Sofia Arreaga Blednyh | E113 | 1.00 | 379.06 | 379.06 |
| 8/19/2010 | 00021 | Depositions and Court Reporters - Written Deposition Service Inc - 06/22/10 Hoa Nguyen | E113 | 1.00 | 450.20 | 450.20 |
| 8/20/2010 | 00021 | Depositions and Court Reporters - Written Deposition Service Inc - 08/18/10 Hoa Nguyen | E113 | 1.00 | 447.93 | 447.93 |
| 8/20/2010 | 00021 | Depositions and Court Reporters - Written Deposition Service Inc - 06/23/10 Howard Waggoner | E113 | 1.00 | 365.53 | 365.53 |
| 8/26/2010 | 00021 | Services Rendered - Written Deposition Service Inc Request pertaining to Howard Waggoner 06/23/10 | E113 | 1.00 | 238.73 | 238.73 |
| 10/21/2010 | 00021 | Telephone Conference Call | E105 | 1.00 | 1.11 | 1.11 |
| 11/8/2010 | 00021 | Deposition - Written Deposition Service Inc  - Hoa Nguyen. | E113 | 1.00 | 591.45 | 591.45 |
| 11/9/2010 | 00021 | Deposition - Written Deposition Service Inc  - Hoa Nguyen. | E113 | 1.00 | 452.91 | 452.91 |
| 11/13/2010 | 00021 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 00021 | Long Distance Calls TELEPHONE EXT: OUTGOING  TEL: (714) 847-8087  Huntingt  CA USER DEFINED 1:  018475  DAPHONE | E105 | 1.00 | 1.52 | 1.52 |
| 11/30/2010 | 00021 | PACER Online Research | E106 | 1.00 | 0.08 | 0.08 |
| 12/8/2010 | 00021 | Long Distance Calls TELEPHONE EXT: OUTGOING  TEL: (303) 302-7859  Denver  CO USER DEFINED 1:  018437  DAPHONE | E105 | 1.00 | 0.08 | 0.08 |
| 12/9/2010 | 00021 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 12/11/2010 | 00021 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 12/15/2010 | 00021 | Photocopies | E101 | 394.00 | 0.10 | 39.40 |
| 12/15/2010 | 00021 | Photocopies | E101 | 472.00 | 0.10 | 47.20 |
| 12/15/2010 | 00021 | Photocopies | E101 | 110.00 | 0.10 | 11.00 |
| 12/16/2010 | 00021 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 12/23/2010 | 00021 | Long Distance Call to Huntingt  CA | E105 | 1.00 | 0.88 | 0.88 |
| 12/29/2010 | 00021 | Long Distance Call to Huntingt  CA | E105 | 1.00 | 0.08 | 0.08 |
| 12/29/2010 | 00021 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 12/29/2010 | 00021 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 12/31/2010 | 00021 | PACER Online Research | E106 | 1.00 | 0.80 | 0.80 |
| 1/6/2011 | 00021 | Photocopies | E101 | 644.00 | 0.10 | 64.40 |
| 1/6/2011 | 00021 | Photocopies | E101 | 118.00 | 0.10 | 11.80 |
| 1/8/2011 | 00021 | Long Distance Call to Huntingt  CA | E105 | 1.00 | 0.08 | 0.08 |
| 1/11/2011 | 00021 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 1/12/2011 | 00021 | Services Rendered - Written Deposition Service Inc - Records from America Corp. pertaining to Hoa Nguyen | E113 | 1.00 | 140.00 | 140.00 |
| 1/13/2011 | 00021 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/13/2011 | 00021 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/13/2011 | 00021 | Long Distance Call to Huntingt  CA | E105 | 1.00 | 0.72 | 0.72 |
| 1/13/2011 | 00021 | Federal Express: 871744954590 | E107 | 1.00 | 35.45 | 35.45 |
| 1/17/2011 | 00021 | Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 1/17/2011 | 00021 | Photocopies | E101 | 88.00 | 0.10 | 8.80 |
| 1/17/2011 | 00021 | Photocopies | E101 | 96.00 | 0.10 | 9.60 |
| 1/17/2011 | 00021 | Photocopies | E101 | 88.00 | 0.10 | 8.80 |
| 1/17/2011 | 00021 | Photocopies | E101 | 108.00 | 0.10 | 10.80 |
| 1/17/2011 | 00021 | Photocopies | E101 | 112.00 | 0.10 | 11.20 |
| 1/17/2011 | 00021 | Photocopies | E101 | 104.00 | 0.10 | 10.40 |
| 1/17/2011 | 00021 | Photocopies | E101 | 102.00 | 0.10 | 10.20 |
| 1/17/2011 | 00021 | Photocopies | E101 | 126.00 | 0.10 | 12.60 |
| 1/17/2011 | 00021 | Photocopies | E101 | 120.00 | 0.10 | 12.00 |
| 1/17/2011 | 00021 | Photocopies | E101 | 90.00 | 0.10 | 9.00 |
| 1/17/2011 | 00021 | Photocopies | E101 | 82.00 | 0.10 | 8.20 |
| 1/17/2011 | 00021 | Photocopies | E101 | 128.00 | 0.10 | 12.80 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|---|---|---|---|---|---|---|
| 1/17/2011 | 00021 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 1/17/2011 | 00021 | Photocopies | E101 | 174.00 | 0.10 | 17.40 |
| 1/17/2011 | 00021 | Photocopies | E101 | 238.00 | 0.10 | 23.80 |
| 1/17/2011 | 00021 | Photocopies | E101 | 272.00 | 0.10 | 27.20 |
| 1/17/2011 | 00021 | Photocopies | E101 | 200.00 | 0.10 | 20.00 |
| 1/17/2011 | 00021 | Photocopies | E101 | 166.00 | 0.10 | 16.60 |
| 1/17/2011 | 00021 | Photocopies | E101 | 158.00 | 0.10 | 15.80 |
| 1/17/2011 | 00021 | Photocopies | E101 | 126.00 | 0.10 | 12.60 |
| 1/17/2011 | 00021 | Photocopies | E101 | 744.00 | 0.10 | 74.40 |
| 1/17/2011 | 00021 | Photocopies | E101 | 220.00 | 0.10 | 22.00 |
| 1/18/2011 | 00021 | Federal Express: 796665267299 | E107 | 1.00 | 18.82 | 18.82 |
| 1/18/2011 | 00021 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 1/18/2011 | 00021 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/21/2011 | 00021 | Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 1/24/2011 | 00021 | Outside Copy Costs | E102 | 1.00 | 1,375.55 | 1,375.55 |
| 1/24/2011 | 00021 | Outside Copy Costs | E102 | 1.00 | 2,211.70 | 2,211.70 |
| 1/24/2011 | 00021 | Outside Copy Costs | E102 | 1.00 | 1,343.75 | 1,343.75 |
| 1/24/2011 | 00021 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/1/2011 | 00021 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/15/2011 | 00021 | Long Distance Call to Denver  CO | E105 | 1.00 | 1.60 | 1.60 |
| 2/18/2011 | 00021 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/28/2011 | 00021 | Outside Copy Costs | E102 | 1.00 | 1,296.29 | 1,296.29 |
| 2/28/2011 | 00021 | Outside Copy Costs | E102 | 1.00 | 1,163.48 | 1,163.48 |
| 2/28/2011 | 00021 | Outside Copy Costs | E102 | 1.00 | 5.12 | 5.12 |
| 3/3/2011 | 00021 | Long Distance Call to Denver  CO | E105 | 1.00 | 3.28 | 3.28 |
| 3/3/2011 | 00021 | Long Distance Call to Denver  CO | E105 | 1.00 | 0.08 | 0.08 |
| 3/4/2011 | 00021 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 3/4/2011 | 00021 | Accurint Online Research | E106 | 1.00 | 18.39 | 18.39 |
| 3/4/2011 | 00021 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/4/2011 | 00021 | Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 3/4/2011 | 00021 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/4/2011 | 00021 | Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 3/7/2011 | 00021 | Outside Copy Costs | E102 | 1.00 | 136.83 | 136.83 |
| 3/9/2011 | 00021 | Services Rendered - Goodrich & Associates | E119 | 1.00 | 750.00 | 750.00 |
| 3/9/2011 | 00021 | Services Rendered - Goodrich & Associates | E119 | 1.00 | 750.00 | 750.00 |
| 3/13/2011 | 00021 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/18/2011 | 00021 | Services Rendered - Written Deposition Service Inc | E113 | 1.00 | 169.95 | 169.95 |
| 3/20/2011 | 00021 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/21/2011 | 00021 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/21/2011 | 00021 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/21/2011 | 00021 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/21/2011 | 00021 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/21/2011 | 00021 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/21/2011 | 00021 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/21/2011 | 00021 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/21/2011 | 00021 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/24/2011 | 00021 | Long Distance Call to Denver  CO | E105 | 1.00 | 1.60 | 1.60 |
| 3/31/2011 | 00021 | PACER Online Research | E106 | 1.00 | 5.20 | 5.20 |
| 3/31/2011 | 00021 | PACER Online Research | E106 | 1.00 | 2.96 | 2.96 |
| 5/16/2011 | 00021 | Lexis Research | E106 | 1.00 | 186.86 | 186.86 |
| 5/18/2011 | 00021 | Long Distance Calls Denver  CO | E105 | 1.00 | 0.08 | 0.08 |
| 5/27/2011 | 00021 | Services Rendered - Written Deposition Service Inc - Invoice 265344 | E113 | 1.00 | 716.30 | 716.30 |
| 5/31/2011 | 00021 | Services Rendered - Ross W. Stoddard III | E119 | 1.00 | 735.00 | 735.00 |
|  | 00021 Total |  |  |  |  | 18,660.59 |
| 7/6/2010 | 00022 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/8/2010 | 00022 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/9/2010 | 00022 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/10/2010 | 00022 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |
| 7/31/2010 | 00022 | Westlaw Research | E106 | 1.00 | 0.00 | 0.00 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 7/31/2010 | 00022 | PACER Online Research | E106 | 1.00 | 0.00 | 0.00 |
| 8/7/2010 | 00022 | Westlaw Research | E106 | 1.00 | 6.27 | 6.27 |
| 8/15/2010 | 00022 | Westlaw Research | E106 | 1.00 | 178.19 | 178.19 |
| 8/16/2010 | 00022 | Westlaw Research | E106 | 1.00 | 324.27 | 324.27 |
| 8/17/2010 | 00022 | Westlaw Research | E106 | 1.00 | 473.72 | 473.72 |
| 8/17/2010 | 00022 | Westlaw Research | E106 | 1.00 | 167.05 | 167.05 |
| 8/17/2010 | 00022 | Westlaw Research | E106 | 1.00 | 89.99 | 89.99 |
| 8/18/2010 | 00022 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 8/18/2010 | 00022 | Westlaw Research | E106 | 1.00 | 21.60 | 21.60 |
| 8/19/2010 | 00022 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 8/19/2010 | 00022 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 8/19/2010 | 00022 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.32 | 0.32 |
| 8/19/2010 | 00022 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.32 | 0.32 |
| 8/19/2010 | 00022 | Westlaw Research | E106 | 1.00 | 251.23 | 251.23 |
| 8/19/2010 | 00022 | Westlaw Research | E106 | 1.00 | 25.58 | 25.58 |
| 8/26/2010 | 00022 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 10/22/2010 | 00022 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.32 | 0.32 |
| 10/31/2010 | 00022 | PACER Online Research | E106 | 1.00 | 0.32 | 0.32 |
| 11/1/2010 | 00022 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.88 | 0.88 |
| 11/1/2010 | 00022 | Westlaw Research | E106 | 1.00 | 13.65 | 13.65 |
| 11/8/2010 | 00022 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.40 | 0.40 |
| 11/15/2010 | 00022 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 11/15/2010 | 00022 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 11/16/2010 | 00022 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 11/16/2010 | 00022 | Long Distance Call to Birmingh, AL | E105 | 1.00 | 0.16 | 0.16 |
| 11/17/2010 | 00022 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 11/17/2010 | 00022 | Accurint Online Research | E106 | 1.00 | 37.40 | 37.40 |
| 11/22/2010 | 00022 | Long Distance Call to Birmingh, AL | E105 | 1.00 | 0.08 | 0.08 |
| 11/30/2010 | 00022 | Long Distance Call to Birmingh, AL | E105 | 1.00 | 0.08 | 0.08 |
| 12/2/2010 | 00022 | Long Distance Call to Birmingh, AL | E105 | 1.00 | 0.08 | 0.08 |
| 12/4/2010 | 00022 | Long Distance Call to Birmingh, AL | E105 | 1.00 | 0.08 | 0.08 |
| 12/4/2010 | 00022 | Long Distance Call to Birmingh, AL | E105 | 1.08 | | 0.08 |
| 12/4/2010 | 00022 | Long Distance Call to Birmingh, AL | E105 | 1.00 | 0.16 | 0.16 |
| 12/14/2010 | 00022 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 12/14/2010 | 00022 | Accurint Online Research | E106 | 1.00 | 18.39 | 18.39 |
| 12/17/2010 | 00022 | Long Distance Call to Beaumont, TX | E105 | 1.00 | 0.08 | 0.08 |
| 12/21/2010 | 00022 | Secretary of State of Texas | E124 | 1.00 | 4.00 | 4.00 |
| 12/31/2010 | 00022 | Photocopies | E101 | | 0.10 | 0.20 |
| 1/4/2011 | 00022 | Westlaw Research | E106 | 1.00 | 34.47 | 34.47 |
| 1/5/2011 | 00022 | Depositions and Court Reporters - Written Deposition Service Inc | E113 | 1.00 | 394.85 | 394.85 |
| 1/12/2011 | 00022 | Services Rendered - Written Deposition Service Inc - Records from Aegis Mort. Corp. Legal Dept. for Derek E. Chaney | E113 | 1.00 | 577.45 | 577.45 |
| 1/19/2011 | 00022 | Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 1/19/2011 | 00022 | Photocopies | E101 | 132.00 | 0.10 | 13.20 |
| 1/19/2011 | 00022 | Photocopies | E101 | 138.00 | 0.10 | 13.80 |
| 1/19/2011 | 00022 | Photocopies | E101 | 816.00 | 0.10 | 81.60 |
| 1/20/2011 | 00022 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 1/20/2011 | 00022 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 1/20/2011 | 00022 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 1/21/2011 | 00022 | Westlaw Research | E106 | 1.00 | 258.90 | 258.90 |
| 1/28/2011 | 00022 | Deposition - Written Deposition Service Inc - Ricardo Pietri. | E113 | 1.00 | 588.20 | 588.20 |
| 1/28/2011 | 00022 | Deposition - Written Deposition Service Inc - Vincent R. Powis. | E113 | 1.00 | 314.45 | 314.45 |
| 1/28/2011 | 00022 | Deposition - Written Deposition Service Inc - Derek E. Chaney. | E113 | 1.00 | 317.45 | 317.45 |
| 1/31/2011 | 00022 | PACER Online Research | E106 | 1.00 | 1.04 | 1.04 |
| 2/11/2011 | 00022 | Photocopies | E101 | 40.00 | 0.10 | 4.00 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 2/11/2011 | 00022 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 2/11/2011 | 00022 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 2/11/2011 | 00022 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 2/11/2011 | 00022 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 2/11/2011 | 00022 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 2/11/2011 | 00022 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/11/2011 | 00022 | Westlaw Research | E106 | 1.00 | 15.33 | 15.33 |
| 2/11/2011 | 00022 | Westlaw Research | E106 | 1.00 | 43.17 | 43.17 |
| 2/13/2011 | 00022 | Westlaw Research | E106 | 1.00 | 77.12 | 77.12 |
| 2/13/2011 | 00022 | Westlaw Research | E106 | 1.00 | 215.86 | 215.86 |
| 2/14/2011 | 00022 | Services Rendered - Written Deposition Service Inc | E113 | 1.00 | 972.63 | 972.63 |
| 2/21/2011 | 00022 | Westlaw Research | E106 | 1.00 | 223.41 | 223.41 |
| 2/22/2011 | 00022 | Westlaw Research | E106 | 1.00 | 65.82 | 65.82 |
| 2/28/2011 | 00022 | PACER Online Research | E106 | 1.00 | 4.00 | 4.00 |
| 2/28/2011 | 00022 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 2/28/2011 | 00022 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 2/28/2011 | 00022 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 2/28/2011 | 00022 | Photocopies | E101 | 80.00 | 0.10 | 8.00 |
| 2/28/2011 | 00022 | Photocopies | E101 | 70.00 | 0.10 | 7.00 |
| 2/28/2011 | 00022 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 2/28/2011 | 00022 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/28/2011 | 00022 | Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 2/28/2011 | 00022 | Photocopies | E101 | 68.00 | 0.10 | 6.80 |
| 2/28/2011 | 00022 | Photocopies | E101 | 68.00 | 0.10 | 6.80 |
| 2/28/2011 | 00022 | Photocopies | E101 | 72.00 | 0.10 | 7.20 |
| 2/28/2011 | 00022 | Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 2/28/2011 | 00022 | Photocopies | E101 | 56.00 | 0.10 | 5.60 |
| 2/28/2011 | 00022 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/28/2011 | 00022 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/28/2011 | 00022 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/28/2011 | 00022 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/28/2011 | 00022 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 2/28/2011 | 00022 | Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 2/28/2011 | 00022 | Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 2/28/2011 | 00022 | Photocopies | E101 | 572.00 | 0.10 | 57.20 |
| 2/28/2011 | 00022 | Photocopies | E101 | 566.00 | 0.10 | 56.60 |
| 2/28/2011 | 00022 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 2/28/2011 | 00022 | Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 2/28/2011 | 00022 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 2/28/2011 | 00022 | Postage | E124 | 1.00 | 15.61 | 15.61 |
| 3/1/2011 | 00022 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 3/1/2011 | 00022 | Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 3/2/2011 | 00022 | Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 3/2/2011 | 00022 | Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 3/2/2011 | 00022 | Westlaw Research | E106 | 1.00 | 95.59 | 95.59 |
| 3/4/2011 | 00022 | Westlaw Research | E106 | 1.00 | 46.00 | 46.00 |
| 3/7/2011 | 00022 | Depositions and Court Reporters - Written Deposition Service Inc - Request Pertaining to Vincent R. Powis | E113 | 1.00 | 103.95 | 103.95 |
| 3/10/2011 | 00022 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/10/2011 | 00022 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 00022 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 3/11/2011 | 00022 | Accurint Online Research | E106 | 1.00 | 54.56 | 54.56 |
| 3/11/2011 | 00022 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 3/11/2011 | 00022 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 3/11/2011 | 00022 | Accurint Online Research | E106 | 1.00 | 6.13 | 6.13 |
| 3/11/2011 | 00022 | Accurint Online Research | E106 | 1.00 | 18.39 | 18.39 |
| 3/11/2011 | 00022 | Accurint Online Research | E106 | 1.00 | 29.73 | 29.73 |
| 3/11/2011 | 00022 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 3/11/2011 | 00022 | Accurint Online Research | E106 | 1.00 | 18.39 | 18.39 |
| 3/11/2011 | 00022 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|---|---|---|---|---|---|---|
| 3/11/2011 | 00022 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 3/14/2011 | 00022 | Services Rendered - Written Deposition Service Inc | E113 | 1.00 | 1,057.85 | 1,057.85 |
| 3/14/2011 | 00022 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.68 | 1.68 |
| 3/14/2011 | 00022 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/14/2011 | 00022 | Photocopies | E101 | 116.00 | 0.10 | 11.60 |
| 3/14/2011 | 00022 | Photocopies | E101 | 174.00 | 0.10 | 17.40 |
| 3/16/2011 | 00022 | Photocopies | E101 | 184.00 | 0.10 | 18.40 |
| 3/16/2011 | 00022 | Photocopies | E101 | 184.00 | 0.10 | 18.40 |
| 3/16/2011 | 00022 | Photocopies | E101 | 184.00 | 0.10 | 18.40 |
| 3/18/2011 | 00022 | Long Distance Call to Dunellen, NJ | E105 | 1.00 | 0.16 | 0.16 |
| 3/21/2011 | 00022 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/21/2011 | 00022 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/28/2011 | 00022 | Records from - Eastwick Auto Dealer - Written Deposition Service Inc.\Vincent R. Powis | E113 | 1.00 | 63.95 | 63.95 |
| 3/28/2011 | 00022 | Records from - New Century Mortgage Legal Dept. -  Written Deposition Service Inc\Derek E. Chaney | E113 | 1.00 | 155.80 | 155.80 |
| 3/31/2011 | 00022 | PACER Online Research | E106 | 1.00 | 1.12 | 1.12 |
| 3/31/2011 | 00022 | PACER Online Research | E106 | 1.00 | 9.12 | 9.12 |
| 3/31/2011 | 00022 | PACER Online Research | E106 | 1.00 | 2.72 | 2.72 |
| 5/26/2011 | 00022 | Written Deposition Service Inc - Request pertaining to Derek E. Chaney | E113 | 1.00 | 239.45 | 239.45 |
| 5/27/2011 | 00022 | Depositions and Court Reporters - Written Deposition Service Inc Invoice 265164 | E113 | 1.00 | 436.01 | 436.01 |
| | 00022 Total | | | | | 8,554.90 |
| 7/12/2010 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.24 | 0.24 |
| 7/29/2010 | 00023 | Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 7/31/2010 | 00023 | PACER Online Research | E106 | 1.00 | 0.00 | 0.00 |
| 10/20/2010 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 10/21/2010 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 10/21/2010 | 00023 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 10/21/2010 | 00023 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 10/21/2010 | 00023 | Photocopies | E101 | 116.00 | 0.10 | 11.60 |
| 10/22/2010 | 00023 | Westlaw Research | E106 | 1.00 | 52.38 | 52.38 |
| 10/22/2010 | 00023 | Westlaw Research | E106 | 1.00 | 63.96 | 63.96 |
| 10/23/2010 | 00023 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 10/23/2010 | 00023 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 10/23/2010 | 00023 | Photocopies | E101 | 124.00 | 0.10 | 12.40 |
| 10/23/2010 | 00023 | Photocopies | E101 | 124.00 | 0.10 | 12.40 |
| 10/23/2010 | 00023 | Westlaw Research | E106 | 1.00 | 38.73 | 38.73 |
| 10/24/2010 | 00023 | Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 10/24/2010 | 00023 | Westlaw Research | E106 | 1.00 | 46.12 | 46.12 |
| 10/25/2010 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.80 | 0.80 |
| 10/25/2010 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.56 | 0.56 |
| 10/25/2010 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.08 | 0.08 |
| 10/25/2010 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.48 | 0.48 |
| 10/25/2010 | 00023 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 10/26/2010 | 00023 | Messenger Services 2990720.102610,Special Delivery, ,GREAT FALLS,MT,59406 321 FIRST AVE W,SEATTLE,WA,98119 | E107 | 1.00 | 49.00 | 49.00 |
| 10/26/2010 | 00023 | Messenger Services 2990721.102610,Special Delivery, ,GREAT FALLS,MT,59406 2200 ROSS AVE, STE 2200,DALLAS,TX,75201 | E107 | 1.00 | 49.00 | 49.00 |
| 10/27/2010 | 00023 | Photocopies | E101 | 98.00 | 0.10 | 9.80 |
| 10/28/2010 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 10/28/2010 | 00023 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 10/28/2010 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 10/28/2010 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 10/28/2010 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 10/28/2010 | 00023 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 10/28/2010 | 00023 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 10/28/2010 | 00023 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 10/28/2010 | 00023 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 10/31/2010 | 00023 | PACER Online Research | E106 | 1.00 | 0.40 | 0.40 |
| 11/12/2010 | 00023 | Photocopies | E101 | 116.00 | 0.10 | 11.60 |
| 11/16/2010 | 00023 | Photocopies | E101 | 118.00 | 0.10 | 11.80 |
| 11/16/2010 | 00023 | Photocopies | E101 | 118.00 | 0.10 | 11.80 |
| 11/19/2010 | 00023 | Outside Copy Costs | E102 | 1.00 | 11.67 | 11.67 |
| 12/2/2010 | 00023 | Westlaw Research | E106 | 1.00 | 744.96 | 744.96 |
| 12/2/2010 | 00023 | Westlaw Research | E106 | 1.00 | 262.02 | 262.02 |
| 12/7/2010 | 00023 | Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 12/7/2010 | 00023 | Westlaw Research | E106 | 1.00 | 13.65 | 13.65 |
| 12/8/2010 | 00023 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 12/8/2010 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 12/8/2010 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 12/8/2010 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 12/8/2010 | 00023 | Postage | E124 | 1.00 | 6.49 | 6.49 |
| 12/8/2010 | 00023 | Westlaw Research | E106 | 1.00 | 218.34 | 218.34 |
| 12/9/2010 | 00023 | Westlaw Research | E106 | 1.00 | 43.88 | 43.88 |
| 12/14/2010 | 00023 | Photocopies | E101 | 168.00 | 0.10 | 16.80 |
| 12/14/2010 | 00023 | Photocopies | E101 | 208.00 | 0.10 | 20.80 |
| 12/16/2010 | 00023 | Photocopies | E101 | 230.00 | 0.10 | 23.00 |
| 12/16/2010 | 00023 | Photocopies | E101 | 178.00 | 0.10 | 17.80 |
| 12/24/2010 | 00023 | Westlaw Research | E106 | 1.00 | 215.01 | 215.01 |
| 12/30/2010 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.24 | 0.24 |
| 1/18/2011 | 00023 | Teton County - Deed records request | E124 | 1.00 | 2.25 | 2.25 |
| 1/18/2011 | 00023 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.04 | 1.04 |
| 1/18/2011 | 00023 | Long Distance Calls to Choteau, MT | E105 | 1.00 | 0.16 | 0.16 |
| 1/18/2011 | 00023 | Long Distance Calls to Choteau, MT | E105 | 1.00 | 0.96 | 0.96 |
| 1/18/2011 | 00023 | Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 1/18/2011 | 00023 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 1/18/2011 | 00023 | Photocopies | E101 | 46.00 | 0.10 | 4.60 |
| 1/18/2011 | 00023 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 1/18/2011 | 00023 | Photocopies | E101 | 1,974.00 | 0.10 | 197.40 |
| 1/18/2011 | 00023 | Westlaw Research | E106 | 1.00 | 69.73 | 69.73 |
| 1/19/2011 | 00023 | Photocopies | E101 | 1,842.00 | 0.10 | 184.20 |
| 1/19/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/19/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/19/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/20/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 1/20/2011 | 00023 | Postage | E124 | 4.40 | 0.10 | 0.44 |
| 1/21/2011 | 00023 | Outside Copy Costs | E102 | 1.00 | 88.20 | 88.20 |
| 1/24/2011 | 00023 | Photocopies | E101 | 136.00 | 0.10 | 13.60 |
| 1/25/2011 | 00023 | Filing Fee to Court for Pro Hac Vice Application of J. Sanders | E112 | 1.00 | 150.00 | 150.00 |
| 1/26/2011 | 00023 | Westlaw Research | E106 | 1.00 | 125.92 | 125.92 |
| 1/27/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/28/2011 | 00023 | Sarah Weaver PLLC  - (local counsel) | E112 | 1.00 | 2,500.00 | 2,500.00 |
| 1/30/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 1/30/2011 | 00023 | Westlaw Research | E106 | 1.00 | 159.65 | 159.65 |
| 1/31/2011 | 00023 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 1/31/2011 | 00023 | PACER Online Research | E106 | 1.00 | 6.80 | 6.80 |
| 2/4/2011 | 00023 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 2/4/2011 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.08 | 0.08 |
| 2/4/2011 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 2.64 | 2.64 |
| 2/6/2011 | 00023 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 2/7/2011 | 00023 | Long Distance Call to Denver, CO | E105 | 1.00 | 1.76 | 1.76 |
| 2/7/2011 | 00023 | Long Distance Call to Great Fa, MT | E105 | 1.00 | 0.08 | 0.08 |
| 2/7/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/7/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/8/2011 | 00023 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 2/9/2011 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 1.60 | 1.60 |
| 2/9/2011 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.08 | 0.08 |
| 2/9/2011 | 00023 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 2/9/2011 | 00023 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 2/9/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/10/2011 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.08 | 0.08 |
| 2/10/2011 | 00023 | Long Distance Call to Kirkland, WA | E105 | 1.00 | 0.24 | 0.24 |
| 2/10/2011 | 00023 | Long Distance Call to Fairfiel, MT | E105 | 1.00 | 0.08 | 0.08 |
| 2/10/2011 | 00023 | Long Distance Call to Fairfiel, MT | E105 | 1.00 | 0.08 | 0.08 |
| 2/10/2011 | 00023 | Long Distance Call to Dickinso, ND | E105 | 1.00 | 0.16 | 0.16 |
| 2/10/2011 | 00023 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.88 | 0.88 |
| 2/10/2011 | 00023 | Long Distance Call to Fairfiel, MT | E105 | 1.00 | 0.16 | 0.16 |
| 2/10/2011 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 1.12 | 1.12 |
| 2/10/2011 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.32 | 0.32 |
| 2/11/2011 | 00023 | Long Distance Call to Denver, CO | E105 | 1.00 | 2.08 | 2.08 |
| 2/11/2011 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.08 | 0.08 |
| 2/11/2011 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 1.36 | 1.36 |
| 2/12/2011 | 00023 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 2/14/2011 | 00023 | Long Distance Call to Fairfiel, MT | E105 | 1.00 | 0.08 | 0.08 |
| 2/14/2011 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 0.08 | 0.08 |
| 2/14/2011 | 00023 | Long Distance Call to Dickinso, ND | E105 | 1.00 | 0.56 | 0.56 |
| 2/14/2011 | 00023 | Long Distance Call to Fairfiel, MT | E105 | 1.00 | 0.16 | 0.16 |
| 2/14/2011 | 00023 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/14/2011 | 00023 | Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 2/14/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/15/2011 | 00023 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 2/21/2011 | 00023 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.08 | 0.08 |
| 2/21/2011 | 00023 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 2/21/2011 | 00023 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 2/21/2011 | 00023 | Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 2/21/2011 | 00023 | Photocopies | E101 | 134.00 | 0.10 | 13.40 |
| 2/21/2011 | 00023 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 2/22/2011 | 00023 | Long Distance Call to Denver, CO | E105 | 1.00 | 0.72 | 0.72 |
| 2/22/2011 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 1.84 | 1.84 |
| 2/22/2011 | 00023 | Long Distance Call to Kirkland, WA | E105 | 1.00 | 4.32 | 4.32 |
| 2/22/2011 | 00023 | Long Distance Call to Kirkland, WA | E105 | 1.00 | 0.16 | 0.16 |
| 2/22/2011 | 00023 | Long Distance Call to Seattle, WA | E105 | 1.00 | 5.28 | 5.28 |
| 2/22/2011 | 00023 | Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 2/22/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/22/2011 | 00023 | Photocopies | E101 | 98.00 | 0.10 | 9.80 |
| 2/22/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 2/22/2011 | 00023 | Westlaw Research | E106 | 1.00 | 12.53 | 12.53 |
| 2/23/2011 | 00023 | Long Distance Call to Kirkland, WA | E105 | 1.00 | 0.96 | 0.96 |
| 2/25/2011 | 00023 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 2/25/2011 | 00023 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 2/25/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 2/25/2011 | 00023 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 2/25/2011 | 00023 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 2/25/2011 | 00023 | Photocopies | E101 | 72.00 | 0.10 | 7.20 |
| 2/25/2011 | 00023 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 2/28/2011 | 00023 | PACER Online Research | E106 | 1.00 | 1.92 | 1.92 |
| 2/28/2011 | 00023 | Messenger Services 0590125.022811,Special Delivery, ,GREAT FALLS,MT,59406 HARVEST HILLS GOLF COURSE, HWY 87,FAIRFIELD,MT,59436 | E107 | 1.00 | 460.00 | 460.00 |
| 2/28/2011 | 00023 | Outside Copy Costs | E102 | 1.00 | 272.92 | 272.92 |
| 2/28/2011 | 00023 | Outside Copy Costs | E102 | 1.00 | 5.69 | 51.69 |
| 2/28/2011 | 00023 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/1/2011 | 00023 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/1/2011 | 00023 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/2/2011 | 00023 | Photocopies | E101 | 112.00 | 0.10 | 11.20 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 3/2/2011 | 00023 | Photocopies | E101 | 112.00 | 0.10 | 11.20 |
| 3/3/2011 | 00023 | Outside Copy Costs | E102 | 1.00 | 40.76 | 40.76 |
| 3/3/2011 | 00023 | Outside Copy Costs | E102 | 1.00 | 33.07 | 33.07 |
| 3/4/2011 | 00023 | Accurint Online Research | E106 | 1.00 | 4.90 | 4.90 |
| 3/4/2011 | 00023 | Long Distance Call to Fairfiel, MT | E105 | 1.00 | 0.08 | 0.08 |
| 3/4/2011 | 00023 | Long Distance Call to Fairfiel, MT | E105 | 1.00 | 0.08 | 0.08 |
| 3/4/2011 | 00023 | Long Distance Call to Fairfiel, MT | E105 | 1.00 | 0.08 | 0.08 |
| 3/4/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/4/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/5/2011 | 00023 | Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 3/7/2011 | 00023 | Outside Copy Costs | E102 | 1.00 | 54.55 | 54.55 |
| 3/8/2011 | 00023 | Accurint Online Research | E106 | 1.00 | 6.44 | 6.44 |
| 3/8/2011 | 00023 | Accurint Online Research | E106 | 1.00 | 18.39 | 18.39 |
| 3/9/2011 | 00023 | Long Distance Call to Fairfiel, MT | E105 | 1.00 | 0.08 | 0.08 |
| 3/9/2011 | 00023 | Long Distance Call to  Sonoma, CA | E105 | 1.00 | 0.16 | 0.16 |
| 3/9/2011 | 00023 | Long Distance Call to  Sonoma, CA | E105 | 1.00 | 0.08 | 0.08 |
| 3/9/2011 | 00023 | Long Distance Call to Tacoma, WA | E105 | 1.00 | 0.16 | 0.16 |
| 3/9/2011 | 00023 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2011 | 00023 | Messenger Services 0680499.030911,Special Delivery, ,SONOMA,CA,95476 2399 SOBRE VISTA RD.,SONOMA,CA,95476 | E107 | 1.00 | 195.00 | 195.00 |
| 3/9/2011 | 00023 | Long Distance Call to Great Fa, MT | E105 | 1.00 | 1.28 | 1.28 |
| 3/11/2011 | 00023 | Outside Copy Costs | E102 | 1.00 | 122.02 | 122.02 |
| 3/15/2011 | 00023 | Photocopies | E101 | 570.00 | 0.10 | 57.00 |
| 3/15/2011 | 00023 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/16/2011 | 00023 | Long Distance Call to Great Fa, MT | E105 | 1.00 | 0.08 | 0.08 |
| 3/16/2011 | 00023 | Long Distance Call to Great Fa, MT | E105 | 1.00 | 0.16 | 0.16 |
| 3/16/2011 | 00023 | Photocopies | E101 | 692.00 | 0.10 | 69.20 |
| 3/18/2011 | 00023 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/18/2011 | 00023 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/21/2011 | 00023 | Expense of trip of Jason Sanders on 3/16-17/11 to Great Falls, MT to attend Deposition of Wayne Stiffler (coach airfare) | E110 | 1.00 | 1,878.80 | 1,878.80 |
| 3/21/2011 | 00023 | Expense of trip of Jason Sanders on 3/16-17/11 to Great Falls, MT to attend Deposition of Wayne Stiffler (hotel) | E110 | 1.00 | 113.34 | 113.34 |
| 3/21/2011 | 00023 | Expense of trip of Jason Sanders on 3/16-17/11 to Great Falls, MT to attend Deposition of Wayne Stiffler (food) | E111 | 1.00 | 50.78 | 50.78 |
| 3/21/2011 | 00023 | Expense of trip of Jason Sanders on 3/16-17/11 to Great Falls, MT to attend Deposition of Wayne Stiffler (tip/miscellaneous) | E110 | 1.00 | 31.00 | 31.00 |
| 3/22/2011 | 00023 | Outside Copy Costs | E102 | 1.00 | 34.98 | 34.98 |
| 3/22/2011 | 00023 | Westlaw Research | E106 | 1.00 | 15.33 | 15.33 |
| 3/23/2011 | 00023 | Services Rendered - Creig O. Koval dba Video Property Recording  - Video tape depsoition of Wayne F. Stiffler | E115 | 1.00 | 496.75 | 496.75 |
| 3/26/2011 | 00023 | Westlaw Research | E106 | 1.00 | 86.30 | 86.30 |
| 3/26/2011 | 00023 | Westlaw Research | E106 | 1.00 | 92.21 | 92.21 |
| 3/28/2011 | 00023 | Outside Copy Costs | E102 | 1.00 | 33.19 | 33.19 |
| 3/28/2011 | 00023 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/28/2011 | 00023 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/28/2011 | 00023 | Photocopies | E101 | 70.00 | 0.10 | 7.00 |
| 3/28/2011 | 00023 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/28/2011 | 00023 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/28/2011 | 00023 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/28/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/28/2011 | 00023 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/28/2011 | 00023 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/28/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/28/2011 | 00023 | Photocopies | E101 | 14.00 | 0.10 | 1.40 |

| Date | Matter | Narrative | Task | Units | Price | Vaule |
|------|--------|-----------|------|-------|-------|-------|
| 3/28/2011 | 00023 | Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 3/28/2011 | 00023 | Photocopies | E101 | 70.00 | 0.10 | 7.00 |
| 3/28/2011 | 00023 | Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 3/28/2011 | 00023 | Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 3/28/2011 | 00023 | Photocopies | E101 | 70.00 | 0.10 | 7.00 |
| 3/28/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/28/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/28/2011 | 00023 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/28/2011 | 00023 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/28/2011 | 00023 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/28/2011 | 00023 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/28/2011 | 00023 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/28/2011 | 00023 | Photocopies | E101 | 46.00 | 0.10 | 4.60 |
| 3/28/2011 | 00023 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/29/2011 | 00023 | Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/29/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/29/2011 | 00023 | Photocopies | E101 | 146.00 | 0.10 | 14.60 |
| 3/29/2011 | 00023 | Photocopies | E101 | 60.00 | 0.10 | 6.00 |
| 3/29/2011 | 00023 | Westlaw Research | E106 | 1.00 | 18.80 | 18.80 |
| 3/29/2011 | 00023 | Westlaw Research | E106 | 1.00 | 6.27 | 6.27 |
| 3/30/2011 | 00023 | Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/30/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/30/2011 | 00023 | Photocopies | E101 | 62.00 | 0.10 | 6.20 |
| 3/30/2011 | 00023 | Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/30/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2011 | 00023 | PACER Online Research | E106 | 1.00 | 6.32 | 6.32 |
| 3/31/2011 | 00023 | Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/31/2011 | 00023 | Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/31/2011 | 00023 | Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/3/2011 | 00023 | Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/3/2011 | 00023 | Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 5/19/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1.00 | 0.96 | 0.96 |
| 5/20/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1.00 | 0.16 | 0.16 |
| 5/20/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1.00 | 2.16 | 2.16 |
| 5/20/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1.00 | 0.24 | 0.24 |
| 5/20/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1.00 | 0.08 | 0.08 |
| 5/20/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1.00 | 0.08 | 0.08 |
| 5/23/2011 | 00023 | Photocopies | E101 | 242.00 | 0.10 | 24.20 |
| 5/24/2011 | 00023 | Long Distance Calls  Seattle  WA | E105 | 1.00 | 1.92 | 1.92 |
| 5/24/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1.00 | 2.80 | 2.80 |
| 5/24/2011 | 00023 | Long Distance Calls Denver  CO | E105 | 1.00 | 0.64 | 0.64 |
| 5/24/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1.00 | 0.16 | 0.16 |
| 5/24/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1.00 | 0.08 | 0.08 |
| 5/24/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1.00 | 0.32 | 0.32 |
| 5/24/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1.00 | 0.08 | 0.08 |
| 5/24/2011 | 00023 | Long Distance Calls Seattle  WA | E105 | 1.00 | 0.32 | 0.32 |
| 5/24/2011 | 00023 | Long Distance Calls Denver  CO | E105 | 1.00 | 0.08 | 0.08 |
| 5/25/2011 | 00023 | Photocopies | E101 | 166.00 | 0.10 | 16.60 |
| 5/25/2011 | 00023 | Photocopies | E101 | 166.00 | 0.10 | 16.60 |
| 5/26/2011 | 00023 | Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 5/26/2011 | 00023 | Long Distance Calls Beaumont  TX | E105 | 1.00 | 0.48 | 0.48 |
| 5/27/2011 | 00023 | Photocopies | E101 | 828.00 | 0.10 | 82.80 |
| | 00023 Total | | | | | 10,161.42 |
| 11/23/2010 | 00027 | New York County Clerk - Court fee to purchase Index Number for Filing of Summons and Complaint | E112 | 1.00 | 210.00 | 210.00 |
| 5/26/2011 | 00027 | Long Distance Calls  Denver  CO | E105 | 1.00 | 0.08 | 0.08 |
| | 00027 Total | | | | | 210.08 |
| | Grand Total | | | | | 106,574.87 |

# EXHIBIT E

# DICKMAN DAVENPORT, INC.

SUITE 320
3131 TURTLE CREEK BLVD.
DALLAS, TX 75219
Phone: (214) 855-5100    Fax: (214) 855-5181

## INVOICE

| | |
|---|---|
| Job Date: | 06/22/2010 |
| Order Date: | 06/22/2010 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

| | |
|---|---|
| Invoice #: | 54493 |
| Inv.Date: | 07/07/2010 |
| Balance: | $1,525.75 |

**Bill To:**
Mr. Robert T. Mowrey
Locke Lord Bissell & Liddell, LLC
Suite 2200
2200 Ross Avenue
Dallas, TX 75201-6776

RECEIVED
JUL 12 2010
ACCOUNTING

**Action:** Lehman Brothers
vs
Cornerstone Mtge
**Action #:** 4:09 - cv - 672
**Rep:** JC
**Cert:**

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| | Stephanie Belanger | Video Services | $1,525.75 |

Bar Code Value : A16710DA8

| VENDOR NO. | DUE |
|---|---|
| ACCT. OR C/M NO. | AMOUNT |

Comments:

AMEX MC VISA DISCOVER ACCEPTED/PAYABLE IN DALLAS COUNTY

APPROVAL
VOUCHER NO.          DATE

Federal Tax I.D.: 75-2486492    Terms: "Net 30 Days"

| | |
|---|---|
| Sub Total | $1,525.75 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $1,525.75 |
| Payment | $0.00 |
| Balance Due | $1,525.75 |

0507277/00016

Please KEEP THIS PART for YOUR RECORDS.
Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.

**Bill To:**
Mr. Robert T. Mowrey
Locke Lord Bissell & Liddell, LLC
Suite 2200
2200 Ross Avenue
Dallas, TX 75201-6776

**Deliver To:**
Mr. Robert T. Mowrey
Locke Lord Bissell & Liddell, LLC
Suite 2200
2200 Ross Avenue
Dallas, TX 75201-6776

Invoice

DICKMAN DAVENPORT, INC.
SUITE 320
3131 TURTLE CREEK BLVD.
DALLAS, TX 75219

Phone: (214) 855-5100
Fax: (214) 855-5181

| | |
|---|---|
| Invoice #: | 54493 |
| Inv.Date: | 07/07/2010 |
| Balance: | $1,525.75 |
| Job #: | 100622JC |
| Job Date: | 06/22/2010 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

**DICKMAN DAVENPORT, INC.**
SUITE 320
3131 TURTLE CREEK BLVD.
DALLAS, TX 75219
Phone: (214) 855-5100    Fax: (214) 855-5181

Order Date: 06/22/2010
DB Ref.#:
Date of Loss: / /
Your File #:
Your Client:

Invoice #: 54520
Inv.Date: 07/15/2010
Balance: $1,669.05

**Bill To:**
Mr. Robert T. Mowrey
Locke Lord Bissell & Liddell, LLC
Suite 2200
2200 Ross Avenue
Dallas, TX 75201-6776

Action: Lehman Brothers
**vs**
Cornerstone Mtge
Action #: 4:09 - cv-672
Rep: KW1
Cert: 6166

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| | Stephanie Belanger | Original & One Copy | $1,669.05 |

RECEIVED
JUL 19 2010
ACCOUNTING

ph to pay
0507277.00016

**Comments:**

AMEX MC VISA DISCOVER ACCEPTED/PAYABLE IN DALLAS COUNTY

| | |
|---|---|
| Sub Total | $1,669.05 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $1,669.05 |
| Payment | $0.00 |
| Balance Due | $1,669.05 |

Federal Tax I.D.: 75-2486492          Terms: "Net 30 Days"

Please KEEP THIS PART for your RECORDS.
Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.

---

Bar Code Value : 54523F9A3



**Deliver To:**
Mr. Robert T. Mowrey
Locke Lord Bissell & Liddell, LLC
Suite 2200
2200 Ross Avenue
Dallas, TX 75201-6776

# Invoice

Invoice #: 54520
Inv.Date: 07/15/2010
Balance: $1,669.05
Job #: 100622KW1
Job Date: 06/22/2010
DB Ref.#:
Date of Loss: / /
Your File #:
Your Client:

Phone: (214) 855-5100
Fax: (214) 855-5181

**DICKMAN DAVENPORT, INC.**
SUITE 320
3131 TURTLE CREEK BLVD.
DALLAS, TX 75219

2475
0.104
# 815105



**PARAGON DIGITAL IMAGING, LP**
1700 COMMERCE SUITE 200
DALLAS, TX 75201

RECEIVED

JUL 23 2010

**ACCOUNTING**

RECEIVED

JUL 15 2010

ACCOUNTING

**BILL TO:**

Locke, Liddell, & Sapp
2200 Ross Ave. Suite 2200
Dallas, TX 75201



| VENDOR NO. | DUE |
| ACCT. OR C/M NO. | AMOUNT |
| | |
| APPROVAL | |
| VOUCHER NO. | DATE |

DATE          INVOICE #

4/21/2010    **14170**

| P.O./JOB NO. | TERMS | JOB DATE | SUBMITTED BY / JP# | CM#/CAM# |
|---|---|---|---|---|
| | Net 30 | 4/21/2010 | Sanders | 0507277.00016 |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| SCANNING OR FILE CONVERSION | 4,857 | 0.15 | 728.55T |
| ELECTRONIC ENDORSING | 4,857 | 0.03 | 145.71T |
| BLOWBACKS | 1,437 | 0.10 | 143.70T |
| CD (s) DUPLICATION | 6 | 20.00 | 120.00T |
| TECHNICAL COMPUTER TIME PER HOUR | 0.5 | 100.00 | 50.00T |
| BLOWBACKS | 1,259 | 0.10 | 125.90T |



OKay to Pay
Charge Aurora/Cornerstone
0507277.00016

Bar Code Value : 187845340

Paragon Digital Imaging, LP
EIN # 20-5026172

| | |
|---|---|
| **SUBTOTAL** | $1,313.86 |
| **SALES TAX (8.25%)** | $108.39 |
| **TOTAL** | **$1,422.25** |

PLEASE PAY FROM THIS INVOICE. THE ABOVE DESCRIBED WORK HAS BEEN AUTHORIZED & RECEIVED. THE PARTY ABOVE ASSURES PAYMENT OF THIS INVOICE WITHIN 30 DAYS. ALL INVOICES ARE DUE UPON RECEIPT. INTEREST AT THE RATE OF 1.5% PER MONTH OR THE MAXIMUM LEGAL RATE WILL BE CHARGED ON INVOICES NOT PAID IN 30 DAYS. CUSTOMER AGREES TO PAY LEGAL FEES INCURRED IN THE COLLECTION OF PAST DUE ACCOUNTS. AUTHORIZATION OF PROJECTS AVAILABLE UPON REQUEST.

**paragon-legal.com**          214-752-5566          fax 214-752-5576

# LOCKE LORD BISSELL & LIDDELL LLP
## VENDOR INVOICE COVER FORM

<!-- redacted bar -->

**Date:** _2/23/2011_

**Submitted By:** _Melissa Popham_

**Payee:** U.S. Legal Management Services, Inc. RECEIVED
**Invoice #:** 1137068
**Attorney Code:** 23673    FEB 2 5 2011

**Wiring Instructions (if applicable):**    ACCOUNTING

| | |
|---|---|
| **Bank:** | _____ |
| **Address:** | _____ |
| **Account #:** | _____ |
| **ABA (Domestic):** | _____ |
| **Swift Code (Foreign):** | _____ |

**Amount:  $1,165.00**

**Description (to be entered into the system):** <u>Courtesy copy of Motion for Summary Judgment
delivered to Santa Ana District Court.</u>

**Charge To:**

29788

| Client: | Client Number | Matter | Cost Code | Amount |
|---|---|---|---|---|
| | 0103045 | 00002 | E11 | $1,165.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Firm: | Primary GL | Office | Dept | Timekeeper | Amount |
|---|---|---|---|---|---|
| | | | | | |

Bar Code Value : 50D1CB305

**Signature:** _Nina Huerta_    **Date:** _2/23/11_
**Second Approval:** _See attached e-mail_    **Date:** _2/23/11_
**Additional Approval:** _____    **Date:** _____



**U.S. Legal Management Services, Inc**

**Mail Payments to:**
**U. S. Legal Management Services, Inc.**
**File 749286**
**Los Angeles, CA 90074-9286**

**invoice**

| 1137068 | 11861 |
|---------|-------|
| 1/31/11 | 1,165.00 |

LOCKE LORD BISSELL LIDDELL LLP
300 S. GRAND AVE.
26TH FLOOR
LOS ANGELES, CA 90071

BILLING QUESTIONS CALL:
BILLING DEPT(213)402-9013
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)402-9007

| TAX ID# 34-2003879 | | | 11861 | 1137068 | 1/31/11 | 1,165.00 | 1 | U S LEGAL MANAGEMENT |
|---|---|---|---|---|---|---|---|---|
| 1/18/11 | 4829747 | PDF | LOCKE LORD BISSELL & LIDDELL 300 S. GRAND AVE. LOS ANGELES  CA 90071 Caller: MELISSA X 6754 Case No.: 09-CV-00435-AG-MLG 09-CV-00435-AG Signed: DELIVERED | USDC-SANTA ANA 411 WEST 4TH STREET SANTA ANA  CA 92701 Case Title: LEHMAN BROTHERS/FIRS LEHMAN/FIRST GUARANT Ref: 0103045-000002 | Base Chg  : Ship/PDF  : | 25.00 1140.00 | 1,165.00 |
| PDF COURTESY DELIVERY | | | | | | | | |
| | | | | | | Please pay> | 1,165.00 |

**INVOICE PAYMENT DUE UPON RECEIPT**

**PARAGON DIGITAL IMAGING, LP**
1700 COMMERCE SUITE 200
DALLAS, TX 75201



**RECEIVED**

JUL 23 2010

ACCOUNTING

**RECEIVED**

JUL 15 2010

ACCOUNTING

BILL TO:
Locke, Liddell, & Sapp
2200 Ross Ave. Suite 2200
Dallas, TX 75201

| DATE | INVOICE # |
|------|-----------|
| 6/10/2010 | **14316** |

| P.O./JOB NO. | TERMS | JOB DATE | SUBMITTED BY / JP# | CM#/CAM# |
|---|---|---|---|---|
| | Net 30 | 6/10/2010 | Sanders | 0507277.00022 |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| SCANNING | 4,677 | 0.15 | 701.55T |
| ELECTRONIC ENDORSING | 4,677 | 0.03 | 140.31T |
| CD (s) DUPLICATION | 3 | 20.00 | 60.00T |
| BLOWBACKS | 4,677 | 0.08 | 374.16T |
| LBHI PINE STATE | | | |

Okay to pay LBHI/Pine State
charge 0507277.00022

Bar Code Value : FEDC93770

| | |
|---|---|
| **SUBTOTAL** | $1,276.02 |
| **SALES TAX (8.25%)** | $105.27 |
| **TOTAL** | **$1,381.29** |

PLEASE PAY FROM THIS INVOICE. THE ABOVE DESCRIBED SERVICE HAS BEEN AUTHORIZED &
RECEIVED. THE PARTY ABOVE ASSURES PAYMENT OF THIS INVOICE WITHIN 30 DAYS. ALL
INVOICES ARE DUE UPON RECEIPT. INTEREST AT THE RATE OF 1.5% PER MONTH OR THE
MAXIMUM LEGAL RATE WILL BE CHARGED ON INVOICES NOT PAID IN 30 DAYS. CUSTOMER
AGREES TO PAY LEGAL FEES INCURRED IN THE COLLECTION OF PAST DUE ACCOUNTS.
AUTHORIZATION OF PROJECTS AVAILABLE UPON REQUEST.

**paragon-legal.com**        214-752-5566        fax 214-752-5576

**PARAGON DIGITAL IMAGING, LP**
1700 COMMERCE SUITE 200
DALLAS, TX 75201



RECEIVED

JUL 23 2010

ACCOUNTING

RECEIVED

JUL 15 2010

ACCOUNTING

**BILL TO:**
Locke, Liddell, & Sapp
2200 Ross Ave. Suite 2200
Dallas, TX 75201

| DATE | INVOICE # |
|------|-----------|
| 6/10/2010 | **14316** |

| P.O./JOB NO. | TERMS | JOB DATE | SUBMITTED BY / JP# | CM#/CAM# |
|--------------|-------|----------|--------------------|----------|
| | Net 30 | 6/10/2010 | Sanders | 0507277.00022 |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| SCANNING | 4,677 | 0.15 | 701.55T |
| ELECTRONIC ENDORSING | 4,677 | 0.03 | 140.31T |
| CD (s) DUPLICATION | 3 | 20.00 | 60.00T |
| BLOWBACKS | 4,677 | 0.08 | 374.16T |
| LBHI PINE STATE | | | |

*Okay to Pay LBHI / Pine State*
*Charge 0507277.00022*
*x [signature]*

17515

78

6701 7/29

Bar Code Value : FEDC93770

| | | |
|---|---|---|
| | **SUBTOTAL** | $1,276.02 |

PLEASE PAY FROM THIS INVOICE. THE ABOVE DESCRIBED WORK HAS BEEN AUTHORIZED &
RECEIVED. THE PARTY ABOVE ASSURES PAYMENT OF THIS INVOICE WITHIN 30 DAYS. ALL
INVOICES ARE DUE UPON RECEIPT. INTEREST AT THE RATE OF 1.5% PER MONTH OR THE
MAXIMUM LEGAL RATE WILL BE CHARGED ON INVOICES NOT PAID IN 30 DAYS. CUSTOMER
AGREES TO PAY LEGAL FEES INCURRED IN THE COLLECTION OF PAST DUE ACCOUNTS.
AUTHORIZATION OF PROJECTS AVAILABLE UPON REQUEST.

| **SALES TAX (8.25%)** | $105.27 |
|---|---|
| **TOTAL** | **$1,381.29** |

**paragon-legal.com**    214-752-5566    fax 214-752-5576

# Dynamic Investigative Solutions, Inc.

**401 E. Las Olas Blvd. Suite #130-277**
**Fort Lauderdale, FL 33301-1529**
**Tel (954) 591-4301 • Fax (954) 523-7996**
**Email: burtonlund@msn.com**

# Invoice

**RECEIVED**

DEC 29 2010

**ACCOUNTING**

| Date | Invoice # |
|------|-----------|
| 12/6/2010 | 454 |

**Bill To**

Locke Lord Bissell & Liddell
Amanda Burcham
2200 Ross Avenue Ste 2200
Dallas, Texas 75201

| | Terms |
|--|-------|
| | Due on receipt |

| Item | Qty | Description | Rate | Amount |
|------|-----|-------------|------|--------|
| Subpoena | 7.5 | Subpoena service From 7:30am to 9:00am and from 10:00am to 4:00pm on 12/11/2010. Traveled to the above listed address to attempt service of subpoena, 4th attempt with negative results. Unable to gain access through security gates. Then conducted surveillance from 10:00am to 2:00pm with negative results. Returned to the Ft. Lauderdale office. Prepared report of investigation | 125.00 | 937.50 |
| Mileage | 106 | Vehicle mileage | 0.65 | 68.90 |

**Thank you for your business.**

**Federal Tax ID # 03-0419742**

**Florida Agency # A 2200099**

Page 2

| | |
|--|--|
| Subtotal | $2,334.85 |
| Sales Tax (6.0%) | $0.00 |
| **Total** | **$2,334.85** |

~~500.00~~

Retainer —
BAL: $1,834.85

# Dynamic Investigative Solutions, Inc.

401 E. Las Olas Blvd. Suite #130-277
Fort Lauderdale, FL 33301-1529
Tel (954) 591-4301 • Fax (954) 523-7996
Email: burtonlund@msn.com

**RECEIVED**

DEC 29 2010

**ACCOUNTING**

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/8/2010 | 454 |

**Bill To**

Locke Lord Bissell & Liddell
Amanda Burcham
2200 Ross Avenue Ste 2200
Dallas, Texas 75201

0103045.0007

| | Terms |
|---|-------|
| | Due on receipt |

| Item | Qty | Description | Rate | Amount |
|------|-----|-------------|------|--------|
| Subpoena | 2.5 | Subpoena Service From 2:30pm to 5:00pm on 12/6/2010 Traveled to the residence of Roger Bloat 598 Peppergrass Run, Royal Palm Beach., Fl 33411 to attempt service of subpoena with neg results. Returned to office Ft. Lauderdale. | 125.00 | 312.50 |
| Mileage | 103 | Vehicle mileage | 0.65 | 66.95 |
| Subpoena | 2.5 | Subpoena Service From 6:15pm to 6:45pm on 12/6/2010. Traveled to the residence as listed above to attempt service of subpoena the 2nd time, negative results. Returned to office Ft. Lauderdale. | 125.00 | 312.50 |
| Mileage | 103 | Vehicle mileage | 0.65 | 66.95 |
| Subpoena | 4 | Subpoena Service From 6:30am to 10:30am on 12/7/2010. Traveled to residence as listed above to attempt service of subpoena, 3rd attempt, negative results. Then conducted surveillance of residence in attempt to locate subject Roger Bloat for service, negative results. Conferred with Ms. Burcham and returned to Office Ft. Lauderdale. | 125.00 | 500.00 |
| Mileage | 107 | Vehicle mileage | 0.65 | 69.55 |

Jason Sanders
Aprvl Attached

**Thank you for your business.**

**Federal Tax ID # 03-0419742**

**Florida Agency # A 2200099**

| | |
|---|---|
| Subtotal | |
| Sales Tax (6.0%) | |
| **Total** | |

## Scott, Sullivan, Streetman & Fox, P.C.

P.O. Box 13847
Jackson, MS 39236-3847
(601) 607-4800
Federal Tax Id: 64-0814879

**RECEIVED**
AUG 17 2010
**ACCOUNTING**

July 26, 2010

Locke, Lord, Bissell & Liddell LLP
Mr. Robert T. Mowrey, Esq.
2200 Ross Avenue
Suite 2200
Dallas, TX 75201

Statement as of June 30, 2010
Statement No. 70073



Bar Code Value : DF0E26932

Matter ID: 0861-0004
Realty Mortgage Corporation

### Professional Fees

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/1/2010 | LNL | Various email correspondence with Brad Knapp at Locke Lord regarding Motion to Withdraw and Substitute Counsel and local rule requirements on documents to be submitted with same | 0.30 | 250.00 | 75.00 |
| 6/1/2010 | LNL | Receipt, review and analyzation of Motion to Withdraw and Substitute Counsel from Brad Knapp | 0.30 | 250.00 | 75.00 |
| 6/1/2010 | LNL | Revisions and additions to Motion to Withdraw and Substitute Counsel per local rule requirements | 0.30 | 250.00 | 75.00 |
| 6/1/2010 | LNL | Preparation of Affidavit to file with Motion to Withdraw and Substitute Counsel per local rule requirements | 0.50 | 250.00 | 125.00 |
| 6/1/2010 | LNL | Preparation of Agreed Order regarding Motion to Withdraw and Substitute Counsel | 0.30 | 250.00 | 75.00 |
| 6/1/2010 | LNL | Preparation of Entry of Appearance | 0.30 | 250.00 | 75.00 |
| 6/2/2010 | LNL | Receipt and analysis of Court Order Granting Motion to Substitute Counsel | 0.20 | 250.00 | 50.00 |
| 6/2/2010 | LNL | Email correspondence to Brad Knapp at Locke Lord regarding Order Granting Motion to Substitute Counsel | 0.10 | 250.00 | 25.00 |
| 6/3/2010 | LNL | Receipt and analysis of Objection of Countrywide Bank to Chapter 11 Plan filed by Debtor | 0.40 | 250.00 | 100.00 |
| 6/3/2010 | LNL | Email correspondence to Brad Knapp regarding Objection of Countrywide Bank to Chapter 11 Plan filed by Debtor | 0.20 | 250.00 | 50.00 |
| 6/3/2010 | LNL | Receipt and analysis of US Trustee's Objection to Confirmation of Debtor's Plan of Reorganization | 0.30 | 250.00 | 75.00 |
| 6/3/2010 | LNL | Email correspondence to Brad Knapp regarding US Trustee's Objection to Confirmation of Debtor's Plan of Reorganization | 0.10 | 250.00 | 25.00 |
| 6/11/2010 | LNL | Receipt, review and analysis of Agreed Order signed and entered with Court regarding Lehman Bros. Motion to | 0.10 | 250.00 | 25.00 |

34319
D.78
# 820043

**Scott, Sullivan, Streetman & Fox, P.C.**                                              Page: 2
0861-0004
70073

July 26, 2010

Withdraw and Substitute Counsel

| 6/11/2010 | LNL | Receipt, review and analysis of Order entered with Court regarding Aurora Loan Services' Motion to Lift Automatic Stay (5 copies filed with Court) | 0.20 | 250.00 | 50.00 |
|---|---|---|---|---|---|
| 6/11/2010 | LNL | Receipt, review and analysis of Alternative Certificate of Tally of Timely Filed Ballots for Plan of Reorganization filed by Realty Mortgage | 0.30 | 250.00 | 75.00 |
| 6/11/2010 | LNL | Receipt, review and analysis of Agreed Order Confirming Plan of Reorganization | 0.30 | 250.00 | 75.00 |
| 6/11/2010 | LNL | Received and reviewed Entry of Order of Confirmation | 0.10 | 250.00 | 25.00 |
| 6/11/2010 | LNL | Receipt, review and analysis of exhibits from hearing regarding Plan of Reorganization | 0.30 | 250.00 | 75.00 |
| 6/11/2010 | LNL | Email correspondence to Brad Knapp regarding recent documents received, including reorganization plan and hearing | 0.30 | 250.00 | 75.00 |
| 6/14/2010 | LNL | Received and reviewed Court notice regarding no action being taken on Order Confirming Chapter 11 Plan | 0.10 | 250.00 | 25.00 |
| 6/14/2010 | LNL | Receipt, review and analysis of Notice of Entry of Order of Confirmation | 0.20 | 250.00 | 50.00 |
| 6/14/2010 | LNL | Receipt, review and analysis of Order Granting Application to Employ Special Counsel filed by Realty Mortgage Corporation | 0.20 | 250.00 | 50.00 |
| 6/15/2010 | LNL | Email correspondence to Brad Knapp at Locke Lord regarding recent bankruptcy filings of notice regarding no action being taken on Order Confirming Chapter 11 Plan, Notice of Entry of Order of Confirmation, and Order Granting Application to Employ Special Counsel filed by Realty Mortgage Corporation | 0.20 | 250.00 | 50.00 |

Sub-total Fees:        1,400.00

**Rate Summary**

| Associate | Leah N. Ledford | 5.60 hours at $250.00 /hr | 1,400.00 |
|---|---|---|---|
| | Total hours: | 5.60 | |

Total Current Billing:    1,400.00
Previous Balance Due:        0.00
Total Now Due:    1,400.00

0507277/00026

# CHECK REQUEST

**RECEIVED**

## LOCKE LORD BISSELL & LIDDELL LLP

JAN 24 2011

ACCOUNTING

| **\*\*Please mark appropriate box** | Return | Need Check by: |
|---|---|---|
| ☒ Check | Check to: Marc D. Cabrera | |
| ☐ Wire | Floor 20        Ext. # 8289 | ☒ Rush (< 24 Hours) |
| ☐ Other | Check Printing Location: | ☐ Overnight |
| | **OR** | |
| | ☐ Mail Directly to Payee | |

| Date: | Amount: | Payable to: |
|---|---|---|
| 1/24/2011 | $5,000.00 | Sarah Weaver, PLLC |

**Address (or wiring instructions):**
1325 Fourth Ave., Suite 940
Seattle, Washington  98101

**Charge to:**

| Client Matter Number or GL Account Number | Cost Code | Amount | Purpose/Description (and Client/Matter Name if Applicable) |
|---|---|---|---|
| 0103045.00023 | 50 | $2,500.00 | Deposit for local counsel to sponsor pro hac vice application |
| 0103045.00011 | 50 | $2,500.00 | Deposit for appearance to supplement attorney fee decalration |
| | | | |
| | | | |
| | | $5,000.00 | Total |

| **Complete the following section for all Charitable Contributions if Applicable** | | |
|---|---|---|
| Event: | Client Name or Position held by attorney in Charity: | Requesting Attorney Name: |

| Marc D. Cabrera | 30104 |
|---|---|
| **Requested By** | **Timekeeper #** |

| PLEASE SIGN NEXT TO YOUR TITLE | Approved By | Second Approval | Additional Approval |
|---|---|---|---|
| Paralegal | | | |
| Associate | | | |
| Of Counsel | | | |
| Partner | Jason L. Sanders | | |
| Other Dept | | | |

**Notes:**
1. Attach invoices or other supporting documentation behind this form.
2. Do not use this form for reimbursement of personal expenses. Use the Travel and Entertainment expense form.
3. Please obtain all required approvals prior to forwarding to Accounting for payment.

| **FOR ACCOUNTING USE ONLY** | | |
|---|---|---|
| Vendor Number: 34965 | Voucher Number: 846219 | Date Entered: 1/28 |
| Other: | | |



## SARAH WEAVER
### attorney at law

1325 Fourth Ave., Suite 940
Seattle, Washington 98101

January 27, 2011

Locke Lord Bissell & Liddell LLP
Attn: Marc D. Cabrera
2200 Ross Avenue
Suite 2200
Dallas, TX 75201

*In Reference To:*   Attorneys' fees concerning Loan Network, LLC matter

*Invoice* 2281
#

Additional Charges :

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 1/27/2011 SW | Advance fee deposit | 1 | 2,500.00 |
| | Advance fee deposit for local counsel on Loan Network, LLC matter | 2,500.00 | |
| | **Total costs** | | **$2,500.00** |
| | Balance due | | **$2,500.00** |

Payment due upon receipt.

Thank you.

# CHECK REQUEST
## LOCKE LORD BISSELL & LIDDELL LLP



| **Please mark appropriate box | Return | Need Check by Date/Time: |
|---|---|---|
| ☒ Check | Check to: Gena Taylor | 2/21/11 at 10:00 a.m. |
| ☐ Wire | Floor 20    Ext. # 8217 | ☐ Rush (< 24 Hours) |
| ☐ Other | Check Printing Location: Dallas | ☒ Overnight |
| | **OR** | |
| | ☐ Mail Directly to Payee | |

| Date: 2/19/2011 | Amount: $1,875.00 | Payable to: Sherman D. Fogel |
|---|---|---|

**Address (or wiring instructions):**
2850 E. Cambelback Rd., Suite 200, Phoenix, AZ 85016

**Charge to:**

| Client Matter Number or GL Account Number | Cost Code | Amount | Purpose/Description (and Client/Matter Name if Applicable) |
|---|---|---|---|
| 0103045.00013 | 50 | $1,875.00 | Mediation Fee |
| | | | |
| | | | |
| | | | |
| | | | |
| | | $1,875.00 | Total |

| Event: | Client Name or Position held by attorney in Charity: | Requesting Attorney Name: |
|---|---|---|

| Jason Sanders | 11256 |
|---|---|
| Requested By | Timekeeper # |

| PLEASE SIGN NEXT TO YOUR TITLE | Approved By | Second Approval | Additional Approval |
|---|---|---|---|
| Paralegal | | | |
| Associate | | | |
| Of Counsel | | | |
| Partner | *Jason L. Sanders* | | |
| Other Dept | | | |

**Notes:**
1. Attach invoices or other supporting documentation behind t
2. Do not use this form for reimbursement of personal expense
3. Please obtain all required approvals prior to forwarding to

**Bar Code Value : B3B6CA586**

| Vendor Number: 350001 | Voucher Number: 849209 | Date Entered: 2-18-11 |
|---|---|---|
| Other: | | |

# Paragon Digital Imaging Co.

1700 Commerce Suite 200
Dallas, TX 75201

| DATE | INVOICE # |
|------|-----------|
| 8/4/2010 | **15063** |

**BILL TO:**
Locke, Liddell, & Sapp
2200 Ross Ave. Suite 2200
Dallas, TX 75201



| P.O./JOB NO. | TERMS | JOB DATE | SUBMITTED BY/ JP# | CM#/CAM# |
|---|---|---|---|---|
| | Net 30 | 8/4/2010 | Sheets | 0521641.00309 |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| BLOWBACKS | 22,790 | 0.08 | 1,823.20T |
| SLIP SHEET(S) | 187 | 0.08 | 14.96T |

Bar Code Value : 00328F6C6

0507277.0038

17515
0.16
# 818679

ph to m
psm

Thank you for your business.

PLEASE PAY FROM THIS INVOICE. THE ABOVE DESCRIBED WORK HAS BEEN AUTHORIZED & RECEIVED.
THE PARTY ABOVE ASSURES PAYMENT OF THIS INVOICE WITHIN 30 DAYS.  ALL INVOICES ARE DUE UPON
RECEIPT.  INTEREST AT THE RATE OF 1.5% PER MONTH OR THE MAXIMUM LEGAL RATE WILL BE CHARGED
ON INVOICES NOT PAID IN 30 DAYS.  CUSTOMER AGREES TO PAY LEGAL FEES INCURRED IN THE
COLLECTION OF PAST DUE ACCOUNTS.  AUTHORIZATION OF PROJECTS AVAILABLE UPON REQUEST.

| | |
|---|---|
| Subtotal | $1,838.16 |
| Sales Tax (8.25%) | $151.65 |
| **Total** | **$1,989.81** |

**Remit Payment to:**

**4809 Westway Park Blvd.**
**Payment Center**
**Houston, Texas 77041**
ACH Remit to: Rachel.Kreitz@eqd.com

TAX ID:76-0438874



**EQUIVALENT DATA**
*Insight Into Data*

| | |
|---|---|
| **INVOICE NUMBER** | **DAL 00159133** |
| CLIENT MATTER NO: | 0103045.00021 |
| CASE NAME: | LBHI/HOMEKEY |
| ACCOUNT MANAGER: | ADAM CORDER |
| INVOICE DATE: | 1/20/2011 |
| PAYMENT DUE: | 2/19/2011 |

**Click the link below for EQD's W-9**
http://www.EQD.com/images/w9/dallas.pdf

RECEIVED
JAN 2 1 2011
ACCOUNTING

BILL TO:  JASON SANDERS
LOCKE LORD BISSELL & LIDDELL -
DALLAS
2200 ROSS AVE.
SUITE 2200
DALLAS, TEXAS 75201-6776

| QTY. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|
| 5,776 | Images- Heavy Litigation | $0.17 | $981.92 |
| 5,776 | OCR | $0.04 | $231.04 |
| 5,776 | EBS | $0.01 | $57.76 |
| | LBHI HOMEKEY002 | | |
| | LBHI AMERICAN HOMEKEY 005376 - 011151 | | |

Billing Partner: Jason Sanders

4520
0.16
# 845 172

Bar Code Value : BB1DA2198

**Thanks for using Equivalent DATA!**

| | |
|---|---|
| SUBTOTAL | $1,270.72 |
| POSTAGE/FREIGHT | $0.00 |
| SALES TAX | $104.83 |
| AMT APPLIED | $0.00 |
| **TOTAL** | **$1,375.55** |

-Pay your balance today with American Express, MasterCard or Visa credit cards.
Call Rachel Kreitz at 713-986-4817 for payment assistance.

-Data is retained on our storage devices for up to 6 months. Additional charges may be applicable.

**Remit Payment to:**

**4809 Westway Park Blvd.**
**Payment Center**
**Houston, Texas 77041**
ACH Remit to: Rachel.Kreitz@eqd.com

TAX ID:76-0438874



**EQUIVALENT DATA**

*Insight into Data*

| | |
|---|---|
| **Invoice Number** | **DAL 00159146** |

| | |
|---|---|
| CLIENT MATTER NO: | 0103045.00021 |
| CASE NAME: | LBHI/HOMEKEY |
| ACCOUNT MANAGER: | ADAM CORDER |
| INVOICE DATE: | 1/20/2011 |
| PAYMENT DUE: | 2/19/2011 |

BILL TO:  JASON SANDERS
          LOCKE LORD BISSELL & LIDDELL -
          DALLAS
          2200 ROSS AVE.
          SUITE 2200
          DALLAS, TEXAS 75201-6776

**Click the link below for EQD's W-9**
http://www.EQD.com/images/w9/dallas.pdf

RECEIVED
JAN 21 2011
ACCOUNTING

| QTY. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|
| 9,287 | Images- Heavy Litigation | $0.17 | $1,578.79 |
| 9,287 | OCR | $0.04 | $371.48 |
| 9,287 | EBS | $0.01 | $92.87 |

**LBHI HOMEKEY 003**
**LBHI AMERICAN HOMEKEY 011152 - 020439**

Billing Partner: Jason Sanders

4520
D.16
# 845173

Bar Code Value : 41FFFBA89

**Thanks for using Equivalent DATA!**

| | |
|---|---|
| SUBTOTAL | $2,043.14 |
| POSTAGE/FREIGHT | $0.00 |
| SALES TAX | $168.56 |
| AMT APPLIED | $0.00 |
| **TOTAL** | **$2,211.70** |

-Pay your balance today with American Express, MasterCard or Visa credit cards.
Call Rachel Kreitz at 713-986-4817 for payment assistance.

-Data is retained on our storage devices for up to 6 months.  Additional charges may be applicable.

**Invoice Number**    DAL 00159167

**EQUIVALENT DATA**
*Insight Into Data*

| | |
|---|---|
| CLIENT MATTER NO: | 0103045.00021 |
| CASE NAME: | LBHI/HOMEKEY |
| ACCOUNT MANAGER: | ADAM CORDER |
| INVOICE DATE: | 1/20/2011 |
| PAYMENT DUE: | 2/19/2011 |

**Remit Payment to:**
4809 Westway Park Blvd.
Payment Center
Houston, Texas 77041
ACH Remit to: Rachel.Kreitz@eqd.com
TAX ID:76-0438874

BILL TO: JASON SANDERS
LOCKE LORD BISSELL & LIDDELL -
DALLAS
2200 ROSS AVE.
SUITE 2200
DALLAS, TEXAS 75201-6776

Click the link below for EQD's W-9
http://www.EQD.com/images/w9/dallas.pdf

RECEIVED
JAN 2 1 2011
ACCOUNTING

| QTY. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|
| 1 | CD's produced/duplicated | $15.00 | $15.00 |
| 20,439 | PDF | $0.06 | $1,226.34 |

VOL: 001
LBHI AMERICAN HOMEKEY 000001 - 020439

Billing Partner: Jason Sanders

Bar Code Value : 4B5E01AF0

**Thanks for using Equivalent DATA!**

-Pay your balance today with American Express, MasterCard or Visa credit cards.
Call Rachel Kreitz at 713-986-4817 for payment assistance.

-Data is retained on our storage devices for up to 6 months. Additional charges may be
applicable.

| | |
|---|---|
| SUBTOTAL | $1,241.34 |
| POSTAGE/FREIGHT | $0.00 |
| SALES TAX | $102.41 |
| AMT APPLIED | $0.00 |
| TOTAL | $1,343.75 |



**Invoice Number** | **DAL 00158707**

**Remit Payment to:**
**4809 Westway Park Blvd.**
**Payment Center**
**Houston, Texas 77041**
ACH Remit to: Rachel.Kreitz@eqd.com
TAX ID:76-0438874

**EQUIVALENT DATA**
*Insight Into Data*

**RECEIVED**
FEB 28 2011
ACCOUNTING

CLIENT MATTER NO: 0103045.00021
CASE NAME: LBHI/HOMEKEY
ACCOUNT MANAGER: Adam Corder
INVOICE DATE: 12/21/2010
PAYMENT DUE: 1/20/2011 *

Click the link below for EQD's W-9
http://www.EQD.com/images/w9/dallas.pdf

BILL TO: NELSENE RICHARDS
LOCKE LORD BISSELL & LIDDELL -
DALLAS*
2200 ROSS AVE.
SUITE 2200
DALLAS, TEXAS 75201-6776

| QTY. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|
| 5,375 | Images- Heavy Litigation | $0.17 | $913.75 |
| 1 | CD's produced/duplicated | $15.00 | $15.00 |
| 5,375 | OCR | $0.04 | $215.00 |
| 5,375 | EBS | $0.01 | $53.75 |

LBHI-HOMEKEY001
LBHI-AMERICANHOMEKEY 000001 - 005375

Billing Partner: Jason Sanders

VENDOR NO.
DUE
CT. OR C/M NO.
AMOUNT
APPROVAL
VOUCHER NO
DATE



Bar Code Value : 5E38D4591

Thanks for using Equivalent DATA!

Pay your balance today with American Express, MasterCard or Visa credit cards.
Call Rachel Kreitz at 713-986-4817 for payment assistance.

Data is retained on our storage devices for up to 6 months. Additional charges may be applicable.

| | |
|---|---|
| SUBTOTAL | $1,197.50 |
| POSTAGE/FREIGHT | $0.00 |
| SALES TAX | $98.79 |
| AMT APPLIED | $0.00 |
| TOTAL | $1,296.29 |



**EQUIVALENT DATA**
*Insightfully Data*

**RECEIVED**
FEB 2 8 2011
ACCOUNTING

**Invoice Number** | DAL 00159286

CLIENT MATTER NO:    0103045.00021
CASE NAME:    LBHI-HOMEKEY
ACCOUNT MANAGER:    JOSH RICHARD
INVOICE DATE:    1/31/2011
PAYMENT DUE:    3/2/2011

**Remit Payment to:**
4809 Westway Park Blvd.
Payment Center
Houston, Texas 77041
ACH Remit to: Rachel.Kreitz@eqd.com

TAX ID:76-0438874

Click the link below for EQD's W-9
http://www.EQD.com/images/w9/dallas.pdf

BILL TO:  JASON SANDERS
LOCKE LORD BISSELL & LIDDELL -
DALLAS*
2200 ROSS AVE.
SUITE 2200
DALLAS, TEXAS 75201-6776

| QTY. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|
| 1 | DVD's produced/duplicated | $50.00 | $50.00 |
| 20,465 | OCR | $0.04 | $818.60 |
| 20,465 | EBS | $0.01 | $204.65 |
| 26 | File Conversion | $0.06 | $1.56 |

**Bar Code Value : 5C3FBA927**

| VENDOR NO. | DUE |
|---|---|
| ACCT. OR C/M NO. | AMOUNT |
| | |
| APPROVAL | |
| VOUCHER NO. | DATE |

**Thanks for using Equivalent DATA!**

-Pay your balance today with American Express, MasterCard or Visa credit cards.
Call Rachel Kreitz at 713-986-4817 for payment assistance.

-Data is retained on our storage devices for up to 6 months.  Additional charges may be
applicable.

| | |
|---|---|
| SUBTOTAL | $1,074.81 |
| POSTAGE/FREIGHT | $0.00 |
| SALES TAX | $88.67 |
| AMT APPLIED | $0.00 |
| **TOTAL** | **$1,163.48** |

# INVOICE

## WRITTEN DEPOSITION SERVICE
P (972) 488-5555 F (972) 488-5590

| 258628 | 03/10/2011 | |
|---|---|---|
| 01-44743-002 | 11/30/2010 | 1:09-CV-03092-RLV |

RECEIVED

MAR 14 2011

ACCOUNTING

Jason L. Sanders
Locke Lord Bissell & Liddell LLP
2200 Ross Avenue, Suite 2200
Dallas, TX 75201-6776

**Lehman Brothers Holdings Inc. vs. Primary Capital Advisors**

RICARDO PIETRI

SSN :                              DOB :

CHASE HOME FINANCE F/K/A CHASE MANHATTAN MORTGAGE CORP.   MORTGAGE RECORDS
343 THORNALL STREET, STE 7   EDISON, NJ 08837

Bar Code Value : 6BD48E253

TAX ID NO. :  73-1497732            YOUR REF : 0103045.00022          (214) 740-8000   Fax  (214) 740-8800

*Please detach and return this portion with your payment*

Jason L. Sanders
Locke Lord Bissell & Liddell LLP
2200 Ross Avenue, Suite 2200
Dallas, TX 75201-6776

Invoice No.:  258628
Date         :  03/10/2011
**TOTAL DUE** :  $  1,057.85

0103045/00022

15562
078

Order No.  :  01-44743-002
Cause No.  :  1:09-CV-03092-RLV
Lehman Brothers Holdings Inc. vs. Pri

Remit To:   **Written Deposition Service, LLC**
**1750 Valley View Lane**
**Suite 210**
**Dallas, TX 75234**

# WRITTEN DEPOSITION SERVICE

P (972) 488-5555 F (972) 488-5590

# INVOICE

| 258628 | 03/10/2011 | |
|--------|------------|--|
| 01-44743-002 | 11/30/2010 | 1:09-CV-03092-RLV |

**Lehman Brothers Holdings Inc. vs. Primary Capital Advisors**

RICARDO PIETRI

SSN :                                    DOB :

RECEIVED

MAR 14 2011

ACCOUNTING

Jason L. Sanders
Locke Lord Bissell & Liddell LLP
2200 Ross Avenue, Suite 2200
Dallas, TX 75201-6776

CHASE HOME FINANCE F/K/A CHASE MANHATTAN MORTGAGE CORP.   MORTGAGE RECORDS
343 THORNALL STREET, STE 7   EDISON, NJ 08837

Bar Code Value : 6BD48E253

TAX ID NO. : 73-1497732          YOUR REF : 0103045.00022          (214) 740-8000   Fax (214) 740-8800

*Please detach and return this portion with your payment*

Jason L. Sanders
Locke Lord Bissell & Liddell LLP
2200 Ross Avenue, Suite 2200
Dallas, TX 75201-6776

Invoice No. :  258628
Date       :  03/10/2011
**TOTAL DUE :  $ 1,057.85**

0103045/00022

Order No.  :  01-44743-002
Cause No.  :  1:09-CV-03092-RLV
Lehman Brothers Holdings Inc. vs. Pri

15562
0.78

Remit To:   **Written Deposition Service, LLC**
           **1750 Valley View Lane**
           **Suite 210**
           **Dallas, TX 75234**

# CHECK REQUEST
## LOCKE LORD BISSELL & LIDDELL LLP

**RECEIVED**

**JAN 24 2011**

| **Please mark appropriate box | Return | Need Check by ACCOUNTING |
|---|---|---|

**\*\*Please mark appropriate box**
- ☒ Check
- ☐ Wire
- ☐ Other

**Return**
Check to: Marc D. Cabrera
Floor 20          Ext. # 8289

Check Printing Location:

**OR**
☐ Mail Directly to Payee

**Need Check by ACCOUNTING**

☒ Rush (< 24 Hours)
☐ Overnight

---

| Date: | Amount: | Payable to: |
|---|---|---|
| 1/24/2011 | $5,000.00 | Sarah Weaver, PLLC |

**Address (or wiring instructions):**
1325 Fourth Ave., Suite 940
Seattle, Washington  98101

---

**Charge to:**

| Client Matter Number or GL Account Number | Cost Code | Amount | Purpose/Description (and Client/Matter Name if Applicable) |
|---|---|---|---|
| 0103045.00023 | 50 | $2,500.00 | Deposit for local counsel to sponsor pro hac vice application |
| 0103045.00011 | 50 | $2,500.00 | Deposit for appearance to supplement attorney fee decalration |
|  |  |  |  |
|  |  |  |  |
|  |  | $5,000.00 | Total |

**Complete the following section for all Charitable Contributions if Applicable**

| Event: | Client Name or Position held by attorney in Charity: | Requesting Attorney Name: |
|---|---|---|
|  |  |  |

Marc D. Cabrera                    30104
**Requested By**                  **Timekeeper #**

---

| PLEASE SIGN NEXT TO YOUR TITLE | Approved By | Second Approval | Additional Approval |
|---|---|---|---|
| Paralegal |  |  |  |
| Associate |  |  |  |
| Of Counsel |  |  |  |
| Partner | Jason C. Sanders |  |  |
| Other Dept |  |  |  |

---

**Notes:**
1. Attach invoices or other supporting documentation behind this form.
2. Do not use this form for reimbursement of personal expenses. Use the Travel and Entertainment expense form.
3. Please obtain all required approvals prior to forwarding to Accounting for payment.

---

**FOR ACCOUNTING USE ONLY**

| Vendor Number: 34965 | Voucher Number: | Date Entered: 1/28 |
|---|---|---|
| Other: |  |  |



# SARAH WEAVER

*attorney at law*

1325 Fourth Ave., Suite 940
Seattle, Washington  98101

January 27, 2011

Locke Lord Bissell & Liddell LLP
c/o Marc D. Cabrera
2200 Ross Avenue, Suite 2200
Dallas, TX 75201

*In Reference To:*      Local Counsel concerning Evergreen Money Source matter

*Invoice #*  2280

Additional Charges :

|  | | | Qty/Price | Amount |
|---|---|---|---|---|
| 1/27/2011 SW | Advance fee deposit | | 1 | 2,500.00 |
| | Advance fee deposit for local counsel | | 2,500.00 | |
| | **Total costs** | | | **$2,500.00** |
| | Balance due | | | **$2,500.00** |

Payment due upon receipt.

Thank you.



- EXPERIENCE
- INTEGRITY
- KNOWLEDGE
- RESOURCES
- TESTED



# J. F. 'CHIP' MORROW

**5514 Darmondale Boulevard**
**San Antonio, TX 78261-2622**
**Direct  210-651-3749**
**Fax  210-651-4076**
**Email:  jfmorrow@mac.com**

| Date |
|------|
| 01/31/11 |

| Invoice No. |
|-------------|
| 25035 |

| To |
|----|
| Marc D. Cabrera, Esq.<br>Locke Lord Bissell & Liddell LLP<br>2200 Ross Avenue, Suite 2200<br>Dallas, tX 75201 |

| Case |
|------|
| LBHI-Cornerstone |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| January 12 | Rebuttal Expert Witness Fee | 1 | 2,000.00 | 2,000.00 |

PLEASE WIRE FUNDS TO:

J F MORROW
SAN ANTONIO CREDIT UNION
P.O. BOX 1356
SAN ANTONIO, TX 78295
BANK NO. 314088284
ACCOUNT NO. 17500822471496

**Total    $2,000.00**

# **EXHIBIT F**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                                       :

**In re**                                :         **Chapter 11 Case No.**

                                         :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :     **08-13555 (JMP)**

                                         :

                      **Debtors.**       :     **(Jointly Administered)**

                                         :

------------------------------------------------------------------x

## ORDER PURSUANT TO SECTION 327(e) OF THE
## BANKRUPTCY CODE AND RULE 2014 OF THE FEDERAL RULES
## OF BANKRUPTCY PROCEDURE AUTHORIZING THE EMPLOYMENT AND
## RETENTION OF LOCKE, LORD, BISSELL & LIDDELL LLP, AS SPECIAL
## COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO JULY 1, 2010

Upon consideration of the application, dated March 4, 2011 (the

"Application"),[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the

above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the

"Debtors"), pursuant to section 327(e) of title 11 of the United States Code (the "Bankruptcy

Code") and Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules") for authorization to employ and retain Locke, Lord, Bissell & Liddell, LLP ("LLBL")

as special counsel to the Debtors, *nunc pro tunc* to July 1, 2010; and upon the declaration of

Robert T. Mowrey (the "Mowrey Declaration"), filed in support of the Application; and the

Court being satisfied, based on the representations made in the Application and the Mowrey

Declaration, that LLBL represents no interest adverse to the Debtors or the Debtors' estates

with respect to the matters upon which it is to be engaged, under section 327(e) of the

Bankruptcy Code as modified by section 1107(b); and the Court having jurisdiction to

consider the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157

---

[1] Capitalized terms that are used but not defined in this order have the meanings ascribed to them in the
Application.

and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern

District of New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward,

Acting C.J.); and consideration of the Application and the relief requested therein being a core

proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant

to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been

provided in accordance with the procedures set forth in the second amended order entered

June 17, 2010 governing case management and administrative procedures [Docket No. 9635]

to (i) the United States Trustee for Region 2; (ii) the attorneys for the Official Committee of

Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue

Service; (v) the United States Attorney for the Southern District of New York; (vi) LLBL and

(vii) all parties who have requested notice in these chapter 11 cases, and it appearing that no

other or further notice need be provided; and no objections to the Application having been

filed; and the Court having found and determined that the relief sought in the Application is in

the best interests of the Debtors, their estates and creditors, and all parties in interest and that

the legal and factual bases set forth in the Application establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

       ORDERED that the Application is approved as set forth herein; and it is further

       ORDERED that pursuant to section 327(e) of the Bankruptcy Code, the

Debtors are hereby authorized to employ and retain LLBL as special counsel to the Debtors,

*nunc pro tunc* to July 1, 2010, on the terms set forth in the Application and this order, for the

Representative Matters identified in the Application and in accordance with LLBL's

customary rates in effect from time to time and its disbursement policies; and it is further

ORDERED that LLBL shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, the Local Rules and orders of the Court, guidelines established by the U.S. Trustee, and such other procedures that have been or may be fixed by order of this Court, including but not limited to the Court's Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 4165], and the Court's Order Appointing a Fee Committee and Approving a Fee Protocol [Docket No. 3651]; and it is further

ORDERED, that LLBL shall be reimbursed only for reasonable and necessary expenses as provided by the Amended Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals, dated November 25, 2009, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York, dated November 25, 2009, and the United States Trustee Fee Guidelines; and it is further

ORDERED that the United States Trustee retains all rights to object to LLBL's interim and final fee applications on all grounds including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code, and the Court retains the right to review the interim and final applications pursuant to section 330 of the Bankruptcy Code; and it is further

ORDERED that to the extent this Order is inconsistent with the Application, this Order shall govern; and it is further

ORDERED that the Court shall retain jurisdiction to hear and determine all

matters arising from the implementation of this Order.

Dated:  New York, New York
        March 23, 2011

                                    ___s/ James M. Peck_____
                                    HONORABLE JAMES M. PECK
                                    UNITED STATES BANKRUPTCY JUDGE

# **<u>EXHIBIT G</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------
                                    x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| LEHMAN BROTHERS HOLDINGS, INC. *et al.*, | : | **Case No. 08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

------------------------------------------------------------
                                      x

## FOURTH AMENDED ORDER PURSUANT TO SECTIONS 105(a) AND 331 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016(a) ESTABLISHING PROCEDURES FOR INTERIM MONTHLY COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the proposed amended order filed March 11, 2011 and April 6, 2011 (the "**Fourth Amended Order**") of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "**Debtors**" and, together with their non-debtor affiliates, "**Lehman**"), pursuant to sections 105(a) and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), to establish procedures for interim monthly compensation and reimbursement of expenses of professionals (the "**Professionals**")—all as more fully described in the Debtors' Motion Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) for Authorization to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated October 11, 2008 (the "**Motion**") [Docket No. 833]—and upon the notice of presentment of the proposed Fourth Amended Order; and the Court having jurisdiction to consider the proposed Fourth Amended Order and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under

Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the

proposed Fourth Amended Order and the relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C.

§§ 1408 and 1409; and due and proper notice of the proposed Fourth Amended Order having

been provided in accordance with the procedures set forth in the second amended order entered

June 17, 2010 governing case management and administrative procedures [Docket No. 9635] to

(i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the

Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; (vi) all parties who have requested notice; and (iii) all Professionals; and the Court

having entered an amended order, dated June 25, 2009 (the "**Third Amended Order**") [Docket

No. 4165], governing the procedures for interim monthly compensation and reimbursement of

expenses of professionals; and the Court then concluding that there is cause to make certain

amendments to the Third Amended Order; and the relief sought in the proposed Fourth Amended

Order being in the best interests of the Debtors, their estates and creditors, and all parties in

interest and that the legal and factual bases set forth in the Motion and the proposed Fourth

Amended Order establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefore, it is

ORDERED that the Third Amended Order is superseded in its entirety by this Fourth

Amended Order; and it is further

ORDERED that except as may otherwise be provided in orders of the Court authorizing

the retention of specific Professionals, all Professionals in these cases may seek monthly

2

compensation in accordance with the following procedures (the "**Interim Compensation**

**Procedures**"):

(a)     On or before the forty-fifth (45th) day following the month for which
compensation is sought, each professional seeking compensation, other than a
professional retained as an ordinary course professional or a professional retained
by the Examiner appointed in these Chapter 11 cases, will serve a monthly
statement (the "Monthly Statement"), by hand or overnight delivery on
(i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor,
New York, New York, 10020 (Attn: John Suckow and William Fox); (ii) Weil,
Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153
(Attn: Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCloy LLP,
1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne,
Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.), attorneys for the Creditors'
Committee; (iv) the Office of the United States Trustee for the Southern District
of New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004
(Attn: Elisabetta G. Gasparini and Andrea B. Schwartz); and, (v) Richard Gitlin,
Chair of the Fee Committee (as defined in the Order Appointing a Fee Committee
and Approving a Fee Protocol, dated May 26, 2009 [Docket No. 3651], all as may
be amended from time to time, the "**Fee Protocol**") c/o Godfrey & Kahn, S.C.,
One East Main Street, P.O. Box 2719, Madison, WI 53701-2719 (the "**Notice
Parties**").  In addition to being served with a paper copy, the Office of the United
States Trustee, Richard Gitlin through Godfrey & Kahn, and Lehman Brothers
Holdings, Inc. shall also be served with a disc containing an electronic version of
the Monthly Statement.

(b)     The Monthly Statement need not be filed with the Court and a courtesy copy need
not be delivered to chambers since this Fourth Amended Order is not intended to
alter the fee application requirements outlined in sections 330 and 331 of the
Bankruptcy Code and since professionals are still required to serve and file
interim and final applications for approval of fees and expenses in accordance
with the relevant provisions of the Bankruptcy Code, the Bankruptcy Rules, and
the Local Rules for the United States Bankruptcy Court for the Southern District
of New York (the "Local Rules").

(c)     Each Monthly Statement must contain a list of the individuals and their respective
titles (*e.g.*, attorney, paralegal, etc.) who provided services during the statement
period, their respective billing rates, the aggregate hours spent by each individual,
a reasonably detailed breakdown of the fees and expenses incurred (no
professional should seek reimbursement of an expense that would otherwise not
be allowed pursuant to the Court's Administrative Orders dated June 24, 1991 and
April 21, 1995 or the United States Trustee Guidelines for Reviewing
Applications for Compensation and Reimbursement of Expenses Filed under
11 U.S.C. § 330 dated January 30, 1996), and contemporaneously maintained
time entries for each individual in increments of tenths (1/10) of an hour or as
close thereto as practicable.

3

(d)     Each Notice Party shall have at least thirty (30) days after receiving the Monthly
Statement to review the statement and, if the Notice Party objects to the
compensation or expense reimbursement sought in a particular statement, such
Notice Party shall, no later than the thirty-first (31st) day following receipt of the
Monthly Statement (the "**Monthly Statement Objection Deadline**"), serve upon
the professional to whose Monthly Statement the Notice Party objects and the
other Notice Parties a written "Notice of Objection to Fee Statement," setting
forth the nature of the Notice Party's objection and the amount of fees or expenses
at issue.

(e)     At the expiration of the Monthly Statement Objection Deadline, the Debtors shall
promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of
the expenses identified in each Monthly Statement to which no objection has been
served in accordance with paragraph (d) above.

(f)     If the Debtors object or receive an objection to a particular Monthly Statement,
the Debtors shall withhold payment of that portion of the Monthly Statement to
which the objection is directed and promptly pay the remainder of the fees and
disbursements in the percentages set forth in paragraph (e).

(g)     If the parties to an objection resolve their dispute following the service of a Notice
of Objection to Fee Statement and if the party whose Monthly Statement was
objected to serves on all Notice Parties a statement indicating that the objection is
withdrawn or modified and describing the terms of the resolution, then the
Debtors shall promptly pay, in accordance with paragraph (e), that portion of the
Monthly Statement that is no longer subject to an objection.

(h)     All objections that the parties do not resolve shall be preserved and presented to
the Court at the next interim or final fee application hearing to be heard by the
Court in accordance with paragraph (j) below.

(i)     The service of an objection in accordance with paragraph (d) above shall not
prejudice the objecting party's right to object to any fee application made to the
Court in accordance with the Bankruptcy Code on any ground regardless of
whether the objecting party raised the ground in the objection or not.
Furthermore, the decision by any party not to object to a Monthly Statement shall
not waive or prejudice that party's right to object to any fee application
subsequently made to the Court in accordance with the Bankruptcy Code,
including any final application.

(j)     Commencing with the period ending January 31, 2009, and at four-month
intervals thereafter, each of the professionals shall file with the Court, in
accordance with General Order M-242 (which can be found at
www.nysb.uscourts.gov), an application (an "**Interim Fee Application**") for
interim Court approval and allowance pursuant to sections 330 and 331 of the
Bankruptcy Code (as the case may be) of the compensation and reimbursement of
expenses requested in the fee statements served during such period (the "**Interim**

4

**Fee Period**"). Each professional shall file its Interim Fee Application within 75 days after the end of the Interim Fee Period for which the request seeks allowance of fees and reimbursement of expenses.[1] Each professional shall file its first Interim Fee Application on or before April 10, 2009 and the first Interim Fee Application shall cover the Interim Fee Period from the Commencement Date through and including January 31, 2009. All professionals not retained as of the Commencement Date shall file their first Monthly Statement for the period from the effective date of their retention through the end of the first full month following the effective date of their retention and otherwise in accordance with the procedures set forth in this Motion.

(k)    The Debtors' attorneys shall obtain a date from the Court for the hearing of fee applications for all retained professionals, which hearing date should be consistent with the timelines set forth in the Fee Protocol, as amended from time to time. Any retained professional unable to file its own fee application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline. The Debtors' attorneys shall file and serve such application.

(l)    The pendency of an application or objection or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(m)    Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any professionals.

(n)    Counsel for the Creditors' Committee may, in accordance with the Interim Compensation Procedures, collect and submit statements of expenses (excluding third-party counsel expenses of individual committee members), with supporting vouchers, from members of the Creditors' Committee; provided, however, that these reimbursement requests comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995.

(o)    Any Professional that materially fails to comply with this Order shall (1) be ineligible to receive further monthly payments of fees or expenses as provided herein until further order of this Court and (2) may be required to disgorge any fees paid since retention or the last fee application, whichever is later.

And, it is further

---

[1] For the seventh interim fee period (October 1, 2010 through January 31, 2011), any Retained Professional may, but need not, take an additional forty-five (45) days to file its Interim Fee Application.

ORDERED that the Debtors shall include all payments to Professionals on their monthly operating reports, detailed by line item so as to state the amount paid to each of the Professionals, and detailed so as to state the amount paid to ordinary course professionals (which may be aggregated into one line item); and it is further

ORDERED that the amount of fees and disbursements sought be set out in U.S. dollars, with the conversion amount calculated at the time of the submission of the Monthly Statement, to the extent practicable, or as soon thereafter as possible.

ORDERED that any party may object to requests for payments made pursuant to this Fourth Amended Order, or move to modify or vacate all or certain provisions of this Fourth Amended Order, on the grounds that (a) the Debtors have not timely filed monthly operating reports, (b) the Debtors have not remained current with their administrative expenses or fees due under 28 U.S.C. § 1930(a)(6), (c) the Debtors are administratively insolvent or approaching insolvency, and (d) cause otherwise exists; provided, however, that the inclusion in this Fourth Amended Order of the foregoing bases shall not be determinative of the validity of any such bases and all parties' rights are expressly reserved; and it is further

ORDERED that, in the event that an Ordinary Course Professional (as such term is defined in the Order Pursuant to Sections 105(1), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business [Docket No. 1394] (the "**OCP Order**")) or a professional retained by the Examiner seeks more than $150,000 per month and, as set forth in the OCP Order or the *Order Discharging Examiner and Granting Related Relief* [Docket No. 10169] (as applicable), files a fee application for the full amount of its fees and expenses for that month, then the Debtors' attorneys shall obtain a

6

date from the Court for the hearing of the fee application, which shall be scheduled no earlier

than 30 days after the fee application is served on the Notice Parties; and it is further

      ORDERED that all time periods set forth in this Fourth Amended Order shall be

calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it

is further

      ORDERED that sending notice of the hearing to consider Interim Fee Applications to the

Standard Parties entitled to notice pursuant to the Court's second amended order entered on

June 17, 2010 governing case management and administrative procedures for these cases

[Docket No. 9635] shall be good and sufficient notice; and it is further

      ORDERED that that this Court shall retain jurisdiction to interpret and enforce this

Order.


Dated: New York, New York
     April 14, 2011

                        _s/ James M. Peck_____
                        Honorable James M. Peck
                        United States Bankruptcy Judge