# **Exhibit C1**

Monthly Statement for
February 1, 2011, through February 28, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice:  2617271
March 31, 2011
Page:  1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through February 28, 2011:

| | |
|---|---|
| **Tax Matters Fees** | 535,917.00 |
| **Tax Matters Expenses** | 27,616.23 |
| Subtotal | $563,533.23 |
| | |
| **Non-Tax Supplemental Matters Fees** | 75,888.50 |
| **Non-Tax Supplemental Matters Expenses** | 2,751.70 |
| Subtotal | $78,640.20 |
| | |
| **BALANCE DUE THIS INVOICE** | $642,173.43 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | | | | | |
| | **Tax Matters** | | | | |
| 1101400402 | 1101400402 | 18.8 | $11,824.50 | $3,914.95 | $15,739.45 |
| 1101400474 | 1101400474 | 632.2 | $402,231.50 | $16,437.79 | $418,669.29 |
| 1101400502 | 1101400502 | 2.8 | $2,053.00 | $128.56 | $2,181.56 |
| 1101400561 | 1101400561 | 12.7 | $10,179.50 | $4,456.32 | $14,635.82 |
| 1101400667 | 1101400667 | 44.6 | $36,433.50 | $814.15 | $37,247.65 |
| 1101400750 | 1101400750 | 111.4 | $60,200.50 | $1,482.54 | $61,683.04 |
| 1101400901 | Responding to Fee Committee and UST Requests | 0.3 | $280.50 | $0.00 | $280.50 |
| 1101400902 | Fee Application Preparation | 26.8 | $11,368.00 | $287.40 | $11,655.40 |
| 1101400911 | 1101400911 | 2.3 | $1,346.00 | $94.52 | $1,440.52 |
| | Subtotals for Tax Matters | 851.90 | $535,917.00 | $27,616.23 | $563,533.23 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | 1101400015 | 18.5 | $11,813.00 | $1,573.40 | $13,386.40 |
| 343744 | 343744 | 83.5 | $64,075.50 | $1,178.30 | $65,253.80 |
| | Subtotals for Non-Tax Matters | 102.00 | $75,888.50 | $2,751.70 | $78,640.20 |
| | | | | | |
| | | | | | |
| | **Total** | 953.90 | $611,805.50 | $30,367.93 | $642,173.43 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Abdel-Nour, Francesca | Paralegal | 2.20 | 250.00 | 550.00 |
| Bahar, Ardrelle | Staff Attorney | 0.50 | 370.00 | 185.00 |
| Banvard, Honor | Associate | 11.10 | 555.00 | 6,160.50 |
| Blanchard, Jr., Hartman E. | Partner | 90.50 | 790.00 | 71,495.00 |
| Blanchard, Jr., Hartman E.* | Partner | 12.50 | 395.00 | 4,937.50 |
| Bohls, Dawn | Research Spec. | 5.30 | 345.00 | 1,828.50 |
| Bowers, Chris | Partner | 56.70 | 940.00 | 53,298.00 |
| Bowers, Chris* | Partner | 2.50 | 470.00 | 1,175.00 |
| Buch, Ronald L. | Partner | 14.90 | 935.00 | 13,931.50 |
| Buddhdev, Sheena | Counsel | 19.60 | 715.00 | 14,014.00 |
| Capato, Gina M. | Paralegal | 7.60 | 355.00 | 2,698.00 |
| Dalton, Sarah | Paralegal | 9.80 | 215.00 | 2,107.00 |
| Dillon, Sheri A. | Partner | 5.80 | 935.00 | 5,423.00 |
| El-Mallawany, Deana | Associate | 19.40 | 610.00 | 11,834.00 |
| Gross, Robert J. | Partner | 1.50 | 750.00 | 1,125.00 |
| Hensel, Jeannie H. | Temp Paralegal | 18.20 | 355.00 | 6,461.00 |
| Johnson, Jeffrey R. | Partner | 9.40 | 850.00 | 7,990.00 |
| Katcher, Bob | Partner | 0.70 | 1,025.00 | 717.50 |
| Leonard, Bob | Associate | 21.80 | 610.00 | 13,298.00 |
| Levy, Michael N. | Partner | 30.20 | 945.00 | 28,539.00 |
| Lo, Audrey | Associate | 3.50 | 610.00 | 2,135.00 |
| Lu, Karen | Associate | 8.60 | 610.00 | 5,246.00 |
| Madan, Raj | Partner | 56.10 | 940.00 | 52,734.00 |
| Madan, Raj* | Partner | 2.50 | 470.00 | 1,175.00 |
| Margulies, Oren P. | Associate | 4.10 | 640.00 | 2,624.00 |
| Martin, Elizabeth L. | Counsel | 10.40 | 715.00 | 7,436.00 |
| McGrath, James C. | Partner | 7.40 | 680.00 | 5,032.00 |
| Metcalfe, Jonathon | Lit Specialist | 2.10 | 265.00 | 556.50 |
| Mezei, Saul | Associate | 22.10 | 640.00 | 14,144.00 |
| Murdock, John | Staff Attorney | 4.00 | 370.00 | 1,480.00 |
| Otero, Kevin | Counsel | 11.70 | 690.00 | 8,073.00 |
| Owens, Angela M. | Paralegal | 29.80 | 280.00 | 8,344.00 |
| Peppelman, David J. | Associate | 24.30 | 610.00 | 14,823.00 |
| Plegge, Lisa Doussard | Paralegal | 2.10 | 355.00 | 745.50 |
| Rankin, Kiara L. | Associate | 176.40 | 610.00 | 107,604.00 |



BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rankin, Kiara L.* | Associate | 6.70 | 305.00 | 2,043.50 |
| Ross, Mark | Paralegal | 5.50 | 310.00 | 1,705.00 |
| Schatz, Brian D. | Associate | 3.60 | 490.00 | 1,764.00 |
| Stults, Kevin R. | Associate | 44.90 | 670.00 | 30,083.00 |
| Stults, Kevin R.* | Associate | 3.00 | 335.00 | 1,005.00 |
| Taylor, Victoria | Associate | 25.70 | 610.00 | 15,677.00 |
| Tidwell, Royce | Associate | 36.20 | 610.00 | 22,082.00 |
| Wacker, Nathan P. | Associate | 87.20 | 460.00 | 40,112.00 |
| Wideman, Lauren B. | Associate | 35.30 | 490.00 | 17,297.00 |
| Zukowski, Todd | Lit Specialist | 0.50 | 235.00 | 117.50 |
| | | 953.90 | | 611,805.50 |

*To comply with Fee Committee guidelines, timekeepers are billed at 50% of normal rates for non-working travel time.

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 2/1/2011 | Dillon, Sheri A. | 1.20 | 1,122.00 | Analyze ▮ | | 1800 |
| 2/2/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone call with Mr. Leonard and ▮ | | 1800 |
| 2/2/2011 | Leonard, Bob | 0.30 | 183.00 | Telephone call with Ms. Dillon and ▮ | | 1800 |
| 2/3/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Draft ▮ | | 1800 |
| 2/3/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone call with Mr. Zangre (LBHI) ▮ | | 1800 |
| 2/3/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review ▮ | | 1800 |
| 2/3/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone call with ▮ | | 1800 |
| 2/4/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone call with ▮ | | 1800 |
| 2/4/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Research ▮ | | 1800 |
| 2/10/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Mr. Stults regarding ▮ | | 1800 |
| 2/10/2011 | Stults, Kevin R. | 0.60 | 402.00 | Research ▮ | | 1800 |
| 2/10/2011 | Stults, Kevin R. | 0.10 | 67.00 | Office conference with Ms. Rankin ▮ | | 1800 |
| 2/10/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮ | | 1800 |
| 2/10/2011 | Stults, Kevin R. | 0.40 | 268.00 | Meet with Ms. Wideman regarding ▮ | | 1800 |
| 2/10/2011 | Wideman, Lauren B. | 0.40 | 196.00 | Office conference with Mr. Stults ▮ | | 1800 |
| 2/10/2011 | Wideman, Lauren B. | 2.20 | 1,078.00 | Analysis of ▮ | | 1800 |
| 2/11/2011 | Wideman, Lauren B. | 1.00 | 490.00 | Draft ▮ | | 1800 |
| 2/11/2011 | Wideman, Lauren B. | 3.00 | 1,470.00 | Research ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/17/2011 | Stults, Kevin R. | 0.80 | 536.00 | Telephone conversations with Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 2/18/2011 | Stults, Kevin R. | 0.50 | 335.00 | Office conference with Ms. Wideman regarding ▮ | 1800 |
| 2/18/2011 | Wideman, Lauren B. | 0.70 | 343.00 | Research regarding ▮ | 1800 |
| 2/18/2011 | Wideman, Lauren B. | 0.50 | 245.00 | Discuss ▮ | 1800 |
| 2/23/2011 | Madan, Raj | 0.50 | 470.00 | Telephone conference with ▮ | 1800 |
| 2/23/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 2/23/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Telephone call with ▮ | 1800 |
| 2/23/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone call with ▮ | 1800 |
| 2/28/2011 | Owens, Angela M. | 0.80 | 224.00 | Prepare ▮ | 1800 |
| | | 18.80 | $11,824.50 | | |

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/11/2011 | N/A | ▮ | 3,914.00 |
| 2/28/2011 | N/A | Long Distance Telephone Charges for the time period up to and including February 28, 2011. | 0.35 |
| 2/28/2011 | N/A | Photocopy Charges for the time period up to and including February 28, 2011.  Total of 6 copies made.  Copies are $.10/page. | 0.60 |
| | | | $3,914.95 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 2/1/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▮ | | 1800 |
| 2/1/2011 | Blanchard, Hartman | 0.10 | 79.00 | Teleconference with Mr. Bowers regarding ▮ | | 1800 |
| 2/1/2011 | Blanchard, Hartman | 0.20 | 158.00 | Respond to ▮ | | 1800 |
| 2/1/2011 | Blanchard, Hartman | 4.30 | 3,397.00 | Comment ▮ | | 1800 |
| 2/1/2011 | Bowers, Chris | 0.60 | 564.00 | Confer with Ms. Rankin and Mr. Madan regarding ▮ | | 1800 |
| 2/1/2011 | Bowers, Chris | 0.10 | 94.00 | Teleconference with Mr. Blanchard regarding ▮ | | 1800 |
| 2/1/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▮ | | 1800 |
| 2/1/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 2/1/2011 | Bowers, Chris | 0.40 | 376.00 | Review ▮ | | 1800 |
| 2/1/2011 | Bowers, Chris | 1.10 | 1,034.00 | Analyze ▮ | | 1800 |
| 2/1/2011 | Madan, Raj | 0.60 | 564.00 | Draft ▮ | | 1800 |
| 2/1/2011 | Madan, Raj | 0.80 | 752.00 | Multiple telephone conferences with Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 2/1/2011 | Madan, Raj | 0.70 | 658.00 | Review ▮ | | 1800 |
| 2/1/2011 | Madan, Raj | 0.60 | 564.00 | Review ▮ | | 1800 |
| 2/1/2011 | Madan, Raj | 0.40 | 376.00 | Confer with Ms. Rankin and Mr. Bowers regarding ▮ | | 1800 |
| 2/1/2011 | Madan, Raj | 0.50 | 470.00 | Telephone call with Ms. Rankin and Mr. Ciongoli (LBHI) regarding ▮ | | 1800 |
| 2/1/2011 | Murdock, John | 4.00 | 1,480.00 | Assist with ▮ | | 1800 |
| 2/1/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▮ | | 1800 |
| 2/1/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | | 1800 |
| 2/1/2011 | Peppelman, David J. | 1.00 | 610.00 | Research regarding ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/1/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Telephone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 2/1/2011 | Rankin, Kiara L. | 8.60 | 5,246.00 | Review ▮ | 1800 |
| 2/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 2/1/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Madan and Mr. Bowers regarding ▮ | 1800 |
| 2/1/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Telephone call with Mr. Madan and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 2/1/2011 | Stults, Kevin R. | 0.30 | 201.00 | Research ▮ | 1800 |
| 2/2/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 2/2/2011 | Blanchard, Hartman | 0.20 | 158.00 | Respond to ▮ | 1800 |
| 2/2/2011 | Blanchard, Hartman | 0.30 | 237.00 | Meet with Mr. Bowers and Ms. Rankin regarding ▮ | 1800 |
| 2/2/2011 | Blanchard, Hartman | 0.30 | 237.00 | Teleconference with ▮ | 1800 |
| 2/2/2011 | Blanchard, Hartman | 0.50 | 395.00 | Continue to ▮ | 1800 |
| 2/2/2011 | Blanchard, Hartman | 0.50 | 395.00 | Final ▮ | 1800 |
| 2/2/2011 | Blanchard, Hartman | 5.30 | 4,187.00 | Review ▮ | 1800 |
| 2/2/2011 | Bowers, Chris | 0.80 | 752.00 | Various telephone conferences with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 2/2/2011 | Bowers, Chris | 0.30 | 282.00 | Meet with Mr. Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 2/2/2011 | Bowers, Chris | 2.10 | 1,974.00 | Prepare for ▮ | 1800 |
| 2/2/2011 | Leonard, Bob | 0.20 | 122.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 2/2/2011 | Madan, Raj | 0.80 | 752.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/2/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▬ | 1800 |
| 2/2/2011 | Madan, Raj | 0.30 | 282.00 | Telephone call with Ms. Rankin and ▬ | 1800 |
| 2/2/2011 | Madan, Raj | 0.40 | 376.00 | Review ▬ | 1800 |
| 2/2/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▬ | 1800 |
| 2/2/2011 | Peppelman, David J. | 0.90 | 549.00 | Research regarding ▬ | 1800 |
| 2/2/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Confer with Mr. Madan regarding ▬ | 1800 |
| 2/2/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▬ | 1800 |
| 2/2/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Telephone call with Mr. Brier (LBHI) and ▬ | 1800 |
| 2/2/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Leonard regarding ▬ | 1800 |
| 2/2/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Madan regarding ▬ | 1800 |
| 2/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Blanchard and Mr. Bowers regarding ▬ | 1800 |
| 2/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▬ | 1800 |
| 2/2/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with Mr. Madan and ▬ | 1800 |
| 2/2/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Revise ▬ | 1800 |
| 2/2/2011 | Rankin, Kiara L. | 7.30 | 4,453.00 | Review ▬ | 1800 |
| 2/3/2011 | Blanchard, Hartman | 0.90 | 711.00 | Meet at ▬ | 1800 |
| 2/3/2011 | Blanchard, Hartman | 0.70 | 553.00 | Office conference with Mr. Bowers regarding ▬ | 1800 |
| 2/3/2011 | Blanchard, Hartman | 0.70 | 553.00 | Prepare ▬ | 1800 |
| 2/3/2011 | Blanchard, Hartman | 0.10 | 79.00 | Meet with Mr. Stults regarding ▬ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 2/3/2011 | Blanchard, Hartman | 0.10 | 79.00 | Office conference with Ms. Rankin regarding ▮ | | 1800 |
| 2/3/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ▮ | | 1800 |
| 2/3/2011 | Blanchard, Hartman | 0.30 | 237.00 | Review ▮. | | 1800 |
| 2/3/2011 | Blanchard, Hartman | 0.30 | 237.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers and Ms. Rankin regarding ▮ | | 1800 |
| 2/3/2011 | Blanchard, Hartman | 4.20 | 3,318.00 | Continue to ▮ | | 1800 |
| 2/3/2011 | Bowers, Chris | 0.70 | 658.00 | Office conference with Mr. Blanchard regarding ▮ | | 1800 |
| 2/3/2011 | Bowers, Chris | 0.60 | 564.00 | Review ▮ | | 1800 |
| 2/3/2011 | Bowers, Chris | 0.30 | 282.00 | Meet at ▮ | | 1800 |
| 2/3/2011 | Bowers, Chris | 0.30 | 282.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers and Ms. Rankin regarding ▮ | | 1800 |
| 2/3/2011 | Bowers, Chris | 2.40 | 2,256.00 | Prepare for ▮ | | 1800 |
| 2/3/2011 | Peppelman, David J. | 0.80 | 488.00 | Research regarding ▮ | | 1800 |
| 2/3/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Meet at ▮ | | 1800 |
| 2/3/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▮ | | 1800 |
| 2/3/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Review ▮ | | 1800 |
| 2/3/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Office conference with Mr. Blanchard regarding ▮ | | 1800 |
| 2/3/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 2/3/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ▮ | | 1800 |
| 2/3/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Stults and Mr. Brier (LBHI) regarding ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers and Mr. Blanchard regarding ▇ | 1800 |
| 2/3/2011 | Rankin, Kiara L. | 8.30 | 5,063.00 | Draft ▇ | 1800 |
| 2/3/2011 | Stults, Kevin R. | 0.10 | 67.00 | Meet with Mr. Blanchard regarding ▇ | 1800 |
| 2/3/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with Ms. Rankin and Mr. Brier (LBHI) regarding ▇ | 1800 |
| 2/3/2011 | Stults, Kevin R. | 1.00 | 670.00 | Research ▇ | 1800 |
| 2/4/2011 | Blanchard, Hartman | 3.70 | 2,923.00 | Respond to ▇ | 1800 |
| 2/4/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Ms. Rankin regarding ▇ | 1800 |
| 2/4/2011 | Blanchard, Hartman | 0.20 | 158.00 | Review ▇ | 1800 |
| 2/4/2011 | Blanchard, Hartman | 1.20 | 948.00 | Comment on ▇ | 1800 |
| 2/4/2011 | Blanchard, Hartman | 2.00 | 1,580.00 | Finalize ▇ | 1800 |
| 2/4/2011 | Bowers, Chris | 0.50 | 470.00 | Conference call with Mr. Brier (LBHI) and Mr. Stults regarding ▇ | 1800 |
| 2/4/2011 | Buddhdev, Sheena | 0.60 | 429.00 | Exchange ▇ | 1800 |
| 2/4/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇ | 1800 |
| 2/4/2011 | Madan, Raj | 0.40 | 376.00 | Multiple office conferences with Ms. Rankin regarding ▇ | 1800 |
| 2/4/2011 | Metcalfe, Jonathon | 2.10 | 556.50 | Assist ▇ | 1800 |
| 2/4/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▇ | 1800 |
| 2/4/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▇ | 1800 |
| 2/4/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Mr. Brier (LBHI) regarding ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 12

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/4/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Meet with Mr. Blanchard regarding ▇ | 1800 |
| 2/4/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple office conferences with Mr. Madan regarding ▇ | 1800 |
| 2/4/2011 | Rankin, Kiara L. | 3.00 | 1,830.00 | Prepare ▇. | 1800 |
| 2/4/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ▇ | 1800 |
| 2/4/2011 | Stults, Kevin R. | 0.50 | 335.00 | Conference call with Mr. Brier (LBHI) and Mr. Bowers regarding ▇ | 1800 |
| 2/5/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▇ | 1800 |
| 2/6/2011 | Madan, Raj | 0.10 | 94.00 | Review ▇ | 1800 |
| 2/6/2011 | Madan, Raj | 0.20 | 188.00 | Email exchange with Ms. Rankin regarding ▇ | 1800 |
| 2/7/2011 | Blanchard, Hartman | 1.60 | 1,264.00 | Meet with Mr. Brier (LBHI), Mr. Bowers, Mr. Stults and ▇ | 1800 |
| 2/7/2011 | Blanchard, Hartman | 0.50 | 395.00 | Exchange emails with Mr. Mezei regarding ▇ | 1800 |
| 2/7/2011 | Blanchard, Hartman | 1.00 | 790.00 | Meet with Mr. Bowers and Mr. Brier (LBHI) regarding ▇ | 1800 |
| 2/7/2011 | Blanchard, Hartman | 1.00 | 790.00 | Prepare for ▇ | 1800 |
| 2/7/2011 | Blanchard, Hartman | 1.20 | 948.00 | Review ▇ | 1800 |
| 2/7/2011 | Blanchard, Hartman | 3.30 | 1,303.50 | Non-working travel ▇ | 500 |
| 2/7/2011 | Blanchard, Hartman | 3.50 | 1,382.50 | Non-working travel from ▇ | 500 |
| 2/7/2011 | Bohls, Dawn | 0.30 | 103.50 | Research ▇ | 1800 |
| 2/7/2011 | Bowers, Chris | 1.80 | 1,692.00 | Meet with Mr. Brier (LBHI), Mr. Stults, Mr. Blanchard and ▇ | 1800 |
| 2/7/2011 | Bowers, Chris | 0.20 | 188.00 | Review ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 2/7/2011 | Bowers, Chris | 0.50 | 470.00 | Meet with Mr. Blanchard and Mr. Brier (LBHI) regarding ███ | | 1800 |
| 2/7/2011 | Bowers, Chris | 2.50 | 1,175.00 | Non-working travel ███ | | 500 |
| 2/7/2011 | Madan, Raj | 0.40 | 376.00 | Multiple office conferences with Ms. Rankin regarding ███ | | 1800 |
| 2/7/2011 | Madan, Raj | 0.40 | 376.00 | Telephone call with Ms. Rankin, Mr. Ciongoli (LBHI) and ███ | | 1800 |
| 2/7/2011 | Madan, Raj | 0.50 | 470.00 | Review ███ | | 1800 |
| 2/7/2011 | Mezei, Saul | 0.70 | 448.00 | Review ███ | | 1800 |
| 2/7/2011 | Mezei, Saul | 0.60 | 384.00 | Review ███ | | 1800 |
| 2/7/2011 | Mezei, Saul | 3.90 | 2,496.00 | Research regarding ███ | | 1800 |
| 2/7/2011 | Mezei, Saul | 0.20 | 128.00 | Emails to and from Mr. Blanchard regarding ███ | | 1800 |
| 2/7/2011 | Mezei, Saul | 0.20 | 128.00 | Review ███ | | 1800 |
| 2/7/2011 | Mezei, Saul | 0.40 | 256.00 | Discuss ███ | | 1800 |
| 2/7/2011 | Mezei, Saul | 0.40 | 256.00 | Review ███ | | 1800 |
| 2/7/2011 | Mezei, Saul | 0.40 | 256.00 | Review ███ | | 1800 |
| 2/7/2011 | Mezei, Saul | 1.00 | 640.00 | Review ███ | | 1800 |
| 2/7/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ███ | | 1800 |
| 2/7/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ███ | | 1800 |
| 2/7/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Prepare ███ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/7/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email Mr. Brier (LBHI) in ■ | 1800 |
| 2/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ■ | 1800 |
| 2/7/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple office conferences with Mr. Madan regarding ■ | 1800 |
| 2/7/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Revise ■ | 1800 |
| 2/7/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Telephone call with Mr. Madan, Mr. Ciongoli (LBHI) and ■ | 1800 |
| 2/7/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Draft ■ | 1800 |
| 2/7/2011 | Rankin, Kiara L. | 4.50 | 2,745.00 | Analyze ■ | 1800 |
| 2/7/2011 | Stults, Kevin R. | 1.80 | 1,206.00 | Meet with Mr. Brier (LBHI), Mr. Bowers, Mr. Blanchard and ■ | 1800 |
| 2/7/2011 | Stults, Kevin R. | 1.00 | 335.00 | Non-working travel ■ | 500 |
| 2/7/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Prepare for ■ | 1800 |
| 2/7/2011 | Stults, Kevin R. | 2.00 | 670.00 | Non-working travel ■ | 500 |
| 2/7/2011 | Wacker, Nathan P. | 2.80 | 1,288.00 | Prepare ■ | 1800 |
| 2/7/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Discuss ■ | 1800 |
| 2/8/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ■ | 1800 |
| 2/8/2011 | Blanchard, Hartman | 0.20 | 158.00 | Respond to ■ | 1800 |
| 2/8/2011 | Blanchard, Hartman | 0.30 | 237.00 | Respond to ■ | 1800 |
| 2/8/2011 | Blanchard, Hartman | 0.50 | 395.00 | Meet with Mr. Mezei regarding ■ | 1800 |
| 2/8/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Meet with Mr. Bowers, Mr. Wacker and Ms. Rankin to discuss ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/8/2011 | Bowers, Chris | 0.90 | 846.00 | Prepare for ▮ | 1800 |
| 2/8/2011 | Bowers, Chris | 0.50 | 470.00 | Follow-up ▮ | 1800 |
| 2/8/2011 | Bowers, Chris | 1.30 | 1,222.00 | Meet with Mr. Wacker to discuss ▮ | 1800 |
| 2/8/2011 | Bowers, Chris | 1.50 | 1,410.00 | Meet with Mr. Wacker, Mr. Blanchard and Ms. Rankin to discuss ▮ | 1800 |
| 2/8/2011 | Madan, Raj | 0.40 | 376.00 | Telephone call with Ms. Rankin regarding ▮ | 1800 |
| 2/8/2011 | Madan, Raj | 0.50 | 470.00 | Review ▮ | 1800 |
| 2/8/2011 | Mezei, Saul | 0.90 | 576.00 | Review ▮ | 1800 |
| 2/8/2011 | Mezei, Saul | 1.90 | 1,216.00 | Research regarding ▮ | 1800 |
| 2/8/2011 | Mezei, Saul | 0.30 | 192.00 | Review ▮ | 1800 |
| 2/8/2011 | Mezei, Saul | 0.50 | 320.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 2/8/2011 | Mezei, Saul | 2.10 | 1,344.00 | Review ▮ | 1800 |
| 2/8/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 2/8/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 2/8/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Analyze ▮ | 1800 |
| 2/8/2011 | Rankin, Kiara L. | 4.70 | 2,867.00 | Review ▮ | 1800 |
| 2/8/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | 1800 |
| 2/8/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with ▮ | 1800 |
| 2/8/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400474** | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 2/8/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Wacker regarding ▮. | 1800 |
| 2/8/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Telephone call with ▮ | 1800 |
| 2/8/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Telephone call with Mr. Madan regarding ▮ | 1800 |
| 2/8/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Meet with Mr. Bowers, Mr. Blanchard and Mr. Wacker to discuss ▮ | 1800 |
| 2/8/2011 | Wacker, Nathan P. | 0.60 | 276.00 | Review ▮ | 1800 |
| 2/8/2011 | Wacker, Nathan P. | 2.80 | 1,288.00 | Continue to ▮ | 1800 |
| 2/8/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Email Ms. Bohls to ▮ | 1800 |
| 2/8/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 2/8/2011 | Wacker, Nathan P. | 1.30 | 598.00 | Meet with Mr. Bowers to ▮ | 1800 |
| 2/8/2011 | Wacker, Nathan P. | 1.50 | 690.00 | Meet with Mr. Bowers, Mr. Blanchard and Ms. Rankin to discuss ▮ | 1800 |
| 2/9/2011 | Blanchard, Hartman | 4.60 | 3,634.00 | Draft ▮ | 1800 |
| 2/9/2011 | Blanchard, Hartman | 0.10 | 79.00 | Meet with Mr. Mezei regarding ▮. | 1800 |
| 2/9/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Mr. Bowers regarding ▮ | 1800 |
| 2/9/2011 | Blanchard, Hartman | 0.20 | 158.00 | Respond to ▮ | 1800 |
| 2/9/2011 | Blanchard, Hartman | 0.30 | 237.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 2/9/2011 | Blanchard, Hartman | 1.30 | 1,027.00 | Revise ▮ | 1800 |
| 2/9/2011 | Bohls, Dawn | 4.30 | 1,483.50 | Research ▮ | 1800 |
| 2/9/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▮ | 1800 |
| 2/9/2011 | Bowers, Chris | 0.20 | 188.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | Task |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Code |
| 2/9/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Blanchard regarding ███ | | 1800 |
| 2/9/2011 | Bowers, Chris | 1.50 | 1,410.00 | Work on ███ | | 1800 |
| 2/9/2011 | Buch, Ronald L. | 0.60 | 561.00 | Office conference with Mr. Mezei regarding ███ | | 1800 |
| 2/9/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ███ | | 1800 |
| 2/9/2011 | Madan, Raj | 0.80 | 752.00 | Review ███ | | 1800 |
| 2/9/2011 | Madan, Raj | 0.40 | 376.00 | Review ███ | | 1800 |
| 2/9/2011 | Mezei, Saul | 0.60 | 384.00 | Office conference with Mr. Buch regarding ███ | | 1800 |
| 2/9/2011 | Mezei, Saul | 1.90 | 1,216.00 | Research regarding ███. | | 1800 |
| 2/9/2011 | Mezei, Saul | 0.10 | 64.00 | Meet with Mr. Blanchard regarding ███ | | 1800 |
| 2/9/2011 | Mezei, Saul | 0.40 | 256.00 | Additional ███ | | 1800 |
| 2/9/2011 | Mezei, Saul | 2.10 | 1,344.00 | Review ███ | | 1800 |
| 2/9/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ███ | | 1800 |
| 2/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ███ | | 1800 |
| 2/9/2011 | Owens, Angela M. | 1.30 | 364.00 | Factual research to ███ | | 1800 |
| 2/9/2011 | Peppelman, David J. | 1.10 | 671.00 | Perform research regarding ███ | | 1800 |
| 2/9/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Revise ███ | | 1800 |
| 2/9/2011 | Rankin, Kiara L. | 7.80 | 4,758.00 | Draft ███ | | 1800 |
| 2/9/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with ███. | | 1800 |
| 2/9/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Revise ███ | | 1800 |
| 2/9/2011 | Wacker, Nathan P. | 5.30 | 2,438.00 | Continue to ███ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankrupctcy

Invoice: 2617271
March 31, 2011
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/10/2011 | Blanchard, Hartman | 0.80 | 632.00 | Review ▇ | 1800 |
| 2/10/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▇ | 1800 |
| 2/10/2011 | Blanchard, Hartman | 0.10 | 79.00 | Teleconference with Mr. Brier (LBHI) regarding ▇ | 1800 |
| 2/10/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ▇ | 1800 |
| 2/10/2011 | Blanchard, Hartman | 0.30 | 237.00 | Review ▇ | 1800 |
| 2/10/2011 | Blanchard, Hartman | 0.40 | 316.00 | Comment on ▇ | 1800 |
| 2/10/2011 | Blanchard, Hartman | 0.40 | 316.00 | Prepare ▇. | 1800 |
| 2/10/2011 | Blanchard, Hartman | 0.40 | 316.00 | Respond to ▇. | 1800 |
| 2/10/2011 | Blanchard, Hartman | 0.50 | 395.00 | Make ▇ | 1800 |
| 2/10/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ▇ | 1800 |
| 2/10/2011 | Bohls, Dawn | 0.40 | 138.00 | Research ▇ | 1800 |
| 2/10/2011 | Buddhdev, Sheena | 1.80 | 1,287.00 | Review ▇ | 1800 |
| 2/10/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Telephone call with Ms. Rankin regarding | 1800 |
| 2/10/2011 | Madan, Raj | 0.80 | 752.00 | Review ▇ | 1800 |
| 2/10/2011 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin regarding ▇ | 1800 |
| 2/10/2011 | Madan, Raj | 0.40 | 376.00 | Review ▇ | 1800 |
| 2/10/2011 | Madan, Raj | 0.50 | 470.00 | Review ▇ | 1800 |
| 2/10/2011 | Madan, Raj | 0.50 | 470.00 | Telephone call with Ms. Rankin and Mr. Ciongoli (LBHI) regarding ▇ | 1800 |
| 2/10/2011 | Mezei, Saul | 0.40 | 256.00 | Review ▇ | 1800 |
| 2/10/2011 | Mezei, Saul | 0.50 | 320.00 | Review ▇ | 1800 |
| 2/10/2011 | Mezei, Saul | 1.00 | 640.00 | Final ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 2/10/2011 | Mezei, Saul | 1.20 | 768.00 | Perform ▮ | | 1800 |
| 2/10/2011 | Owens, Angela M. | 0.50 | 140.00 | Confer with Mr. Ross regarding factual research regarding ▮ | | 1800 |
| 2/10/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ▮ | | 1800 |
| 2/10/2011 | Peppelman, David J. | 1.70 | 1,037.00 | Research regarding ▮ | | 1800 |
| 2/10/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▮ | | 1800 |
| 2/10/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Edit ▮ | | 1800 |
| 2/10/2011 | Rankin, Kiara L. | 2.70 | 1,647.00 | Draft ▮ | | 1800 |
| 2/10/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Mr. Wacker ▮ | | 1800 |
| 2/10/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | | 1800 |
| 2/10/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with Ms. Buddhdev regarding ▮ | | 1800 |
| 2/10/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Madan regarding ▮ | | 1800 |
| 2/10/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Respond to ▮ | | 1800 |
| 2/10/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Telephone call with Mr. Madan and Mr. Ciongoli (LBHI) regarding ▮ | | 1800 |
| 2/10/2011 | Ross, Mark | 0.50 | 155.00 | Confer with Ms. Owens regarding factual research regarding ▮ | | 1800 |
| 2/10/2011 | Ross, Mark | 5.00 | 1,550.00 | Factual research ▮ | | 1800 |
| 2/10/2011 | Wacker, Nathan P. | 0.10 | 46.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 2/10/2011 | Wacker, Nathan P. | 7.00 | 3,220.00 | Continue to ▮ | | 1800 |
| 2/11/2011 | Blanchard, Hartman | 0.30 | 237.00 | Exchange emails with Mr. Brier (LBHI) and Ms. Rankin regarding ▮ | | 1800 |
| 2/11/2011 | Blanchard, Hartman | 0.30 | 237.00 | Teleconference with Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 2/11/2011 | Blanchard, Hartman | 0.50 | 395.00 | Finalize ▮ | | 1800 |
| 2/11/2011 | Buddhdev, Sheena | 1.20 | 858.00 | Begin ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/11/2011 | Madan, Raj | 0.20 | 188.00 | Telephone call with Ms. Rankin regarding ■ | 1800 |
| 2/11/2011 | Madan, Raj | 0.50 | 470.00 | Multiple office conferences with Ms. Rankin regarding ■ | 1800 |
| 2/11/2011 | Mezei, Saul | 0.40 | 256.00 | Final ■ | 1800 |
| 2/11/2011 | Peppelman, David J. | 1.60 | 976.00 | Research regarding ■ | 1800 |
| 2/11/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Analyze ■ | 1800 |
| 2/11/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Analysis of ■ | 1800 |
| 2/11/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Brier (LBHI) and Mr. Ciongoli (LBHI) regarding ■ | 1800 |
| 2/11/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Madan regarding ■ | 1800 |
| 2/11/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding ■ | 1800 |
| 2/11/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Revise ■ | 1800 |
| 2/11/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Multiple office conferences with Mr. Madan regarding ■ | 1800 |
| 2/11/2011 | Rankin, Kiara L. | 3.20 | 1,952.00 | Revise ■ | 1800 |
| 2/11/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Compile ■ | 1800 |
| 2/11/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Revise ■ | 1800 |
| 2/11/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Email Ms. Rankin with ■ | 1800 |
| 2/11/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Analyze ■ | 1800 |
| 2/11/2011 | Wacker, Nathan P. | 1.10 | 506.00 | Research ■ | 1800 |
| 2/12/2011 | Blanchard, Hartman | 0.20 | 158.00 | Review ■ | 1800 |
| 2/12/2011 | Blanchard, Hartman | 1.30 | 1,027.00 | Review ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 2/12/2011 | Madan, Raj | 0.80 | 752.00 | Multiple office conferences with Ms. Rankin regarding ▇ | 1800 |
| 2/12/2011 | Madan, Raj | 0.60 | 564.00 | Review ▇ | 1800 |
| 2/12/2011 | Madan, Raj | 0.80 | 752.00 | Review ▇ | 1800 |
| 2/12/2011 | Madan, Raj | 0.20 | 188.00 | Review ▇ | 1800 |
| 2/12/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Email Mr. Madan and Mr. Blanchard regarding ▇ | 1800 |
| 2/12/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Multiple office conferences with Mr. Madan regarding ▇ | 1800 |
| 2/13/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Prepare ▇ | 1800 |
| 2/13/2011 | Rankin, Kiara L. | 3.80 | 2,318.00 | Prepare ▇ | 1800 |
| 2/13/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Draft ▇ | 1800 |
| 2/14/2011 | Blanchard, Hartman | 0.80 | 632.00 | Confer with Ms. Rankin and Mr. Bowers regarding ▇ | 1800 |
| 2/14/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▇ | 1800 |
| 2/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Follow-up teleconference with Mr. Brier (LBHI) regarding ▇ | 1800 |
| 2/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Respond to ▇ | 1800 |
| 2/14/2011 | Blanchard, Hartman | 0.30 | 237.00 | Initial ▇ | 1800 |
| 2/14/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare for call with ▇ | 1800 |
| 2/14/2011 | Blanchard, Hartman | 0.30 | 237.00 | Teleconference with Mr. Brier (LBHI) regarding ▇ | 1800 |
| 2/14/2011 | Bohls, Dawn | 0.30 | 103.50 | Locate ▇ | 1800 |
| 2/14/2011 | Bowers, Chris | 0.80 | 752.00 | Confer with Mr. Blanchard and Ms. Rankin regarding ▇ | 1800 |
| 2/14/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with ▇ | 1800 |
| 2/14/2011 | Bowers, Chris | 0.40 | 376.00 | Review ▇ | 1800 |
| 2/14/2011 | Bowers, Chris | 1.20 | 1,128.00 | Review ▇ | 1800 |
| 2/14/2011 | Bowers, Chris | 2.30 | 2,162.00 | Review ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| | | | | **Matter 1101400474** | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 2/14/2011 | Buddhdev, Sheena | 0.60 | 429.00 | Review of ▮ | 1800 |
| 2/14/2011 | Buddhdev, Sheena | 1.10 | 786.50 | Undertake ▮ | 1800 |
| 2/14/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 2/14/2011 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 2/14/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research to ▮ | 1800 |
| 2/14/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▮ | 1800 |
| 2/14/2011 | Peppelman, David J. | 1.70 | 1,037.00 | Perform ▮ | 1800 |
| 2/14/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Confer with Mr. Blanchard and Mr. Bowers regarding ▮ | 1800 |
| 2/14/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Continue to ▮ | 1800 |
| 2/14/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▮ | 1800 |
| 2/14/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Continue to ▮ | 1800 |
| 2/14/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 2/14/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Continue to ▮ | 1800 |
| 2/14/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | 1800 |
| 2/14/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 2/14/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Revise ▮ | 1800 |
| 2/14/2011 | Rankin, Kiara L. | 3.40 | 2,074.00 | Revise ▮ | 1800 |
| 2/14/2011 | Wacker, Nathan P. | 4.90 | 2,254.00 | Continue to ▮ | 1800 |
| 2/15/2011 | Blanchard, Hartman | 1.80 | 1,422.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | | |
|---|---|---|---|---|---|---|
| **Matter 1101400474** | | | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 2/15/2011 | Blanchard, Hartman | 0.50 | 395.00 | Partial attendance at meeting with Messrs. Bowers and Stults and Ms. Rankin regarding ▓ | | 1800 |
| 2/15/2011 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Blanchard (partial attendance), Mr. Stults, Ms. Rankin regarding ▓ | | 1800 |
| 2/15/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Brier (LBHI) regarding ▓ | | 1800 |
| 2/15/2011 | Buch, Ronald L. | 0.80 | 748.00 | Office conference with Ms. Rankin regarding ▓ | | 1800 |
| 2/15/2011 | Buch, Ronald L. | 0.80 | 748.00 | Review ▓ | | 1800 |
| 2/15/2011 | Buddhdev, Sheena | 2.60 | 1,859.00 | Prepare ▓ | | 1800 |
| 2/15/2011 | Madan, Raj | 0.80 | 752.00 | Draft ▓ | | 1800 |
| 2/15/2011 | Madan, Raj | 0.30 | 282.00 | Telephone call with Ms. Rankin regarding ▓ | | 1800 |
| 2/15/2011 | Madan, Raj | 1.20 | 1,128.00 | Multiple telephone conferences with Ms. Rankin regarding ▓ | | 1800 |
| 2/15/2011 | Madan, Raj | 1.20 | 1,128.00 | Review ▓ | | 1800 |
| 2/15/2011 | Madan, Raj | 2.40 | 2,256.00 | Prepare ▓ | | 1800 |
| 2/15/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual ▓ | | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Office conference with Mr. Buch regarding ▓ | | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Office conference with Mr. Blanchard (partial attendance), Mr. Stults, Mr. Bowers regarding ▓ | | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Revise ▓ | | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Revise ▓ | | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with ▓ | | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with ▓ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | **Matter 1101400474** | |
| 2/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ██ | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ██ | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email Mr. Madan regarding ██ | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with Mr. Madan regarding ██ | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ██ | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Multiple phone calls with Mr. Madan regarding ██ | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Review ██ | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 4.30 | 2,623.00 | Draft ██ | 1800 |
| 2/15/2011 | Stults, Kevin R. | 0.80 | 536.00 | Office conference with Mr. Blanchard (partial attendance), Mr. Bowers, Ms. Rankin regarding ██ | 1800 |
| 2/15/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ██ | 1800 |
| 2/15/2011 | Wacker, Nathan P. | 4.90 | 2,254.00 | Continue to ██ | 1800 |
| 2/16/2011 | Blanchard, Hartman | 1.60 | 1,264.00 | Partial attendance at meeting with Mr. Madan and Ms. Rankin in ██ | 1800 |
| 2/16/2011 | Blanchard, Hartman | 1.70 | 1,343.00 | Attend ██ | 1800 |
| 2/16/2011 | Blanchard, Hartman | 1.00 | 790.00 | Prepare ██ | 1800 |
| 2/16/2011 | Blanchard, Hartman | 2.50 | 987.50 | Non-working travel ██ | 500 |
| 2/16/2011 | Blanchard, Hartman | 3.20 | 1,264.00 | Non-working travel ██ | 500 |
| 2/16/2011 | Blanchard, Hartman | 3.50 | 2,765.00 | Meet with Mr. Madan, Ms. Rankin, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Brier (LBHI) regarding ██ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 2/16/2011 | Bowers, Chris | 0.30 | 282.00 | Review ▮ | 1800 |
| 2/16/2011 | Bowers, Chris | 0.50 | 470.00 | Review ▮ | 1800 |
| 2/16/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with ▮ | 1800 |
| 2/16/2011 | Buch, Ronald L. | 0.80 | 748.00 | Review ▮ | 1800 |
| 2/16/2011 | Buch, Ronald L. | 1.30 | 1,215.50 | Provide ▮ | 1800 |
| 2/16/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Attend ▮ | 1800 |
| 2/16/2011 | Buddhdev, Sheena | 3.20 | 2,288.00 | Advance the ▮ | 1800 |
| 2/16/2011 | Madan, Raj | 3.60 | 3,384.00 | Prepare for ▮ | 1800 |
| 2/16/2011 | Madan, Raj | 1.70 | 1,598.00 | Attend ▮ | 1800 |
| 2/16/2011 | Madan, Raj | 2.50 | 1,175.00 | Non-working travel ▮ | 500 |
| 2/16/2011 | Madan, Raj | 3.30 | 3,102.00 | Meet with Ms. Rankin and Mr. Blanchard (partial attendance) ▮ | 1800 |
| 2/16/2011 | Madan, Raj | 3.40 | 3,196.00 | Meet with Ms. Rankin, Mr. Blanchard, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 2/16/2011 | Owens, Angela M. | 0.90 | 252.00 | Factual research to ▮ | 1800 |
| 2/16/2011 | Peppelman, David J. | 3.30 | 2,013.00 | Perform ▮ | 1800 |
| 2/16/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Prepare ▮ | 1800 |
| 2/16/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▮ | 1800 |
| 2/16/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Attend ▮ | 1800 |
| 2/16/2011 | Rankin, Kiara L. | 3.80 | 1,159.00 | Non-working travel ▮ | 500 |
| 2/16/2011 | Rankin, Kiara L. | 2.90 | 884.50 | Non-working travel ▮ | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/16/2011 | Rankin, Kiara L. | 3.30 | 2,013.00 | Meet with Mr. Madan and Mr. Blanchard (partial attendance) ▮ | 1800 |
| 2/16/2011 | Rankin, Kiara L. | 3.50 | 2,135.00 | Meet with Mr. Madan, Mr. Blanchard, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 2/16/2011 | Stults, Kevin R. | 0.30 | 201.00 | Research ▮ | 1800 |
| 2/16/2011 | Wacker, Nathan P. | 7.90 | 3,634.00 | Continue to ▮ | 1800 |
| 2/16/2011 | Wacker, Nathan P. | 1.40 | 644.00 | Analyze ▮ | 1800 |
| 2/17/2011 | Buch, Ronald L. | 0.90 | 841.50 | Review ▮ | 1800 |
| 2/17/2011 | Buch, Ronald L. | 1.60 | 1,496.00 | Partial attendance at office conference with Ms. Rankin and Mr. Wacker to ▮ | 1800 |
| 2/17/2011 | Buddhdev, Sheena | 2.10 | 1,501.50 | Continue ▮ | 1800 |
| 2/17/2011 | Peppelman, David J. | 1.90 | 1,159.00 | Research regarding ▮ | 1800 |
| 2/17/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Multiple telephone calls with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 2/17/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email team regarding ▮ | 1800 |
| 2/17/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ▮ | 1800 |
| 2/17/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email team regarding ▮ | 1800 |
| 2/17/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Research regarding ▮ | 1800 |
| 2/17/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Revise ▮ | 1800 |
| 2/17/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone calls with ▮ | 1800 |
| 2/17/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 2/17/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Office conference with Mr. Buch (in part) and Mr. Wacker to ▮ | 1800 |
| 2/17/2011 | Rankin, Kiara L. | 5.20 | 3,172.00 | Draft ▮ | 1800 |
| 2/17/2011 | Schatz, Brian D. | 0.40 | 196.00 | Research regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Matter 1101400474** | |
| 2/17/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ▉ | 1800 |
| 2/17/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Review ▉ | 1800 |
| 2/17/2011 | Wacker, Nathan P. | 4.50 | 2,070.00 | Continue to ▉ | 1800 |
| 2/17/2011 | Wacker, Nathan P. | 2.30 | 1,058.00 | Office conference with Mr. Buch (in part) and Ms. Rankin to ▉ | 1800 |
| 2/18/2011 | Blanchard, Hartman | 1.60 | 1,264.00 | Review ▉ | 1800 |
| 2/18/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▉ | 1800 |
| 2/18/2011 | Buddhdev, Sheena | 0.70 | 500.50 | Finalize ▉ | 1800 |
| 2/18/2011 | El-Mallawany, Deana | 0.90 | 549.00 | Review ▉ | 1800 |
| 2/18/2011 | Madan, Raj | 0.80 | 752.00 | Telephone call with Ms. Rankin, Mr. Wacker, and Mr. Ciongoli (LBHI) regarding | 1800 |
| 2/18/2011 | Madan, Raj | 0.80 | 752.00 | Office conference with Ms. Rankin regarding ▉ | 1800 |
| 2/18/2011 | Madan, Raj | 0.40 | 376.00 | Partial attendance at office conference with Ms. Rankin and Mr. Wacker regarding ▉ | 1800 |
| 2/18/2011 | Madan, Raj | 0.50 | 470.00 | Partial attendance on phone conference with Mr. Wacker, Mr. McGrath, Mr. Otero, and Ms. Rankin on ▉ | 1800 |
| 2/18/2011 | Madan, Raj | 0.50 | 470.00 | Revise ▉ | 1800 |
| 2/18/2011 | McGrath, James C. | 0.70 | 476.00 | Partial attendance on phone conference with Mr. Wacker, Mr. Madan, Mr. Otero, and Ms. Rankin on ▉ | 1800 |
| 2/18/2011 | McGrath, James C. | 0.90 | 612.00 | Review ▉ | 1800 |
| 2/18/2011 | Otero, Kevin | 0.80 | 552.00 | Phone conference with Mr. McGrath, Mr. Madan, Mr. Wacker and Ms. Rankin on ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/18/2011 | Peppelman, David J. | 0.90 | 549.00 | Perform ▮ | 1800 |
| 2/18/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Phone conference with Mr. McGrath, Mr. Madan, Mr. Wacker and Mr. Otero on ▮ | 1800 |
| 2/18/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Telephone call with Mr. Madan, Mr. Wacker, and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 2/18/2011 | Rankin, Kiara L. | 3.90 | 2,379.00 | Revise ▮ | 1800 |
| 2/18/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Office conference with Mr. Madan regarding ▮ | 1800 |
| 2/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Continue research regarding ▮ | 1800 |
| 2/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 2/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Revise ▮ | 1800 |
| 2/18/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Office conference with Mr. Madan and Mr. Wacker regarding ▮ | 1800 |
| 2/18/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ▮ | 1800 |
| 2/18/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Phone conference with Mr. McGrath, Mr. Madan, Mr. Otero, and Ms. Rankin on ▮ | 1800 |
| 2/18/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Office conference with Ms. Rankin and Mr. Madan regarding ▮ | 1800 |
| 2/18/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Telephone call with Mr. Madan, Ms. Rankin, and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 2/18/2011 | Wacker, Nathan P. | 2.70 | 1,242.00 | Continue to ▮ | 1800 |
| 2/18/2011 | Wacker, Nathan P. | 3.20 | 1,472.00 | Draft ▮ | 1800 |
| 2/19/2011 | Madan, Raj | 0.60 | 564.00 | Further ▮ | 1800 |
| 2/19/2011 | Madan, Raj | 0.30 | 282.00 | Respond to Ms. Rankin's comments regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Matter 1101400474** | |
| 2/19/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Respond to █ | 1800 |
| 2/20/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Revise █ | 1800 |
| 2/21/2011 | Blanchard, Hartman | 0.60 | 474.00 | Review █ | 1800 |
| 2/21/2011 | Blanchard, Hartman | 0.80 | 632.00 | Review █ | 1800 |
| 2/21/2011 | Blanchard, Hartman | 1.00 | 790.00 | Review █ | 1800 |
| 2/21/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Confer with Ms. Dalton regarding █ | 1800 |
| 2/21/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Email exchanges with Ms. Rankin in connection with █ | 1800 |
| 2/21/2011 | Buddhdev, Sheena | 0.50 | 357.50 | Review of █ | 1800 |
| 2/21/2011 | Dalton, Sarah | 0.30 | 64.50 | Confer with Ms. Buddhdev regarding █ | 1800 |
| 2/21/2011 | El-Mallawany, Deana | 0.60 | 366.00 | Review █ | 1800 |
| 2/21/2011 | El-Mallawany, Deana | 0.50 | 305.00 | Conference with Mr. McGrath to █ | 1800 |
| 2/21/2011 | El-Mallawany, Deana | 1.10 | 671.00 | Research █ | 1800 |
| 2/21/2011 | McGrath, James C. | 0.80 | 544.00 | Meet with Ms. El-Mallawany regarding █ | 1800 |
| 2/21/2011 | McGrath, James C. | 0.70 | 476.00 | Review █ | 1800 |
| 2/21/2011 | McGrath, James C. | 0.30 | 204.00 | Attention to █ | 1800 |
| 2/21/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft █ | 1800 |
| 2/21/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Analyze █ | 1800 |
| 2/21/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Revise █ | 1800 |
| 2/21/2011 | Wacker, Nathan P. | 1.20 | 552.00 | Continue to █ | 1800 |
| 2/22/2011 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with █ | 1800 |
| 2/22/2011 | Buddhdev, Sheena | 0.80 | 572.00 | Attend to █ | 1800 |
| 2/22/2011 | Dalton, Sarah | 2.70 | 580.50 | Review █ | 1800 |
| 2/22/2011 | El-Mallawany, Deana | 0.60 | 366.00 | Conference with Mr. McGrath to █ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 2/22/2011 | El-Mallawany, Deana | 6.50 | 3,965.00 | Continue researching ▓ | | 1800 |
| 2/22/2011 | Madan, Raj | 0.80 | 752.00 | Review ▓ | | 1800 |
| 2/22/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▓ | | 1800 |
| 2/22/2011 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin regarding ▓ | | 1800 |
| 2/22/2011 | McGrath, James C. | 0.60 | 408.00 | Conference with Ms. El-Mallawany to ▓ | | 1800 |
| 2/22/2011 | Owens, Angela M. | 0.20 | 56.00 | Analysis of ▓ | | 1800 |
| 2/22/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▓ | | 1800 |
| 2/22/2011 | Peppelman, David J. | 1.30 | 793.00 | Perform ▓ | | 1800 |
| 2/22/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Email team regarding ▓ | | 1800 |
| 2/22/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Revise ▓ | | 1800 |
| 2/22/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▓ | | 1800 |
| 2/22/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Wacker regarding ▓ | | 1800 |
| 2/22/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email correspondence with Ms. Buddhdev regarding ▓ | | 1800 |
| 2/22/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with Mr. Brier (LBHI) regarding ▓ | | 1800 |
| 2/22/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Office conference with Mr. Madan regarding ▓ | | 1800 |
| 2/22/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with Mr. Brier (LBHI) and ▓. | | 1800 |
| 2/22/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Review ▓ | | 1800 |
| 2/22/2011 | Rankin, Kiara L. | 2.20 | 1,342.00 | Respond to ▓ | | 1800 |
| 2/22/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Revise ▓ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 31

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/22/2011 | Rankin, Kiara L. | 3.40 | 2,074.00 | Revise ▬ | 1800 |
| 2/22/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▬ | 1800 |
| 2/22/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with ▬ | 1800 |
| 2/22/2011 | Stults, Kevin R. | 1.10 | 737.00 | Review ▬ | 1800 |
| 2/22/2011 | Wacker, Nathan P. | 5.90 | 2,714.00 | Revise ▬ | 1800 |
| 2/22/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Confer with Ms. Rankin regarding ▬ | 1800 |
| 2/23/2011 | Blanchard, Hartman | 0.90 | 711.00 | Review ▬ | 1800 |
| 2/23/2011 | Blanchard, Hartman | 0.80 | 632.00 | Review ▬ | 1800 |
| 2/23/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review email exchanges regarding ▬ | 1800 |
| 2/23/2011 | Blanchard, Hartman | 0.20 | 158.00 | Respond to ▬ | 1800 |
| 2/23/2011 | Blanchard, Hartman | 0.30 | 237.00 | Teleconference with Mr. McGrath regarding ▬ | 1800 |
| 2/23/2011 | Blanchard, Hartman | 0.40 | 316.00 | Comment on ▬ | 1800 |
| 2/23/2011 | Blanchard, Hartman | 1.20 | 948.00 | Telephone conference with Ms. Rankin, Mr. Stults, Mr. Madan, Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding ▬ | 1800 |
| 2/23/2011 | Bowers, Chris | 0.30 | 282.00 | Review ▬ | 1800 |
| 2/23/2011 | Buddhdev, Sheena | 1.10 | 786.50 | Attend to ▬ | 1800 |
| 2/23/2011 | Dalton, Sarah | 0.30 | 64.50 | Finalize ▬ | 1800 |
| 2/23/2011 | El-Mallawany, Deana | 0.20 | 122.00 | Meet with Mr. McGrath regarding ▬ | 1800 |
| 2/23/2011 | El-Mallawany, Deana | 5.10 | 3,111.00 | Draft ▬ | 1800 |
| 2/23/2011 | Madan, Raj | 0.90 | 846.00 | Telephone call with Ms. Rankin, Mr. Stults, Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding ▬ | 1800 |
| 2/23/2011 | Madan, Raj | 0.30 | 282.00 | Review ▬ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/23/2011 | Madan, Raj | 0.40 | 376.00 | Telephone call with Mr. Brier (LBHI) and Ms. Rankin regarding ▪ | 1800 |
| 2/23/2011 | Madan, Raj | 1.20 | 1,128.00 | Review ▪ | 1800 |
| 2/23/2011 | Madan, Raj | 1.20 | 1,128.00 | Telephone conference with Ms. Rankin, Mr. Stults, Mr. Blanchard, Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding ▪ | 1800 |
| 2/23/2011 | McGrath, James C. | 0.70 | 476.00 | Review ▪ | 1800 |
| 2/23/2011 | McGrath, James C. | 0.20 | 136.00 | Meet with Ms. El-Mallawany regarding | 1800 |
| 2/23/2011 | McGrath, James C. | 0.30 | 204.00 | Review ▪ | 1800 |
| 2/23/2011 | McGrath, James C. | 0.30 | 204.00 | Telephone conference with Mr. Blanchard regarding ▪ | 1800 |
| 2/23/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▪ | 1800 |
| 2/23/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▪ | 1800 |
| 2/23/2011 | Peppelman, David J. | 1.20 | 732.00 | Perform ▪. | 1800 |
| 2/23/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Multiple office conferences with Mr. Stults regarding ▪ | 1800 |
| 2/23/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Phone call with Mr. Madan, Mr. Stults, Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding ▪ | 1800 |
| 2/23/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Revise ▪ | 1800 |
| 2/23/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▪ | 1800 |
| 2/23/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▪ | 1800 |
| 2/23/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Brier (LBHI) and Mr. Madan regarding ▪ | 1800 |
| 2/23/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft ▪ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 33

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/23/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Phone call with Mr. Madan, Mr. Stults, Mr. Blanchard, Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 2/23/2011 | Rankin, Kiara L. | 2.20 | 1,342.00 | Analyze ▮ | 1800 |
| 2/23/2011 | Stults, Kevin R. | 0.80 | 536.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 2/23/2011 | Stults, Kevin R. | 0.90 | 603.00 | Telephone call with Ms. Madan, Mr. Stults, Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 2/23/2011 | Stults, Kevin R. | 1.20 | 804.00 | Phone call with Mr. Madan, Ms. Rankin, Mr. Blanchard, Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 2/23/2011 | Stults, Kevin R. | 2.30 | 1,541.00 | Research ▮ | 1800 |
| 2/23/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Revise ▮ | 1800 |
| 2/23/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Revise ▮ | 1800 |
| 2/24/2011 | Blanchard, Hartman | 0.60 | 474.00 | Meet with Mr. McGrath and Ms. El-Mallawany regarding ▮ | 1800 |
| 2/24/2011 | Blanchard, Hartman | 0.80 | 632.00 | Review ▮ | 1800 |
| 2/24/2011 | Blanchard, Hartman | 0.50 | 395.00 | Initial review of ▮ | 1800 |
| 2/24/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Review ▮ | 1800 |
| 2/24/2011 | Blanchard, Hartman | 4.30 | 3,397.00 | Draft ▮ | 1800 |
| 2/24/2011 | Bowers, Chris | 0.10 | 94.00 | Phone call with Ms. Rankin regarding ▮ | 1800 |
| 2/24/2011 | Bowers, Chris | 0.40 | 376.00 | Review ▮ | 1800 |
| 2/24/2011 | Buddhdev, Sheena | 0.10 | 71.50 | Finalize ▮ | 1800 |
| 2/24/2011 | Buddhdev, Sheena | 0.10 | 71.50 | Receive ▮ | 1800 |
| 2/24/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▮ | 1800 |
| 2/24/2011 | Buddhdev, Sheena | 1.50 | 1,072.50 | Confer with Ms. Dalton regarding ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/24/2011 | Dalton, Sarah | 1.50 | 322.50 | Meet with Ms. Buddhdev regarding ▆ | 1800 |
| 2/24/2011 | El-Mallawany, Deana | 0.60 | 366.00 | Conference with Mr. Blanchard and Mr. McGrath to ▆ | 1800 |
| 2/24/2011 | Lu, Karen | 2.40 | 1,464.00 | Assist with ▆ | 1800 |
| 2/24/2011 | Madan, Raj | 0.20 | 188.00 | Email exchange with Ms. Rankin regarding ▆ | 1800 |
| 2/24/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▆ | 1800 |
| 2/24/2011 | McGrath, James C. | 0.60 | 408.00 | Meet with Mr. Blanchard and Ms. El-Mallawany regarding ▆ | 1800 |
| 2/24/2011 | McGrath, James C. | 0.50 | 340.00 | Continue review of ▆ | 1800 |
| 2/24/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▆ | 1800 |
| 2/24/2011 | Owens, Angela M. | 0.30 | 84.00 | Telephone conference with ▆ | 1800 |
| 2/24/2011 | Owens, Angela M. | 1.20 | 336.00 | Electronic research to ▆ | 1800 |
| 2/24/2011 | Peppelman, David J. | 0.70 | 427.00 | Perform ▆ | 1800 |
| 2/24/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft ▆ | 1800 |
| 2/24/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Review ▆ | 1800 |
| 2/24/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Revise ▆ | 1800 |
| 2/24/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Mr. Wacker regarding ▆ | 1800 |
| 2/24/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with Mr. Bowers regarding ▆ | 1800 |
| 2/24/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Multiple phone calls with ▆ | 1800 |
| 2/24/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Madan regarding ▆ | 1800 |
| 2/24/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▆ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/24/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Telephone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 2/24/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Review ▮ | 1800 |
| 2/24/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Revise ▮ | 1800 |
| 2/24/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Analyze ▮ | 1800 |
| 2/24/2011 | Stults, Kevin R. | 0.60 | 402.00 | Review ▮ | 1800 |
| 2/24/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Wacker regarding ▮ | 1800 |
| 2/24/2011 | Wacker, Nathan P. | 1.60 | 736.00 | Revise ▮ | 1800 |
| 2/24/2011 | Wacker, Nathan P. | 0.10 | 46.00 | Confer with Ms Rankin regarding ▮ | 1800 |
| 2/24/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 2/24/2011 | Wacker, Nathan P. | 6.00 | 2,760.00 | Create ▮ | 1800 |
| 2/24/2011 | Zukowski, Todd | 0.50 | 117.50 | Assist ▮ | 1800 |
| 2/25/2011 | Blanchard, Hartman | 0.30 | 237.00 | Review ▮ | 1800 |
| 2/25/2011 | Blanchard, Hartman | 0.30 | 237.00 | Teleconference with Ms. El-Mallawany regarding ▮ | 1800 |
| 2/25/2011 | Blanchard, Hartman | 4.50 | 3,555.00 | Draft ▮ | 1800 |
| 2/25/2011 | Dalton, Sarah | 5.00 | 1,075.00 | Finalize ▮ | 1800 |
| 2/25/2011 | El-Mallawany, Deana | 0.30 | 183.00 | Conference with Mr. Blanchard regarding the ▮ | 1800 |
| 2/25/2011 | El-Mallawany, Deana | 1.50 | 915.00 | Research ▮ | 1800 |
| 2/25/2011 | Lo, Audrey | 3.50 | 2,135.00 | Assist with ▮ | 1800 |
| 2/25/2011 | Lu, Karen | 3.60 | 2,196.00 | Assist with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 2/25/2011 | Madan, Raj | 0.80 | 752.00 | Review ▮ | | 1800 |
| 2/25/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | | 1800 |
| 2/25/2011 | Madan, Raj | 0.20 | 188.00 | Telephone conference with ▮ | | 1800 |
| 2/25/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▮ | | 1800 |
| 2/25/2011 | Peppelman, David J. | 4.10 | 2,501.00 | Perform ▮ | | 1800 |
| 2/25/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone conference with ▮ | | 1800 |
| 2/25/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Madan regarding ▮ | | 1800 |
| 2/25/2011 | Wacker, Nathan P. | 2.90 | 1,334.00 | Continue to ▮ | | 1800 |
| 2/26/2011 | Blanchard, Hartman | 2.70 | 2,133.00 | Draft ▮ | | 1800 |
| 2/26/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▮ | | 1800 |
| 2/27/2011 | Blanchard, Hartman | 0.10 | 79.00 | Respond to email from Mr. Madan regarding ▮ | | 1800 |
| 2/27/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Continue to ▮ | | 1800 |
| 2/27/2011 | Madan, Raj | 0.70 | 658.00 | Revise ▮ | | 1800 |
| 2/27/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▮ | | 1800 |
| 2/27/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Finalize ▮ | | 1800 |
| 2/27/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Madan regarding ▮ | | 1800 |
| 2/27/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | | 1800 |
| 2/28/2011 | Bahar, Ardrelle | 0.50 | 185.00 | Assist with ▮ | | 1800 |
| 2/28/2011 | Blanchard, Hartman | 0.60 | 474.00 | Prepare ▮ | | 1800 |
| 2/28/2011 | Blanchard, Hartman | 0.30 | 237.00 | Office conference with Mr. Bowers regarding ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/28/2011 | Blanchard, Hartman | 0.40 | 316.00 | Exchange emails with Mr. McGrath and Ms. El-Mallawany regarding ▮ | 1800 |
| 2/28/2011 | Blanchard, Hartman | 4.10 | 3,239.00 | Draft ▮ | 1800 |
| 2/28/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Blanchard regarding ▮ | 1800 |
| 2/28/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 2/28/2011 | El-Mallawany, Deana | 0.10 | 61.00 | Conference with Mr. McGrath regarding ▮. | 1800 |
| 2/28/2011 | El-Mallawany, Deana | 0.40 | 244.00 | Comment on ▮ | 1800 |
| 2/28/2011 | El-Mallawany, Deana | 1.00 | 610.00 | Research ▮ | 1800 |
| 2/28/2011 | Lu, Karen | 2.60 | 1,586.00 | Assist with ▮ | 1800 |
| 2/28/2011 | Madan, Raj | 0.90 | 846.00 | Review ▮ | 1800 |
| 2/28/2011 | Madan, Raj | 0.30 | 282.00 | Email exchange with Mr. Stults regarding ▮ | 1800 |
| 2/28/2011 | McGrath, James C. | 0.70 | 476.00 | Review ▮ | 1800 |
| 2/28/2011 | McGrath, James C. | 0.10 | 68.00 | Conference with Ms. El-Mallawany regarding ▮. | 1800 |
| 2/28/2011 | Peppelman, David J. | 2.10 | 1,281.00 | Research regarding ▮ | 1800 |
| 2/28/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮ | 1800 |
| 2/28/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 2/28/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Edit ▮ | 1800 |
| 2/28/2011 | Schatz, Brian D. | 2.70 | 1,323.00 | Research regarding ▮ | 1800 |
| 2/28/2011 | Schatz, Brian D. | 0.50 | 245.00 | Multiple office conferences with Mr. Stults regarding ▮. | 1800 |
| 2/28/2011 | Stults, Kevin R. | 0.50 | 335.00 | Multiple office conferences with Mr. Schatz regarding ▮. | 1800 |
| 2/28/2011 | Stults, Kevin R. | 1.20 | 804.00 | Research on ▮ | 1800 |
| 2/28/2011 | Wacker, Nathan P. | 3.60 | 1,656.00 | Continue to analyze ▮ | 1800 |
| 2/28/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 2/28/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Research ▮ | 1800 |
| 2/28/2011 | Wacker, Nathan P. | 1.10 | 506.00 | Research ▮ | 1800 |
| 2/28/2011 | Wacker, Nathan P. | 1.20 | 552.00 | Revise ▮ | 1800 |
| | | 632.20 | $402,231.50 | | |

| | Costs for Matter 1101400474 | | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 1/5/2011 | Madan, Rajiv | Meals: ▮ | 13.97 |
| 1/5/2011 | Madan, Rajiv | Outside service: ▮ | 3,675.00 |
| 1/5/2011 | Madan, Rajiv | Travel: Coach Services - ▮ | 66.00 |
| 1/5/2011 | Madan, Rajiv | Travel: Coach Services - ▮ | 82.80 |
| 1/6/2011 | Madan, Rajiv | Travel: Coach Services - ▮ | 90.00 |
| 1/7/2011 | Madan, Rajiv | Travel: Coach Services - ▮ | 90.00 |
| 1/7/2011 | Rankin, Kiara L. | Travel: Rail Transportation - Routing: ▮ | 164.00 |
| 1/19/2011 | Bowers, Chris | Meals: ▮ | 79.92 |
| 1/19/2011 | Madan, Rajiv | Travel: Coach Services - ▮ | 66.00 |
| 1/20/2011 | Owens, Angela M. | Overnight/Express Delivery To: ▮ | 7.53 |
| 1/21/2011 | Owens, Angela M. | Overnight/Express Delivery To: ▮ | 8.48 |
| 1/23/2011 | Bowers, Chris | Travel: Meals - ▮ | 9.84 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 39

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 1/24/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 100.00 |
| 1/24/2011 | Bowers, Chris | Travel: Coach Services - ▮ | 100.00 |
| 1/24/2011 | Madan, Rajiv | Travel: Coach Services - ▮ | 100.00 |
| 1/24/2011 | Madan, Rajiv | Travel: Coach Services - ▮ | 100.00 |
| 1/24/2011 | Madan, Rajiv | Travel: Coach Services ▮ | 100.00 |
| 1/25/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation - Taxi Service from ▮ | 40.93 |
| 1/25/2011 | Bowers, Chris | Travel: Ground Transportation - Taxi Service from ▮ | 31.94 |
| 1/25/2011 | Bowers, Chris | Travel: Ground Transportation - Taxi Service from ▮ | 40.25 |
| 1/25/2011 | Madan, Rajiv | Meals: Client Meeting. ▮ | 279.77 |
| 1/26/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation - Taxi Service from ▮ | 32.74 |
| 1/26/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation - Taxi Service from ▮ | 40.93 |
| 1/26/2011 | Madan, Rajiv | Meals: Client Meeting. ▮ | 185.66 |
| 1/27/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation - Taxi Service from ▮ | 24.56 |
| 1/27/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation - Taxi Service from ▮ | 16.37 |
| 1/27/2011 | Bowers, Chris | Travel: Ground Transportation - Taxi Service from ▮ | 31.68 |
| 1/27/2011 | Bowers, Chris | Travel: Ground Transportation - Taxi Service from ▮ | 15.84 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 1/27/2011 | Madan, Rajiv | Meals: Client Meeting. ■ | 157.37 |
| 1/27/2011 | Madan, Rajiv | Travel: Coach Services - ■ | 100.00 |
| 1/28/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ■ | 100.00 |
| 1/28/2011 | Bowers, Chris | Travel: Coach Services - ■ | 100.00 |
| 1/28/2011 | Bowers, Chris | Travel: Parking - ■ | 85.00 |
| 1/28/2011 | Rankin, Kiara L. | Travel: Coach Services - ■ | 100.00 |
| 1/28/2011 | Rankin, Kiara L. | Travel: Lodging - ■ | 2,000.00 |
| 1/31/2011 | Stulberg, Peggy A. | Consulting - ■ | 393.51 |
| 2/3/2011 | Blanchard, Jr., Hartman E. | Meals: Client Meeting - ■ | 100.00 |
| 2/3/2011 | Rankin, Kiara L. | Electronic Research:  Pacer | 0.08 |
| 2/3/2011 | Wideman, Lauren B. | Westlaw Research | 219.41 |
| 2/4/2011 | Owens, Angela M. | Overnight/Express Delivery To: ■ | 8.98 |
| 2/4/2011 | Owens, Angela M. | Overnight/Express Delivery To: ■ | 8.96 |
| 2/7/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ■ | 100.00 |
| 2/7/2011 | Mezei, Saul | Westlaw Research | 154.21 |
| 2/7/2011 | Stults, Kevin R. | Travel: Coach Services - ■ | 100.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/7/2011 | Stults, Kevin R. | Travel: Coach Services - ▉. | 85.80 |
| 2/7/2011 | Stults, Kevin R. | Travel: Coach Services - ▉ | 100.00 |
| 2/7/2011 | Stults, Kevin R. | Travel: Meals - Breakfast. ▉ | 2.11 |
| 2/7/2011 | Stults, Kevin R. | Travel: Meals - Lunch. ▉ | 6.40 |
| 2/8/2011 | Wacker, Nathan P. | Electronic Research: Vendor: Bloomberg | 25.00 |
| 2/9/2011 | Bohls, Dawn | Electronic Research Vendor: Bloomberg | 375.00 |
| 2/9/2011 | Mezei, Saul | Westlaw Research | 500.56 |
| 2/9/2011 | Owens, Angela M. | Overnight/Express Delivery To: ▉ | 9.06 |
| 2/10/2011 | Bohls, Dawn | Electronic Research Vendor: Bloomberg | 25.00 |
| 2/10/2011 | Mezei, Saul | Westlaw Research | 235.75 |
| 2/10/2011 | Rankin, Kiara L. | Westlaw Research | 169.95 |
| 2/10/2011 | Wacker, Nathan P. | Westlaw Research | 65.11 |
| 2/11/2011 | Blanchard, Jr., Hartman E. | Overnight/Express Delivery To: ▉ | 7.60 |
| 2/11/2011 | Blanchard, Jr., Hartman E. | Overnight/Express Delivery To: ▉ | 9.04 |
| 2/11/2011 | Blanchard, Jr., Hartman E. | Overnight/Express Delivery To: ▉ | 9.04 |
| 2/11/2011 | Metcalfe, Jonathon | ▉ | 978.00 |
| 2/11/2011 | Rankin, Kiara L. | Westlaw Research | 159.01 |
| 2/11/2011 | Wacker, Nathan P. | Westlaw Research | 180.00 |
| 2/11/2011 | Wideman, Lauren B. | Electronic Research Vendor: Bloomberg | 50.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/13/2011 | Wideman, Lauren B. | Electronic Research Vendor: Bloomberg | 300.00 |
| 2/14/2011 | Bohls, Dawn | Electronic Research Vendor: Accurint | 5.30 |
| 2/14/2011 | Bohls, Dawn | Electronic Research Vendor: Accurint | 5.30 |
| 2/14/2011 | Bohls, Dawn | Electronic Research Vendor: Accurint | 5.30 |
| 2/14/2011 | Bohls, Dawn | Electronic Research Vendor: Accurint | 5.30 |
| 2/14/2011 | Bohls, Dawn | Electronic Research Vendor: Accurint | 5.30 |
| 2/14/2011 | Bohls, Dawn | Electronic Research Vendor: Accurint | 5.30 |
| 2/14/2011 | Bohls, Dawn | Electronic Research Vendor: Accurint | 11.90 |
| 2/14/2011 | Bohls, Dawn | Electronic Research Vendor: Accurint | 11.90 |
| 2/14/2011 | Bohls, Dawn | Electronic Research Vendor: Accurint | 11.90 |
| 2/14/2011 | Owens, Angela M. | Overnight/Express Delivery To: ███ | 9.04 |
| 2/14/2011 | Owens, Angela M. | Overnight/Express Delivery To: ███ | 9.04 |
| 2/14/2011 | Owens, Angela M. | Overnight/Express Delivery To: ███ | 9.04 |
| 2/14/2011 | Owens, Angela M. | Overnight/Express Delivery To: ███ | 9.04 |
| 2/14/2011 | Owens, Angela M. | Overnight/Express Delivery To: ███ | 9.04 |
| 2/14/2011 | Owens, Angela M. | Overnight/Express Delivery To: ███ | 13.16 |
| 2/14/2011 | Owens, Angela M. | Overnight/Express Delivery To: ███ | 9.04 |
| 2/14/2011 | Rankin, Kiara L. | Electronic Research Vendor:  Pacer | 1.12 |
| 2/14/2011 | Rankin, Kiara L. | Westlaw Research | 11.78 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 43

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/15/2011 | Bohls, Dawn | Electronic Research Vendor:  Accurint | 5.30 |
| 2/15/2011 | Bohls, Dawn | Electronic Research Vendor: Accurint | 11.90 |
| 2/15/2011 | Rankin, Kiara L. | Lexis Research | 29.24 |
| 2/15/2011 | Rankin, Kiara L. | Westlaw Research | 151.90 |
| 2/16/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 90.00 |
| 2/16/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 100.00 |
| 2/16/2011 | Madan, Rajiv | Meals: Client Meeting - ▮ | 53.35 |
| 2/16/2011 | Madan, Rajiv | Meals: Client Meeting - ▮ | 131.82 |
| 2/16/2011 | Owens, Angela M. | Messenger/Courier - ▮ | 12.72 |
| 2/16/2011 | Owens, Angela M. | Electronic Research Vendor Pacer | 1.28 |
| 2/16/2011 | Rankin, Kiara L. | Photocopies - Outside Vendor - ▮ | 133.77 |
| 2/16/2011 | Rankin, Kiara L. | Travel: Coach Services - ▮ | 66.00 |
| 2/17/2011 | Madan, Rajiv | Depositions and Transcripts ▮ | 385.70 |
| 2/17/2011 | Madan, Rajiv | Travel: Lodging - ▮ | 578.38 |
| 2/17/2011 | Madan, Rajiv | Travel: Parking - ▮ | 45.00 |
| 2/17/2011 | Rankin, Kiara L. | Electronic Research Vendor Pacer | 17.52 |
| 2/17/2011 | Rankin, Kiara L. | Electronic Research Vendor Pacer | 11.92 |

# BINGHAM


Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/17/2011 | Rankin, Kiara L. | Electronic Research Vendor Pacer | 0.72 |
| 2/17/2011 | Rankin, Kiara L. | Westlaw Research | 4.82 |
| 2/18/2011 | Rankin, Kiara L. | Westlaw Research | 10.49 |
| 2/21/2011 | El-Mallawany, Deana | Electronic Research Vendor Pacer | 2.48 |
| 2/22/2011 | El-Mallawany, Deana | Westlaw Research | 177.26 |
| 2/22/2011 | Owens, Angela M. | Electronic Research Vendor Pacer | 1.36 |
| 2/23/2011 | El-Mallawany, Deana | Westlaw Research | 93.40 |
| 2/23/2011 | Owens, Angela M. | Overnight/Express Delivery To: ███ | 9.06 |
| 2/24/2011 | Owens, Angela M. | Lexis Research | 122.75 |
| 2/24/2011 | Owens, Angela M. | Westlaw Research | 125.44 |
| 2/25/2011 | El-Mallawany, Deana | Westlaw Research | 158.34 |
| 2/25/2011 | Rankin, Kiara L. | Electronic Research Vendor Pacer | 15.60 |
| 2/28/2011 | El-Mallawany, Deana | Westlaw Research | 28.90 |
| 2/28/2011 | N/A | Binding Charges for the time period up to and including February 28, 2011. Charges vary based on type of binding. | 25.00 |
| 2/28/2011 | N/A | Index charges for the time period up to and including February 28, 2011. Charges vary on tab/index style. | 45.75 |
| 2/28/2011 | N/A | Long Distance Telephone Charges for the time period up to and including February 28, 2011. | 367.85 |
| 2/28/2011 | N/A | Photocopy Charges for the time period up to and including February 28, 2011. Total of 4,225 copies made. Copies are $.10/page. | 422.50 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2617271
March 31, 2011
Page:  45

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/28/2011 | N/A | Teleconference Charges for the time period up to and including February 28, 2011. | 15.81 |
| 2/28/2011 | Owens, Angela M. | Messenger/Courier - ■ | 12.72 |
| 2/28/2011 | Owens, Angela M. | Messenger/Courier - ■ | 12.72 |
| 2/28/2011 | Owens, Angela M. | Scanning Charges for the time period up to and including February 28, 2011. 1,084 pages scanned at a rate of approximately $.10/page. | 108.40 |
| 2/28/2011 | Rankin, Kiara L. | Messenger/Courier - ■ | 25.44 |
| 2/28/2011 | Wacker, Nathan P. | Westlaw Research | 63.22 |
| | | | $16,437.79 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/9/2011 | Madan, Raj | 0.30 | 282.00 | Respond to ■ | 1800 |
| 2/9/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ■ | 1800 |
| 2/10/2011 | Madan, Raj | 0.40 | 376.00 | Review ■ | 1800 |
| 2/10/2011 | Stults, Kevin R. | 0.20 | 134.00 | Continue ■ | 1800 |
| 2/14/2011 | Stults, Kevin R. | 0.40 | 268.00 | Revise ■ | 1800 |
| 2/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ■ | 1800 |
| 2/15/2011 | Stults, Kevin R. | 0.80 | 536.00 | Finalize ■. | 1800 |
| 2/15/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ■ | 1800 |
| | | 2.80 | $2,053.00 | | |

| Costs for Matter 1101400502 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/14/2011 | Stults, Kevin R. | Westlaw Research | 48.16 |
| 2/28/2011 | N/A | Photocopy Charges for the time period up to and including February 28, 2011. Total of 804 copies made. Copies are $.10/page. | 80.40 |
| | | | $ 128.56 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/1/2011 | Buch, Ronald L. | 0.20 | 187.00 | Correspond with ▓ | 1800 |
| 2/1/2011 | Buch, Ronald L. | 0.20 | 187.00 | Edit ▓ | 1800 |
| 2/1/2011 | Buch, Ronald L. | 0.40 | 374.00 | Call with Mr. Madan and Mr. Ciongoli (LBHI) regarding ▓ | 1800 |
| 2/1/2011 | Madan, Raj | 0.40 | 376.00 | Call with Mr. Buch and Mr. Ciongoli (LBHI) regarding ▓ | 1800 |
| 2/1/2011 | Madan, Raj | 0.40 | 376.00 | Review ▓ | 1800 |
| 2/2/2011 | Buch, Ronald L. | 0.20 | 187.00 | Edit ▓ | 1800 |
| 2/2/2011 | Buch, Ronald L. | 0.40 | 374.00 | Correspond with ▓ | 1800 |
| 2/3/2011 | Buch, Ronald L. | 1.20 | 1,122.00 | Review ▓ | 1800 |
| 2/7/2011 | Buch, Ronald L. | 0.50 | 467.50 | Respond to ▓ | 1800 |
| 2/8/2011 | Buch, Ronald L. | 1.20 | 1,122.00 | Complete ▓. | 1800 |
| 2/8/2011 | Otero, Kevin | 0.50 | 345.00 | Review ▓ | 1800 |
| 2/8/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▓ | 1800 |
| 2/9/2011 | Buch, Ronald L. | 0.40 | 374.00 | Follow-up regarding ▓ | 1800 |
| 2/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Revise ▓ | 1800 |
| 2/10/2011 | Buch, Ronald L. | 0.30 | 280.50 | Follow-up regarding ▓ | 1800 |
| 2/10/2011 | Owens, Angela M. | 0.30 | 84.00 | Finalize ▓ | 1800 |
| 2/11/2011 | Buch, Ronald L. | 0.60 | 561.00 | Follow-up with ▓ | 1800 |
| 2/14/2011 | Buch, Ronald L. | 0.20 | 187.00 | Call with Mr. Stults and ▓ | 1800 |
| 2/14/2011 | Buch, Ronald L. | 0.20 | 187.00 | Forward ▓ | 1800 |
| 2/14/2011 | Buch, Ronald L. | 0.30 | 280.50 | Review ▓ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/14/2011 | Buch, Ronald L. | 0.40 | 374.00 | Call with ▮ | 1800 |
| 2/14/2011 | Buch, Ronald L. | 0.40 | 374.00 | Finalize ▮ | 1800 |
| 2/14/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 2/14/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 2/14/2011 | Stults, Kevin R. | 0.70 | 469.00 | Finalize ▮ | 1800 |
| 2/14/2011 | Stults, Kevin R. | 0.20 | 134.00 | Call with Mr. Buch and ▮ | 1800 |
| 2/16/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 2/18/2011 | Buch, Ronald L. | 0.50 | 467.50 | Finalize ▮ | 1800 |
| 2/18/2011 | Stults, Kevin R. | 0.20 | 134.00 | Draft letter regarding ▮ | 1800 |
| 2/24/2011 | Buch, Ronald L. | 0.50 | 467.50 | Review ▮ | 1800 |
| 2/24/2011 | Stults, Kevin R. | 0.40 | 268.00 | Perform ▮ | 1800 |
| 2/25/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| | | 12.70 | $10,179.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 12/15/2010 | Otero, Kevin | Travel: Coach Services - ▇ | 81.83 |
| 12/22/2010 | Buch, Ronald L. | Travel: Meals - Breakfast (Matter); ▇ | 8.71 |
| 12/22/2010 | Buch, Ronald L. | Travel: Lodging - ▇ | 1,000.00 |
| 12/22/2010 | Buch, Ronald L. | Travel: Parking - ▇ | 183.00 |
| 1/11/2011 | N/A | Binding Charges for the time period up to and including February 28, 2011.  Charges vary based on type of binding. | 5.00 |
| 1/26/2011 | Owens, Angela M. | Overnight/Express Delivery To: ▇ | 12.07 |
| 2/10/2011 | Owens, Angela M. | Overnight/Express Delivery To: ▇ | 14.07 |
| 2/11/2011 | Metcalfe, Jonathon | ▇ | 978.00 |
| 2/14/2011 | Madan, Rajiv | Overnight/Express Delivery To: ▇ | 12.18 |
| 2/15/2011 | Metcalfe, Jonathon | ▇ | 2,128.75 |
| 2/17/2011 | Madan, Rajiv | Overnight/Express Delivery To: ▇ | 9.04 |
| 2/18/2011 | Madan, Rajiv | Overnight/Express Delivery To: ▇ | 12.18 |
| 2/24/2011 | Madan, Rajiv | Overnight/Express Delivery To: ▇ | 9.04 |
| 2/28/2011 | N/A | Long Distance Telephone Charges for the time period up to and including February 28, 2011. | 0.35 |
| 2/28/2011 | N/A | Photocopy Charges for the time period up to and including February 28, 2011.  Total of 210 copies made.  Copies are $.10/page. | 2.10 |
| | | | $4,456.32 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/1/2011 | Stults, Kevin R. | 2.80 | 1,876.00 | Review ▮ | 1800 |
| 2/2/2011 | Stults, Kevin R. | 3.00 | 2,010.00 | Research ▮ | 1800 |
| 2/3/2011 | Stults, Kevin R. | 2.90 | 1,943.00 | Revise ▮ | 1800 |
| 2/5/2011 | Madan, Raj | 1.20 | 1,128.00 | Revise ▮ | 1800 |
| 2/7/2011 | Stults, Kevin R. | 3.20 | 2,144.00 | Revise ▮ | 1800 |
| 2/10/2011 | Madan, Raj | 0.40 | 376.00 | Review ▮ | 1800 |
| 2/11/2011 | Bowers, Chris | 1.80 | 1,692.00 | Work on ▮ | 1800 |
| 2/11/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Continue to ▮ | 1800 |
| 2/14/2011 | Bowers, Chris | 3.80 | 3,572.00 | Review ▮ | 1800 |
| 2/14/2011 | Stults, Kevin R. | 0.20 | 134.00 | Continue to ▮ | 1800 |
| 2/15/2011 | Bowers, Chris | 0.70 | 658.00 | Office conference with Mr. Katcher regarding ▮ | 1800 |
| 2/15/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▮ | 1800 |
| 2/15/2011 | Katcher, Bob | 0.70 | 717.50 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 2/17/2011 | Bowers, Chris | 3.80 | 3,572.00 | Continue to ▮ | 1800 |
| 2/18/2011 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Madan ▮ | 1800 |
| 2/18/2011 | Bowers, Chris | 4.10 | 3,854.00 | Continue to ▮ | 1800 |
| 2/18/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Bowers ▮ | 1800 |
| 2/18/2011 | Madan, Raj | 0.80 | 752.00 | Continue to ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400667 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/20/2011 | Bowers, Chris | 0.50 | 470.00 | Continue to ▮ | 1800 |
| 2/21/2011 | Bowers, Chris | 3.00 | 2,820.00 | Continue to ▮ | 1800 |
| 2/21/2011 | Madan, Raj | 1.20 | 1,128.00 | Continue to ▮ | 1800 |
| 2/22/2011 | Bowers, Chris | 0.40 | 376.00 | Confer with Mr. Margulies regarding ▮ | 1800 |
| 2/22/2011 | Bowers, Chris | 0.90 | 846.00 | Continue to ▮ | 1800 |
| 2/22/2011 | Margulies, Oren P. | 0.40 | 256.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 2/22/2011 | Margulies, Oren P. | 3.70 | 2,368.00 | Legal research relating to ▮ | 1800 |
| 2/22/2011 | Stults, Kevin R. | 0.10 | 67.00 | E-mail correspondence with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 2/25/2011 | Stults, Kevin R. | 2.30 | 1,541.00 | Continue to ▮ | 1800 |
| | | 44.60 | $36,433.50 | | |

| | Costs for Matter 1101400667 | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/18/2011 | Stults, Kevin R. | Westlaw Research | 10.49 |
| 2/22/2011 | Banvard, Honor | Lexis Research | 13.43 |
| 2/22/2011 | Margulies, Oren P. | Lexis Research | 594.16 |
| 2/22/2011 | Margulies, Oren P. | Westlaw Research | 120.58 |
| 2/22/2011 | Peppelman, David J. | Lexis Research | 17.00 |
| 2/22/2011 | Peppelman, David J. | Westlaw Research | 58.14 |
| 2/28/2011 | N/A | Long Distance Telephone Charges for the time period up to and including February 28, 2011. | 0.35 |
| | | | $ 814.15 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 2/1/2011 | Tidwell, Royce | 3.50 | 2,135.00 | Analyze ▮ | 1800 |
| 2/1/2011 | Wideman, Lauren B. | 1.80 | 882.00 | Analyze ▮ | 1800 |
| 2/2/2011 | Tidwell, Royce | 0.60 | 366.00 | Review ▮ | 1800 |
| 2/2/2011 | Tidwell, Royce | 1.30 | 793.00 | Confer with Ms. Wideman regarding ▮ | 1800 |
| 2/2/2011 | Tidwell, Royce | 3.30 | 2,013.00 | Analyze ▮ | 1800 |
| 2/2/2011 | Wideman, Lauren B. | 1.30 | 637.00 | Office conference with Mr. Tidwell to discuss | 1800 |
| 2/3/2011 | Tidwell, Royce | 2.00 | 1,220.00 | Analyze ▮ | 1800 |
| 2/3/2011 | Wideman, Lauren B. | 2.50 | 1,225.00 | Research ▮ | 1800 |
| 2/4/2011 | Wideman, Lauren B. | 0.80 | 392.00 | Draft ▮ | 1800 |
| 2/5/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 2/7/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to ▮ | 1800 |
| 2/7/2011 | Wideman, Lauren B. | 1.20 | 588.00 | Analysis of ▮ | 1800 |
| 2/7/2011 | Wideman, Lauren B. | 1.40 | 686.00 | Continue to ▮. | 1800 |
| 2/8/2011 | Leonard, Bob | 0.30 | 183.00 | Review ▮ | 1800 |
| 2/8/2011 | Leonard, Bob | 1.70 | 1,037.00 | Meet with Mr. Tidwell and Ms. Wideman to discuss ▮. | 1800 |
| 2/8/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 2/8/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 2/8/2011 | Owens, Angela M. | 1.00 | 280.00 | Factual research to ▮ | 1800 |
| 2/8/2011 | Tidwell, Royce | 0.20 | 122.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 2/8/2011 | Tidwell, Royce | 1.70 | 1,037.00 | Confer with Mr. Leonard and Ms. Wideman regarding ▮ | 1800 |
| 2/8/2011 | Tidwell, Royce | 6.30 | 3,843.00 | Analyze ▮ | 1800 |
| 2/8/2011 | Wideman, Lauren B. | 0.30 | 147.00 | Discuss ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/8/2011 | Wideman, Lauren B. | 1.00 | 490.00 | Research ▮ | 1800 |
| 2/8/2011 | Wideman, Lauren B. | 1.50 | 735.00 | Analysis of ▮ | 1800 |
| 2/8/2011 | Wideman, Lauren B. | 1.70 | 833.00 | Office conference with Mr. Tidwell and Mr. Leonard regarding ▮ | 1800 |
| 2/9/2011 | Leonard, Bob | 0.40 | 244.00 | Office conference with Mr. Tidwell regarding ▮ | 1800 |
| 2/9/2011 | Leonard, Bob | 5.10 | 3,111.00 | Review ▮ | 1800 |
| 2/9/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Ms. Wideman regarding ▮ | 1800 |
| 2/9/2011 | Owens, Angela M. | 3.20 | 896.00 | Research and ▮ | 1800 |
| 2/9/2011 | Tidwell, Royce | 0.40 | 244.00 | Confer with Mr. Leonard regarding ▮. | 1800 |
| 2/9/2011 | Tidwell, Royce | 4.00 | 2,440.00 | Analyze ▮ | 1800 |
| 2/9/2011 | Wideman, Lauren B. | 0.20 | 98.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 2/9/2011 | Wideman, Lauren B. | 0.70 | 343.00 | Review ▮ | 1800 |
| 2/10/2011 | Leonard, Bob | 1.00 | 610.00 | Continue to ▮ | 1800 |
| 2/10/2011 | Stults, Kevin R. | 0.60 | 402.00 | Research ▮ | 1800 |
| 2/10/2011 | Tidwell, Royce | 2.00 | 1,220.00 | Analyze ▮ | 1800 |
| 2/10/2011 | Wideman, Lauren B. | 0.40 | 196.00 | Review ▮ | 1800 |
| 2/11/2011 | Abdel-Nour, Francesca | 0.50 | 125.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 2/11/2011 | Abdel-Nour, Francesca | 1.70 | 425.00 | Research ▮ | 1800 |
| 2/11/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Tidwell regarding ▮ | 1800 |
| 2/11/2011 | Leonard, Bob | 1.00 | 610.00 | Continue to ▮ | 1800 |
| 2/11/2011 | Owens, Angela M. | 0.50 | 140.00 | Confer with Ms. Abdel-Nour regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/11/2011 | Owens, Angela M. | 0.80 | 224.00 | Continue ▮ | 1800 |
| 2/11/2011 | Owens, Angela M. | 1.30 | 364.00 | Factual research to ▮ | 1800 |
| 2/11/2011 | Tidwell, Royce | 0.50 | 305.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 2/11/2011 | Wideman, Lauren B. | 1.00 | 490.00 | Conduct ▮ | 1800 |
| 2/14/2011 | Leonard, Bob | 1.90 | 1,159.00 | Continue to ▮ | 1800 |
| 2/14/2011 | Tidwell, Royce | 1.00 | 610.00 | Analyze ▮ | 1800 |
| 2/14/2011 | Wideman, Lauren B. | 3.80 | 1,862.00 | Conduct ▮ | 1800 |
| 2/15/2011 | Leonard, Bob | 1.40 | 854.00 | Review ▮ | 1800 |
| 2/15/2011 | Otero, Kevin | 0.60 | 414.00 | Confer with Ms. Wideman on ▮ | 1800 |
| 2/15/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 2/15/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to ▮ | 1800 |
| 2/15/2011 | Owens, Angela M. | 2.20 | 616.00 | Complete ▮ | 1800 |
| 2/15/2011 | Tidwell, Royce | 0.30 | 183.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 2/15/2011 | Wideman, Lauren B. | 0.60 | 294.00 | Discuss ▮ | 1800 |
| 2/15/2011 | Wideman, Lauren B. | 2.00 | 980.00 | Analysis of ▮ | 1800 |
| 2/16/2011 | Banvard, Honor | 0.50 | 277.50 | Phone conversation with Mr. Bowers and Mr. Tidwell regarding ▮ | 1800 |
| 2/16/2011 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Ms. Banvard and Mr. Tidwell regarding ▮ | 1800 |
| 2/16/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to ▮ | 1800 |
| 2/16/2011 | Owens, Angela M. | 0.50 | 140.00 | Finalize ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 55

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/16/2011 | Tidwell, Royce | 0.50 | 305.00 | Phone conversation with Mr. Bowers and Ms. Banvard regarding ▮ | 1800 |
| 2/17/2011 | Banvard, Honor | 1.70 | 943.50 | Perform ▮ | 1800 |
| 2/18/2011 | Banvard, Honor | 3.60 | 1,998.00 | Continue ▮ | 1800 |
| 2/18/2011 | Bowers, Chris | 0.20 | 188.00 | Telephone conference with Mr. Tidwell regarding ▮ | 1800 |
| 2/18/2011 | Leonard, Bob | 2.50 | 1,525.00 | Review ▮ | 1800 |
| 2/18/2011 | Tidwell, Royce | 0.20 | 122.00 | Telephone conference with Mr. Bowers regarding ▮ | 1800 |
| 2/18/2011 | Tidwell, Royce | 0.80 | 488.00 | Telephone conference with ▮ | 1800 |
| 2/18/2011 | Tidwell, Royce | 2.30 | 1,403.00 | Prepare ▮ | 1800 |
| 2/18/2011 | Wideman, Lauren B. | 0.80 | 392.00 | Telephone conference with ▮ | 1800 |
| 2/18/2011 | Wideman, Lauren B. | 1.20 | 588.00 | Analyze ▮ | 1800 |
| 2/20/2011 | Leonard, Bob | 2.00 | 1,220.00 | Draft ▮ | 1800 |
| 2/22/2011 | Banvard, Honor | 4.20 | 2,331.00 | Continue ▮ | 1800 |
| 2/23/2011 | Tidwell, Royce | 1.60 | 976.00 | Analyze ▮ | 1800 |
| 2/24/2011 | Banvard, Honor | 0.50 | 277.50 | Meet with Mr. Bowers regarding ▮ | 1800 |
| 2/24/2011 | Banvard, Honor | 0.60 | 333.00 | Continue ▮ | 1800 |
| 2/24/2011 | Bowers, Chris | 0.50 | 470.00 | Meet with Ms. Banvard regarding ▮ | 1800 |
| 2/24/2011 | Bowers, Chris | 0.50 | 470.00 | Review ▮ | 1800 |
| 2/24/2011 | Bowers, Chris | 1.00 | 940.00 | Research regarding ▮ | 1800 |
| 2/24/2011 | Tidwell, Royce | 0.30 | 183.00 | Confer with Ms. Wideman regarding ▮. | 1800 |
| 2/24/2011 | Tidwell, Royce | 2.80 | 1,708.00 | Draft ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/24/2011 | Wideman, Lauren B. | 0.30 | 147.00 | Confer with Mr. Tidwell regarding █ | 1800 |
| 2/28/2011 | Tidwell, Royce | 0.60 | 366.00 | Analyze █ | 1800 |
| 2/28/2011 | Wideman, Lauren B. | 3.00 | 1,470.00 | Review █ | 1800 |
| | | 111.40 | $60,200.50 | | |

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/9/2011 | Owens, Angela M. | Electronic Research Vendor: Bloomberg | 250.00 |
| 2/10/2011 | Otero, Kevin | Westlaw Research | 98.74 |
| 2/11/2011 | Abdel-Nour, Francesca | Electronic Research Date Vendor: Bloomberg | 150.00 |
| 2/11/2011 | Metcalfe, Jonathon | █ | 653.00 |
| 2/15/2011 | Owens, Angela M. | Electronic Research Vendor: Bloomberg | 50.00 |
| 2/28/2011 | N/A | Photocopy Charges for the time period up to and including February 28, 2011. Total of 2,752 copies made.  Copies are $.10/page. | 275.20 |
| 2/28/2011 | N/A | Teleconference Charges for the time period up to and including February 28, 2011. | 3.99 |
| 2/28/2011 | Tidwell, Royce | Westlaw Research | 1.61 |
| | | | $1,482.54 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400901 | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/28/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review letter from Mr. Gitlin regarding status of Fee Committee and guidelines relating to same. | 4600 |
| | | 0.30 | $280.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 58

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/7/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Prepare of monthly billing statement in order to comply with Fee Committee guidelines. | 4600 |
| 2/14/2011 | Hensel, Jeannie H. | 4.50 | 1,597.50 | Continue to prepare monthly billing statement in order to comply with Fee Committee guidelines. | 4600 |
| 2/15/2011 | Hensel, Jeannie H. | 2.50 | 887.50 | Continue to prepare monthly billing statement in order to comply with Fee Committee guidelines. | 4600 |
| 2/16/2011 | Hensel, Jeannie H. | 1.60 | 568.00 | Continue to prepare monthly billing statement in order to comply with Fee Committee guidelines. | 4600 |
| 2/18/2011 | Hensel, Jeannie H. | 1.40 | 497.00 | Continue to prepare monthly billing statement in order to comply with Fee Committee guidelines. | 4600 |
| 2/21/2011 | Hensel, Jeannie H. | 1.20 | 426.00 | Continue to prepare monthly billing statement in order to comply with Fee Committee guidelines.. | 4600 |
| 2/22/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review January bill for privilege and confidentiality. | 4600 |
| 2/22/2011 | Hensel, Jeannie H. | 2.80 | 994.00 | Continue to prepare monthly billing statement in order to comply with Fee Committee guidelines. | 4600 |
| 2/22/2011 | Leonard, Bob | 0.70 | 427.00 | Review January bill for privilege and confidentiality. | 4600 |
| 2/23/2011 | Hensel, Jeannie H. | 0.60 | 213.00 | Continue to prepare monthly billing statement in order to comply with Fee Committee guidelines. | 4600 |
| 2/23/2011 | Leonard, Bob | 0.90 | 549.00 | Review January bill for privilege and confidentiality. | 4600 |
| 2/23/2011 | Owens, Angela M. | 0.50 | 140.00 | Revise January monthly statement per Mr. Leonard. | 4600 |
| 2/25/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Continue to prepare monthly billing statement in order to comply with Fee Committee guidelines. | 4600 |
| 2/25/2011 | Leonard, Bob | 1.10 | 671.00 | Edit January bill per comments from Ms. Dillon. | 4600 |
| 2/27/2011 | Dillon, Sheri A. | 1.20 | 1,122.00 | Review final January statement. | 4600 |
| 2/28/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Leonard regarding finalizing January statement. | 4600 |
| 2/28/2011 | Hensel, Jeannie H. | 2.60 | 923.00 | Prepare final submission to Fee Committee for January bill. | 4600 |
| 2/28/2011 | Leonard, Bob | 0.30 | 183.00 | Office conference with Ms. Dillon regarding finalizing January statement. | 4600 |
| 2/28/2011 | Leonard, Bob | 1.00 | 610.00 | Review January bill for privilege and confidentiality. | 4600 |
| 2/28/2011 | Owens, Angela M. | 0.40 | 112.00 | Revise submission to Fee Committee per Mr. Leonard. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 59

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/28/2011 | Owens, Angela M. | 0.50 | 140.00 | Create exhibits for January Fee Committee submission. | 4600 |
| 2/28/2011 | Owens, Angela M. | 1.40 | 392.00 | Revise January monthly statement per Mr. Leonard. | 4600 |
| | | 26.80 | $11,368.00 | | |

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 1/31/2011 | Owens, Angela M. | Overnight/Express Delivery To: David Coles, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.07 |
| 1/31/2011 | Owens, Angela M. | Overnight/Express Delivery  To: Shai Waisman, Weil, Gotshal & Manges LLP, 76 7 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.07 |
| 1/31/2011 | Owens, Angela M. | Overnight/Express Delivery To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.07 |
| 1/31/2011 | Owens, Angela M. | Overnight/Express Delivery To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.07 |
| 1/31/2011 | Owens, Angela M. | Overnight/Express Delivery To: Andy Velez Rivera, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.07 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 1/31/2011 | Owens, Angela M. | Overnight/Express Delivery To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.07 |
| 1/31/2011 | Owens, Angela M. | Overnight/Express Delivery To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.07 |
| 1/31/2011 | Owens, Angela M. | Overnight/Express Delivery To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.07 |
| 2/28/2011 | N/A | Long Distance Telephone Charges for the time period up to and including February 28, 2011. | 1.40 |
| 2/28/2011 | N/A | Photocopy Charges for the time period up to and including February 28, 2011. Total of 920 copies made. Copies are $.10/page. | 92.00 |
| 2/28/2011 | Owens, Angela M. | Overnight/Express Delivery To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.18 |
| 2/28/2011 | Owens, Angela M. | Overnight/Express Delivery To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.18 |
| 2/28/2011 | Owens, Angela M. | Overnight/Express Delivery To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.18 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 61

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/28/2011 | Owens, Angela M. | Overnight/Express Delivery To: Shai Waisman, Weil, Gotshal & Manges LLP, 76 7 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.18 |
| 2/28/2011 | Owens, Angela M. | Overnight/Express Delivery To: Andy Velez Rivera, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.18 |
| 2/28/2011 | Owens, Angela M. | Overnight/Express Delivery To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.18 |
| 2/28/2011 | Owens, Angela M. | Overnight/Express Delivery To: David Coles, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.18 |
| 2/28/2011 | Owens, Angela M. | Overnight/Express Delivery To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.18 |
| | | | $ 287.40 |

**BINGHAM**

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/1/2011 | Stults, Kevin R. | 0.40 | 268.00 | Research ▮ | 1800 |
| 2/14/2011 | Stults, Kevin R. | 0.70 | 469.00 | Review ▮ | 1800 |
| 2/24/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ▮ | 1800 |
| 2/24/2011 | Stults, Kevin R. | 0.70 | 469.00 | Review ▮ | 1800 |
| | | 2.30 | $1,346.00 | | |

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/14/2011 | Stults, Kevin R. | Westlaw Research | 94.52 |
| | | | $94.52 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 63

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 2/2/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Respond to borrower's counsel regarding request for SASCO 2005-GEL2 mortgage loan schedule. | 2700 |
| 2/2/2011 | Johnson, Jeffrey R. | 1.50 | 1,275.00 | Conference with in-house on request for SASCO 2005-GEL2 mortgage loan schedule. | 2700 |
| 2/7/2011 | Capato, Gina M. | 0.30 | 106.50 | Request permission from Eli Glanz to forward copy of LXS 2006-15 closing CD per request received from Aurora, as servicer. | 2700 |
| 2/7/2011 | Capato, Gina M. | 0.50 | 177.50 | Prepare and file SASCO NIM 2005-7XS amendment. | 2700 |
| 2/7/2011 | Capato, Gina M. | 1.00 | 355.00 | Conference with Mr. Johnson regarding LXS 2006-15 document request. | 2700 |
| 2/7/2011 | Johnson, Jeffrey R. | 1.00 | 850.00 | Conference with Gina Capato regarding LXS 2006-15 document request. | 2700 |
| 2/9/2011 | Capato, Gina M. | 0.50 | 177.50 | Conference with Mr. Johnson regarding results of LXS 2006-15 document review. | 2700 |
| 2/9/2011 | Capato, Gina M. | 0.50 | 177.50 | Per request from Aurora, as servicer, search for and forward LXS 2006-15 loan schedules. | 2700 |
| 2/9/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Review documents regarding LXS 2006-15 document request | 2700 |
| 2/9/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Conference with Gina Capato regarding results of LXS 2006-15 document review. | 2700 |
| 2/10/2011 | Capato, Gina M. | 0.60 | 213.00 | Conference with Mr. Johnson regarding results from review of SASCO 2007-BC4 document request. | 2700 |
| 2/10/2011 | Capato, Gina M. | 0.10 | 35.50 | Correspondence to Eli Glanz at LBHI for permission to send SASCO 2007-BC4 mortgage loan schedule as requested by Chase as servicer. | 2700 |
| 2/10/2011 | Capato, Gina M. | 0.20 | 71.00 | Search for SASCO 2007-BC4 mortgage loan schedule as requested by Chase as servicer. | 2700 |
| 2/10/2011 | Johnson, Jeffrey R. | 0.70 | 595.00 | Review documents regarding SASCO 2007-BC4 document request. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/10/2011 | Johnson, Jeffrey R. | 0.60 | 510.00 | Conference with Gina Capato regarding results from review of SASCO 2007-BC4 document request. | 2700 |
| 2/14/2011 | Capato, Gina M. | 0.80 | 284.00 | Conference with Mr. Johnson on SASCO 2007-BC4 MLS issues prior to fulfilling request for copy of mortgage loan schedule.. | 2700 |
| 2/14/2011 | Johnson, Jeffrey R. | 0.80 | 680.00 | Conference with Gina Capato on SASCO 2007-BC4 MLS issues prior to fulfilling request for copy of mortgage loan schedule.. | 2700 |
| 2/15/2011 | Capato, Gina M. | 1.00 | 355.00 | Conference with Mr. Johnson on LXS 2006-15 MLS issues prior to fulfilling request for copy of mortgage loan schedule. | 2700 |
| 2/15/2011 | Johnson, Jeffrey R. | 1.00 | 850.00 | Conference with Gina Capato on LXS 2006-15 MLS issues prior to fulfilling request for copy of mortgage loan schedule. | 2700 |
| 2/16/2011 | Capato, Gina M. | 0.10 | 35.50 | Send correspondence to Eli Glanz at LBHI for approval to forward LXS 2006-15 loan schedules to the successor trust administrator. | 2700 |
| 2/17/2011 | Capato, Gina M. | 1.00 | 355.00 | Conference call with Mr. Johnson on document request issues for FFML 2006-FFA. | 2700 |
| 2/17/2011 | Johnson, Jeffrey R. | 1.00 | 850.00 | Conference call with Gina Capato on document request issues for FFML 2006-FFA. | 2700 |
| 2/24/2011 | Gross, Robert J. | 0.30 | 225.00 | (HMBS Sale) Telephone conference with Stephen Ledbetter (Ginnie Mae) regarding Lehman HMBS approval process for transfer of LBHI Ginnie issuer status. | 2700 |
| 2/24/2011 | Gross, Robert J. | 0.40 | 300.00 | (HMBS Sale) Telephone conference with Lehman regarding LBHI approval for transfer of issuer status. | 2700 |
| 2/25/2011 | Gross, Robert J. | 0.80 | 600.00 | (HMBS Sale) Follow up conference call with Lehman and Ginnie Mae regarding transfer of LBHI issuer transaction. | 2700 |
| 2/28/2011 | Capato, Gina M. | 0.50 | 177.50 | Conference with Mr. Johnson regarding SAIL 2003-BC11 document requests. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 65

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/28/2011 | Capato, Gina M. | 0.50 | 177.50 | Search for SAIL 2003-BC11 mortgage loan schedule per request from American Home, as servicer. | 2700 |
| 2/28/2011 | Johnson, Jeffrey R. | 0.80 | 680.00 | Review documents received for SAIL 2003-BC11 document request. | 2700 |
| 2/28/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Conference with Gina Capato regarding SAIL 2003-BC11 document requests. | 2700 |
| | | 18.50 | $11,813.00 | | |

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 101.50 |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 101.50 |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 101.50 |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 101.50 |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 101.50 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 66

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services 5054738 = $101.50 | 101.50 |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 101.50 |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 101.50 |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 101.50 |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 101.50 |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 101.50 |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 101.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 67

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 101.50 |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 125.00 |
| 2/8/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv No. 5054738; 08 Feb 2011; Filing Fees UCC Cont Stmt in DC Capitol Svcs Inv 5054738; Filing Fees; UCC Continuation Statement in Washington, DC for WFHET NIM 2005-4, Capitol Services invoice 5054738 = $101.50 | 125.00 |
| 2/28/2011 | N/A | Teleconference Charges for the time period up to and including February 28, 2011. | 3.90 |
| | | | $1,573.40 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 343744 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 2/1/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Martin regarding ▮ | 4000 |
| 2/1/2011 | Martin, Elizabeth L. | 0.10 | 71.50 | Confer with Mr. Levy regarding ▮ | 4000 |
| 2/2/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Martin and ▮ | 4000 |
| 2/2/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Martin regarding ▮ | 4000 |
| 2/2/2011 | Levy, Michael N. | 0.20 | 189.00 | Telephone conference with Ms. Martin and ▮ | 4000 |
| 2/2/2011 | Levy, Michael N. | 0.30 | 283.50 | Confer with Mr. Madan regarding ▮ | 4000 |
| 2/2/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Mr. Levy regarding ▮ | 4000 |
| 2/2/2011 | Martin, Elizabeth L. | 0.10 | 71.50 | Confer with Mr. Levy regarding ▮ | 4000 |
| 2/2/2011 | Martin, Elizabeth L. | 0.10 | 71.50 | Confer with Mr. Levy and ▮ | 4000 |
| 2/2/2011 | Martin, Elizabeth L. | 0.20 | 143.00 | Telephone conference with Mr. Levy and ▮ | 4000 |
| 2/3/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Ms. Martin and Mr. Madan regarding ▮ | 4000 |
| 2/3/2011 | Levy, Michael N. | 0.50 | 472.50 | Call with Ms. Martin and ▮ | 4000 |
| 2/3/2011 | Levy, Michael N. | 0.50 | 472.50 | Confer with Ms. Martin regarding ▮ | 4000 |
| 2/3/2011 | Levy, Michael N. | 0.50 | 472.50 | Analysis of materials regarding ▮ | 4000 |
| 2/3/2011 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Martin and Mr. Levy regarding ▮ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 69

FEDERAL I.D. NUMBER: 04-2255187

| Matter 343744 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/3/2011 | Martin, Elizabeth L. | 0.20 | 143.00 | Confer with Mr. Levy and Mr. Madan regarding | 4000 |
| 2/3/2011 | Martin, Elizabeth L. | 0.30 | 214.50 | Call with Mr. Levy and ███ | 4000 |
| 2/3/2011 | Martin, Elizabeth L. | 0.30 | 214.50 | Telephone conference with Ms. Taylor regarding ███ | 4000 |
| 2/3/2011 | Martin, Elizabeth L. | 0.40 | 286.00 | Analysis of ███ | 4000 |
| 2/3/2011 | Martin, Elizabeth L. | 0.50 | 357.50 | Confer with Mr. Levy regarding ███ | 4000 |
| 2/3/2011 | Taylor, Victoria | 0.30 | 183.00 | Analysis of ███ | 4000 |
| 2/3/2011 | Taylor, Victoria | 0.30 | 183.00 | Telephone conference with Ms. Martin regarding ███ | 4000 |
| 2/5/2011 | Levy, Michael N. | 0.20 | 189.00 | Analysis of ███ | 4000 |
| 2/7/2011 | Levy, Michael N. | 0.20 | 189.00 | Analysis of ███ | 4000 |
| 2/8/2011 | Levy, Michael N. | 0.30 | 283.50 | Confer with Ms. Martin and Ms. Taylor regarding ███ | 4000 |
| 2/8/2011 | Levy, Michael N. | 0.40 | 378.00 | Analysis of ███ | 4000 |
| 2/8/2011 | Martin, Elizabeth L. | 0.30 | 214.50 | Confer with Mr. Levy and Ms. Taylor regarding ███ | 4000 |
| 2/8/2011 | Plegge, Lisa Doussard | 0.30 | 106.50 | Research ███ | 4000 |
| 2/8/2011 | Taylor, Victoria | 0.30 | 183.00 | Confer with Ms. Martin and Mr. Levy regarding ███ | 4000 |
| 2/9/2011 | Levy, Michael N. | 0.40 | 378.00 | Confer with Ms. Martin and Ms. Taylor regarding ███ | 4000 |
| 2/9/2011 | Levy, Michael N. | 0.40 | 378.00 | Analysis of ███ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 70

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 343744 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/9/2011 | Martin, Elizabeth L. | 0.20 | 143.00 | Confer with ▮ | 4000 |
| 2/9/2011 | Martin, Elizabeth L. | 0.20 | 143.00 | Meet with Ms. Taylor ▮ | 4000 |
| 2/9/2011 | Martin, Elizabeth L. | 0.40 | 286.00 | Confer with Ms. Taylor and Mr. Levy regarding ▮ | 4000 |
| 2/9/2011 | Martin, Elizabeth L. | 2.20 | 1,573.00 | Analysis of ▮ | 4000 |
| 2/9/2011 | Taylor, Victoria | 0.20 | 122.00 | Meet with Ms. Martin ▮ | 4000 |
| 2/9/2011 | Taylor, Victoria | 0.20 | 122.00 | Analysis of ▮ | 4000 |
| 2/9/2011 | Taylor, Victoria | 0.40 | 244.00 | Confer with Ms. Martin and Mr. Levy regarding ▮ | 4000 |
| 2/10/2011 | Levy, Michael N. | 0.10 | 94.50 | Telephone conference with Ms. Martin, Ms. Taylor and Mr. Hommel (LBHI) regarding ▮ | 4000 |
| 2/10/2011 | Levy, Michael N. | 0.20 | 189.00 | Analysis of ▮ | 4000 |
| 2/10/2011 | Levy, Michael N. | 0.40 | 378.00 | Confer with Ms. Martin and Ms. Taylor regarding ▮ | 4000 |
| 2/10/2011 | Levy, Michael N. | 0.50 | 472.50 | Telephone conference with Mr. Otero and Mr. Madan concerning ▮ | 4000 |
| 2/10/2011 | Levy, Michael N. | 0.70 | 661.50 | Telephone conference with Ms. Martin, Mr. Madan and Ms. Taylor regarding ▮ | 4000 |
| 2/10/2011 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Otero and Mr. Levy concerning ▮ | 4000 |
| 2/10/2011 | Madan, Raj | 0.70 | 658.00 | Telephone conference with Ms. Martin, Mr. Levy and Ms. Taylor regarding ▮ | 4000 |
| 2/10/2011 | Martin, Elizabeth L. | 0.10 | 71.50 | Telephone conference with Ms. Taylor, Mr. Levy and Mr. Hommel (LBHI) regarding ▮ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 71

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 343744 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/10/2011 | Martin, Elizabeth L. | 0.40 | 286.00 | Confer with Mr. Levy and Ms. Taylor regarding ■ | 4000 |
| 2/10/2011 | Martin, Elizabeth L. | 0.70 | 500.50 | Telephone conference with Mr. Levy, Mr. Madan and Ms. Taylor regarding ■ | 4000 |
| 2/10/2011 | Otero, Kevin | 0.50 | 345.00 | Telephone conference with Mr. Madan and Mr. Levy concerning ■ | 4000 |
| 2/10/2011 | Taylor, Victoria | 0.10 | 61.00 | Telephone conference with Ms. Martin, Mr. Levy and Mr. Hommel (LBHI) regarding ■ | 4000 |
| 2/10/2011 | Taylor, Victoria | 0.40 | 244.00 | Confer with Mr. Levy and Ms. Martin regarding ■ | 4000 |
| 2/10/2011 | Taylor, Victoria | 0.70 | 427.00 | Telephone conference with Ms. Martin, Mr. Levy and Mr. Madan regarding ■ | 4000 |
| 2/14/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Martin regarding ■ | 4000 |
| 2/14/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ■ | 4000 |
| 2/14/2011 | Martin, Elizabeth L. | 0.10 | 71.50 | Confer with Mr. Levy regarding ■ | 4000 |
| 2/15/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ■ | 4000 |
| 2/15/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Martin regarding ■ | 4000 |
| 2/15/2011 | Martin, Elizabeth L. | 0.10 | 71.50 | Confer with Mr. Levy regarding ■ | 4000 |
| 2/16/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ■ | 4000 |
| 2/16/2011 | Levy, Michael N. | 0.10 | 94.50 | Review and ■ | 4000 |
| 2/16/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Mr. Madan regarding ■ | 4000 |
| 2/16/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Mr. Otero regarding ■ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 72

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 343744 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/16/2011 | Levy, Michael N. | 0.20 | 189.00 | Telephone conference with Ms. Taylor, Ms. Martin and ▮ | 4000 |
| 2/16/2011 | Levy, Michael N. | 0.30 | 283.50 | Confer with Ms. Martin regarding ▮ | 4000 |
| 2/16/2011 | Levy, Michael N. | 0.30 | 283.50 | Confer with Ms. Martin and Ms. Taylor regarding ▮ | 4000 |
| 2/16/2011 | Levy, Michael N. | 1.30 | 1,228.50 | Analysis of ▮ | 4000 |
| 2/16/2011 | Madan, Raj | 0.20 | 188.00 | Confer with Mr. Levy regarding ▮ | 4000 |
| 2/16/2011 | Martin, Elizabeth L. | 0.20 | 143.00 | Draft and ▮ | 4000 |
| 2/16/2011 | Martin, Elizabeth L. | 0.20 | 143.00 | Telephone conference with Ms. Taylor, Mr. Levy and ▮ | 4000 |
| 2/16/2011 | Martin, Elizabeth L. | 0.30 | 214.50 | Confer with Mr. Levy and Ms. Taylor regarding ▮ | 4000 |
| 2/16/2011 | Martin, Elizabeth L. | 0.30 | 214.50 | Confer with Mr. Levy regarding ▮ | 4000 |
| 2/16/2011 | Otero, Kevin | 0.20 | 138.00 | Confer with Mr. Levy regarding ▮ | 4000 |
| 2/16/2011 | Taylor, Victoria | 0.10 | 61.00 | Review ▮ | 4000 |
| 2/16/2011 | Taylor, Victoria | 0.20 | 122.00 | Telephone conference with Mr. Levy, Ms. Martin and ▮ | 4000 |
| 2/16/2011 | Taylor, Victoria | 0.30 | 183.00 | Meet with Mr. Levy and Ms. Martin regarding ▮ | 4000 |
| 2/17/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ▮ | 4000 |
| 2/17/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Taylor regarding ▮ | 4000 |
| 2/17/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Mr. Madan regarding ▮ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 73

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 343744 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/17/2011 | Levy, Michael N. | 2.60 | 2,457.00 | Analysis of ■ | 4000 |
| 2/17/2011 | Madan, Raj | 0.20 | 188.00 | Confer with Mr. Levy regarding ■ | 4000 |
| 2/17/2011 | Taylor, Victoria | 0.10 | 61.00 | Confer with Mr. Levy regarding ■ | 4000 |
| 2/18/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ■ | 4000 |
| 2/18/2011 | Levy, Michael N. | 0.40 | 378.00 | Telephone conference with Mr. Otero and Mr. Madan regarding ■ | 4000 |
| 2/18/2011 | Levy, Michael N. | 0.60 | 567.00 | Confer with Ms. Taylor regarding ■ | 4000 |
| 2/18/2011 | Levy, Michael N. | 4.10 | 3,874.50 | Analysis of ■ | 4000 |
| 2/18/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Otero and Mr. Levy regarding ■ | 4000 |
| 2/18/2011 | Otero, Kevin | 0.40 | 276.00 | Telephone conference with Mr. Madan and Mr. Levy regarding ■ | 4000 |
| 2/18/2011 | Otero, Kevin | 2.10 | 1,449.00 | Review ■ | 4000 |
| 2/18/2011 | Taylor, Victoria | 0.60 | 366.00 | Meet with Mr. Levy regarding ■ | 4000 |
| 2/18/2011 | Taylor, Victoria | 3.00 | 1,830.00 | Analysis of ■ | 4000 |
| 2/20/2011 | Levy, Michael N. | 1.90 | 1,795.50 | Analysis of ■ | 4000 |
| 2/21/2011 | Levy, Michael N. | 2.00 | 1,890.00 | Analysis of ■ | 4000 |
| 2/21/2011 | Otero, Kevin | 3.20 | 2,208.00 | Continue to ■ | 4000 |
| 2/21/2011 | Taylor, Victoria | 3.20 | 1,952.00 | Analysis of ■ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2617271
March 31, 2011
Page:  74

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 343744 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/22/2011 | Bowers, Chris | 0.20 | 188.00 | Confer with Mr. Levy regarding ▮ | 4000 |
| 2/22/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Mr. Bowers regarding ▮ | 4000 |
| 2/22/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Ms. Taylor regarding ▮ | 4000 |
| 2/22/2011 | Levy, Michael N. | 1.00 | 945.00 | Analysis of ▮ | 4000 |
| 2/22/2011 | Levy, Michael N. | 2.50 | 2,362.50 | Meet with Mr. Otero, Ms. Martin, Ms. Taylor regarding ▮ | 4000 |
| 2/22/2011 | Martin, Elizabeth L. | 2.50 | 1,787.50 | Meet with Mr. Levy, Ms. Taylor and Mr. Otero to ▮ | 4000 |
| 2/22/2011 | Otero, Kevin | 0.90 | 621.00 | Prepare for ▮. | 4000 |
| 2/22/2011 | Otero, Kevin | 2.50 | 1,725.00 | Meet with Mr. Levy, Ms. Taylor and Ms. Martin to ▮ | 4000 |
| 2/22/2011 | Taylor, Victoria | 0.20 | 122.00 | Confer with Mr. Levy regarding ▮ | 4000 |
| 2/22/2011 | Taylor, Victoria | 0.30 | 183.00 | Analysis of ▮ | 4000 |
| 2/22/2011 | Taylor, Victoria | 2.50 | 1,525.00 | Meet with Mr. Levy, Ms. Martin and Mr. Otero to ▮ | 4000 |
| 2/23/2011 | Bowers, Chris | 0.20 | 188.00 | Prepare for meeting with Mr. Levy in regards to ▮ | 4000 |
| 2/23/2011 | Bowers, Chris | 0.60 | 564.00 | Provide ▮ | 4000 |
| 2/23/2011 | Bowers, Chris | 1.40 | 1,316.00 | Meet with Mr. Levy and Ms. Taylor regarding ▮ | 4000 |
| 2/23/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Ms. Taylor and ▮ | 4000 |
| 2/23/2011 | Levy, Michael N. | 0.20 | 189.00 | Meet with Mr. Madan and Ms. Taylor regarding ▮ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 75

FEDERAL I.D. NUMBER: 04-2255187

| Matter 343744 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/23/2011 | Levy, Michael N. | 1.10 | 1,039.50 | Analysis ▓ | 4000 |
| 2/23/2011 | Levy, Michael N. | 1.40 | 1,323.00 | Meet with Mr. Bowers and Ms. Taylor regarding ▓ | 4000 |
| 2/23/2011 | Madan, Raj | 0.20 | 188.00 | Meet with Mr. Levy and Ms. Taylor ▓ | 4000 |
| 2/23/2011 | Taylor, Victoria | 0.20 | 122.00 | Meet with Mr. Madan and Mr. Levy ▓ | 4000 |
| 2/23/2011 | Taylor, Victoria | 0.20 | 122.00 | Telephone conference with Mr. Levy and ▓ | 4000 |
| 2/23/2011 | Taylor, Victoria | 1.40 | 854.00 | Meet with Mr. Levy and Mr. Bowers regarding ▓ | 4000 |
| 2/24/2011 | Levy, Michael N. | 1.10 | 1,039.50 | Analysis of ▓ | 4000 |
| 2/24/2011 | Plegge, Lisa Doussard | 0.10 | 35.50 | Meet with Ms. Taylor regarding ▓ | 4000 |
| 2/24/2011 | Plegge, Lisa Doussard | 1.70 | 603.50 | Review ▓ | 4000 |
| 2/24/2011 | Taylor, Victoria | 0.10 | 61.00 | Meet with Ms. Plegge regarding ▓ | 4000 |
| 2/24/2011 | Taylor, Victoria | 2.00 | 1,220.00 | Analysis of ▓ | 4000 |
| 2/25/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Taylor regarding ▓ | 4000 |
| 2/25/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Meet with Ms. Taylor regarding ▓ | 4000 |
| 2/25/2011 | Taylor, Victoria | 0.10 | 61.00 | Confer with Mr. Levy regarding ▓ | 4000 |
| 2/25/2011 | Taylor, Victoria | 0.20 | 122.00 | Meet with Ms. Rankin regarding ▓ | 4000 |
| 2/25/2011 | Taylor, Victoria | 1.20 | 732.00 | Analysis of ▓ | 4000 |
| 2/26/2011 | Taylor, Victoria | 2.30 | 1,403.00 | Analysis of ▓ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 76

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 343744 | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/27/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Taylor regarding ▇ | 4000 |
| 2/27/2011 | Taylor, Victoria | 0.10 | 61.00 | Confer with Mr. Levy regarding ▇ | 4000 |
| 2/27/2011 | Taylor, Victoria | 0.10 | 61.00 | Email correspondence with Mr. Levy and Mr. Otero regarding ▇ | 4000 |
| 2/27/2011 | Taylor, Victoria | 2.60 | 1,586.00 | Review ▇ | 4000 |
| 2/28/2011 | Levy, Michael N. | 0.30 | 283.50 | Confer with Ms. Taylor regarding ▇ | 4000 |
| 2/28/2011 | Levy, Michael N. | 0.30 | 283.50 | Analysis of ▇ | 4000 |
| 2/28/2011 | Taylor, Victoria | 0.10 | 61.00 | Draft ▇ | 4000 |
| 2/28/2011 | Taylor, Victoria | 0.30 | 183.00 | Confer with Mr. Levy regarding ▇ | 4000 |
| 2/28/2011 | Taylor, Victoria | 1.40 | 854.00 | Analysis of ▇ | 4000 |
| | | 83.50 | $64,075.50 | | |

| | | Costs for Matter 343744 | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 2/9/2011 | N/A | Binding Charges for the time period up to and including February 28, 2011. Charges vary based on type of binding. | 11.00 |
| 2/16/2011 | Martin, Elizabeth L. | Overnight/Express Delivery To: ▇ US From: Elizabeth Martin, Bingham McCutchen LLP, 2 020 K Street NW, WASHINGTON, DC 20006 US | 14.07 |
| 2/17/2011 | Martin, Elizabeth L. | Travel: Coach Services - ▇ | 66.00 |
| 2/17/2011 | Martin, Elizabeth L. | Travel: Coach Services - ▇ | 100.00 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2617271
March 31, 2011
Page: 77

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 343744 | | | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 2/22/2011 | Levy, Michael N. | Meals: Working Lunch. ▇ | 25.53 |
| 2/28/2011 | N/A | Index charges for the time period up to and including February 28, 2011. Charges vary on tab/index style. | 313.25 |
| 2/28/2011 | N/A | Long Distance Telephone Charges for the time period up to and including February 28, 2011. | 1.75 |
| 2/28/2011 | N/A | Photocopy Charges for the time period up to and including February 28, 2011.  Total of 6,467 copies made.  Copies are $.10/page. | 646.70 |
| | | | $1,178.30 |