# **Exhibit C2**

Monthly Statement for
March 1, 2011, through March 31, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice:  2628735
May 13, 2011
Page:  1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through March 31, 2011:

| | |
|---|---|
| **Tax Matters Fees** | 597,491.00 |
| **Tax Matters Expenses** | 71,129.42 |
| Subtotal | $668,620.42 |
| | |
| **Non-Tax Supplemental Matters Fees** | 57,609.75 |
| **Non-Tax Supplemental Matters Expenses** | 930.57 |
| Subtotal | $58,540.32 |
| | |
| **BALANCE DUE THIS INVOICE** | $727,160.74 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400397 | Matter 397 | 5.8 | $5,424.50 | $0.00 | $5,424.50 |
| 1101400402 | Matter 402 | 114.1 | $69,336.00 | $4,878.91 | $74,214.91 |
| 1101400474 | Matter 474 | 710.4 | $420,763.00 | $59,909.31 | $480,672.31 |
| 1101400502 | Matter 502 | 0 | $0.00 | $55.10 | $55.10 |
| 1101400561 | Matter 561 | 1.6 | $844.00 | $978.00 | $1,822.00 |
| 1101400667 | Matter 667 | 14.7 | $10,554.00 | $2,243.98 | $12,797.98 |
| 1101400750 | Matter 750 | 88.1 | $46,611.50 | $2,605.18 | $49,216.68 |
| 1101400798 | Matter 798 | 2.6 | $1,742.00 | $0.00 | $1,742.00 |
| 1101400901 | Responding to Fee Committee Requests | 31.9 | $18,302.00 | $33.38 | $18,335.38 |
| 1101400902 | Fee Application Preparation | 27.3 | $8,028.00 | $418.54 | $8,446.54 |
| 1101400903 | Retention Issues | 1 | $403.00 | $7.02 | $410.02 |
| 1101400911 | Matter 911 | 21.3 | $15,483.00 | $0.00 | $15,483.00 |
| | Subtotals for Tax Matters | 1018.80 | $597,491.00 | $71,129.42 | $668,620.42 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 44.1 | $28,469.50 | $0.20 | $28,469.70 |
| 343744 | Miscellaneous Litigation | 44 | $29,140.25 | $930.37 | $30,070.62 |
| | Subtotals for Non-Tax Matters | 88.10 | $57,609.75 | $930.57 | $58,540.32 |
| | | | | | |
| | | | | | |
| | **Total** | 1106.90 | $655,100.75 | $72,059.99 | $727,160.74 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Abdel-Nour, Francesca | Paralegal | 6.80 | 250.00 | 1,700.00 |
| Bahar, Ardrelle | Staff Attorney | 12.00 | 370.00 | 4,440.00 |
| Banvard, Honor | Associate | 12.40 | 555.00 | 6,882.00 |
| Blanchard, Jr., Hartman E.* | Partner | 29.30 | 395.00 | 11,573.50 |
| Blanchard, Jr., Hartman E. | Partner | 86.30 | 790.00 | 68,177.00 |
| Bohls, Dawn | Research Spec. | 1.50 | 345.00 | 517.50 |
| Bowers, Chris* | Partner | 28.70 | 470.00 | 13,489.00 |
| Bowers, Chris | Partner | 49.10 | 940.00 | 46,154.00 |
| Buch, Ronald L.* | Partner | 7.20 | 467.50 | 3,366.00 |
| Buch, Ronald L. | Partner | 19.30 | 935.00 | 18,045.50 |
| Buddhdev, Sheena | Of Counsel | 7.40 | 715.00 | 5,291.00 |
| Capato, Gina M. | Paralegal | 5.70 | 355.00 | 2,023.50 |
| Carrera, Alex | Paralegal | 2.00 | 280.00 | 560.00 |
| Dalton, Sarah | Paralegal | 2.60 | 215.00 | 559.00 |
| Dillon, Sheri A. | Partner | 15.00 | 935.00 | 14,025.00 |
| El-Mallawany, Deana | Associate | 4.00 | 610.00 | 2,440.00 |
| Greer, Stefanie | Of Counsel | 1.80 | 690.00 | 1,242.00 |
| Gross, Robert J. | Partner | 10.40 | 750.00 | 7,800.00 |
| Hagan, Robert Patrick | Associate | 16.40 | 640.00 | 10,496.00 |
| Hensel, Jeannie H. | Temp Paralegal | 8.20 | 355.00 | N/C |
| Hensel, Jeannie H. | Temp Paralegal | 17.80 | 355.00 | 6,319.00 |
| Johnson, Jeffrey R. | Partner | 8.60 | 850.00 | 7,310.00 |
| Leonard, Bob | Associate | 17.30 | 610.00 | 10,553.00 |
| Levy, Michael N.* | Partner | 3.30 | 472.50 | 1,559.25 |
| Levy, Michael N. | Partner | 13.00 | 945.00 | 12,285.00 |
| Leyva, Natan J. | Partner | 5.60 | 895.00 | 5,012.00 |
| Lo, Audrey | Associate | 3.80 | 610.00 | 2,318.00 |
| Lu, Karen | Associate | 6.70 | 610.00 | 4,087.00 |
| Madan, Raj* | Partner | 6.40 | 470.00 | 3,008.00 |
| Madan, Raj | Partner | 42.00 | 940.00 | 39,480.00 |
| Metcalfe, Jonathon | Lit Specialist | 1.10 | 265.00 | 291.50 |
| Mezei, Saul | Associate | 43.80 | 640.00 | 28,032.00 |
| Neal, Stephen | Lit Specialist | 0.30 | 265.00 | 79.50 |
| Otero, Kevin* | Counsel | 7.00 | 345.00 | 2,415.00 |
| Otero, Kevin | Counsel | 6.20 | 690.00 | 4,278.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 4

FEDERAL I.D. NUMBER:  04-2255187

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Owens, Angela M. | Paralegal | 2.60 | 280.00 | N/C |
| Owens, Angela M. | Paralegal | 34.70 | 280.00 | 9,716.00 |
| Peppelman, David J. | Associate | 23.20 | 610.00 | 14,152.00 |
| Rankin, Kiara L.* | Associate | 31.80 | 305.00 | 9,699.00 |
| Rankin, Kiara L. | Associate | 163.60 | 610.00 | 99,796.00 |
| Schatz, Brian D. | Associate | 0.50 | 490.00 | 245.00 |
| Stults, Kevin R.* | Associate | 2.50 | 335.00 | 837.50 |
| Stults, Kevin R. | Associate | 80.60 | 670.00 | 54,002.00 |
| Sundar, Smitha | Associate | 18.20 | 490.00 | 8,918.00 |
| Taylor, Victoria* | Associate | 2.20 | 305.00 | 671.00 |
| Taylor, Victoria | Associate | 11.00 | 610.00 | 6,710.00 |
| Tidwell, Royce* | Associate | 3.00 | 305.00 | 915.00 |
| Tidwell, Royce | Associate | 30.90 | 610.00 | 18,849.00 |
| Trevicano, Luisa | Paralegal | 1.00 | 280.00 | 280.00 |
| Wacker, Nathan P.* | Associate | 18.50 | 230.00 | 4,255.00 |
| Wacker, Nathan P. | Associate | 108.40 | 460.00 | 49,864.00 |
| Wideman, Lauren B.* | Associate | 2.50 | 245.00 | 612.50 |
| Wideman, Lauren B. | Associate | 48.20 | 490.00 | 23,618.00 |
| Wilkins, Nicholas | Associate | 12.20 | 460.00 | 5,612.00 |
| Zukowski, Todd | Lit Specialist | 2.30 | 235.00 | 540.50 |
| | | 1,106.90 | | $    655,100.75 |

*To comply with fee committee guidelines, timekeepers are billed at 50% of normal rates for non-working travel time.

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400397 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 3/15/2011 | Dillon, Sheri A. | 1.70 | 1,589.50 | Analyze ██ | | 1800 |
| 3/17/2011 | Dillon, Sheri A. | 2.70 | 2,524.50 | Review ██ | | 1800 |
| 3/18/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Madan regarding ██ | | 1800 |
| 3/18/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Telephone call with Mr. Zangre (LBHI) regarding ██ | | 1800 |
| 3/18/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding | | 1800 |
| 3/22/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Analyze ██ | | 1800 |
| | | 5.80 | $5,424.50 | | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | |
|---|---|---|---|---|---|
| **Matter 1101400402** | | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/2/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with ███ | 1800 |
| 3/2/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ███ | 1800 |
| 3/3/2011 | Madan, Raj | 1.00 | 940.00 | Meeting with ███ | 1800 |
| 3/3/2011 | Owens, Angela M. | 1.20 | 336.00 | Prepare historical data for Mr. Ciongoli (LBHI) for ███ | 1800 |
| 3/4/2011 | Buch, Ronald L. | 0.50 | 467.50 | Review ███ | 1800 |
| 3/7/2011 | Stults, Kevin R. | 0.40 | 268.00 | Consult with Ms. Wideman regarding ███ | 1800 |
| 3/7/2011 | Wideman, Lauren B. | 0.40 | 196.00 | Consult with Mr. Stults regarding ███ | 1800 |
| 3/8/2011 | Owens, Angela M. | 0.50 | 140.00 | Prepare ███ | 1800 |
| 3/8/2011 | Stults, Kevin R. | 0.20 | 134.00 | Draft email to ███ | 1800 |
| 3/8/2011 | Stults, Kevin R. | 0.40 | 268.00 | Office conference with Ms. Wideman regarding ███ | 1800 |
| 3/8/2011 | Wideman, Lauren B. | 0.40 | 196.00 | Office conference with Mr. Stults regarding ███ | 1800 |
| 3/9/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Draft ███ | 1800 |
| 3/9/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Review ███ | 1800 |
| 3/9/2011 | Owens, Angela M. | 0.40 | 112.00 | Revise ███ | 1800 |
| 3/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Management of ███ | 1800 |
| 3/10/2011 | Wideman, Lauren B. | 1.90 | 931.00 | Research ███ | 1800 |
| 3/10/2011 | Wideman, Lauren B. | 0.90 | 441.00 | Analysis of ███ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400402** | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/11/2011 | Madan, Raj | 0.70 | 329.00 | Non-working travel ▆ | 500 |
| 3/11/2011 | Madan, Raj | 2.30 | 2,162.00 | Meeting with Mr. Stults and ▆ | 1800 |
| 3/11/2011 | Madan, Raj | 0.80 | 752.00 | Confer with Mr. Stults ▆ | 1800 |
| 3/11/2011 | Owens, Angela M. | 0.10 | 28.00 | Factual research ▆ | 1800 |
| 3/11/2011 | Stults, Kevin R. | 2.30 | 1,541.00 | Meeting with Mr. Madan and ▆ | 1800 |
| 3/11/2011 | Stults, Kevin R. | 2.50 | 837.50 | Non-working travel ▆ | 500 |
| 3/11/2011 | Stults, Kevin R. | 0.80 | 536.00 | Confer with Mr. Madan ▆ | 1800 |
| 3/11/2011 | Stults, Kevin R. | 1.40 | 938.00 | Analyze ▆ | 1800 |
| 3/11/2011 | Wideman, Lauren B. | 1.00 | 490.00 | Draft ▆ | 1800 |
| 3/14/2011 | Buch, Ronald L. | 0.50 | 467.50 | Telephone conference with ▆ | 1800 |
| 3/14/2011 | Madan, Raj | 0.50 | 470.00 | Telephone conference with ▆ | 1800 |
| 3/14/2011 | Madan, Raj | 0.90 | 846.00 | Telephone conference with Mr. Stults and Mr. Ciongoli (LBHI) regarding ▆ | 1800 |
| 3/14/2011 | Stults, Kevin R. | 2.10 | 1,407.00 | Create ▆ | 1800 |
| 3/14/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone call with ▆ | 1800 |
| 3/14/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Ms. Wideman regarding ▆ | 1800 |
| 3/14/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Review ▆ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/14/2011 | Stults, Kevin R. | 0.90 | 603.00 | Telephone conference with Mr. Madan and Mr. Ciongoli (LBHI) regarding █ | 1800 |
| 3/14/2011 | Stults, Kevin R. | 0.90 | 603.00 | Draft █ | 1800 |
| 3/14/2011 | Wideman, Lauren B. | 0.20 | 98.00 | Office conference with Mr. Stults regarding █ | 1800 |
| 3/14/2011 | Wideman, Lauren B. | 1.60 | 784.00 | Revise memorandum █ | 1800 |
| 3/15/2011 | Stults, Kevin R. | 5.20 | 3,484.00 | Draft █ | 1800 |
| 3/15/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with Mr. Zangre (LBHI) regarding █ | 1800 |
| 3/15/2011 | Stults, Kevin R. | 0.20 | 134.00 | Research on █ | 1800 |
| 3/15/2011 | Stults, Kevin R. | 1.40 | 938.00 | Confer with Ms. Wideman regarding █ | 1800 |
| 3/15/2011 | Wideman, Lauren B. | 1.40 | 686.00 | Confer with Mr. Stults regarding █ | 1800 |
| 3/15/2011 | Wideman, Lauren B. | 1.40 | 686.00 | Research █ | 1800 |
| 3/16/2011 | Madan, Raj | 0.60 | 564.00 | Discuss █ | 1800 |
| 3/16/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research █ | 1800 |
| 3/16/2011 | Stults, Kevin R. | 0.30 | 201.00 | Research █ | 1800 |
| 3/16/2011 | Stults, Kevin R. | 0.70 | 469.00 | Office conference with Ms. Sundar regarding █ | 1800 |
| 3/16/2011 | Stults, Kevin R. | 0.60 | 402.00 | Discuss █ | 1800 |
| 3/16/2011 | Stults, Kevin R. | 0.30 | 201.00 | Revise █ | 1800 |
| 3/16/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Revise █ | 1800 |
| 3/16/2011 | Sundar, Smitha | 0.70 | 343.00 | Attend office conference with Mr. Stults to discuss █ | 1800 |
| 3/17/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Draft █ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 3/17/2011 | Madan, Raj | 1.00 | 940.00 | Revise ▉ | | 1800 |
| 3/17/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Stults regarding ▉ | | 1800 |
| 3/17/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ▉ | | 1800 |
| 3/17/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▉ | | 1800 |
| 3/17/2011 | Owens, Angela M. | 1.40 | 392.00 | Factual research ▉ | | 1800 |
| 3/17/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research ▉ | | 1800 |
| 3/17/2011 | Stults, Kevin R. | 0.40 | 268.00 | Telephone conference with Mr. Madan regarding ▉ | | 1800 |
| 3/17/2011 | Stults, Kevin R. | 3.40 | 2,278.00 | Revise ▉ | | 1800 |
| 3/18/2011 | Madan, Raj | 0.80 | 752.00 | Revise ▉ | | 1800 |
| 3/18/2011 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Stults regarding ▉ | | 1800 |
| 3/18/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research ▉ | | 1800 |
| 3/18/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone conference with Mr. Madan regarding ▉ | | 1800 |
| 3/18/2011 | Stults, Kevin R. | 1.20 | 804.00 | Finalize ▉ | | 1800 |
| 3/20/2011 | Sundar, Smitha | 1.50 | 735.00 | Analyze ▉ | | 1800 |
| 3/21/2011 | Owens, Angela M. | 0.30 | 84.00 | Prepare ▉ | | 1800 |
| 3/21/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▉ | | 1800 |
| 3/21/2011 | Stults, Kevin R. | 0.90 | 603.00 | Office conference with Ms. Sundar regarding ▉ | | 1800 |
| 3/21/2011 | Sundar, Smitha | 1.00 | 490.00 | Research regarding ▉ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/21/2011 | Sundar, Smitha | 0.90 | 441.00 | Office conference with Mr. Stults to ▮ | 1800 |
| 3/22/2011 | Madan, Raj | 1.10 | 1,034.00 | Telephone conference with ▮ | 1800 |
| 3/22/2011 | Owens, Angela M. | 0.20 | 56.00 | Revise ▮ | 1800 |
| 3/22/2011 | Rankin, Kiara L. | 1.90 | 1,159.00 | Phone call with Mr. Stults and LBHI internal tax team regarding ▮ | 1800 |
| 3/22/2011 | Stults, Kevin R. | 1.30 | 871.00 | Prepare for telephone call with ▮ | 1800 |
| 3/22/2011 | Stults, Kevin R. | 1.10 | 737.00 | Telephone call with ▮ | 1800 |
| 3/22/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Research ▮ | 1800 |
| 3/22/2011 | Stults, Kevin R. | 1.90 | 1,273.00 | Phone call with Ms. Rankin and LBHI internal tax team regarding ▮ | 1800 |
| 3/22/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone call with Ms. Martin (LBHI) regarding ▮ | 1800 |
| 3/23/2011 | Buch, Ronald L. | 0.40 | 374.00 | Meet with Mr. Wacker to ▮ | 1800 |
| 3/23/2011 | Stults, Kevin R. | 0.20 | 134.00 | Research ▮ | 1800 |
| 3/23/2011 | Stults, Kevin R. | 1.00 | 670.00 | Office conference with Ms. Sundar to discuss ▮ | 1800 |
| 3/23/2011 | Sundar, Smitha | 1.70 | 833.00 | Research ▮ | 1800 |
| 3/23/2011 | Sundar, Smitha | 1.00 | 490.00 | Office conference with Mr. Stults to discuss ▮ | 1800 |
| 3/23/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Meet with Mr. Buch to discuss ▮ | 1800 |
| 3/24/2011 | Madan, Raj | 0.50 | 470.00 | Telephone call with Mr. Ciongoli (LBHI) and Mr. Stults regarding ▮ | 1800 |
| 3/24/2011 | Stults, Kevin R. | 0.50 | 335.00 | Telephone call with Mr. Ciongoli (LBHI), Mr. Madan regarding ▮ | 1800 |
| 3/24/2011 | Sundar, Smitha | 0.50 | 245.00 | Perform research ▮ | 1800 |
| 3/25/2011 | Wideman, Lauren B. | 2.00 | 980.00 | Draft ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/25/2011 | Wideman, Lauren B. | 5.50 | 2,695.00 | Research ▮ | 1800 |
| 3/28/2011 | Madan, Raj | 0.90 | 846.00 | Telephone call with Mr. Stults, ▮ | 1800 |
| 3/28/2011 | Madan, Raj | 0.40 | 376.00 | Telephone call with Mr. Ciongoli (LBHI) regarding conference call with ▮ | 1800 |
| 3/28/2011 | Madan, Raj | 0.30 | 282.00 | Telephone call with Mr. Stults regarding ▮ | 1800 |
| 3/28/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▮ | 1800 |
| 3/28/2011 | Stults, Kevin R. | 0.90 | 603.00 | Telephone call with Mr. Madan, ▮ | 1800 |
| 3/28/2011 | Stults, Kevin R. | 0.90 | 603.00 | Revise ▮ | 1800 |
| 3/28/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with Mr. Madan regarding ▮ | 1800 |
| 3/28/2011 | Sundar, Smitha | 1.40 | 686.00 | Research ▮ | 1800 |
| 3/29/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research ▮ | 1800 |
| 3/29/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Multiple telephone calls with ▮ | 1800 |
| 3/29/2011 | Stults, Kevin R. | 1.00 | 670.00 | Analyze ▮ | 1800 |
| 3/29/2011 | Stults, Kevin R. | 0.40 | 268.00 | Meet with Ms. Wideman regarding ▮ | 1800 |
| 3/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Wacker ▮ | 1800 |
| 3/29/2011 | Stults, Kevin R. | 1.40 | 938.00 | Prepare ▮ | 1800 |
| 3/29/2011 | Stults, Kevin R. | 0.30 | 201.00 | Multiple telephone calls with ▮ | 1800 |
| 3/29/2011 | Sundar, Smitha | 3.50 | 1,715.00 | Research ▮ | 1800 |
| 3/29/2011 | Wacker, Nathan P. | 4.00 | 1,840.00 | Research ▮ | 1800 |
| 3/29/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Office conference with Mr. Stults regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 3/29/2011 | Wideman, Lauren B. | 0.40 | 196.00 | Consult with Mr. Stults regarding ██ | | 1800 |
| 3/30/2011 | Sundar, Smitha | 2.50 | 1,225.00 | Research ██ | | 1800 |
| 3/31/2011 | Madan, Raj | 0.90 | 846.00 | Analyze ██ | | 1800 |
| 3/31/2011 | Stults, Kevin R. | 0.70 | 469.00 | Meet with Ms. Sundar regarding ██ | | 1800 |
| 3/31/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Mr. Wacker regarding ██ | | 1800 |
| 3/31/2011 | Sundar, Smitha | 0.70 | 343.00 | Meet with Mr. Stults regarding ██ | | 1800 |
| 3/31/2011 | Wacker, Nathan P. | 3.20 | 1,472.00 | Legal research on ██ | | 1800 |
| 3/31/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Confer with Mr. Stults regarding ██ | | 1800 |
| | | 114.10 | $69,336.00 | | | |

| | | Costs for Matter 1101400402 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/11/2011 | Bowers, Chris | Travel: Parking (Matter); ██ | 9.00 |
| 3/11/2011 | Bowers, Chris | Travel: Coach Services - ██ | 100.00 |
| 3/11/2011 | Madan, Raj | Travel: Coach Services - Voucher: 16665- ██ | 66.00 |
| 3/11/2011 | Madan, Raj | Travel: Coach Services - Voucher: 16664 - ██ | 66.00 |
| 3/11/2011 | Stults, Kevin R. | Travel: Coach Services - ██ | 85.80 |
| 3/14/2011 | Metcalfe, Jonathon | ██ | 3,915.00 |
| 3/15/2011 | Wideman, Lauren B. | Lexis Research | 44.75 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 3/23/2011 | Sundar, Smitha | Westlaw Research | 36.75 |
| 3/25/2011 | Wideman, Lauren B. | Lexis Research | 9.14 |
| 3/25/2011 | Wideman, Lauren B. | Westlaw Research | 4.53 |
| 3/28/2011 | Sundar, Smitha | Westlaw Research | 86.52 |
| 3/29/2011 | Stults, Kevin R. | Westlaw Research | 11.89 |
| 3/29/2011 | Sundar, Smitha | Westlaw Research | 219.25 |
| 3/29/2011 | Wacker, Nathan P. | Westlaw Research | 24.66 |
| 3/30/2011 | Sundar, Smitha | Electronic Research: Pacer | 3.28 |
| 3/30/2011 | Sundar, Smitha | Electronic Research: Pacer | 0.24 |
| 3/31/2011 | Wacker, Nathan P. | Westlaw Research | 175.00 |
| 3/31/2011 | Wacker, Nathan P. | Westlaw Research | 14.00 |
| 3/31/2011 | N/A | Photocopy Charges for the time period up to and including March 31, 2011.  Total of 71 copies made.  Copies are $.10/page. | 7.10 |
| | | | $4,878.91 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 14

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Matter 1101400474** | |
| 3/1/2011 | Bahar, Ardrelle | 8.00 | 2,960.00 | Review ▮ | 1800 |
| 3/1/2011 | Blanchard, Hartman | 1.30 | 1,027.00 | Revise ▮ | 1800 |
| 3/1/2011 | Blanchard, Hartman | 0.70 | 553.00 | Analyze ▮ | 1800 |
| 3/1/2011 | Lu, Karen | 3.10 | 1,891.00 | Review ▮ | 1800 |
| 3/1/2011 | Madan, Raj | 0.50 | 470.00 | Analyze ▮ | 1800 |
| 3/1/2011 | Peppelman, David J. | 1.60 | 976.00 | Perform legal research regarding ▮ | 1800 |
| 3/1/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft ▮ | 1800 |
| 3/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Review ▮ | 1800 |
| 3/1/2011 | Rankin, Kiara L. | 2.10 | 1,281.00 | Revise ▮ | 1800 |
| 3/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Discuss ▮ | 1800 |
| 3/1/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▮ | 1800 |
| 3/1/2011 | Stults, Kevin R. | 0.20 | 134.00 | Discuss ▮ | 1800 |
| 3/1/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Analyze ▮ | 1800 |
| 3/1/2011 | Stults, Kevin R. | 0.20 | 134.00 | Research ▮ | 1800 |
| 3/2/2011 | Bahar, Ardrelle | 4.00 | 1,480.00 | Review ▮ | 1800 |
| 3/2/2011 | Blanchard, Hartman | 2.50 | 1,975.00 | Analyze ▮ | 1800 |
| 3/2/2011 | Blanchard, Hartman | 0.50 | 395.00 | Analyze ▮ | 1800 |
| 3/2/2011 | Blanchard, Hartman | 3.30 | 2,607.00 | Draft ▮ | 1800 |
| 3/2/2011 | Blanchard, Hartman | 0.50 | 395.00 | Draft ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/2/2011 | Buch, Ronald L. | 0.30 | 280.50 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 3/2/2011 | Dalton, Sarah | 0.30 | 64.50 | Phone ▮ | 1800 |
| 3/2/2011 | Lu, Karen | 3.60 | 2,196.00 | Review ▮ | 1800 |
| 3/2/2011 | Madan, Raj | 2.80 | 2,632.00 | Review ▮ | 1800 |
| 3/2/2011 | Madan, Raj | 0.80 | 752.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 3/2/2011 | Madan, Raj | 1.30 | 1,222.00 | Multiple telephone conferences with Ms. Rankin regarding ▮ | 1800 |
| 3/2/2011 | Madan, Raj | 1.10 | 1,034.00 | Meeting with Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 3/2/2011 | Madan, Raj | 0.80 | 752.00 | Office conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 3/2/2011 | Madan, Raj | 0.30 | 282.00 | Email ▮ | 1800 |
| 3/2/2011 | Mezei, Saul | 0.40 | 256.00 | Analyze ▮ | 1800 |
| 3/2/2011 | Owens, Angela M. | 2.10 | 588.00 | Factual research ▮ | 1800 |
| 3/2/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▮ | 1800 |
| 3/2/2011 | Peppelman, David J. | 3.30 | 2,013.00 | Perform legal research regarding ▮ | 1800 |
| 3/2/2011 | Rankin, Kiara L. | 2.60 | 793.00 | Non-working travel ▮ | 500 |
| 3/2/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Review ▮ | 1800 |
| 3/2/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮. | 1800 |
| 3/2/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2628735
May  13, 2011
Page:  16

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 3/2/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Multiple telephone conferences with Mr. Madan regarding ■ | | 1800 |
| 3/2/2011 | Schatz, Brian D. | 0.50 | 245.00 | Office conference with Mr. Stults regarding ■ | | 1800 |
| 3/2/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ■ | | 1800 |
| 3/2/2011 | Stults, Kevin R. | 0.50 | 335.00 | Research ■ | | 1800 |
| 3/2/2011 | Stults, Kevin R. | 0.50 | 335.00 | Office conference with Mr. Schatz regarding ■ | | 1800 |
| 3/2/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Mr. Buch regarding ■ | | 1800 |
| 3/2/2011 | Wacker, Nathan P. | 3.20 | 1,472.00 | Research ■ | | 1800 |
| 3/2/2011 | Wacker, Nathan P. | 1.50 | 690.00 | Draft ■ | | 1800 |
| 3/2/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Finalize ■ | | 1800 |
| 3/2/2011 | Wacker, Nathan P. | 1.80 | 828.00 | Analyze ■ | | 1800 |
| 3/2/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Research ■ | | 1800 |
| 3/3/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Analyze ■ | | 1800 |
| 3/3/2011 | Blanchard, Hartman | 2.80 | 1,106.00 | Non-working travel ■ | | 500 |
| 3/3/2011 | Blanchard, Hartman | 2.50 | 1,975.00 | Meeting in New York with Mr. Madan, Ms. Rankin, Mr. Ciongoli (LHBI), Mr. Brier (LBHI), Mr. Steinberg (LBHI), ■ | | 1800 |
| 3/3/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Meeting in New York with Mr. Madan, Ms. Rankin (in part), Mr. Brier (LBHI), and Mr. Steinberg (LBHI) regarding ■ | | 1800 |
| 3/3/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Meeting in New York with Mr. Madan, Ms. Rankin, Mr. Ciongoli (LHBI), Mr. Brier (LBHI), Mr. Steinberg (LBHI), ■ | | 1800 |
| 3/3/2011 | Blanchard, Hartman | 3.00 | 1,185.00 | Non-working travel from ■ | | 500 |
| 3/3/2011 | Buddhdev, Sheena | 1.20 | 858.00 | Prepare ■ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/3/2011 | Dalton, Sarah | 1.30 | 279.50 | Attend ██ | 1800 |
| 3/3/2011 | Madan, Raj | 1.50 | 1,410.00 | Meeting in New York with Ms. Rankin, Mr. Blanchard, Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Steinberg (LBHI), ██ | 1800 |
| 3/3/2011 | Madan, Raj | 2.50 | 2,350.00 | Meeting in New York with Ms. Rankin, Mr. Blanchard, Mr. Ciongoli (LHBI), Mr. Brier (LBHI), Mr. Steinberg (LBHI), ██ | 1800 |
| 3/3/2011 | Madan, Raj | 1.00 | 940.00 | Review ██ | 1800 |
| 3/3/2011 | Madan, Raj | 2.60 | 1,222.00 | Non-working travel from ██ | 500 |
| 3/3/2011 | Mezei, Saul | 0.50 | 320.00 | Analyze ██ | 1800 |
| 3/3/2011 | Owens, Angela M. | 0.30 | 84.00 | Meet with ██ | 1800 |
| 3/3/2011 | Peppelman, David J. | 3.60 | 2,196.00 | Perform research regarding ██ | 1800 |
| 3/3/2011 | Rankin, Kiara L. | 2.50 | 1,525.00 | Meeting in New York with Mr. Madan, Mr. Blanchard, Mr. Ciongoli (LHBI), Mr. Brier (LBHI), Mr. Steinberg (LBHI), ██ | 1800 |
| 3/3/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Partial attendance at meeting in New York with Mr. Blanchard, Mr. Brier (LBHI), and Mr. Steinberg (LBHI) regarding ██ | 1800 |
| 3/3/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Meeting in New York with Mr. Madan, Mr. Blanchard, Mr. Ciongoli (LHBI), Mr. Brier (LBHI), Mr. Steinberg (LBHI), ██ | 1800 |
| 3/3/2011 | Rankin, Kiara L. | 2.60 | 793.00 | Non-working travel from ██ | 500 |
| 3/3/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Finalize ██ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/3/2011 | Wacker, Nathan P. | 1.20 | 552.00 | Analyze ███ | 1800 |
| 3/4/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange ███ | 1800 |
| 3/4/2011 | Madan, Raj | 0.20 | 188.00 | Exchange ███ | 1800 |
| 3/4/2011 | Madan, Raj | 0.30 | 282.00 | Telephone call with Ms. Rankin, Mr. Hommel (LBHI), and Mr. Kindy (LBHI) regarding ███ | 1800 |
| 3/4/2011 | Mezei, Saul | 0.50 | 320.00 | Begin legal research regarding ███ | 1800 |
| 3/4/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ███ | 1800 |
| 3/4/2011 | Peppelman, David J. | 4.10 | 2,501.00 | Perform legal research regarding ███ | 1800 |
| 3/4/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with Mr. Madan, Mr. Hommel (LBHI), and Mr. Kindy (LBHI) regarding ███ | 1800 |
| 3/4/2011 | Rankin, Kiara L. | 1.90 | 1,159.00 | Revise ███. | 1800 |
| 3/4/2011 | Tidwell, Royce | 0.20 | 122.00 | Exchange ███ | 1800 |
| 3/4/2011 | Wacker, Nathan P. | 7.10 | 3,266.00 | Analyze ███ | 1800 |
| 3/6/2011 | Lo, Audrey | 3.80 | 2,318.00 | Review ███ | 1800 |
| 3/6/2011 | Rankin, Kiara L. | 9.80 | 5,978.00 | Continue to edit ███. | 1800 |
| 3/7/2011 | Abdel-Nour, Francesca | 0.30 | 75.00 | Confer with Ms. Owens regarding ███ | 1800 |
| 3/7/2011 | Bowers, Chris | 0.80 | 752.00 | Analyze ███ | 1800 |
| 3/7/2011 | Bowers, Chris | 6.30 | 5,922.00 | Office conference with Ms. Rankin, Mr. Stults and Mr. Brier (LBHI) regarding ███ | 1800 |
| 3/7/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Steinberg (LBHI) regarding ███ | 1800 |
| 3/7/2011 | Buddhdev, Sheena | 1.10 | 786.50 | Finalize ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| — Matter 1101400474 | | | | | |
| 3/7/2011 | Buddhdev, Sheena | 1.50 | 1,072.50 | Meeting with ▮ | 1800 |
| 3/7/2011 | Buddhdev, Sheena | 0.10 | 71.50 | Email ▮ | 1800 |
| 3/7/2011 | Dalton, Sarah | 1.00 | 215.00 | Analyze ▮ | 1800 |
| 3/7/2011 | Owens, Angela M. | 0.30 | 84.00 | Meet with Ms. Abdel-Nour ▮ | 1800 |
| 3/7/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ▮ | 1800 |
| 3/7/2011 | Peppelman, David J. | 6.10 | 3,721.00 | Perform legal research regarding ▮. | 1800 |
| 3/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 3/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Meet with Mr. Stults regarding ▮ | 1800 |
| 3/7/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Prepare ▮ | 1800 |
| 3/7/2011 | Rankin, Kiara L. | 5.80 | 3,538.00 | Partial attendance at office conference with Mr. Bowers, Mr. Stults and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 3/7/2011 | Rankin, Kiara L. | 3.90 | 2,379.00 | Continue to edit ▮ | 1800 |
| 3/7/2011 | Stults, Kevin R. | 1.20 | 804.00 | Partial attendance at office conference with Ms. Rankin, Mr. Bowers and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 3/7/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 3/7/2011 | Wacker, Nathan P. | 3.60 | 1,656.00 | Analyze ▮ | 1800 |
| 3/7/2011 | Wacker, Nathan P. | 5.20 | 2,392.00 | Edit ▮ | 1800 |
| 3/8/2011 | Blanchard, Hartman | 0.10 | 79.00 | Draft ▮ | 1800 |
| 3/8/2011 | Blanchard, Hartman | 1.90 | 1,501.00 | Analyze ▮ | 1800 |
| 3/8/2011 | Blanchard, Hartman | 0.10 | 79.00 | Respond to ▮. | 1800 |
| 3/8/2011 | Blanchard, Hartman | 0.40 | 316.00 | Meet with Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/8/2011 | Blanchard, Hartman | 0.90 | 711.00 | Identify ▇ | 1800 |
| 3/8/2011 | Blanchard, Hartman | 0.70 | 553.00 | Meet with Mr. Mezei regarding ▇ | 1800 |
| 3/8/2011 | Buch, Ronald L. | 0.60 | 561.00 | Office conference with Ms. Rankin and Mr. Stults regarding ▇ | 1800 |
| 3/8/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Exchange ▇ | 1800 |
| 3/8/2011 | Buddhdev, Sheena | 0.50 | 357.50 | Prepare ▇ | 1800 |
| 3/8/2011 | Mezei, Saul | 0.40 | 256.00 | Draft comments on ▇ | 1800 |
| 3/8/2011 | Mezei, Saul | 1.30 | 832.00 | Legal research regarding ▇ | 1800 |
| 3/8/2011 | Mezei, Saul | 0.70 | 448.00 | Meet with Mr. Blanchard regarding ▇ | 1800 |
| 3/8/2011 | Mezei, Saul | 4.10 | 2,624.00 | Research regarding ▇ | 1800 |
| 3/8/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research ▇ | 1800 |
| 3/8/2011 | Owens, Angela M. | 0.60 | 168.00 | Factual research ▇ | 1800 |
| 3/8/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research ▇ | 1800 |
| 3/8/2011 | Peppelman, David J. | 3.20 | 1,952.00 | Draft ▇ | 1800 |
| 3/8/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Meet with Mr. Blanchard regarding ▇ | 1800 |
| 3/8/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Office conference with Mr. Buch and Mr. Stults regarding ▇ | 1800 |
| 3/8/2011 | Rankin, Kiara L. | 11.20 | 6,832.00 | Continue to edit ▇. | 1800 |
| 3/8/2011 | Stults, Kevin R. | 0.60 | 402.00 | Discuss ▇ | 1800 |
| 3/8/2011 | Wacker, Nathan P. | 3.90 | 1,794.00 | Analyze ▇ | 1800 |
| 3/8/2011 | Wacker, Nathan P. | 1.40 | 644.00 | Research ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/8/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Review ▆ | 1800 |
| 3/8/2011 | Zukowski, Todd | 1.80 | 423.00 | Prepare ▆ | 1800 |
| 3/9/2011 | Abdel-Nour, Francesca | 3.50 | 875.00 | Revise ▆ | 1800 |
| 3/9/2011 | Abdel-Nour, Francesca | 0.20 | 50.00 | Confer with Ms. Owens regarding ▆ | 1800 |
| 3/9/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Mr. Madan regarding ▆ | 1800 |
| 3/9/2011 | Blanchard, Hartman | 0.50 | 395.00 | Teleconference with Mr. Brier (LBHI) regarding ▆ | 1800 |
| 3/9/2011 | Blanchard, Hartman | 2.40 | 1,896.00 | Revise ▆ | 1800 |
| 3/9/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ▆ | 1800 |
| 3/9/2011 | Blanchard, Hartman | 0.20 | 158.00 | Respond to ▆ | 1800 |
| 3/9/2011 | Blanchard, Hartman | 0.20 | 158.00 | Draft ▆ | 1800 |
| 3/9/2011 | Blanchard, Hartman | 1.00 | 790.00 | Office conference with Ms. Rankin regarding ▆ | 1800 |
| 3/9/2011 | Blanchard, Hartman | 1.70 | 1,343.00 | Analyze ▆. | 1800 |
| 3/9/2011 | Blanchard, Hartman | 0.50 | 395.00 | Revise ▆ | 1800 |
| 3/9/2011 | Blanchard, Hartman | 0.20 | 158.00 | Teleconference with Mr. Brier (LBHI) regarding ▆ | 1800 |
| 3/9/2011 | Blanchard, Hartman | 1.30 | 1,027.00 | Further revise ▆ | 1800 |
| 3/9/2011 | Bowers, Chris | 1.00 | 940.00 | Analyze ▆ | 1800 |
| 3/9/2011 | Buch, Ronald L. | 0.20 | 187.00 | Review ▆ | 1800 |
| 3/9/2011 | Buch, Ronald L. | 0.40 | 374.00 | Office conference with Ms. Rankin and Mr. Stults regarding ▆ | 1800 |
| 3/9/2011 | Buch, Ronald L. | 0.70 | 654.50 | Research ▆ | 1800 |
| 3/9/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Review ▆ | 1800 |
| 3/9/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Telephone call with Ms. Rankin to discuss ▆ | 1800 |
| 3/9/2011 | Buddhdev, Sheena | 0.50 | 357.50 | Call with ▆ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/9/2011 | Madan, Raj | 1.00 | 940.00 | Comment on ▮ | 1800 |
| 3/9/2011 | Madan, Raj | 0.20 | 188.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 3/9/2011 | Mezei, Saul | 0.30 | 192.00 | Research ▮ | 1800 |
| 3/9/2011 | Mezei, Saul | 1.90 | 1,216.00 | Draft ▮ | 1800 |
| 3/9/2011 | Mezei, Saul | 0.80 | 512.00 | Analyze ▮ | 1800 |
| 3/9/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ▮ | 1800 |
| 3/9/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Ms. Abdel-Nour regarding ▮. | 1800 |
| 3/9/2011 | Peppelman, David J. | 0.80 | 488.00 | Continue to draft ▮ | 1800 |
| 3/9/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email Mr. Brier (LBHI), Mr. Madan, and Mr. Blanchard regarding ▮ | 1800 |
| 3/9/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Office conference with Mr. Blanchard regarding ▮ | 1800 |
| 3/9/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Multiple conferences with Mr. Wacker to discuss ▮. | 1800 |
| 3/9/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 3/9/2011 | Rankin, Kiara L. | 6.40 | 3,904.00 | Continue to edit ▮. | 1800 |
| 3/9/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Ms. Buddhdev to discuss ▮ | 1800 |
| 3/9/2011 | Stults, Kevin R. | 1.00 | 670.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 3/9/2011 | Stults, Kevin R. | 0.40 | 268.00 | Research and analyze ▮ | 1800 |
| 3/9/2011 | Wacker, Nathan P. | 2.00 | 920.00 | Research ▮ | 1800 |
| 3/9/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Multiple conferences with Ms. Rankin to discuss ▮. | 1800 |
| 3/9/2011 | Wacker, Nathan P. | 3.90 | 1,794.00 | Analyze ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/10/2011 | Abdel-Nour, Francesca | 0.10 | 25.00 | Email correspondence with Ms. Owens regarding ▮ | 1800 |
| 3/10/2011 | Abdel-Nour, Francesca | 0.20 | 50.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 3/10/2011 | Blanchard, Hartman | 2.70 | 2,133.00 | Analyze ▮ | 1800 |
| 3/10/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |
| 3/10/2011 | Blanchard, Hartman | 1.10 | 869.00 | Review ▮ | 1800 |
| 3/10/2011 | Bowers, Chris | 3.00 | 2,820.00 | Analyze ▮ | 1800 |
| 3/10/2011 | Bowers, Chris | 0.50 | 470.00 | Prepare for ▮ | 1800 |
| 3/10/2011 | Bowers, Chris | 0.30 | 282.00 | Review ▮ | 1800 |
| 3/10/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Communicate with ▮ | 1800 |
| 3/10/2011 | Madan, Raj | 0.90 | 846.00 | Analyze ▮ | 1800 |
| 3/10/2011 | Madan, Raj | 0.30 | 282.00 | Email exchange with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 3/10/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 3/10/2011 | Mezei, Saul | 4.40 | 2,816.00 | Analyze ▮ | 1800 |
| 3/10/2011 | Mezei, Saul | 2.20 | 1,408.00 | Draft ▮ | 1800 |
| 3/10/2011 | Mezei, Saul | 0.40 | 256.00 | Discuss ▮ | 1800 |
| 3/10/2011 | Mezei, Saul | 0.20 | 128.00 | Analyze ▮ | 1800 |
| 3/10/2011 | Owens, Angela M. | 0.80 | 224.00 | Factual research ▮ | 1800 |
| 3/10/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Ms. Abdel-Nour regarding ▮ | 1800 |
| 3/10/2011 | Owens, Angela M. | 0.10 | 28.00 | Email correspondence with Ms. Abdel-Nour regarding ▮ | 1800 |
| 3/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Wacker to ▮. | 1800 |
| 3/10/2011 | Rankin, Kiara L. | 3.70 | 2,257.00 | Continue to ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with █ | 1800 |
| 3/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with █ | 1800 |
| 3/10/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Email exchange with Mr. Blanchard regarding █ | 1800 |
| 3/10/2011 | Wacker, Nathan P. | 5.00 | 2,300.00 | Analyze █ | 1800 |
| 3/10/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Confer with Ms. Rankin to █ | 1800 |
| 3/10/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Discuss █ | 1800 |
| 3/11/2011 | Abdel-Nour, Francesca | 2.30 | 575.00 | Factual research █ | 1800 |
| 3/11/2011 | Blanchard, Hartman | 0.50 | 395.00 | Analyze █ | 1800 |
| 3/11/2011 | Blanchard, Hartman | 2.00 | 1,580.00 | Partial attendance, via phone, at meeting with Mr. Madan, Mr. Bowers, Mr. Buch and Lehman's internal tax team to discuss █ | 1800 |
| 3/11/2011 | Blanchard, Hartman | 2.50 | 1,975.00 | Review █ | 1800 |
| 3/11/2011 | Bowers, Chris | 2.30 | 2,162.00 | Conduct meeting with Mr. Madan, Mr. Blanchard (via phone), Mr. Buch and Lehman's internal tax team to discuss █ | 1800 |
| 3/11/2011 | Bowers, Chris | 4.50 | 2,115.00 | Non-working travel from █ | 500 |
| 3/11/2011 | Buch, Ronald L. | 3.60 | 1,683.00 | Non-working travel from █ | 500 |
| 3/11/2011 | Buch, Ronald L. | 1.00 | 935.00 | Analyze █ | 1800 |
| 3/11/2011 | Buch, Ronald L. | 2.30 | 2,150.50 | Conduct meeting with Mr. Madan, Mr. Blanchard (via phone), Mr. Bowers and Lehman's internal tax team to discuss █ | 1800 |
| 3/11/2011 | Buch, Ronald L. | 3.60 | 1,683.00 | Non-working travel to █ | 500 |
| 3/11/2011 | Buddhdev, Sheena | 0.50 | 357.50 | Respond to █ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/11/2011 | Madan, Raj | 2.30 | 2,162.00 | Conduct meeting with Mr. Bowers, Mr. Blanchard (via phone), Mr. Buch and Lehman's internal tax team to discuss ▉ | 1800 |
| 3/11/2011 | Madan, Raj | 3.10 | 1,457.00 | Non-working travel from ▉ | 500 |
| 3/11/2011 | Mezei, Saul | 1.20 | 768.00 | Draft ▉ | 1800 |
| 3/11/2011 | Mezei, Saul | 0.40 | 256.00 | Review ▉ | 1800 |
| 3/11/2011 | Mezei, Saul | 0.70 | 448.00 | Review ▉ | 1800 |
| 3/11/2011 | Neal, Stephen | 0.30 | 79.50 | Confer with Ms. Owens concerning ▉ | 1800 |
| 3/11/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Mr. Wacker regarding ▉. | 1800 |
| 3/11/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ▉ | 1800 |
| 3/11/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Mr. Neal concerning ▉ | 1800 |
| 3/11/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Confer with Ms. Owens regarding ▉. | 1800 |
| 3/11/2011 | Wacker, Nathan P. | 6.00 | 2,760.00 | Analyze ▉ | 1800 |
| 3/11/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Analyze ▉ | 1800 |
| 3/14/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange ▉. | 1800 |
| 3/14/2011 | Bowers, Chris | 0.50 | 470.00 | Review ▉ | 1800 |
| 3/14/2011 | Bowers, Chris | 4.00 | 1,880.00 | Non-working travel from ▉ | 500 |
| 3/14/2011 | Buch, Ronald L. | 0.50 | 467.50 | Analyze ▉ | 1800 |
| 3/14/2011 | Mezei, Saul | 0.20 | 128.00 | Review ▉ | 1800 |
| 3/14/2011 | Mezei, Saul | 0.30 | 192.00 | Analyze ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 3/14/2011 | Mezei, Saul | 0.30 | 192.00 | Analyze ▮ | | 1800 |
| 3/14/2011 | Mezei, Saul | 1.50 | 960.00 | Legal research regarding ▮. | | 1800 |
| 3/14/2011 | Mezei, Saul | 0.30 | 192.00 | Analyze ▮ | | 1800 |
| 3/14/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ▮ | | 1800 |
| 3/14/2011 | Owens, Angela M. | 1.00 | 280.00 | Factual research ▮ | | 1800 |
| 3/14/2011 | Rankin, Kiara L. | 12.80 | 3,904.00 | Non-working travel from ▮ | | 500 |
| 3/14/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Telephone call with ▮. | | 1800 |
| 3/14/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮. | | 1800 |
| 3/14/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ▮ | | 1800 |
| 3/14/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | | 1800 |
| 3/14/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with Ms. Rankin regarding ▮ | | 1800 |
| 3/14/2011 | Stults, Kevin R. | 0.60 | 402.00 | Analyze ▮. | | 1800 |
| 3/14/2011 | Wacker, Nathan P. | 4.30 | 1,978.00 | Analyze ▮ | | 1800 |
| 3/14/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Analyze ▮. | | 1800 |
| 3/14/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Select ▮ | | 1800 |
| 3/14/2011 | Wacker, Nathan P. | 3.20 | 1,472.00 | Non-working travel from ▮ | | 500 |
| 3/15/2011 | Blanchard, Hartman | 11.50 | 4,542.50 | Non-working travel from ▮ | | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/15/2011 | Blanchard, Hartman | 3.70 | 2,923.00 | Office conference in ▮ | 1800 |
| 3/15/2011 | Bohls, Dawn | 0.40 | 138.00 | Research ▮ | 1800 |
| 3/15/2011 | Bowers, Chris | 9.20 | 4,324.00 | Non-working travel from ▮ | 500 |
| 3/15/2011 | Bowers, Chris | 0.80 | 752.00 | Prepare for meeting with Mr. Brier (LBHI) and ▮. | 1800 |
| 3/15/2011 | Bowers, Chris | 3.70 | 3,478.00 | Office conference in ▮ | 1800 |
| 3/15/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Call with ▮ | 1800 |
| 3/15/2011 | Mezei, Saul | 0.50 | 320.00 | Legal research ▮ | 1800 |
| 3/15/2011 | Mezei, Saul | 1.80 | 1,152.00 | Conduct additional research regarding ▮ | 1800 |
| 3/15/2011 | Mezei, Saul | 0.80 | 512.00 | Draft ▮ | 1800 |
| 3/15/2011 | Rankin, Kiara L. | 3.70 | 2,257.00 | Office conference in ▮ | 1800 |
| 3/15/2011 | Wacker, Nathan P. | 7.00 | 1,610.00 | Non-working travel from ▮ | 500 |
| 3/15/2011 | Wacker, Nathan P. | 3.70 | 1,702.00 | Office conference in ▮ | 1800 |
| 3/16/2011 | Blanchard, Hartman | 8.30 | 6,557.00 | Office conference ▮ | 1800 |
| 3/16/2011 | Bowers, Chris | 2.00 | 1,880.00 | Analyze ▮ | 1800 |
| 3/16/2011 | Bowers, Chris | 8.30 | 7,802.00 | Office conference ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/16/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Call with ▆ | 1800 |
| 3/16/2011 | Mezei, Saul | 0.50 | 320.00 | Analyze ▆ | 1800 |
| 3/16/2011 | Mezei, Saul | 1.50 | 960.00 | Legal research regarding ▆ | 1800 |
| 3/16/2011 | Mezei, Saul | 1.00 | 640.00 | Draft ▆ | 1800 |
| 3/16/2011 | Rankin, Kiara L. | 8.30 | 5,063.00 | Office conference ▆ | 1800 |
| 3/16/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▆ | 1800 |
| 3/16/2011 | Wacker, Nathan P. | 8.30 | 3,818.00 | Office conference ▆ | 1800 |
| 3/17/2011 | Blanchard, Hartman | 2.00 | 1,580.00 | Office conference ▆ | 1800 |
| 3/17/2011 | Blanchard, Hartman | 3.60 | 2,844.00 | Office conference ▆ | 1800 |
| 3/17/2011 | Bowers, Chris | 2.00 | 1,880.00 | Office conference ▆ | 1800 |
| 3/17/2011 | Bowers, Chris | 3.60 | 3,384.00 | Office conference ▆ | 1800 |
| 3/17/2011 | Mezei, Saul | 0.20 | 128.00 | Correspond with ▆. | 1800 |
| 3/17/2011 | Mezei, Saul | 1.20 | 768.00 | Continue to draft ▆ | 1800 |
| 3/17/2011 | Rankin, Kiara L. | 2.00 | 1,220.00 | Office conference ▆ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| | | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Code** |
| 3/17/2011 | Rankin, Kiara L. | 3.60 | 2,196.00 | Office conference in ████ | 1800 |
| 3/17/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Legal research regarding ████ | 1800 |
| 3/17/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Revise ████ | 1800 |
| 3/17/2011 | Wacker, Nathan P. | 2.00 | 920.00 | Office conference ████ | 1800 |
| 3/17/2011 | Wacker, Nathan P. | 3.60 | 1,656.00 | Office conference ████ | 1800 |
| 3/17/2011 | Wacker, Nathan P. | 3.60 | 1,656.00 | Legal research regarding ████ | 1800 |
| 3/18/2011 | Blanchard, Hartman | 12.00 | 4,740.00 | Non-working travel from ████ | 500 |
| 3/18/2011 | Bohls, Dawn | 0.80 | 276.00 | Research ████ | 1800 |
| 3/18/2011 | Bowers, Chris | 11.00 | 5,170.00 | Non-working travel from ████ | 500 |
| 3/18/2011 | Madan, Raj | 0.10 | 94.00 | Review ████ | 1800 |
| 3/18/2011 | Madan, Raj | 0.10 | 94.00 | Email ████ | 1800 |
| 3/18/2011 | Mezei, Saul | 0.70 | 448.00 | Complete ████ | 1800 |
| 3/18/2011 | Rankin, Kiara L. | 13.80 | 4,209.00 | Non-working travel from ████ | 500 |
| 3/18/2011 | Wacker, Nathan P. | 11.50 | 2,645.00 | Non-working travel from ████ | 500 |
| 3/21/2011 | Blanchard, Hartman | 0.30 | 237.00 | Review ████ | 1800 |
| 3/21/2011 | Blanchard, Hartman | 0.50 | 395.00 | Prepare ████. | 1800 |
| 3/21/2011 | Blanchard, Hartman | 0.50 | 395.00 | Phone call with Ms. Rankin, ████ | 1800 |
| 3/21/2011 | Blanchard, Hartman | 0.70 | 553.00 | Draft ████ | 1800 |
| 3/21/2011 | Blanchard, Hartman | 0.70 | 553.00 | Prepare ████ | 1800 |
| 3/21/2011 | Blanchard, Hartman | 2.90 | 2,291.00 | Review ████ | 1800 |

**Matter 1101400474**

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/21/2011 | Blanchard, Hartman | 0.50 | 395.00 | Multiple conferences with Mr. Mezei regarding █ | 1800 |
| 3/21/2011 | Bowers, Chris | 0.50 | 470.00 | Respond to █ | 1800 |
| 3/21/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Review █ | 1800 |
| 3/21/2011 | Mezei, Saul | 0.40 | 256.00 | Additional research regarding █ | 1800 |
| 3/21/2011 | Mezei, Saul | 0.50 | 320.00 | Discuss █ | 1800 |
| 3/21/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research █ | 1800 |
| 3/21/2011 | Owens, Angela M. | 1.30 | 364.00 | Factual research █ | 1800 |
| 3/21/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft █ | 1800 |
| 3/21/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Meet with Mr. Wacker to discuss █ | 1800 |
| 3/21/2011 | Rankin, Kiara L. | 4.60 | 2,806.00 | Legal research regarding █ | 1800 |
| 3/21/2011 | Rankin, Kiara L. | 2.40 | 1,464.00 | Draft █. | 1800 |
| 3/21/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding █ | 1800 |
| 3/21/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Revise █ | 1800 |
| 3/21/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with Mr. Blanchard, █ | 1800 |
| 3/21/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding █ | 1800 |
| 3/21/2011 | Wacker, Nathan P. | 0.60 | 276.00 | Prepare █ | 1800 |
| 3/21/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Meet with Ms. Rankin to discuss █ | 1800 |
| 3/22/2011 | Blanchard, Hartman | 0.20 | 158.00 | Analyze █ | 1800 |
| 3/22/2011 | Blanchard, Hartman | 0.50 | 395.00 | Respond to █. | 1800 |
| 3/22/2011 | Blanchard, Hartman | 1.00 | 790.00 | Meet with Messrs. Madan, Buch, Wacker and Stults and Ms. Rankin █ | 1800 |
| 3/22/2011 | Blanchard, Hartman | 0.30 | 237.00 | Review █ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| | | Matter 1101400474 | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/22/2011 | Blanchard, Hartman | 1.40 | 1,106.00 | Weekly call with client, Messrs. Madan, Buch and Stults and Ms. Rankin regarding ▮ | 1800 |
| 3/22/2011 | Blanchard, Hartman | 0.30 | 237.00 | Follow-up regarding ▮ | 1800 |
| 3/22/2011 | Blanchard, Hartman | 0.60 | 474.00 | Respond to ▮ | 1800 |
| 3/22/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 3/22/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ▮ | 1800 |
| 3/22/2011 | Buch, Ronald L. | 1.00 | 935.00 | Meet with Mr. Madan, Ms. Rankin, Mr. Blanchard, Mr. Stults, and Mr. Wacker regarding ▮ | 1800 |
| 3/22/2011 | Buch, Ronald L. | 1.40 | 1,309.00 | Weekly conference call with client, Mr. Blanchard, Mr. Madan, Mr. Stults and Ms. Rankin regarding ▮ | 1800 |
| 3/22/2011 | Buch, Ronald L. | 0.80 | 748.00 | Review ▮ | 1800 |
| 3/22/2011 | El-Mallawany, Deana | 1.30 | 793.00 | Analyze ▮ | 1800 |
| 3/22/2011 | El-Mallawany, Deana | 0.60 | 366.00 | Draft ▮ | 1800 |
| 3/22/2011 | Madan, Raj | 0.40 | 376.00 | Analyze ▮ | 1800 |
| 3/22/2011 | Madan, Raj | 0.20 | 188.00 | Analyze ▮ | 1800 |
| 3/22/2011 | Madan, Raj | 0.40 | 376.00 | Analyze ▮ | 1800 |
| 3/22/2011 | Madan, Raj | 0.30 | 282.00 | Follow-up regarding ▮ | 1800 |
| 3/22/2011 | Madan, Raj | 1.00 | 940.00 | Meet with Mr. Blanchard, Mr. Buch, Mr. Stults, Mr. Wacker and Ms. Rankin ▮ | 1800 |
| 3/22/2011 | Madan, Raj | 1.40 | 1,316.00 | Weekly conference call with client, Mr. Blanchard, Mr. Buch, Mr. Stults and Ms. Rankin regarding ▮ | 1800 |
| 3/22/2011 | Mezei, Saul | 0.60 | 384.00 | Legal research regarding ▮ | 1800 |
| 3/22/2011 | Mezei, Saul | 1.50 | 960.00 | Draft ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May  13, 2011
Page: 32

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| Matter 1101400474 |
| 3/22/2011 | Mezei, Saul | 0.50 | 320.00 | Review ▮. | 1800 |
| 3/22/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▮ | 1800 |
| 3/22/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Respond to ▮ | 1800 |
| 3/22/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Wacker regarding ▮. | 1800 |
| 3/22/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Revise ▮ | 1800 |
| 3/22/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Conference call with client, Mr. Blanchard, Mr. Buch, Mr. Madan and Mr. Stults regarding ▮ | 1800 |
| 3/22/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Analyze and select ▮ | 1800 |
| 3/22/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▮ | 1800 |
| 3/22/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Identify ▮ | 1800 |
| 3/22/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review ▮ | 1800 |
| 3/22/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▮ | 1800 |
| 3/22/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Follow-up regarding ▮ | 1800 |
| 3/22/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Meet with Mr. Madan, Mr. Buch, Mr. Blanchard, Mr. Stults, and Mr. Wacker regarding ▮ | 1800 |
| 3/22/2011 | Stults, Kevin R. | 0.30 | 201.00 | Follow-up regarding ▮ | 1800 |
| 3/22/2011 | Stults, Kevin R. | 1.40 | 938.00 | Weekly conference call with client, Mr. Blanchard, Mr. Buch, Mr. Madan and Ms. Rankin regarding ▮ | 1800 |
| 3/22/2011 | Stults, Kevin R. | 1.00 | 670.00 | Meet with Mr. Madan, Mr. Buch, Mr. Blanchard, Ms. Rankin, and Mr. Wacker regarding ▮ | 1800 |
| 3/22/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 3/22/2011 | Wacker, Nathan P. | 1.90 | 874.00 | Research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May  13, 2011
Page:  33

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/22/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Email Mr. Madan, Mr. Blanchard, and Ms. Rankin regarding the ▮ | 1800 |
| 3/22/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Meet with Mr. Madan, Mr. Blanchard, Mr. Buch, Mr. Stults, and Ms. Rankin regarding ▮ | 1800 |
| 3/23/2011 | Blanchard, Hartman | 0.10 | 79.00 | Draft ▮. | 1800 |
| 3/23/2011 | Blanchard, Hartman | 2.50 | 1,975.00 | Revise ▮ | 1800 |
| 3/23/2011 | Blanchard, Hartman | 0.50 | 395.00 | Teleconference with Ms. El-Mallawany regarding ▮. | 1800 |
| 3/23/2011 | Blanchard, Hartman | 0.80 | 632.00 | Prepare ▮ | 1800 |
| 3/23/2011 | Blanchard, Hartman | 0.40 | 316.00 | Phone call with Ms. Rankin and ▮ | 1800 |
| 3/23/2011 | El-Mallawany, Deana | 0.50 | 305.00 | Conference with Mr. Blanchard to discuss ▮. | 1800 |
| 3/23/2011 | El-Mallawany, Deana | 1.00 | 610.00 | Research ▮ | 1800 |
| 3/23/2011 | El-Mallawany, Deana | 0.20 | 122.00 | Email ▮ | 1800 |
| 3/23/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ▮ | 1800 |
| 3/23/2011 | Owens, Angela M. | 1.10 | 308.00 | Electronic research ▮ | 1800 |
| 3/23/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Continue to ▮ | 1800 |
| 3/23/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft ▮ | 1800 |
| 3/23/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Wacker regarding ▮ | 1800 |
| 3/23/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Blanchard and ▮ | 1800 |
| 3/23/2011 | Rankin, Kiara L. | 3.20 | 1,952.00 | Review ▮ | 1800 |
| 3/23/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Draft ▮ | 1800 |
| 3/23/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▮ | 1800 |
| 3/23/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Discuss ▮ | 1800 |
| 3/23/2011 | Wacker, Nathan P. | 5.80 | 2,668.00 | Analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 34

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/23/2011 | Zukowski, Todd | 0.50 | 117.50 | Assist ▮ | 1800 |
| 3/24/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 3/24/2011 | Blanchard, Hartman | 0.20 | 158.00 | Respond to ▮ | 1800 |
| 3/24/2011 | Blanchard, Hartman | 2.30 | 1,817.00 | Revise ▮ | 1800 |
| 3/24/2011 | Blanchard, Hartman | 0.20 | 158.00 | Analyze ▮ | 1800 |
| 3/24/2011 | Blanchard, Hartman | 0.70 | 553.00 | Initial review of ▮ | 1800 |
| 3/24/2011 | Blanchard, Hartman | 0.50 | 395.00 | Meet with Mr. Wilkins regarding ▮ | 1800 |
| 3/24/2011 | Blanchard, Hartman | 0.50 | 395.00 | Prepare ▮ | 1800 |
| 3/24/2011 | Madan, Raj | 0.50 | 470.00 | Revise ▮ | 1800 |
| 3/24/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 3/24/2011 | Mezei, Saul | 0.20 | 128.00 | Respond to ▮ | 1800 |
| 3/24/2011 | Owens, Angela M. | 0.20 | 56.00 | Management of ▮ | 1800 |
| 3/24/2011 | Owens, Angela M. | 2.30 | 644.00 | Factual research ▮ | 1800 |
| 3/24/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Email ▮ | 1800 |
| 3/24/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▮ | 1800 |
| 3/24/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft ▮ | 1800 |
| 3/24/2011 | Rankin, Kiara L. | 2.20 | 1,342.00 | Analyze ▮ | 1800 |
| 3/24/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft ▮ | 1800 |
| 3/24/2011 | Rankin, Kiara L. | 1.90 | 1,159.00 | Review ▮ | 1800 |
| 3/24/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with ▮ | 1800 |
| 3/24/2011 | Wacker, Nathan P. | 3.10 | 1,426.00 | Analyze ▮ | 1800 |
| 3/24/2011 | Wilkins, Nicholas | 0.60 | 276.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/25/2011 | Blanchard, Hartman | 0.20 | 158.00 | Teleconference with ▮ | 1800 |
| 3/25/2011 | Blanchard, Hartman | 2.30 | 1,817.00 | Revise ▮ | 1800 |
| 3/25/2011 | Bowers, Chris | 0.30 | 282.00 | Respond to ▮ | 1800 |
| 3/25/2011 | Bowers, Chris | 0.80 | 752.00 | Analyze ▮ | 1800 |
| 3/25/2011 | Owens, Angela M. | 1.70 | 476.00 | Factual research ▮ | 1800 |
| 3/25/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Prepare ▮ | 1800 |
| 3/25/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with ▮ | 1800 |
| 3/25/2011 | Rankin, Kiara L. | 5.30 | 3,233.00 | Analyze ▮ | 1800 |
| 3/25/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Analyze ▮ | 1800 |
| 3/25/2011 | Wilkins, Nicholas | 2.90 | 1,334.00 | Research ▮ | 1800 |
| 3/28/2011 | Blanchard, Hartman | 0.30 | 237.00 | Respond to ▮ | 1800 |
| 3/28/2011 | Blanchard, Hartman | 0.20 | 158.00 | Exchange ▮ | 1800 |
| 3/28/2011 | Blanchard, Hartman | 0.30 | 237.00 | Incorporate ▮. | 1800 |
| 3/28/2011 | Blanchard, Hartman | 1.80 | 1,422.00 | Analyze ▮ | 1800 |
| 3/28/2011 | Blanchard, Hartman | 1.00 | 790.00 | Office conference with Ms. Rankin and Mr. Bowers regarding ▮ | 1800 |
| 3/28/2011 | Blanchard, Hartman | 0.50 | 395.00 | Further ▮ | 1800 |
| 3/28/2011 | Blanchard, Hartman | 0.30 | 237.00 | Exchange ▮ | 1800 |
| 3/28/2011 | Bowers, Chris | 1.60 | 1,504.00 | Respond to ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | **Matter 1101400474** | | |
| 3/28/2011 | Bowers, Chris | 1.00 | 940.00 | Office conference with Mr. Blanchard and Ms. Rankin regarding ██ | 1800 |
| 3/28/2011 | El-Mallawany, Deana | 0.20 | 122.00 | Review ██ | 1800 |
| 3/28/2011 | El-Mallawany, Deana | 0.20 | 122.00 | Email ██ | 1800 |
| 3/28/2011 | Rankin, Kiara L. | 3.80 | 2,318.00 | Analyze ██. | 1800 |
| 3/28/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Edit ██. | 1800 |
| 3/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ██ | 1800 |
| 3/28/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Analyze ██ | 1800 |
| 3/28/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Office conference with Mr. Blanchard and Mr. Bowers regarding ██. | 1800 |
| 3/28/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Review ██ | 1800 |
| 3/28/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ██ | 1800 |
| 3/28/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Analyze ██ | 1800 |
| 3/28/2011 | Wilkins, Nicholas | 1.00 | 460.00 | Research ██ | 1800 |
| 3/29/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Ms. Rankin regarding ██ | 1800 |
| 3/29/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ██ | 1800 |
| 3/29/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Mr. Mezei regarding ██ | 1800 |
| 3/29/2011 | Bowers, Chris | 0.30 | 282.00 | Respond to ██ | 1800 |
| 3/29/2011 | Buch, Ronald L. | 0.20 | 187.00 | Office conference with Mr. Wacker regarding ██ | 1800 |
| 3/29/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Call with ██ | 1800 |
| 3/29/2011 | Mezei, Saul | 0.30 | 192.00 | Review ██ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 37

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/29/2011 | Mezei, Saul | 0.20 | 128.00 | Email ▮ | 1800 |
| 3/29/2011 | Mezei, Saul | 1.10 | 704.00 | Begin ▮ | 1800 |
| 3/29/2011 | Mezei, Saul | 1.20 | 768.00 | Research regarding ▮ | 1800 |
| 3/29/2011 | Mezei, Saul | 0.20 | 128.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 3/29/2011 | Owens, Angela M. | 1.50 | 420.00 | Factual research ▮ | 1800 |
| 3/29/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▮ | 1800 |
| 3/29/2011 | Rankin, Kiara L. | 5.40 | 3,294.00 | Review ▮. | 1800 |
| 3/29/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | 1800 |
| 3/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 3/29/2011 | Rankin, Kiara L. | 2.10 | 1,281.00 | Analyze ▮. | 1800 |
| 3/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Research ▮ | 1800 |
| 3/29/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Analyze ▮ | 1800 |
| 3/29/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Office conference with Mr. Buch regarding ▮ | 1800 |
| 3/29/2011 | Wilkins, Nicholas | 2.20 | 1,012.00 | Research ▮ | 1800 |
| 3/30/2011 | Blanchard, Hartman | 0.60 | 474.00 | Analysis of ▮ | 1800 |
| 3/30/2011 | Blanchard, Hartman | 0.50 | 395.00 | Partial attendance at meeting with Mr. Brier (LBHI), Mr. Wacker, Mr. Buch, Mr. Stults and Ms. Rankin to discuss ▮ | 1800 |
| 3/30/2011 | Blanchard, Hartman | 2.00 | 1,580.00 | Meeting with ▮ | 1800 |
| 3/30/2011 | Blanchard, Hartman | 0.60 | 474.00 | Review ▮ | 1800 |
| 3/30/2011 | Blanchard, Hartman | 0.40 | 316.00 | Teleconference with Mr. Madan, Ms. Rankin and ▮ | 1800 |
| 3/30/2011 | Bohls, Dawn | 0.30 | 103.50 | Research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/30/2011 | Bowers, Chris | 0.30 | 282.00 | Review ▮ | 1800 |
| 3/30/2011 | Bowers, Chris | 1.00 | 940.00 | Partial attendance at meeting with ▮ | 1800 |
| 3/30/2011 | Bowers, Chris | 2.70 | 2,538.00 | Meeting with Mr. Brier (LBHI), Mr. Buch, Mr. Blanchard, Mr. Wacker, and Ms. Rankin to discuss | 1800 |
| 3/30/2011 | Buch, Ronald L. | 1.00 | 935.00 | Review ▮ | 1800 |
| 3/30/2011 | Buch, Ronald L. | 2.00 | 1,870.00 | Meeting with ▮ | 1800 |
| 3/30/2011 | Buch, Ronald L. | 2.50 | 2,337.50 | Partial attendance at meeting with Mr. Brier (LBHI), Mr. Blanchard, Mr. Wacker, Mr. Bowers, Mr. Stults and Ms. Rankin to discuss ▮ | 1800 |
| 3/30/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▮ | 1800 |
| 3/30/2011 | Madan, Raj | 0.40 | 376.00 | Teleconference with Mr. Blanchard, Ms. Rankin, and ▮ | 1800 |
| 3/30/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Ms. Rankin regarding ▮ | 1800 |
| 3/30/2011 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Ms. Rankin and ▮ | 1800 |
| 3/30/2011 | Mezei, Saul | 3.20 | 2,048.00 | Complete ▮ | 1800 |
| 3/30/2011 | Mezei, Saul | 0.50 | 320.00 | Review ▮ | 1800 |
| 3/30/2011 | Mezei, Saul | 0.40 | 256.00 | Review ▮ | 1800 |
| 3/30/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Meeting with Mr. Brier (LBHI), Mr. Buch, Mr. Blanchard, Mr. Bowers, and Mr. Wacker to discuss ▮ | 1800 |
| 3/30/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Madan regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/30/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with Mr. Madan and ▮ | 1800 |
| 3/30/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Draft letter to ▮ | 1800 |
| 3/30/2011 | Rankin, Kiara L. | 6.40 | 3,904.00 | Continue to analyze ▮ | 1800 |
| 3/30/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Teleconference with Mr. Blanchard, Mr. Madan and ▮ | 1800 |
| 3/30/2011 | Stults, Kevin R. | 1.30 | 871.00 | Review ▮ | 1800 |
| 3/30/2011 | Stults, Kevin R. | 2.00 | 1,340.00 | Meet with ▮ | 1800 |
| 3/30/2011 | Stults, Kevin R. | 2.40 | 1,608.00 | Meet with Mr. Buch, Mr. Brier (LBHI), Mr. Blanchard, Mr. Bowers, and Ms. Rankin to discuss ▮ | 1800 |
| 3/30/2011 | Wacker, Nathan P. | 1.50 | 690.00 | Partial attendance at meeting with ▮ | 1800 |
| 3/30/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Partial attendance at meeting with Mr. Brier (LBHI), Mr. Blanchard, Mr. Buch, Mr. Bowers, Mr. Stults and Ms. Rankin to discuss ▮ | 1800 |
| 3/30/2011 | Wacker, Nathan P. | 2.00 | 920.00 | Analyze ▮ | 1800 |
| 3/31/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Phone call with Ms. Rankin regarding ▮ | 1800 |
| 3/31/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Call with ▮ | 1800 |
| 3/31/2011 | Madan, Raj | 0.10 | 94.00 | Telephone conference with Ms. Rankin regarding ▮ | 1800 |
| 3/31/2011 | Metcalfe, Jonathon | 1.10 | 291.50 | Assist ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/31/2011 | Mezei, Saul | 1.10 | 704.00 | Additional research regarding ███ | 1800 |
| 3/31/2011 | Mezei, Saul | 0.70 | 448.00 | Draft ███. | 1800 |
| 3/31/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with Ms. Buddhdev regarding ███ | 1800 |
| 3/31/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with Mr. Madan regarding ███ | 1800 |
| 3/31/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with Mr. Brier (LBHI) regarding ███ | 1800 |
| 3/31/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Office conference with Mr. Wacker regarding ███ | 1800 |
| 3/31/2011 | Rankin, Kiara L. | 2.20 | 1,342.00 | Continue to ███ | 1800 |
| 3/31/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Final review of ███ | 1800 |
| 3/31/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ███ | 1800 |
| 3/31/2011 | Stults, Kevin R. | 0.20 | 134.00 | Draft ███ | 1800 |
| 3/31/2011 | Wacker, Nathan P. | 0.60 | 276.00 | Gather ███ | 1800 |
| 3/31/2011 | Wacker, Nathan P. | 0.10 | 46.00 | Office conference with Ms. Rankin regarding ███ | 1800 |
| 3/31/2011 | Wilkins, Nicholas | 0.80 | 368.00 | Research ███ | 1800 |
| | | 710.40 | $420,763.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 1/4/2011 | Madan, Raj | Travel: Air Transportation.  Coach Class Ticket - Routing: ■ | 313.70 |
| 1/4/2011 | Rankin, Kiara L. | Travel: Air Transportation.  Coach Class Ticket - Routing: ■ | 313.70 |
| 1/27/2011 | Madan, Raj | Travel: Air Transportation - Business Class Ticket. ■ | 1,974.85 |
| 1/27/2011 | Madan, Raj | Travel: Air Transportation - REFUND of Ticket which was charged on February statement. ■ | -1,637.00 |
| 1/27/2011 | Rankin, Kiara L. | Travel: Ground Transportation - ■ | 24.71 |
| 1/28/2011 | Madan, Raj | Travel: Air Transportation - REFUND of Ticket which was charged on February statement. ■ | -3,969.00 |
| 2/4/2011 | Dalton, Sarah | Court Costs (016); ■. | 63.63 |
| 2/7/2011 | Blanchard, Jr., Hartman E. | Travel: Rail Transportation - Routing: ■ | 232.00 |
| 2/7/2011 | Bowers, Chris | Travel: Rail Transportation - Routing: ■ | 270.00 |
| 2/7/2011 | Stults, Kevin R. | Travel: Rail Transportation - Routing: ■ | 270.00 |
| 2/15/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation.  Coach Class Ticket.  Routing: ■ | 210.95 |
| 2/15/2011 | Rankin, Kiara L. | Travel: Air Transportation.  Coach Class Ticket.  Routing: ■ | 337.70 |
| 2/16/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation.  Coach Class Ticket.  Routing: ■ | 210.95 |
| 2/16/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ■ | 100.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| **Costs for Matter 1101400474** ||||
| 2/16/2011 | Rankin, Kiara L. | Travel: Coach Services - █ | 96.24 |
| 2/16/2011 | Rankin, Kiara L. | Travel: Air Transportation.  Coach Class Ticket.  Routing █ | 210.95 |
| 2/24/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation.  Class of Service - Business.  Routing: █ | 1,286.30 |
| 2/24/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation.  Class of Service - Business.  Routing: █ | 1,248.70 |
| 2/24/2011 | Bowers, Chris | Travel: Air Transportation.  Class of Service -Business.  Routing: █ | 2,747.60 |
| 2/24/2011 | Rankin, Kiara L. | Travel: Air Transportation.  Class of Service -Business.  Routing: █ | 2,747.60 |
| 2/28/2011 | Stulberg, Peggy A. | Outside service: Professional (105); █ | 2,390.70 |
| 2/28/2011 | Wideman, Lauren B. | Electronic Research: Bloomberg | 25.00 |
| 3/1/2011 | Rankin, Kiara L. | Electronic Research: Pacer | 0.72 |
| 3/2/2011 | Owens, Angela M. | Messenger/Courier - FEDEX To: █ | 52.37 |
| 3/2/2011 | Rankin, Kiara L. | Travel: Coach Services - Voucher: 16624 - █ | 66.00 |
| 3/2/2011 | Rankin, Kiara L. | Electronic Research: Pacer | 0.16 |
| 3/2/2011 | Wacker, Nathan P. | Westlaw Research | 57.49 |
| 3/2/2011 | Wacker, Nathan P. | Electronic Research: Pacer | 4.72 |
| 3/3/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - Voucher: 16626 - █ | 100.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 43

FEDERAL I.D. NUMBER:  04-2255187

| | Costs for Matter 1101400474 | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 3/3/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - Voucher: 16629 - ▮ | 90.00 |
| 3/3/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 100.00 |
| 3/3/2011 | Madan, Raj | Travel: Coach Services - Voucher: 16628 - ▮ | 84.00 |
| 3/3/2011 | Madan, Raj | Travel: Meals - Breakfast.  New York, NY ▮ | 40.00 |
| 3/3/2011 | Madan, Raj | Travel: Lodging.  Hotel (Matter); New York, NY ▮ | 500.00 |
| 3/3/2011 | Madan, Raj | Travel: Coach Services - ▮ | 100.00 |
| 3/3/2011 | Rankin, Kiara L. | Travel: Meals - Breakfast.  New York, NY ▮ | 38.92 |
| 3/3/2011 | Rankin, Kiara L. | Travel: Lodging.  Hotel (Matter); New York, NY ▮ | 500.00 |
| 3/7/2011 | Bowers, Chris | Meals: Client Meeting. ▮ | 100.00 |
| 3/7/2011 | Bowers, Chris | Meals: Client Meeting. ▮ | 16.67 |
| 3/7/2011 | Buddhdev, Sheena | Ground Transportation - ▮ | 11.32 |
| 3/7/2011 | Madan, Raj | Outside service: Professional (105); ▮ | 15,070.50 |
| 3/8/2011 | Mezei, Saul | Westlaw Research | 27.09 |
| 3/8/2011 | Wacker, Nathan P. | Westlaw Research | 92.91 |
| 3/9/2011 | Mezei, Saul | Westlaw Research | 4.53 |
| 3/9/2011 | Rankin, Kiara L. | Westlaw Research | 41.08 |
| 3/9/2011 | Wacker, Nathan P. | Westlaw Research | 450.47 |
| 3/10/2011 | Fish, Kelli | Messenger/Courier - FEDEX To: ▮ | 189.51 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|---|---|---|---|
| | | **Costs for Matter 1101400474** | |
| 3/10/2011 | Fish, Kelli | Messenger/Courier - FEDEX To: ■ | 174.34 |
| 3/10/2011 | Mezei, Saul | Westlaw Research | 112.24 |
| 3/10/2011 | Owens, Angela M. | Messenger/Courier - FEDEX To: ■ | 12.29 |
| 3/11/2011 | Buch, Ronald L. | Travel: Parking (Matter); ■. | 20.00 |
| 3/11/2011 | Madan, Raj | Travel: Coach Services - ■ | 100.00 |
| 3/11/2011 | Mezei, Saul | Westlaw Research | 37.20 |
| 3/11/2011 | Owens, Angela M. | Messenger/Courier - FEDEX To: ■ | 177.76 |
| 3/11/2011 | Owens, Angela M. | Messenger/Courier - FEDEX To: ■ | 158.08 |
| 3/14/2011 | Bowers, Chris | Travel: Coach Services - ■ | 100.00 |
| 3/14/2011 | Metcalfe, Jonathon | ■ | 978.00 |
| 3/14/2011 | Mezei, Saul | Westlaw Research | 320.86 |
| 3/14/2011 | Rankin, Kiara L. | Travel: Coach Services - Voucher: 16671-■ | 100.00 |
| 3/14/2011 | Wacker, Nathan P. | Travel: Coach Services - Voucher: 16643-■ | 100.00 |
| 3/15/2011 | Bohls, Dawn | Electronic Research: Bloomberg | 25.00 |
| 3/15/2011 | Bowers, Chris | Travel: Ground Transportation - ■ | 32.20 |
| 3/15/2011 | Bowers, Chris | Travel: Coach Services - ■ | 100.00 |
| 3/15/2011 | Mezei, Saul | Westlaw Research | 120.40 |
| 3/16/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation - ■ | 36.82 |
| 3/16/2011 | Bowers, Chris | Travel: Ground Transportation - ■ | 27.36 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/16/2011 | Bowers, Chris | Travel: Ground Transportation - ■ | 40.24 |
| 3/16/2011 | Rankin, Kiara L. | Lexis Research Date: 03/16/2011 | 9.15 |
| 3/16/2011 | Rankin, Kiara L. | Travel: Ground Transportation - ■ | 24.14 |
| 3/17/2011 | Blanchard, Jr., Hartman E. | Travel: Meals.  Lunch.  ■ | 18.69 |
| 3/17/2011 | Blanchard, Jr., Hartman E. | Travel: Meals.  Breakfast.  ■ | 2.72 |
| 3/17/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation - ■ | 24.03 |
| 3/17/2011 | Bowers, Chris | Travel: Meals.  Lunch.  ■ | 12.93 |
| 3/17/2011 | Rankin, Kiara L. | Travel: Ground Transportation - Taxi ■ | 25.70 |
| 3/17/2011 | Rankin, Kiara L. | Travel: Ground Transportation - ■ | 42.40 |
| 3/17/2011 | Rankin, Kiara L. | Travel: Ground Transportation - ■ | 48.18 |
| 3/17/2011 | Rankin, Kiara L. | Westlaw Research | 224.79 |
| 3/17/2011 | Wacker, Nathan P. | Westlaw Research | 63.23 |
| 3/18/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - Voucher: 16700 - ■ | 100.00 |
| 3/18/2011 | Bowers, Chris | Travel: Lodging.  Hotel (Matter); ■ | 2,000.00 |
| 3/18/2011 | Bowers, Chris | Travel: Coach Services - Voucher: 16697- ■ | 100.00 |
| 3/18/2011 | Bowers, Chris | Travel: Coach Services - ■ | 100.00 |
| 3/18/2011 | Bowers, Chris | Travel: Coach Services - ■ | 100.00 |
| 3/18/2011 | Rankin, Kiara L. | Travel: Lodging.  Hotel (Matter); ■ | 2,000.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/18/2011 | Rankin, Kiara L. | Travel: Coach Services - Voucher: 16672 - ▓ | 100.00 |
| 3/18/2011 | Wacker, Nathan P. | Travel: Lodging. Hotel (Matter); ▓ | 2,000.00 |
| 3/18/2011 | Wacker, Nathan P. | Travel: Coach Services - Voucher: 16644 - ▓ | 100.00 |
| 3/19/2011 | Blanchard, Jr., Hartman E. | Travel: Lodging. Hotel (Matter); ▓ | 2,000.00 |
| 3/21/2011 | Rankin, Kiara L. | Westlaw Research | 501.73 |
| 3/22/2011 | El-Mallawany, Deana | Westlaw Research | 67.28 |
| 3/22/2011 | Rankin, Kiara L. | Westlaw Research | 4.53 |
| 3/22/2011 | Wacker, Nathan P. | Westlaw Research | 69.46 |
| 3/23/2011 | El-Mallawany, Deana | Westlaw Research | 61.62 |
| 3/23/2011 | Owens, Angela M. | Westlaw Research | 98.65 |
| 3/29/2011 | Madan, Raj | Outside service: Professional (105); ▓ | 18,832.00 |
| 3/29/2011 | Mezei, Saul | Electronic Research: Pacer | 0.16 |
| 3/29/2011 | Mezei, Saul | Electronic Research: Pacer | 6.08 |
| 3/29/2011 | Mezei, Saul | Electronic Research: Pacer | 0.16 |
| 3/30/2011 | Bowers, Chris | Meals: Client Meeting. Lunch. ▓ | 100.00 |
| 3/30/2011 | Madan, Raj | Travel: Coach Services - Voucher: 16731 - ▓ | 66.00 |
| 3/30/2011 | Madan, Raj | Travel: Coach Services - Voucher: 16729- ▓ | 84.00 |
| 3/30/2011 | Mezei, Saul | Westlaw Research | 31.54 |
| 3/30/2011 | Rankin, Kiara L. | Electronic Research: Pacer | 4.56 |
| 3/31/2011 | Mezei, Saul | Westlaw Research | 216.00 |
| 3/31/2011 | N/A | Photocopy Charges for the time period up to and including March 31, 2011. Total of 6,245 copies made. Copies are $.10/page. | 624.50 |
| 3/31/2011 | N/A | Index Tab charges for the time period up to and including March 31, 2011. Rate is $.20/tab, rates vary based on size of binder. | 3.75 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May  13, 2011
Page:  47

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 3/31/2011 | N/A | Color Photocopy Charges for the time period up to and including March 31, 2011.  Total of 308 copies made. Copies are $.16/page. | 49.80 |
| 3/31/2011 | N/A | Binding Charges for the time period up to and including March 31, 2011.  Charges vary based on type of binding. | 11.00 |
| | | | $59,909.31 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400502 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 3/31/2011 | N/A | Photocopy Charges for the time period up to and including March 31, 2011.  Total of 551 copies made.  Copies are $.10/page. | 55.10 |
| | | | $ 55.10 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/9/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research ██ | 1800 |
| 3/9/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Draft ██ | 1800 |
| | | 1.60 | $ 844.00 | | |

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/14/2011 | Metcalfe, Jonathon | ██ | 978.00 |
| | | | $ 978.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May  13, 2011
Page:  50

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | **Matter 1101400667** | | |
| 3/4/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 3/4/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 3/4/2011 | Stults, Kevin R. | 0.30 | 201.00 | Draft ▮ | 1800 |
| 3/4/2011 | Stults, Kevin R. | 0.50 | 335.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 3/7/2011 | Madan, Raj | 0.50 | 470.00 | Review ▮ | 1800 |
| 3/7/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 3/7/2011 | Stults, Kevin R. | 3.20 | 2,144.00 | Draft ▮ | 1800 |
| 3/9/2011 | Stults, Kevin R. | 1.10 | 737.00 | Revise ▮ | 1800 |
| 3/10/2011 | Bowers, Chris | 0.50 | 470.00 | Analyze ▮ | 1800 |
| 3/10/2011 | Stults, Kevin R. | 1.20 | 804.00 | Revise ▮ | 1800 |
| 3/16/2011 | Abdel-Nour, Francesca | 0.20 | 50.00 | Cite check ▮ | 1800 |
| 3/16/2011 | Stults, Kevin R. | 0.50 | 335.00 | Revise ▮ | 1800 |
| 3/22/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research ▮ | 1800 |
| 3/22/2011 | Stults, Kevin R. | 0.60 | 402.00 | Revise ▮ | 1800 |
| 3/23/2011 | Madan, Raj | 0.50 | 470.00 | Revise ▮ | 1800 |
| 3/23/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 3/23/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Mr. Madan regarding ▮ | 1800 |
| 3/23/2011 | Stults, Kevin R. | 0.80 | 536.00 | Revise ▮ | 1800 |
| 3/25/2011 | Stults, Kevin R. | 0.10 | 67.00 | Telephone call with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2628735
May  13, 2011
Page:  51

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/30/2011 | Madan, Raj | 0.90 | 846.00 | Review █████ | 1800 |
| 3/30/2011 | Stults, Kevin R. | 1.80 | 1,206.00 | Review █████ | 1800 |
| | | 14.70 | $10,554.00 | | |

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/1/2011 | Madan, Raj | Professional Outside Service ██████ | 2,214.74 |
| 3/23/2011 | Madan, Raj | Messenger/Courier - FEDEX To: ██████ | 9.12 |
| 3/31/2011 | N/A | Teleconference Charges for the time period up to and including March 31, 2011. | 7.92 |
| 3/31/2011 | N/A | Photocopy Charges for the time period up to and including March 31, 2011.  Total of 122 copies made.  Copies are $.10/page. | 12.20 |
| | | | $2,243.98 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 3/2/2011 | Tidwell, Royce | 0.50 | 305.00 | Conference call with Ms. Wideman and ▇ | | 1800 |
| 3/2/2011 | Wideman, Lauren B. | 0.50 | 245.00 | Conference call with Mr. Tidwell and ▇ | | 1800 |
| 3/2/2011 | Wideman, Lauren B. | 1.30 | 637.00 | Analysis of ▇ | | 1800 |
| 3/3/2011 | Leonard, Bob | 1.10 | 671.00 | Analyze ▇ | | 1800 |
| 3/3/2011 | Owens, Angela M. | 1.50 | 420.00 | Factual research ▇ | | 1800 |
| 3/3/2011 | Tidwell, Royce | 0.10 | 61.00 | Discuss ▇. | | 1800 |
| 3/3/2011 | Wideman, Lauren B. | 0.10 | 49.00 | Discuss ▇ | | 1800 |
| 3/3/2011 | Wideman, Lauren B. | 0.40 | 196.00 | Revise ▇ | | 1800 |
| 3/3/2011 | Wideman, Lauren B. | 1.40 | 686.00 | Confer with ▇ | | 1800 |
| 3/4/2011 | Tidwell, Royce | 2.10 | 1,281.00 | Telephone call with ▇ | | 1800 |
| 3/4/2011 | Wideman, Lauren B. | 0.30 | 147.00 | Discuss ▇ | | 1800 |
| 3/7/2011 | Wideman, Lauren B. | 0.30 | 147.00 | Review ▇ | | 1800 |
| 3/8/2011 | Banvard, Honor | 0.50 | 277.50 | Phone conversation with Mr. Peppelman regarding ▇ | | 1800 |
| 3/8/2011 | Banvard, Honor | 2.40 | 1,332.00 | Perform legal research on ▇ | | 1800 |
| 3/8/2011 | Peppelman, David J. | 0.50 | 305.00 | Phone conversation with Ms. Banvard regarding ▇ | | 1800 |
| 3/9/2011 | Banvard, Honor | 4.90 | 2,719.50 | Continue legal research on ▇ | | 1800 |
| 3/10/2011 | Banvard, Honor | 3.00 | 1,665.00 | Continue legal research on ▇ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 3/10/2011 | Tidwell, Royce | 5.70 | 3,477.00 | Analyze ▆ | | 1800 |
| 3/11/2011 | Banvard, Honor | 1.30 | 721.50 | Continue legal research on ▆ | | 1800 |
| 3/11/2011 | Leonard, Bob | 0.70 | 427.00 | Draft ▆ | | 1800 |
| 3/11/2011 | Tidwell, Royce | 0.90 | 549.00 | Telephone conference with Ms. Wideman and ▆ | | 1800 |
| 3/11/2011 | Tidwell, Royce | 1.00 | 610.00 | Draft ▆ | | 1800 |
| 3/11/2011 | Tidwell, Royce | 3.10 | 1,891.00 | Analyze ▆ | | 1800 |
| 3/11/2011 | Wideman, Lauren B. | 0.90 | 441.00 | Telephone conference with Mr. Tidwell and ▆ | | 1800 |
| 3/11/2011 | Wideman, Lauren B. | 0.60 | 294.00 | Draft ▆ | | 1800 |
| 3/11/2011 | Wideman, Lauren B. | 3.70 | 1,813.00 | Analysis of ▆ | | 1800 |
| 3/14/2011 | Banvard, Honor | 0.30 | 166.50 | Continue legal research on ▆ | | 1800 |
| 3/16/2011 | Sundar, Smitha | 0.30 | 147.00 | Attend conference with Mr. Tidwell to ▆ | | 1800 |
| 3/16/2011 | Tidwell, Royce | 0.30 | 183.00 | Office conference with Ms. Sundar to ▆. | | 1800 |
| 3/17/2011 | Tidwell, Royce | 3.00 | 915.00 | Non-working travel from ▆ | | 500 |
| 3/17/2011 | Tidwell, Royce | 2.50 | 1,525.00 | Meeting with Ms. Wideman, ▆ | | 1800 |
| 3/17/2011 | Tidwell, Royce | 3.50 | 2,135.00 | Analyze ▆ | | 1800 |
| 3/17/2011 | Wideman, Lauren B. | 2.50 | 612.50 | Non-working travel from ▆ | | 500 |
| 3/17/2011 | Wideman, Lauren B. | 2.50 | 1,225.00 | Meeting with Mr. Tidwell, ▆ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/17/2011 | Wideman, Lauren B. | 3.40 | 1,666.00 | Draft ▮ | 1800 |
| 3/17/2011 | Wideman, Lauren B. | 1.60 | 784.00 | Review ▮ | 1800 |
| 3/18/2011 | Sundar, Smitha | 1.00 | 490.00 | Confer with Ms. Wideman and Mr. Tidwell regarding ▮ | 1800 |
| 3/18/2011 | Tidwell, Royce | 1.00 | 610.00 | Analyze ▮ | 1800 |
| 3/18/2011 | Tidwell, Royce | 1.00 | 610.00 | Confer with Ms. Sundar and Ms. Wideman regarding ▮ | 1800 |
| 3/18/2011 | Wideman, Lauren B. | 1.00 | 490.00 | Confer with Ms. Sundar and Mr. Tidwell regarding ▮ | 1800 |
| 3/18/2011 | Wideman, Lauren B. | 1.00 | 490.00 | Review ▮ | 1800 |
| 3/20/2011 | Sundar, Smitha | 1.50 | 735.00 | Analyze ▮ | 1800 |
| 3/20/2011 | Wideman, Lauren B. | 1.00 | 490.00 | Review ▮ | 1800 |
| 3/20/2011 | Wideman, Lauren B. | 1.40 | 686.00 | Discuss ▮. | 1800 |
| 3/21/2011 | Tidwell, Royce | 1.10 | 671.00 | Analyze ▮ | 1800 |
| 3/21/2011 | Tidwell, Royce | 2.00 | 1,220.00 | Analyze ▮ | 1800 |
| 3/21/2011 | Tidwell, Royce | 2.50 | 1,525.00 | Analyze ▮ | 1800 |
| 3/21/2011 | Wideman, Lauren B. | 2.00 | 980.00 | Analysis of ▮ | 1800 |
| 3/22/2011 | Tidwell, Royce | 0.50 | 305.00 | Discuss ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/22/2011 | Wideman, Lauren B. | 5.80 | 2,842.00 | Analysis of ▮ | 1800 |
| 3/22/2011 | Wideman, Lauren B. | 0.50 | 245.00 | Discuss ▮ | 1800 |
| 3/23/2011 | Tidwell, Royce | 0.70 | 427.00 | Telephone conference with Ms. Wideman and ▮ | 1800 |
| 3/23/2011 | Wideman, Lauren B. | 0.70 | 343.00 | Telephone conference with Mr. Tidwell and ▮ | 1800 |
| 3/23/2011 | Wideman, Lauren B. | 0.50 | 245.00 | Review ▮ | 1800 |
| 3/25/2011 | Leonard, Bob | 0.80 | 488.00 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 3/25/2011 | Tidwell, Royce | 1.50 | 915.00 | Analyze ▮ | 1800 |
| 3/25/2011 | Tidwell, Royce | 0.70 | 427.00 | Confer with Mr. Leonard regarding ▮ | 1800 |
| 3/29/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▮ | 1800 |
| 3/31/2011 | Stults, Kevin R. | 0.70 | 469.00 | Multiple telephone calls and correspondence with Mr. Zangre (LBHI) and ▮ | 1800 |
| 3/31/2011 | Wideman, Lauren B. | 0.20 | 98.00 | Confirm ▮ | 1800 |
| | | 88.10 | $46,611.50 | | |

| | Costs for Matter 1101400750 | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/28/2011 | Stulberg, Peggy A. | Outside service: Professional (105); ▮ | 548.34 |
| 3/1/2011 | Tidwell, Royce | Westlaw Research | 20.28 |
| 3/2/2011 | Tidwell, Royce | Westlaw Research | 379.18 |
| 3/9/2011 | Banvard, Honor | Westlaw Research | 41.08 |
| 3/11/2011 | Banvard, Honor | Westlaw Research | 13.10 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/14/2011 | Metcalfe, Jonathon | ▉ | 653.00 |
| 3/17/2011 | Tidwell, Royce | Travel: Air Transportation.  Coach Class Ticket.  ROUTING: ▉ | 735.40 |
| 3/17/2011 | Tidwell, Royce | Travel: Ground Transportation - ▉ | 31.80 |
| 3/17/2011 | Tidwell, Royce | Travel: Coach Services - Voucher: 16680 - ▉ | 66.00 |
| 3/17/2011 | Tidwell, Royce | Travel: Coach Services - Voucher: 16689 - ▉ | 76.80 |
| 3/31/2011 | N/A | Photocopy Charges for the time period up to and including March 31, 2011.  Total of 402 copies made.  Copies are $.10/page. | 40.20 |
| | | | $2,605.18 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/9/2011 | Stults, Kevin R. | 1.10 | 737.00 | Review ■ | 1800 |
| 3/10/2011 | Stults, Kevin R. | 0.30 | 201.00 | Send ■ | 1800 |
| 3/14/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ■ | 1800 |
| 3/17/2011 | Stults, Kevin R. | 0.50 | 335.00 | Revise ■ | 1800 |
| 3/31/2011 | Stults, Kevin R. | 0.40 | 268.00 | Finalize ■ | 1800 |
| | | 2.60 | $1,742.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 58

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Matter 1101400901** | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 3/1/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Confer with Ms. Greer regarding ▉ | | 4800 |
| 3/1/2011 | Dillon, Sheri A. | 0.90 | 841.50 | Draft ▉ | | 4800 |
| 3/1/2011 | Greer, Stefanie | 0.30 | 207.00 | Review ▉ | | 4800 |
| 3/1/2011 | Greer, Stefanie | 0.40 | 276.00 | Confer with Ms. Dillon regarding ▉ | | 4800 |
| 3/1/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Begin ▉ | | 4800 |
| 3/1/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▉ | | 4800 |
| 3/2/2011 | Hensel, Jeannie H. | 0.40 | 142.00 | Prepare ▉ | | 4800 |
| 3/4/2011 | Hensel, Jeannie H. | 0.60 | 213.00 | Update ▉ | | 4800 |
| 3/4/2011 | Leonard, Bob | 0.20 | 122.00 | Telephone conference with ▉ | | 4800 |
| 3/7/2011 | Greer, Stefanie | 0.20 | 138.00 | Confer with ▉ | | 4800 |
| 3/7/2011 | Greer, Stefanie | 0.20 | 138.00 | Email ▉ | | 4800 |
| 3/9/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Review ▉ | | 4800 |
| 3/10/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review ▉ | | 4800 |
| 3/11/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Review and edit ▉ | | 4800 |
| 3/11/2011 | Dillon, Sheri A. | 0.90 | 841.50 | Office conference with Mr. Leonard regarding ▉ | | 4800 |
| 3/11/2011 | Leonard, Bob | 1.50 | 915.00 | Draft ▉ | | 4800 |
| 3/11/2011 | Leonard, Bob | 0.90 | 549.00 | Discuss ▉ | | 4800 |
| 3/11/2011 | Owens, Angela M. | 0.80 | 224.00 | Cite check ▉ | | 4800 |
| 3/14/2011 | Leonard, Bob | 1.70 | 1,037.00 | Draft ▉ | | 4800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 59

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400901 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/14/2011 | Owens, Angela M. | 0.40 | 112.00 | Review ▮ | 4800 |
| 3/15/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Provide ▮ | 4800 |
| 3/15/2011 | Leonard, Bob | 1.70 | 1,037.00 | Revise ▮ | 4800 |
| 3/16/2011 | Hensel, Jeannie H. | 0.90 | 319.50 | Discuss ▮ | 4800 |
| 3/16/2011 | Leonard, Bob | 1.40 | 854.00 | Revise ▮ | 4800 |
| 3/16/2011 | Leonard, Bob | 0.90 | 549.00 | Discuss ▮ | 4800 |
| 3/17/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review ▮ | 4800 |
| 3/17/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Revise ▮ | 4800 |
| 3/17/2011 | Hensel, Jeannie H. | 0.30 | 106.50 | Review ▮ | 4800 |
| 3/17/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Assist with ▮ | 4800 |
| 3/18/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Office conference with Mr. Madan to ▮ | 4800 |
| 3/18/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Prepare ▮ | 4800 |
| 3/18/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Telephone call with ▮ | 4800 |
| 3/18/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Finalize ▮ | 4800 |
| 3/18/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Dillon ▮ | 4800 |
| 3/18/2011 | Owens, Angela M. | 0.50 | 140.00 | Prepare ▮ | 4800 |
| 3/21/2011 | Hensel, Jeannie H. | 0.80 | 284.00 | Respond to ▮ | 4800 |
| 3/21/2011 | Owens, Angela M. | 0.50 | 140.00 | Review ▮ | 4800 |
| 3/21/2011 | Owens, Angela M. | 0.60 | 168.00 | Finalize ▮ | 4800 |
| 3/22/2011 | Greer, Stefanie | 0.40 | 276.00 | Telephone conference with ▮ | 4800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 60

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400901 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/22/2011 | Leonard, Bob | 0.40 | 244.00 | Telephone conference with ▮ | 4800 |
| 3/24/2011 | Hensel, Jeannie H. | 4.80 | 1,704.00 | Research ▮ | 4800 |
| 3/28/2011 | Leonard, Bob | 0.60 | 366.00 | Review ▮ | 4800 |
| 3/31/2011 | Dillon, Sheri A. | 1.60 | 1,496.00 | Analyze ▮ | 4800 |
| 3/31/2011 | Owens, Angela M. | 0.30 | 84.00 | Finalize ▮ | 4800 |
| | | 31.90 | $18,302.00 | | |

| Costs for Matter 1101400901 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/28/2011 | Owens, Angela M. | Electronic Research: Pacer | 25.44 |
| 3/29/2011 | Owens, Angela M. | Electronic Research: Pacer | 5.44 |
| 3/31/2011 | N/A | Photocopy Charges for the time period up to and including March 31, 2011.  Total of 25 copies made.  Copies are $.10/page. | 2.50 |
| | | | $ 33.38 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 61

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/14/2011 | Hensel, Jeannie H. | 3.50 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 3/15/2011 | Hensel, Jeannie H. | 2.50 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 3/16/2011 | Hensel, Jeannie H. | 2.60 | 923.00 | Redact monthly billing statement for confidentiality and privilege. | 4600 |
| 3/17/2011 | Hensel, Jeannie H. | 2.40 | 852.00 | Redact monthly billing statement for confidentiality and privilege. | 4600 |
| 3/21/2011 | Hensel, Jeannie H. | 0.70 | N/C | Respond to comments from Mr. Leonard on February billing statement. | 4600 |
| 3/22/2011 | Leonard, Bob | 1.40 | 854.00 | Review February statement for privilege and confidentiality. | 4600 |
| 3/23/2011 | Hensel, Jeannie H. | 0.40 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 3/23/2011 | Leonard, Bob | 1.00 | 610.00 | Review February bill for privilege and confidentiality. | 4600 |
| 3/24/2011 | Hensel, Jeannie H. | 0.60 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 3/24/2011 | Leonard, Bob | 0.70 | 427.00 | Review February bill for privilege and confidentiality. | 4600 |
| 3/25/2011 | Hensel, Jeannie H. | 0.50 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 3/25/2011 | Leonard, Bob | 1.60 | 976.00 | Review February bill for privilege and confidentiality. | 4600 |
| 3/29/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Ms. Rankin regarding privilege review of Lehman statement. | 4600 |
| 3/29/2011 | Hensel, Jeannie H. | 2.50 | 887.50 | Preparation of excel file required by Fee Committee in compliance with their specific guidelines. | 4600 |
| 3/29/2011 | Leonard, Bob | 0.70 | 427.00 | Review February bill for privilege and confidentiality. | 4600 |
| 3/29/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Ms. Dillon regarding privilege review of Lehman invoice. | 4600 |
| 3/29/2011 | Rankin, Kiara L. | 2.00 | 1,220.00 | Privilege review of monthly invoice prior to submission to Fee Committee. | 4600 |
| 3/30/2011 | Owens, Angela M. | 0.50 | N/C | Prepare invoices for Fee Committee. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/30/2011 | Owens, Angela M. | 1.30 | N/C | Revise February monthly fee statement per Fee Committee guidelines. | 4600 |
| 3/30/2011 | Owens, Angela M. | 0.40 | 112.00 | Review excel for Fee Committee. | 4600 |
| 3/30/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Review February bill for privilege and confidentiality. | 4600 |
| 3/31/2011 | Owens, Angela M. | 0.80 | N/C | Finalize monthly statement per guidelines from Fee Committee and presiding orders of the Court. | 4600 |
| 3/31/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Review February bill for privilege and confidentiality. | 4600 |
| | | 27.30 | $ 92.00 | | |

| | | Costs for Matter 1101400902 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/1/2011 | Chapman, Stephanie M. | Electronic Research: Pacer | 7.20 |
| 3/10/2011 | Chapman, Stephanie M. | Electronic Research: Pacer | 17.20 |
| 3/11/2011 | Owens, Angela M. | Lexis Research Date: 03/11/2011 | 9.14 |
| 3/11/2011 | Owens, Angela M. | Westlaw Research | 280.10 |
| 3/11/2011 | Owens, Angela M. | Electronic Research: Pacer | 0.24 |
| 3/15/2011 | Leonard, Bob | Electronic Research: Pacer | 0.08 |
| 3/15/2011 | Leonard, Bob | Electronic Research: Pacer | 1.28 |
| 3/31/2011 | N/A | Photocopy Charges for the time period up to and including March 31, 2011.  Total of 1,030 copies made.  Copies are $.10/page. | 103.30 |
| | | | $ 418.54 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 63

FEDERAL I.D. NUMBER:  04-2255187

| | | Matter 1101400903 | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/1/2011 | Greer, Stefanie | 0.20 | 138.00 | Analyze disclosures from new parties in interest list to determine if new conflicts exist. | 4700 |
| 3/18/2011 | Owens, Angela M. | 0.20 | 56.00 | Prepare relevant materials for Mr. Madan's Eighth Supplemental Declaration. | 4700 |
| 3/21/2011 | Greer, Stefanie | 0.10 | 69.00 | Review declaration and coordinate filing of same. | 4700 |
| 3/21/2011 | Owens, Angela M. | 0.20 | 56.00 | Finalize Eighth Supplemental Declaration for filing per Ms. Greer. | 4700 |
| 3/22/2011 | Owens, Angela M. | 0.30 | 84.00 | Research ethical wall data for Ms. Greer. | 4700 |
| | | 1.00 | $ 403.00 | | |

| | Costs for Matter 1101400903 | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 3/21/2011 | Owens, Angela M. | Electronic Research: Pacer | 4.72 |
| 3/31/2011 | N/A | Photocopy Charges for the time period up to and including March 31, 2011. Total of 23 copies made. Copies are $.10/page. | 2.30 |
| | | | $ 7.02 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 3/4/2011 | Stults, Kevin R. | 0.40 | 268.00 | Research ▇ | | 1800 |
| 3/21/2011 | Leyva, Natan J. | 1.50 | 1,342.50 | Review ▇ | | 1800 |
| 3/21/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research ▇ | | 1800 |
| 3/22/2011 | Leyva, Natan J. | 0.50 | 447.50 | Confer with Mr. Stults regarding ▇ | | 1800 |
| 3/22/2011 | Leyva, Natan J. | 0.20 | 179.00 | Confer with Mr. Shanahan (LBHI) regarding ▇ | | 1800 |
| 3/22/2011 | Leyva, Natan J. | 0.80 | 716.00 | Analyze ▇ | | 1800 |
| 3/22/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Mr. Leyva regarding ▇ | | 1800 |
| 3/23/2011 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Leyva regarding ▇ | | 1800 |
| 3/23/2011 | Bowers, Chris | 1.30 | 1,222.00 | Telephone conference with Mr. Shanahan (LBHI) regarding ▇ | | 1800 |
| 3/23/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Stults regarding ▇ | | 1800 |
| 3/23/2011 | Leyva, Natan J. | 0.80 | 716.00 | Office conference with Mr. Bowers regarding ▇ | | 1800 |
| 3/23/2011 | Leyva, Natan J. | 1.30 | 1,163.50 | Confer with Mr. Shanahan (LBHI) regarding ▇ | | 1800 |
| 3/23/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▇ | | 1800 |
| 3/23/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Mr. Bowers regarding ▇ | | 1800 |
| 3/24/2011 | Stults, Kevin R. | 1.10 | 737.00 | Multiple office conferences with Mr. Wilkins regarding ▇ | | 1800 |
| 3/24/2011 | Wilkins, Nicholas | 0.90 | 414.00 | Research ▇ | | 1800 |
| 3/24/2011 | Wilkins, Nicholas | 1.10 | 506.00 | Multiple office conferences with Mr. Stults regarding ▇. | | 1800 |
| 3/29/2011 | Bowers, Chris | 0.20 | 188.00 | Confer with Mr. Stults regarding ▇ | | 1800 |
| 3/29/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Bowers regarding ▇ | | 1800 |
| 3/30/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▇ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 65

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/31/2011 | Bowers, Chris | 0.30 | 282.00 | Review ■ | 1800 |
| 3/31/2011 | Bowers, Chris | 1.30 | 1,222.00 | Telephone call with Mr. Wilkins, Mr. Stults and Lehman tax regarding ■ | 1800 |
| 3/31/2011 | Leyva, Natan J. | 0.50 | 447.50 | Confer with Mr. Shanahan (LBHI), Mr. Bowers, and Mr. Stults regarding ■ | 1800 |
| 3/31/2011 | Stults, Kevin R. | 1.90 | 1,273.00 | Research ■ | 1800 |
| 3/31/2011 | Stults, Kevin R. | 1.20 | 804.00 | Telephone call with Mr. Bowers, Mr. Wilkins, and Lehman tax regarding ■ | 1800 |
| 3/31/2011 | Stults, Kevin R. | 0.50 | 335.00 | Discuss ■ | 1800 |
| 3/31/2011 | Wilkins, Nicholas | 1.30 | 598.00 | Telephone call with Mr. Bowers, Mr. Stults and Lehman tax regarding ■ | 1800 |
| 3/31/2011 | Wilkins, Nicholas | 0.50 | 230.00 | Discuss ■ | 1800 |
| 3/31/2011 | Wilkins, Nicholas | 0.90 | 414.00 | Review ■ | 1800 |
| | | 21.30 | $15,483.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 66

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/1/2011 | Johnson, Jeffrey R. | 0.80 | 680.00 | Conference with Gina Capato on SASCO 2007-BC4 document issues. | 2700 |
| 3/1/2011 | Capato, Gina M. | 0.50 | 177.50 | Search and locate mortgage loan schedule for SAIL 2003-BC11 per request from American Home as servicer. | 2700 |
| 3/4/2011 | Johnson, Jeffrey R. | 0.80 | 680.00 | Conference with Gina Capato regarding document issues on LXS 2005-6 and LXS 2005-8. | 2700 |
| 3/11/2011 | Capato, Gina M. | 0.20 | 71.00 | Research and pull documents relating to AMBAC's (deal insurer) request for Unsecured Creditors' Committees for LABS 2005-1, LXS 2007-14H, LXS 2007-6. | 2700 |
| 3/11/2011 | Capato, Gina M. | 0.10 | 35.50 | Telephone conference with Marlene Adams at AMBAC concerning their request for Unsecured Creditors' Committees for LABS 2005-1, LXS 2007-14H, LXS 2007-6. | 2700 |
| 3/14/2011 | Johnson, Jeffrey R. | 0.80 | 680.00 | Conference with Gina Capato regarding request for documents for SASCO 1999-RM1 and 2006-BC3. | 2700 |
| 3/14/2011 | Capato, Gina M. | 0.20 | 71.00 | Request permission from Eli Glanz at LBHI to forward to AMBAC their requested LABS 2005-1 Unsecured Creditors' Committees. | 2700 |
| 3/14/2011 | Capato, Gina M. | 0.10 | 35.50 | Forward LABS 2005-1 Unsecured Creditors' Committee documents to Marlene Adams at AMBAC. | 2700 |
| 3/14/2011 | Capato, Gina M. | 0.10 | 35.50 | Forward SASCO 1999-RM1 documents requested by Wells Fargo, as trustee. | 2700 |
| 3/14/2011 | Capato, Gina M. | 0.20 | 71.00 | Request permission from Eli Glanz at LBHI to provide documents requested from Wells Fargo, as trustee for SASCO 1999-RM1 documents. | 2700 |
| 3/14/2011 | Capato, Gina M. | 0.10 | 35.50 | Request permission of Eli Glanz at LBHI to forward SASCO 2006-BC3 closing CD to Countrywide. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 67

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/15/2011 | Carrera, Alex | 2.00 | 560.00 | Search for and send various underlying agreements for LMT 2005-3 and LSX 2005-2, as requested by E. Smith at Kultak Rock and Jeff Johnson. | 2700 |
| 3/15/2011 | Trevicano, Luisa | 1.00 | 280.00 | Search for and send various underlying agreements for LXS 2006-17 as requested by E. Smith at Kutak Rock to Jeff Johnson. | 2700 |
| 3/15/2011 | Johnson, Jeffrey R. | 0.80 | 680.00 | Review document request from MBIA for LMT 2005-3, LXS 2006-17, LXS 2005-2 deal documents. | 2700 |
| 3/15/2011 | Johnson, Jeffrey R. | 0.70 | 595.00 | Conference with Gina Capato regarding document request from US Bank for SAIL 2005-4 deal documents. | 2700 |
| 3/16/2011 | Johnson, Jeffrey R. | 0.70 | 595.00 | Conference with Eli Glanz (Lehman) regarding LMT 2005-3, LXS 2006-17, LXS 2005-2 deal document request from MBIA. | 2700 |
| 3/16/2011 | Johnson, Jeffrey R. | 0.60 | 510.00 | Conference with Lehman personnel regarding requests for SAIL 2005-4 deal documents. | 2700 |
| 3/17/2011 | Capato, Gina M. | 0.40 | 142.00 | Locate and forward SAIL 2005-4 mortgage loan purchase agreement to deal trustee. | 2700 |
| 3/17/2011 | Capato, Gina M. | 0.10 | 35.50 | Request permission from Eli Glanz to forward SAIL 2005-4 mortgage loan purchase agreement to deal trustee. | 2700 |
| 3/17/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Conference with Gina Capato regarding request for documents for SAIL 2005-4. | 2700 |
| 3/17/2011 | Gross, Robert J. | 0.30 | 225.00 | Conference with Eli Glanz (Lehman) regarding Ginnie Mae forward pools. | 2700 |
| 3/17/2011 | Gross, Robert J. | 0.20 | 150.00 | Send correspondence to John Kozak (Ginnie Mae), Stephen Ledbetter (Ginnie Mae), and Aimee Aceto (Ginnie Mae) regarding Ginnie Mae forward pools. | 2700 |
| 3/18/2011 | Capato, Gina M. | 0.30 | 106.50 | Correspondence with trustee, USBank, regarding requested SAIL 2003-BC11 mortgage loan schedule. | 2700 |
| 3/18/2011 | Capato, Gina M. | 0.20 | 71.00 | Correspondence with Scott Drosdick of the Glenarm Group regarding SAIL 2003-BC11 mortgage loan schedule. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/18/2011 | Gross, Robert J. | 0.50 | 375.00 | Telephone conference with John Kozak (Ginnie Mae) and Aimee Aceto (Ginnie Mae) regarding forward loan pools. | 2700 |
| 3/18/2011 | Gross, Robert J. | 0.50 | 375.00 | Meeting with Jeff Johnson regarding underlying document and loan schedule requests. | 2700 |
| 3/18/2011 | Johnson, Jeffrey R. | 0.40 | 340.00 | Conference with Robert Gross regarding document request issues for MBIA, US Bank and SAIL 2003-BC11. | 2700 |
| 3/18/2011 | Johnson, Jeffrey R. | 0.40 | 340.00 | Conference with Gina Capato regarding document request from MBIA and, US Bank. | 2700 |
| 3/18/2011 | Gross, Robert J. | 0.20 | 150.00 | Telephone conference with Eli Glanz regarding Ginnie Mae forward loan pools. | 2700 |
| 3/18/2011 | Gross, Robert J. | 0.20 | 150.00 | Telephone conferences with Jordan Epstein regarding servicing project. | 2700 |
| 3/18/2011 | Gross, Robert J. | 0.20 | 150.00 | Telephone conference with Gina Capato regarding underlying document and loan schedule requests for MBIA, US Bank and SAIL 2003-BC11. | 2700 |
| 3/21/2011 | Hagan, Robert Patrick | 2.20 | 1,408.00 | Begin review of draft SLS Servicing Agreement with J. Epstein comments. | 2700 |
| 3/21/2011 | Capato, Gina M. | 0.80 | 284.00 | Search files for document request of SAIL 2005-4 mortgage loan schedules from MBIA counsel, Nixon Peabody. | 2700 |
| 3/21/2011 | Gross, Robert J. | 0.50 | 375.00 | Conference call with Gina Capato regarding loan schedules and underlying mortgage loan purchase agreements for Lehman securitizations. | 2700 |
| 3/22/2011 | Hagan, Robert Patrick | 5.50 | 3,520.00 | Continue review of SLS Servicing Agreement | 2700 |
| 3/22/2011 | Capato, Gina M. | 0.70 | 248.50 | Search files for document request for underlying mortgage purchase agreements of SAIL 2005-4 from MBIA counsel, Nixon Peabody. | 2700 |
| 3/22/2011 | Gross, Robert J. | 0.40 | 300.00 | Review documents received from Jordan Epstein regarding SLS servicing. | 2700 |
| 3/23/2011 | Gross, Robert J. | 0.50 | 375.00 | Review SLS servicing agreement for Jordan Epstein. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 69

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| Matter 1101400015 |||||||
| 3/24/2011 | Hagan, Robert Patrick | 3.00 | 1,920.00 | Review and prepare markup of SLS Servicing Agreement. | 2700 |
| 3/24/2011 | Hagan, Robert Patrick | 1.00 | 640.00 | Conference with Robert Gross regarding comments and markup of SLS Servicing Agreement and forward same to Jordan Epstein | 2700 |
| 3/24/2011 | Gross, Robert J. | 1.50 | 1,125.00 | Review SLS servicing agreement and mark-up. | 2700 |
| 3/24/2011 | Gross, Robert J. | 1.00 | 750.00 | Conferences with Robert Hagan regarding revised SLS servicing agreement. | 2700 |
| 3/24/2011 | Gross, Robert J. | 0.30 | 225.00 | Correspondence with John Kozak (Ginnie Mae) and Aimee Aceto (Ginnie Mae) regarding call with Lehman and Aurora with respect to forward pools. | 2700 |
| 3/24/2011 | Gross, Robert J. | 0.20 | 150.00 | Conference call with Eli Glanz regarding call with Ginnie Mae with respect to forward pools. | 2700 |
| 3/25/2011 | Hagan, Robert Patrick | 1.50 | 960.00 | Revise SLS Servicing Agreement and send to Jordan Epstein for further review. | 2700 |
| 3/25/2011 | Hagan, Robert Patrick | 0.50 | 320.00 | Conference call with Bob Gross and Jordan Epstein regarding revisions to SLS Servicing Agreement | 2700 |
| 3/25/2011 | Gross, Robert J. | 1.00 | 750.00 | Conference call with Jordan Epstein and Robert Hagan regarding SLS servicing agreement markup. | 2700 |
| 3/28/2011 | Hagan, Robert Patrick | 0.80 | 512.00 | Review and comment on SLS Servicing Agreement. | 2700 |
| 3/28/2011 | Hagan, Robert Patrick | 0.40 | 256.00 | Conference with Jordan Epstein regarding comments to SLS Servicing Agreement. | 2700 |
| 3/28/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Telephone conference with Scott Drosdick and Zachary Trumpp at the Glenarm Group regarding various Lehman trust estate document request issues. | 2700 |
| 3/28/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Telephone conference with Eli Glanz (Lehman) regarding SAIL 2003-BC1 mortgage loan schedule document request from USBank. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 70

FEDERAL I.D. NUMBER:  04-2255187

| | | | | **Matter 1101400015** | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/28/2011 | Capato, Gina M. | 0.50 | 177.50 | Call with Scott Drosdick and Zachary Trumpp from the Glenarm group to discuss document distribution and logistics in regard to Lehman trust estate requests. | 2700 |
| 3/28/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Review USBank document review request for SAIL 2003-BC1 mortgage loan schedule documents. | 2700 |
| 3/28/2011 | Capato, Gina M. | 0.40 | 142.00 | Forward SAIL 2003-BC11 mortgage loan schedule to USBank, as trustee. | 2700 |
| 3/28/2011 | Gross, Robert J. | 0.30 | 225.00 | Discuss loan schedules and underlying document requests with Jeff Johnson. | 2700 |
| 3/28/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Telephone conference with Gina Capato regarding SAIL 2003-BC1 mortgage loan schedule document request from USBank. | 2700 |
| 3/29/2011 | Hagan, Robert Patrick | 1.00 | 640.00 | Review and revise SLS Servicing Agreement. | 2700 |
| 3/29/2011 | Hagan, Robert Patrick | 0.50 | 320.00 | Telephone conference with Jordan Epstein regarding revised SLS Servicing Agreement. | 2700 |
| 3/29/2011 | Gross, Robert J. | 0.80 | 600.00 | Review of files and notes regarding HMBS accounting issue for Eli Glanz. | 2700 |
| 3/29/2011 | Gross, Robert J. | 0.60 | 450.00 | Call with John Kozak (Ginnie Mae), Aimee Aceto (Ginnie Mae), Eli Glanz (Lehman), and Ron Dooley (Lehman) regarding transfer of forward pools and transfer of HMBS issuer responsibility. | 2700 |
| 3/29/2011 | Capato, Gina M. | 0.20 | 71.00 | Process request from USBank, as trustee and forward copy of SASCO 2006-BC2 mortgage loan schedule. | 2700 |
| 3/29/2011 | Capato, Gina M. | 0.20 | 71.00 | Process request by USBank, as trustee and forward copy of SASCO 2007-GEL2 mortgage loan schedule. | 2700 |
| 3/29/2011 | Capato, Gina M. | 0.20 | 71.00 | Process request by USBank, as trustee and forward SASCO 2005-S2 mortgage loan schedule. | 2700 |
| 3/29/2011 | Capato, Gina M. | 0.20 | 71.00 | Process request by USBank, as trustee and forward SASCO 2005-S4 mortgage loan schedule. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 71

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/29/2011 | Gross, Robert J. | 0.20 | 150.00 | Telephone conference with Eli Glanz regarding accounting issue relating to HMBS. | 2700 |
| 3/29/2011 | Gross, Robert J. | 0.20 | 150.00 | Call with Lehman team regarding Ginnie Mae call. | 2700 |
| 3/29/2011 | Gross, Robert J. | 0.20 | 150.00 | Correspondence with John Kozak (Ginnie Mae) and Aimee Aceto (Ginnie Mae) regarding additional call regarding accounting questions and HMBS. | 2700 |
| 3/30/2011 | Gross, Robert J. | 0.50 | 375.00 | Call with Eli Glanz (Lehman), John Kozak (Ginnie Mae), and Aimee Aceto (Ginnie Mae) regarding waiver of final certification in connection with transfer of HMBS Ginnie Mae issuer responsibility. | 2700 |
| 3/30/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Respond to Wells Fargo regarding their mortgage loan document request. | 2700 |
| 3/30/2011 | Johnson, Jeffrey R. | 0.20 | 170.00 | Conference with Gina Capato regarding Wells Fargo's mortgage loan schedule document request. | 2700 |
| 3/30/2011 | Gross, Robert J. | 0.10 | 75.00 | Telephone conference with Eli Glanz regarding Ginnie Mae letter. | 2700 |
| | | 44.10 | $28,469.50 | | |

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/31/2011 | N/A | Photocopy Charges for the time period up to and including March 31, 2011.  Total of 2 copies made.  Copies are $.10/page. | 0.20 |
| | | | $  0.20 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 72

FEDERAL I.D. NUMBER: 04-2255187

| Matter 343744 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/1/2011 | Levy, Michael N. | 2.80 | 1,323.00 | Non-working portion of travel from ▉ | 500 |
| 3/1/2011 | Levy, Michael N. | 0.50 | 236.25 | Non-working travel ▉ | 500 |
| 3/1/2011 | Levy, Michael N. | 2.90 | 2,740.50 | Office Conference with Ms. Taylor and Mr. Otero (in part) regarding ▉ | 4000 |
| 3/1/2011 | Levy, Michael N. | 4.70 | 4,441.50 | Conduct meeting with Mr. Madan, Mr. Otero, Ms. Taylor and ▉ | 4000 |
| 3/1/2011 | Levy, Michael N. | 2.00 | 1,890.00 | Review ▉ | 4000 |
| 3/1/2011 | Levy, Michael N. | 1.20 | 1,134.00 | Office conference with Ms. Taylor regarding ▉ | 4000 |
| 3/1/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▉ | 4000 |
| 3/1/2011 | Madan, Raj | 0.70 | 658.00 | Multiple telephone conferences with Mr. Brier (LBHI) in ▉ | 4000 |
| 3/1/2011 | Madan, Raj | 0.30 | 282.00 | Partial attendance at meeting with Mr. Levy, Mr. Otero, Ms. Taylor and ▉ | 4000 |
| 3/1/2011 | Otero, Kevin | 1.50 | 1,035.00 | Partial attendance at conference with Ms. Taylor and Mr. Levy regarding ▉ | 4000 |
| 3/1/2011 | Otero, Kevin | 2.90 | 1,000.50 | Non-working travel from ▉ | 500 |
| 3/1/2011 | Otero, Kevin | 4.70 | 3,243.00 | Conduct meeting with Mr. Madan, Mr. Levy, Ms. Taylor and ▉ | 4000 |
| 3/1/2011 | Taylor, Victoria | 1.70 | 518.50 | Non-working portion of travel from ▉ | 500 |
| 3/1/2011 | Taylor, Victoria | 0.50 | 152.50 | Non-working travel ▉ | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 73

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 343744 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/1/2011 | Taylor, Victoria | 2.90 | 1,769.00 | Office Conference with Mr. Levy and Mr. Otero (in part) regarding ▉ | 4000 |
| 3/1/2011 | Taylor, Victoria | 2.20 | 1,342.00 | Analysis of ▉ | 4000 |
| 3/1/2011 | Taylor, Victoria | 4.70 | 2,867.00 | Conduct meeting with Mr. Madan, Mr. Otero, Mr. Levy and ▉ | 4000 |
| 3/2/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with ▉ | 4000 |
| 3/2/2011 | Otero, Kevin | 4.10 | 1,414.50 | Non-working travel ▉ | 500 |
| 3/2/2011 | Taylor, Victoria | 0.60 | 366.00 | Analysis of ▉ | 4000 |
| 3/3/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Taylor regarding ▉ | 4000 |
| 3/3/2011 | Levy, Michael N. | 1.10 | 1,039.50 | Analysis of ▉ | 4000 |
| 3/3/2011 | Taylor, Victoria | 0.40 | 244.00 | Analysis of ▉ | 4000 |
| 3/3/2011 | Taylor, Victoria | 0.10 | 61.00 | Confer with Mr. Levy regarding ▉ | 4000 |
| 3/7/2011 | Levy, Michael N. | 0.30 | 283.50 | Confer with ▉ | 4000 |
| 3/8/2011 | Levy, Michael N. | 0.40 | 378.00 | Analysis of ▉ | 4000 |
| 3/8/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Taylor regarding ▉ | 4000 |
| 3/8/2011 | Taylor, Victoria | 0.10 | 61.00 | Confer with Mr. Levy regarding ▉ | 4000 |
| | | 44.00 | $29,140.25 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2628735
May 13, 2011
Page: 74

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 343744 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/1/2011 | Levy, Michael N. | Travel: Coach Services - ■ | 100.00 |
| 3/1/2011 | Levy, Michael N. | Travel: Coach Services - ■. | 100.00 |
| 3/1/2011 | Levy, Michael N. | Travel: Rail Transportation - Routing: ■ | 116.00 |
| 3/1/2011 | Levy, Michael N. | Travel: Rail Transportation - Routing: ■ | 154.00 |
| 3/1/2011 | Levy, Michael N. | Travel: Coach Services - Voucher: 16611 - ■ | 96.00 |
| 3/1/2011 | Levy, Michael N. | Meals: Client Meeting: ■ | 137.67 |
| 3/1/2011 | Otero, Kevin | Travel: Coach Services - Voucher: 16610 - ■ | 100.00 |
| 3/1/2011 | Otero, Kevin | Travel: Ground Transportation - ■ | 21.00 |
| 3/1/2011 | Otero, Kevin | Travel: Ground Transportation - ■ | 12.80 |
| 3/1/2011 | Taylor, Victoria | Travel: Ground Transportation - ■ | 15.00 |
| 3/2/2011 | Otero, Kevin | Travel: Coach Services - Voucher: 16625 - ■ | 66.00 |
| 3/2/2011 | Otero, Kevin | Travel: Ground Transportation - ■ | 11.60 |
| 3/31/2011 | N/A | Photocopy Charges for the time period up to and including March 31, 2011.  Total of 3 copies made.  Copies are $.10/page. | 0.30 |
| | | | $ 930.37 |