# **Exhibit C3**

Monthly Statement for
April 1, 2011, through April 30, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice:  2630893
June 6, 2011
Page:  1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through April 30, 2011:

| | |
|---|---:|
| Tax Matters Fees | 367,821.75 |
| Tax Matters Expenses | 28,566.99 |
| Subtotal | $396,388.74 |
| | |
| Non-Tax Supplemental Matters Fees | 11,790.00 |
| Non-Tax Supplemental Matters Expenses | 487.72 |
| Subtotal | $12,277.72 |
| | |
| BALANCE DUE THIS INVOICE | $408,666.46 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2630893
June 6, 2011
Page:  2

FEDERAL I.D. NUMBER:  04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | | | | | |
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 73.4 | $42,970.00 | $6,898.47 | $49,868.47 |
| 1101400474 | Matter 474 | 400 | $237,252.00 | $10,532.14 | $247,784.14 |
| 1101400561 | Matter 561 | 8.1 | $6,356.50 | $4,712.90 | $11,069.40 |
| 1101400667 | Matter 667 | 14.2 | $8,892.00 | $258.22 | $9,150.22 |
| 1101400750 | Matter 750 | 36.6 | $21,949.50 | $4,734.10 | $26,683.60 |
| 1101400798 | Matter 798 | 0.1 | $67.00 | $0.00 | $67.00 |
| 1101400901 | Responding to Fee Committee Requests | 22.5 | $13,900.50 | $0.30 | $13,900.80 |
| 1101400902 | Fee Application Preparation | 32.8 | $11,207.50 | $303.16 | $11,510.66 |
| 1101400903 | Retention Issues | 0.5 | $470.00 | $0.00 | $470.00 |
| 1101400910 | Matter 910 | 30 | $18,805.25 | $1,127.70 | $19,932.95 |
| 1101400911 | Matter 911 | 8.8 | $5,951.50 | $0.00 | $5,951.50 |
| | Subtotals for Tax Matters | 627.00 | $367,821.75 | $28,566.99 | $396,388.74 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 17.8 | $11,245.00 | $35.72 | $11,280.72 |
| 343744 | Miscellaneous Litigation | 0.7 | $545.00 | $452.00 | $997.00 |
| | Subtotals for Non-Tax Matters | 18.50 | $11,790.00 | $487.72 | $12,277.72 |
| | | | | | |
| | | | | | |
| | **Total** | 645.50 | $379,611.75 | $29,054.71 | $408,666.46 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Abdel-Nour, Francesca | Paralegal | 1.20 | 250.00 | 300.00 |
| Banvard, Honor | Associate | 4.80 | 555.00 | 2,664.00 |
| Blanchard, Jr., Hartman E. | Partner | 27.20 | 790.00 | 21,488.00 |
| Bohls, Dawn | Research Spec. | 2.60 | 345.00 | 897.00 |
| Bowers, Chris | Partner | 7.30 | 940.00 | 6,862.00 |
| Buch, Ronald L. | Partner | 17.10 | 935.00 | 15,988.50 |
| Buddhdev, Sheena | Of Counsel | 3.50 | 715.00 | 2,502.50 |
| Capato, Gina M. | Paralegal | 6.00 | 355.00 | 2,130.00 |
| Carpenter-Holmes, Amy K. | Partner | 0.10 | 785.00 | 78.50 |
| Dana, Anne M. | Research Spec. | 0.20 | 235.00 | 47.00 |
| Dillon, Sheri A. | Partner | 23.10 | 935.00 | 21,598.50 |
| Dillon, Sheri A. | Partner | 5.70 | 467.50 | 2,664.75 |
| Gross, Robert J. | Partner | 6.00 | 750.00 | 4,500.00 |
| Hagan, Robert Patrick | Associate | 1.50 | 640.00 | 960.00 |
| Hensel, Jeannie H. | Temp Paralegal | 14.70 | 355.00 | 5,218.50 |
| Hensel, Jeannie H. | Temp Paralegal | 5.30 | 355.00 | 0.00 |
| Humphreys, Amber | Research Spec. | 2.40 | 200.00 | 480.00 |
| Johnson, Jeffrey R. | Partner | 4.30 | 850.00 | 3,655.00 |
| Kehoe, Paul T. | Paralegal | 0.30 | 355.00 | 106.50 |
| Leonard, Bob | Associate | 8.70 | 610.00 | 5,307.00 |
| Leonard, Bob | Associate | 5.70 | 305.00 | 1,738.50 |
| Levy, Michael N. | Partner | 0.30 | 945.00 | 283.50 |
| Leyva, Natan J. | Partner | 0.30 | 895.00 | 268.50 |
| Madan, Rajiv | Partner | 21.50 | 940.00 | 20,210.00 |
| Margulies, Oren P. | Associate | 0.80 | 640.00 | 512.00 |
| Martin, Alexis | Associate | 11.00 | 490.00 | 5,390.00 |
| Metcalfe, Jonathon | Lit Specialist | 2.90 | 265.00 | 768.50 |
| Mezei, Saul | Associate | 33.90 | 640.00 | 21,696.00 |
| Murray, Ann C. | Paralegal | 0.30 | 355.00 | 106.50 |
| Newton, Rebecca | Research Spec. | 0.50 | 265.00 | 132.50 |
| Owens, Angela M. | Paralegal | 13.90 | 280.00 | 3,892.00 |
| Owens, Angela M. | Paralegal | 1.70 | 280.00 | 0.00 |
| Rankin, Kiara L. | Associate | 155.60 | 610.00 | 94,916.00 |
| Stults, Kevin R. | Associate | 72.30 | 670.00 | 48,441.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sundar, Smitha | Associate | 15.40 | 490.00 | 7,546.00 |
| Taylor, Victoria | Associate | 0.30 | 610.00 | 183.00 |
| Tidwell, Royce | Associate | 1.90 | 610.00 | 1,159.00 |
| Wacker, Nathan P. | Associate | 77.80 | 460.00 | 35,788.00 |
| Wacker, Nathan P. | Associate | 3.50 | 230.00 | 805.00 |
| Wacker, Nathan P. | Associate | 1.10 | 460.00 | 0.00 |
| Wideman, Lauren B. | Associate | 8.00 | 490.00 | 3,920.00 |
| Wilkins, Nicholas | Associate | 74.80 | 460.00 | 34,408.00 |
|  |  | 645.50 |  | 379,611.75 |

*To comply with fee committee guidelines, timekeepers are billed at 50% of normal rates for non-working travel time.

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 5

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/1/2011 | Abdel-Nour, Francesca | 0.20 | 50.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 4/1/2011 | Abdel-Nour, Francesca | 1.00 | 250.00 | Prepare ▮ | 1800 |
| 4/1/2011 | Buch, Ronald L. | 0.40 | 374.00 | Office conference with Mr. Wacker regarding ▮ | 1800 |
| 4/1/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Ms. Abdel-Nour regarding ▮ | 1800 |
| 4/1/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Office conference with Mr. Buch regarding ▮ | 1800 |
| 4/5/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone call with Mr. Ciongoli (LBHI) and ▮ | 1800 |
| 4/6/2011 | Madan, Raj | 0.20 | 188.00 | Telephone call with Mr. Stults and ▮ | 1800 |
| 4/6/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 4/6/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with Mr. Madan, ▮ | 1800 |
| 4/6/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Mr. Madan regarding ▮ | 1800 |
| 4/6/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮ | 1800 |
| 4/6/2011 | Stults, Kevin R. | 0.80 | 536.00 | Office conference with Mr. Wacker regarding ▮ | 1800 |
| 4/6/2011 | Sundar, Smitha | 4.00 | 1,960.00 | Draft ▮. | 1800 |
| 4/6/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Meet with Mr. Stults to ▮ | 1800 |
| 4/7/2011 | Martin, Alexis | 0.50 | 245.00 | Meet with Mr. Stults to ▮. | 1800 |
| 4/7/2011 | Stults, Kevin R. | 0.60 | 402.00 | Review ▮ | 1800 |
| 4/7/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Ms. Martin regarding ▮ | 1800 |
| 4/7/2011 | Stults, Kevin R. | 0.70 | 469.00 | Review ▮ | 1800 |
| 4/7/2011 | Sundar, Smitha | 5.60 | 2,744.00 | Draft ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/7/2011 | Wacker, Nathan P. | 1.50 | 690.00 | Legal research ▆ | 1800 |
| 4/7/2011 | Wacker, Nathan P. | 4.50 | 2,070.00 | Draft ▆ | 1800 |
| 4/8/2011 | Madan, Raj | 0.30 | 282.00 | Telephone call with ▆ | 1800 |
| 4/8/2011 | Stults, Kevin R. | 0.30 | 201.00 | Draft ▆ | 1800 |
| 4/8/2011 | Stults, Kevin R. | 0.30 | 201.00 | Research on ▆ | 1800 |
| 4/8/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with ▆ | 1800 |
| 4/8/2011 | Stults, Kevin R. | 0.60 | 402.00 | Analyze ▆ | 1800 |
| 4/8/2011 | Stults, Kevin R. | 0.80 | 536.00 | Office conference with ▆ | 1800 |
| 4/8/2011 | Sundar, Smitha | 0.80 | 392.00 | Office conference with Mr. Stults to ▆ | 1800 |
| 4/8/2011 | Sundar, Smitha | 1.00 | 490.00 | Perform ▆ | 1800 |
| 4/8/2011 | Wideman, Lauren B. | 0.80 | 392.00 | Revise ▆ | 1800 |
| 4/11/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research ▆ | 1800 |
| 4/11/2011 | Stults, Kevin R. | 0.30 | 201.00 | Draft ▆. | 1800 |
| 4/11/2011 | Wacker, Nathan P. | 2.20 | 1,012.00 | Continue to draft ▆ | 1800 |
| 4/11/2011 | Wideman, Lauren B. | 1.40 | 686.00 | Revise ▆ | 1800 |
| 4/12/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▆ | 1800 |
| 4/12/2011 | Blanchard, Jr., Hartman E. | 1.50 | 1,185.00 | Partial attendance on conference call with Mr. Stults, Mr. Madan, Ms. Rankin, Mr. Buch (partial) and Lehman Tax regarding | 1800 |
| 4/12/2011 | Buch, Ronald L. | 1.30 | 1,215.50 | Partial attendance on conference call with Mr. Stults, Mr. Madan, Mr. Blanchard (partial), Ms. Rankin and Lehman Tax regarding ▆. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/12/2011 | Madan, Raj | 0.80 | 752.00 | Confer with Ms. Rankin and Mr. Stults ▮ | 1800 |
| 4/12/2011 | Madan, Raj | 1.80 | 1,692.00 | Conference call with Mr. Stults, Ms. Rankin, Mr. Blanchard (partial), Mr. Buch (partial) and Lehman Tax regarding ▮ | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Review ▮ | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Confer with Mr. Madan and Mr. Stults ▮ | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Partial attendance on conference call with Mr. Stults, Mr. Madan, Mr. Blanchard (partial), Mr. Buch (partial) and Lehman Tax regarding ▮ | 1800 |
| 4/12/2011 | Stults, Kevin R. | 0.80 | 536.00 | Office conference with Mr. Madan and Ms. Rankin regarding ▮ | 1800 |
| 4/12/2011 | Stults, Kevin R. | 1.00 | 670.00 | Confer with Mr. Wacker regarding ▮ | 1800 |
| 4/12/2011 | Stults, Kevin R. | 1.80 | 1,206.00 | Conference call with Mr. Madan, Ms. Rankin, Mr. Blanchard (partial), Mr. Buch (partial) and Lehman Tax regarding ▮ | 1800 |
| 4/12/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 4/12/2011 | Wacker, Nathan P. | 1.50 | 690.00 | Revise and ▮. | 1800 |
| 4/12/2011 | Wacker, Nathan P. | 4.30 | 1,978.00 | Continue to draft ▮ | 1800 |
| 4/12/2011 | Wideman, Lauren B. | 0.10 | 49.00 | Discuss ▮ | 1800 |
| 4/13/2011 | Owens, Angela M. | 0.80 | 224.00 | Prepare ▮ | 1800 |
| 4/13/2011 | Stults, Kevin R. | 1.00 | 670.00 | Office conference with Ms. Sundar regarding ▮ | 1800 |
| 4/13/2011 | Sundar, Smitha | 1.00 | 490.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 4/14/2011 | Dillon, Sheri A. | 0.90 | 841.50 | Edit ▮ | 1800 |
| 4/15/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Draft ▮ | 1800 |
| 4/15/2011 | Owens, Angela M. | 0.70 | 196.00 | Revise ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/15/2011 | Wideman, Lauren B. | 4.30 | 2,107.00 | Revise ▉ | 1800 |
| 4/18/2011 | Buch, Ronald L. | 0.50 | 467.50 | Confer with Mr. Stults regarding ▉ | 1800 |
| 4/18/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Meet with Mr. Ciongoli (LBHI) ▉ | 1800 |
| 4/18/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Review ▉ | 1800 |
| 4/18/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Prepare ▉ | 1800 |
| 4/18/2011 | Leonard, Bob | 0.60 | 366.00 | Meet with Mr. Ciongoli (LBHI) ▉ | 1800 |
| 4/18/2011 | Leonard, Bob | 0.60 | 366.00 | Review ▉ | 1800 |
| 4/18/2011 | Leonard, Bob | 1.30 | 793.00 | Review ▉ | 1800 |
| 4/18/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▉ | 1800 |
| 4/18/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Mr. Buch regarding ▉ | 1800 |
| 4/18/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Research on ▉ | 1800 |
| 4/20/2011 | Sundar, Smitha | 3.00 | 1,470.00 | Complete ▉ | 1800 |
| 4/25/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▉ | 1800 |
| 4/25/2011 | Stults, Kevin R. | 0.90 | 603.00 | Research ▉ | 1800 |
| 4/26/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual ▉ | 1800 |
| 4/27/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone call with ▉ | 1800 |
| 4/27/2011 | Stults, Kevin R. | 0.50 | 335.00 | Review ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 9

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/28/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▮ | 1800 |
| | | 73.40 | $42,970.00 | | |

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 3/9/2011 | Madan, Raj | Travel: Air Transportation - ▮. | 365.70 |
| 3/11/2011 | Stults, Kevin R. | Travel: Rail Transportation - ▮ | 329.00 |
| 3/11/2011 | Bowers, Chris | Travel: Rail Transportation - ▮ | 381.00 |
| 3/11/2011 | Buch, Ronald L. | Travel: Rail Transportation - ▮ | 307.00 |
| 3/11/2011 | Madan, Raj | Travel: Rail Transportation - ▮ | 172.00 |
| 3/23/2011 | Sundar, Smitha | Lexis Research Date: 03/23/2011 | 603.50 |
| 4/6/2011 | Stults, Kevin R. | Westlaw Research Date: 04/06/2011 | 144.66 |
| 4/6/2011 | Wacker, Nathan P. | Westlaw Research Date: 04/06/2011 | 96.50 |
| 4/6/2011 | Spiker, Mia Whang | Westlaw Research Date: 04/06/2011 | 111.50 |
| 4/6/2011 | Sundar, Smitha | Westlaw Research Date: 04/06/2011 | 183.75 |
| 4/11/2011 | Wacker, Nathan P. | Westlaw Research Date: 04/11/2011 | 14.00 |
| 4/12/2011 | Sundar, Smitha | Electronic Research: Pacer | 1.44 |
| 4/12/2011 | Sundar, Smitha | Electronic Research: Pacer | 5.28 |
| 4/12/2011 | Wacker, Nathan P. | Westlaw Research Date: 04/12/2011 | 168.75 |
| 4/13/2011 | Sundar, Smitha | Electronic Research: Pacer | 16.64 |
| 4/14/2011 | Metcalfe, Jonathon | ▮ | -162.50 |
| 4/14/2011 | Metcalfe, Jonathon | ▮ | 3,914.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 10

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 4/18/2011 | Stults, Kevin R. | Lexis Research Date: 04/18/2011 | 69.75 |
| 4/19/2011 | Stults, Kevin R. | Westlaw Research Date: 04/19/2011 | 170.50 |
| 4/30/2011 | N/A | Photocopy Charges for the time period up to and including April 30, 2011.  Total of 60 copies made.  Copies are $.10/page. | 6.00 |
| | | | $6,898.47 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/1/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Meet with Mr. Wilkins regarding ▮ | 1800 |
| 4/1/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▮ | 1800 |
| 4/1/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Telephone call with Ms. Rankin, Mr. Brier (LBHI), and ▮ | 1800 |
| 4/1/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Meet with Mr. Mezei regarding ▮ | 1800 |
| 4/1/2011 | Blanchard, Jr., Hartman E. | 1.80 | 1,422.00 | Draft ▮ | 1800 |
| 4/1/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Ms. Rankin regarding call with ▮. | 1800 |
| 4/1/2011 | Buddhdev, Sheena | 0.70 | 500.50 | Exchange emails with ▮ | 1800 |
| 4/1/2011 | Madan, Raj | 0.40 | 376.00 | Email exchange with ▮ | 1800 |
| 4/1/2011 | Metcalfe, Jonathon | 2.90 | 768.50 | Prepare ▮ | 1800 |
| 4/1/2011 | Mezei, Saul | 0.40 | 256.00 | Review ▮ | 1800 |
| 4/1/2011 | Mezei, Saul | 0.60 | 384.00 | Legal research regarding ▮ | 1800 |
| 4/1/2011 | Mezei, Saul | 0.60 | 384.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 4/1/2011 | Mezei, Saul | 1.40 | 896.00 | Review ▮ | 1800 |
| 4/1/2011 | Mezei, Saul | 0.90 | 576.00 | Review ▮ | 1800 |
| 4/1/2011 | Mezei, Saul | 2.80 | 1,792.00 | Begin drafting ▮ | 1800 |
| 4/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft email to ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/1/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft email to ▮ | 1800 |
| 4/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Revise ▮ | 1800 |
| 4/1/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone conference with ▮ | 1800 |
| 4/1/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 4/1/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Telephone call with Mr. Blanchard, Mr. Brier (LBHI), and ▮ | 1800 |
| 4/1/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Revise ▮ | 1800 |
| 4/1/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Final review ▮ | 1800 |
| 4/1/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Research ▮ | 1800 |
| 4/1/2011 | Wilkins, Nicholas | 0.30 | 138.00 | Meet with Mr. Blanchard to ▮ | 1800 |
| 4/4/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 4/4/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Exchange email with ▮ | 1800 |
| 4/4/2011 | Blanchard, Jr., Hartman E. | 0.70 | 553.00 | Review and revise ▮ | 1800 |
| 4/4/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Revise ▮ | 1800 |
| 4/4/2011 | Martin, Alexis | 1.50 | 735.00 | Analyze ▮ | 1800 |
| 4/4/2011 | Mezei, Saul | 0.10 | 64.00 | Email Mr. Blanchard regarding ▮ | 1800 |
| 4/4/2011 | Mezei, Saul | 0.10 | 64.00 | Email Mr. Blanchard regarding ▮ | 1800 |
| 4/4/2011 | Mezei, Saul | 0.30 | 192.00 | Research regarding ▮ | 1800 |
| 4/4/2011 | Mezei, Saul | 1.90 | 1,216.00 | Complete ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/4/2011 | Mezei, Saul | 5.40 | 3,456.00 | Work ▬ | 1800 |
| 4/4/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Revise ▬ | 1800 |
| 4/4/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with ▬ | 1800 |
| 4/4/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Revise ▬ | 1800 |
| 4/4/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with ▬ | 1800 |
| 4/4/2011 | Stults, Kevin R. | 1.00 | 670.00 | Draft ▬ | 1800 |
| 4/4/2011 | Stults, Kevin R. | 1.00 | 670.00 | Review ▬ | 1800 |
| 4/4/2011 | Wacker, Nathan P. | 1.90 | 874.00 | Research ▬ | 1800 |
| 4/4/2011 | Wacker, Nathan P. | 2.70 | 1,242.00 | Search ▬ | 1800 |
| 4/5/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Prepare ▬ | 1800 |
| 4/5/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Continue ▬ | 1800 |
| 4/5/2011 | Blanchard, Jr., Hartman E. | 0.40 | 316.00 | Teleconference with ▬ | 1800 |
| 4/5/2011 | Bohls, Dawn | 0.20 | 69.00 | Research to ▬ | 1800 |
| 4/5/2011 | Bohls, Dawn | 0.30 | 103.50 | Research to ▬ | 1800 |
| 4/5/2011 | Buch, Ronald L. | 0.40 | 374.00 | Analyze ▬ | 1800 |
| 4/5/2011 | Buch, Ronald L. | 0.60 | 561.00 | Review ▬. | 1800 |
| 4/5/2011 | Kehoe, Paul | 0.30 | 106.50 | Discuss ▬ | 1800 |
| 4/5/2011 | Madan, Raj | 0.50 | 470.00 | Office conference with Ms. Rankin regarding ▬ | 1800 |
| 4/5/2011 | Martin, Alexis | 0.50 | 245.00 | Begin ▬ | 1800 |
| 4/5/2011 | Martin, Alexis | 0.90 | 441.00 | Office conference with Ms. Rankin regarding ▬. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2630893
June 6, 2011
Page:  14

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/5/2011 | Martin, Alexis | 1.60 | 784.00 | Research ▓ | 1800 |
| 4/5/2011 | Mezei, Saul | 0.30 | 192.00 | Discuss ▓ | 1800 |
| 4/5/2011 | Mezei, Saul | 0.50 | 320.00 | Review ▓ | 1800 |
| 4/5/2011 | Mezei, Saul | 0.60 | 384.00 | Final ▓ | 1800 |
| 4/5/2011 | Mezei, Saul | 0.80 | 512.00 | Follow-up research regarding ▓. | 1800 |
| 4/5/2011 | Mezei, Saul | 2.80 | 1,792.00 | Complete ▓ | 1800 |
| 4/5/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Teleconference with ▓ | 1800 |
| 4/5/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Madan regarding ▓ | 1800 |
| 4/5/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Revise ▓ | 1800 |
| 4/5/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Office conferences with Mr. Stults regarding ▓ | 1800 |
| 4/5/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Email ▓ | 1800 |
| 4/5/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Office conference with Ms. Martin regarding ▓. | 1800 |
| 4/5/2011 | Rankin, Kiara L. | 4.30 | 2,623.00 | Analyze ▓. | 1800 |
| 4/5/2011 | Stults, Kevin R. | 0.30 | 201.00 | Research ▓ | 1800 |
| 4/5/2011 | Stults, Kevin R. | 0.60 | 402.00 | Review ▓ | 1800 |
| 4/5/2011 | Stults, Kevin R. | 0.70 | 469.00 | Office conferences with Ms. Rankin regarding ▓ | 1800 |
| 4/5/2011 | Wacker, Nathan P. | 2.40 | 1,104.00 | Research ▓ | 1800 |
| 4/5/2011 | Wilkins, Nicholas | 1.30 | 598.00 | Research ▓ | 1800 |
| 4/6/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Respond to ▓ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/6/2011 | Buch, Ronald L. | 0.10 | 93.50 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 4/6/2011 | Humphreys, Amber | 1.20 | 240.00 | Research ▮. | 1800 |
| 4/6/2011 | Humphreys, Amber | 1.20 | 240.00 | Research ▮ | 1800 |
| 4/6/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 4/6/2011 | Madan, Raj | 1.10 | 1,034.00 | Review and edit ▮ | 1800 |
| 4/6/2011 | Martin, Alexis | 0.70 | 343.00 | Research ▮ | 1800 |
| 4/6/2011 | Mezei, Saul | 1.20 | 768.00 | Finalize ▮ | 1800 |
| 4/6/2011 | Mezei, Saul | 2.30 | 1,472.00 | Review ▮ | 1800 |
| 4/6/2011 | Owens, Angela M. | 0.10 | 28.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 4/6/2011 | Owens, Angela M. | 1.40 | 392.00 | Factual research ▮ | 1800 |
| 4/6/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Mr. Buch regarding ▮. | 1800 |
| 4/6/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Mr. Stults regarding ▮. | 1800 |
| 4/6/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Ms. Owens regarding ▮. | 1800 |
| 4/6/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Review ▮ | 1800 |
| 4/6/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ▮. | 1800 |
| 4/6/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | 1800 |
| 4/6/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Review ▮. | 1800 |
| 4/6/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Summarize ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 16

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | **Matter 1101400474** | | |
| 4/6/2011 | Rankin, Kiara L. | 2.20 | 1,342.00 | Draft ▊ | 1800 |
| 4/6/2011 | Rankin, Kiara L. | 2.70 | 1,647.00 | Analyze ▊ | 1800 |
| 4/6/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ▊ | 1800 |
| 4/6/2011 | Stults, Kevin R. | 0.80 | 536.00 | Research ▊ | 1800 |
| 4/6/2011 | Wilkins, Nicholas | 0.60 | 276.00 | Research ▊ | 1800 |
| 4/7/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Prepare ▊ | 1800 |
| 4/7/2011 | Bohls, Dawn | 0.20 | 69.00 | Research to ▊ | 1800 |
| 4/7/2011 | Bohls, Dawn | 0.60 | 207.00 | Research to ▊ | 1800 |
| 4/7/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Ms. Rankin regarding ▊ | 1800 |
| 4/7/2011 | Buddhdev, Sheena | 0.10 | 71.50 | Prepare ▊ | 1800 |
| 4/7/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review of ▊ | 1800 |
| 4/7/2011 | Buddhdev, Sheena | 0.60 | 429.00 | Telephone call with Mr. Madan, Ms. Rankin and ▊ | 1800 |
| 4/7/2011 | Madan, Raj | 0.40 | 376.00 | Review ▊ | 1800 |
| 4/7/2011 | Madan, Raj | 0.60 | 564.00 | Telephone call with Ms. Rankin, Ms. Buddhdev and ▊ | 1800 |
| 4/7/2011 | Owens, Angela M. | 1.50 | 420.00 | Factual research to ▊ | 1800 |
| 4/7/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ▊ | 1800 |
| 4/7/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▊ | 1800 |
| 4/7/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Bowers ▊. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 17

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/7/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Telephone call with Mr. Madan, Ms. Buddhdev and ▇ | 1800 |
| 4/7/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Review ▇ | 1800 |
| 4/7/2011 | Rankin, Kiara L. | 4.40 | 2,684.00 | Analyze ▇ | 1800 |
| 4/7/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Mr. Wilkins regarding ▇ | 1800 |
| 4/7/2011 | Stults, Kevin R. | 0.50 | 335.00 | Review ▇ | 1800 |
| 4/7/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Discuss ▇. | 1800 |
| 4/7/2011 | Wilkins, Nicholas | 4.40 | 2,024.00 | Review ▇ | 1800 |
| 4/8/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Exchange ▇ | 1800 |
| 4/8/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Review ▇ | 1800 |
| 4/8/2011 | Bohls, Dawn | 0.20 | 69.00 | Research to ▇. | 1800 |
| 4/8/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Stults and Ms. Rankin regarding ▇ | 1800 |
| 4/8/2011 | Madan, Raj | 0.20 | 188.00 | Revise ▇ | 1800 |
| 4/8/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with ▇. | 1800 |
| 4/8/2011 | Martin, Alexis | 0.50 | 245.00 | Research ▇ | 1800 |
| 4/8/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▇ | 1800 |
| 4/8/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults and Mr. Madan regarding ▇ | 1800 |
| 4/8/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Wacker regarding ▇ | 1800 |
| 4/8/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults and Mr. Wilkins regarding ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/8/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Stults regarding ▇ | 1800 |
| 4/8/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Phone call with ▇ | 1800 |
| 4/8/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review documents regarding ▇ | 1800 |
| 4/8/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Revise ▇ | 1800 |
| 4/8/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Analyze ▇ | 1800 |
| 4/8/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Mr. Madan and Ms. Rankin regarding ▇ | 1800 |
| 4/8/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Mr. Wilkins and Ms. Rankin regarding ▇ | 1800 |
| 4/8/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Ms. Rankin regarding ▇ | 1800 |
| 4/8/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Research ▇ | 1800 |
| 4/8/2011 | Stults, Kevin R. | 1.60 | 1,072.00 | Confer with Mr. Wilkins regarding ▇ | 1800 |
| 4/8/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Confer with Ms. Rankin regarding ▇ | 1800 |
| 4/8/2011 | Wacker, Nathan P. | 2.30 | 1,058.00 | Prepare ▇ | 1800 |
| 4/8/2011 | Wilkins, Nicholas | 0.30 | 138.00 | Confer with Mr. Stults and Ms. Rankin regarding ▇ | 1800 |
| 4/8/2011 | Wilkins, Nicholas | 1.60 | 736.00 | Confer with Mr. Stults regarding ▇ | 1800 |
| 4/8/2011 | Wilkins, Nicholas | 2.00 | 920.00 | Research ▇ | 1800 |
| 4/8/2011 | Wilkins, Nicholas | 2.70 | 1,242.00 | Prepare ▇ | 1800 |
| 4/9/2011 | Wacker, Nathan P. | 1.30 | 598.00 | Research ▇ | 1800 |
| 4/10/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Analyze ▇ | 1800 |
| 4/11/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Respond to ▇. | 1800 |
| 4/11/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▇ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/11/2011 | Blanchard, Jr., Hartman E. | 1.00 | 790.00 | Review ▮ | 1800 |
| 4/11/2011 | Bowers, Chris | 0.30 | 282.00 | Respond to ▮ | 1800 |
| 4/11/2011 | Buch, Ronald L. | 0.30 | 280.50 | Discuss with Ms. Martin ▮ | 1800 |
| 4/11/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 4/11/2011 | Madan, Raj | 0.50 | 470.00 | Review ▮ | 1800 |
| 4/11/2011 | Martin, Alexis | 0.30 | 147.00 | Discuss with Mr. Buch ▮ | 1800 |
| 4/11/2011 | Martin, Alexis | 1.00 | 490.00 | Complete ▮ | 1800 |
| 4/11/2011 | Martin, Alexis | 0.50 | 245.00 | Draft ▮ | 1800 |
| 4/11/2011 | Mezei, Saul | 0.30 | 192.00 | Email Mr. Blanchard regarding ▮ | 1800 |
| 4/11/2011 | Mezei, Saul | 0.40 | 256.00 | Follow-up research regarding ▮ | 1800 |
| 4/11/2011 | Mezei, Saul | 0.50 | 320.00 | Research regarding ▮ | 1800 |
| 4/11/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 4/11/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Stults and Mr. Wilkins regarding ▮ | 1800 |
| 4/11/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▮. | 1800 |
| 4/11/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Analyze ▮ | 1800 |
| 4/11/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Calls to ▮ | 1800 |
| 4/11/2011 | Rankin, Kiara L. | 3.20 | 1,952.00 | Review ▮. | 1800 |
| 4/11/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Wilkins and Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 20

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/11/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 4/11/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Mr. Buch regarding ███ | 1800 |
| 4/11/2011 | Stults, Kevin R. | 0.60 | 402.00 | Confer with Mr. Wilkins regarding ███ | 1800 |
| 4/11/2011 | Stults, Kevin R. | 2.10 | 1,407.00 | Draft ███ | 1800 |
| 4/11/2011 | Stults, Kevin R. | 2.40 | 1,608.00 | Research on ███ | 1800 |
| 4/11/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Draft ███ | 1800 |
| 4/11/2011 | Wacker, Nathan P. | 2.70 | 1,242.00 | Analyze ███ | 1800 |
| 4/11/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Confer with Mr. Stults and Ms. Rankin regarding ███ | 1800 |
| 4/11/2011 | Wilkins, Nicholas | 0.60 | 276.00 | Confer with Mr. Wilkins regarding ███ | 1800 |
| 4/11/2011 | Wilkins, Nicholas | 6.20 | 2,852.00 | Review ███ | 1800 |
| 4/12/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ███. | 1800 |
| 4/12/2011 | Buch, Ronald L. | 0.10 | 93.50 | Confer with Mr. Stults regarding ███ | 1800 |
| 4/12/2011 | Madan, Raj | 0.40 | 376.00 | Revise ███ | 1800 |
| 4/12/2011 | Madan, Raj | 1.10 | 1,034.00 | Review ███ | 1800 |
| 4/12/2011 | Martin, Alexis | 0.60 | 294.00 | Review ███ | 1800 |
| 4/12/2011 | Mezei, Saul | 1.10 | 704.00 | Amend ███ | 1800 |
| 4/12/2011 | Newton, Rebecca | 0.50 | 132.50 | Research ███ | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Mr. Stults regarding ███ | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with ███. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 21

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 4/12/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with █ | | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with █ | | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with Mr. Brier (LBHI) regarding █ | | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft █ | | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with █ | | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with █ . | | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with █ | | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Phone call with █ | | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review █ | | 1800 |
| 4/12/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Review █ | | 1800 |
| 4/12/2011 | Stults, Kevin R. | 0.10 | 67.00 | Confer with Ms. Rankin regarding █ . | | 1800 |
| 4/12/2011 | Stults, Kevin R. | 0.10 | 67.00 | Confer with Mr. Buch regarding █ | | 1800 |
| 4/12/2011 | Wilkins, Nicholas | 0.70 | 322.00 | Further research █ | | 1800 |
| 4/12/2011 | Wilkins, Nicholas | 1.40 | 644.00 | Research █ | | 1800 |
| 4/13/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Teleconference with Mr. Brier (LBHI) regarding █ | | 1800 |
| 4/13/2011 | Blanchard, Jr., Hartman E. | 1.20 | 948.00 | Revise █ | | 1800 |
| 4/13/2011 | Blanchard, Jr., Hartman E. | 4.10 | 3,239.00 | Draft █ | | 1800 |
| 4/13/2011 | Buch, Ronald L. | 0.20 | 187.00 | Discuss █ | | 1800 |
| 4/13/2011 | Buch, Ronald L. | 0.60 | 561.00 | Research █ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/13/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review of ▮ | 1800 |
| 4/13/2011 | Madan, Raj | 0.80 | 752.00 | Office conference with Mr. Stults, Ms. Rankin, and Mr. Wilkins regarding ▮ | 1800 |
| 4/13/2011 | Martin, Alexis | 0.20 | 98.00 | Discuss ▮ | 1800 |
| 4/13/2011 | Martin, Alexis | 2.20 | 1,078.00 | Analyze ▮ | 1800 |
| 4/13/2011 | Mezei, Saul | 1.90 | 1,216.00 | Complete ▮ | 1800 |
| 4/13/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 4/13/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 4/13/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▮ | 1800 |
| 4/13/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Confer with Mr. Madan and Mr. Stults regarding ▮ | 1800 |
| 4/13/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Analyze ▮ | 1800 |
| 4/13/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Identify ▮ | 1800 |
| 4/13/2011 | Rankin, Kiara L. | 8.30 | 5,063.00 | Continue to ▮ | 1800 |
| 4/13/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Wilkins regarding ▮ | 1800 |
| 4/13/2011 | Stults, Kevin R. | 0.80 | 536.00 | Office conference with Mr. Madan, Ms. Rankin, Mr. Wilkins regarding ▮ | 1800 |
| 4/13/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 4/13/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Review ▮. | 1800 |
| 4/13/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Research ▮ | 1800 |
| 4/13/2011 | Wilkins, Nicholas | 0.80 | 368.00 | Research ▮ | 1800 |
| 4/13/2011 | Wilkins, Nicholas | 0.80 | 368.00 | Office conference with Mr. Madan, Ms. Rankin, Mr. Stults regarding ▮ | 1800 |
| 4/13/2011 | Wilkins, Nicholas | 1.70 | 782.00 | Begin ▮ | 1800 |
| 4/14/2011 | Blanchard, Jr., Hartman E. | 0.60 | 474.00 | Analyze and incorporate ▮ | 1800 |
| 4/14/2011 | Blanchard, Jr., Hartman E. | 2.20 | 1,738.00 | Continue work on ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 23

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| Matter 1101400474 | | | | | |
| 4/14/2011 | Buddhdev, Sheena | 0.10 | 71.50 | Phone call with Ms. Rankin regarding ▮ | 1800 |
| 4/14/2011 | Buddhdev, Sheena | 0.10 | 71.50 | Review of ▮ | 1800 |
| 4/14/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Prepare ▮ | 1800 |
| 4/14/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Review of ▮ | 1800 |
| 4/14/2011 | Dana, Anne M. | 0.20 | 47.00 | Obtain ▮ | 1800 |
| 4/14/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 4/14/2011 | Madan, Raj | 0.20 | 188.00 | Multiple phone calls with Ms. Rankin regarding ▮ | 1800 |
| 4/14/2011 | Mezei, Saul | 1.60 | 1,024.00 | Final ▮ | 1800 |
| 4/14/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with Ms. Buddhdev regarding ▮ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Multiple phone calls with Mr. Madan regarding ▮ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Multiple phone calls with ▮ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Email ▮ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Email ▮. | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with ▮ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 24

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/14/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with ■ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Phone call with ■ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Review ■ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ■ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Revise ■ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Meet with Mr. Wacker, Mr. Wilkins, and Mr. Stults (partial attendance) regarding ■ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Draft ■ | 1800 |
| 4/14/2011 | Rankin, Kiara L. | 2.10 | 1,281.00 | Revise ■ | 1800 |
| 4/14/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Wacker regarding ■ | 1800 |
| 4/14/2011 | Stults, Kevin R. | 0.30 | 201.00 | Discuss results of ■ | 1800 |
| 4/14/2011 | Stults, Kevin R. | 0.40 | 268.00 | Office conference with Mr. Wilkins regarding ■ | 1800 |
| 4/14/2011 | Stults, Kevin R. | 0.40 | 268.00 | Comment on ■ | 1800 |
| 4/14/2011 | Stults, Kevin R. | 0.60 | 402.00 | Research on ■. | 1800 |
| 4/14/2011 | Stults, Kevin R. | 0.80 | 536.00 | Partial attendance at meeting with Ms. Rankin, Mr. Wilkins, and Mr. Wacker regarding ■ | 1800 |
| 4/14/2011 | Stults, Kevin R. | 1.40 | 938.00 | Revise ■ | 1800 |
| 4/14/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Confer with Mr. Stults regarding ■ | 1800 |
| 4/14/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Research ■ | 1800 |
| 4/14/2011 | Wacker, Nathan P. | 1.00 | 460.00 | Meet with Ms. Rankin, Mr. Wilkins, and Mr. Stults (partial attendance) regarding ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 25

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/14/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Office conference with Mr. Stults regarding ■ | 1800 |
| 4/14/2011 | Wilkins, Nicholas | 1.00 | 460.00 | Meet with Ms. Rankin, Mr. Wacker, and Mr. Stults (partial attendance) regarding ■ | 1800 |
| 4/14/2011 | Wilkins, Nicholas | 4.50 | 2,070.00 | Review ■ | 1800 |
| 4/15/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Office conference with Ms. Rankin regarding ■ | 1800 |
| 4/15/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Review ■ | 1800 |
| 4/15/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with ■ | 1800 |
| 4/15/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Ms. Rankin regarding ■ | 1800 |
| 4/15/2011 | Buch, Ronald L. | 0.60 | 561.00 | Review ■ | 1800 |
| 4/15/2011 | Buch, Ronald L. | 1.30 | 1,215.50 | Meeting with Mr. Stults, Ms. Rankin, and Mr. Wilkins regarding ■ | 1800 |
| 4/15/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin and Mr. Stults in ■ | 1800 |
| 4/15/2011 | Madan, Raj | 0.30 | 282.00 | Email with ■ | 1800 |
| 4/15/2011 | Madan, Raj | 0.40 | 376.00 | Multiple telephone conferences with Mr. Brier (LBHI) regarding ■ | 1800 |
| 4/15/2011 | Madan, Raj | 1.10 | 1,034.00 | Preparation for ■ | 1800 |
| 4/15/2011 | Madan, Raj | 1.30 | 1,222.00 | Phone call with Ms. Rankin, Mr. Stults, Mr. Brier (LBHI) and ■ | 1800 |
| 4/15/2011 | Mezei, Saul | 0.40 | 256.00 | Review ■ | 1800 |
| 4/15/2011 | Mezei, Saul | 0.60 | 384.00 | Review ■ | 1800 |
| 4/15/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ■ | 1800 |
| 4/15/2011 | Owens, Angela M. | 0.30 | 84.00 | Management of factual record to ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Review ▮ | 1800 |
| 4/15/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Madan and Mr. Stults in ▮ | 1800 |
| 4/15/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▮ | 1800 |
| 4/15/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 4/15/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with ▮ | 1800 |
| 4/15/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Office conference with Mr. Blanchard regarding ▮ | 1800 |
| 4/15/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 4/15/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Prepare ▮ | 1800 |
| 4/15/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▮ | 1800 |
| 4/15/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Phone call with Mr. Madan, Mr. Stults, Mr. Brier (LBHI) and ▮ | 1800 |
| 4/15/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Review ▮ | 1800 |
| 4/15/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Meet with Mr. Buch, Mr. Stults, and Mr. Wilkins regarding ▮ | 1800 |
| 4/15/2011 | Stults, Kevin R. | 0.10 | 67.00 | Meet with Mr. Wilkins regarding ▮ | 1800 |
| 4/15/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Mr. Madan and Ms. Rankin ▮ | 1800 |
| 4/15/2011 | Stults, Kevin R. | 0.40 | 268.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 4/15/2011 | Stults, Kevin R. | 0.70 | 469.00 | Preparation for ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/15/2011 | Stults, Kevin R. | 0.70 | 469.00 | Review ████ | 1800 |
| 4/15/2011 | Stults, Kevin R. | 1.30 | 871.00 | Phone call with Mr. Madan, Ms. Rankin, Mr. Brier (LBHI), and ████ | 1800 |
| 4/15/2011 | Stults, Kevin R. | 1.30 | 871.00 | Meet with Mr. Buch, Ms. Rankin, and Mr. Wilkins regarding ████ | 1800 |
| 4/15/2011 | Stults, Kevin R. | 1.30 | 871.00 | Review ████ | 1800 |
| 4/15/2011 | Wilkins, Nicholas | 0.10 | 46.00 | Meet with Mr. Stults regarding ████ | 1800 |
| 4/15/2011 | Wilkins, Nicholas | 1.30 | 598.00 | Meet with Mr. Buch, Ms. Rankin, and Mr. Stults regarding ████ | 1800 |
| 4/15/2011 | Wilkins, Nicholas | 4.20 | 1,932.00 | Review ████ | 1800 |
| 4/16/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Comment ████ | 1800 |
| 4/17/2011 | Rankin, Kiara L. | 2.10 | 1,281.00 | Revise ████ | 1800 |
| 4/18/2011 | Buch, Ronald L. | 0.20 | 187.00 | Review ████ | 1800 |
| 4/18/2011 | Buch, Ronald L. | 0.20 | 187.00 | Confer with Mr. Stults regarding ████ | 1800 |
| 4/18/2011 | Buch, Ronald L. | 0.30 | 280.50 | Office conference with Ms. Rankin regarding ████ | 1800 |
| 4/18/2011 | Buch, Ronald L. | 0.80 | 748.00 | Review ████ | 1800 |
| 4/18/2011 | Buddhdev, Sheena | 0.50 | 357.50 | Review of ████. | 1800 |
| 4/18/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Call with ████ | 1800 |
| 4/18/2011 | Madan, Raj | 0.40 | 376.00 | Respond to ████ | 1800 |
| 4/18/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Buch regarding ████ | 1800 |
| 4/18/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Stults regarding ████. | 1800 |
| 4/18/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Draft ████ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/18/2011 | Rankin, Kiara L. | 7.20 | 4,392.00 | Research ▇ | 1800 |
| 4/18/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Mr. Buch regarding ▇ | 1800 |
| 4/18/2011 | Stults, Kevin R. | 0.20 | 134.00 | Email ▇ | 1800 |
| 4/18/2011 | Stults, Kevin R. | 0.40 | 268.00 | Draft ▇ | 1800 |
| 4/18/2011 | Stults, Kevin R. | 0.50 | 335.00 | Confer with Ms. Rankin regarding ▇ | 1800 |
| 4/18/2011 | Stults, Kevin R. | 0.50 | 335.00 | Email ▇ | 1800 |
| 4/18/2011 | Wilkins, Nicholas | 9.10 | 4,186.00 | Review ▇ | 1800 |
| 4/19/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Respond to ▇ | 1800 |
| 4/19/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Exchange emails with ▇ | 1800 |
| 4/19/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Exchange emails with ▇. | 1800 |
| 4/19/2011 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇ | 1800 |
| 4/19/2011 | Buch, Ronald L. | 0.10 | 93.50 | Confer with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 4/19/2011 | Buch, Ronald L. | 0.30 | 280.50 | Office conference with Mr. Stults regarding ▇ | 1800 |
| 4/19/2011 | Buch, Ronald L. | 0.70 | 654.50 | Telephone call with ▇ | 1800 |
| 4/19/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Stults regarding ▇ | 1800 |
| 4/19/2011 | Madan, Raj | 0.50 | 470.00 | Discuss ▇ | 1800 |
| 4/19/2011 | Owens, Angela M. | 0.20 | 56.00 | Management of factual research to ▇ | 1800 |
| 4/19/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▇ | 1800 |
| 4/19/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/19/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Stults regarding ■ | 1800 |
| 4/19/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ■ | 1800 |
| 4/19/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Prepare ■ | 1800 |
| 4/19/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ■ | 1800 |
| 4/19/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Continue to ■ | 1800 |
| 4/19/2011 | Rankin, Kiara L. | 3.00 | 1,830.00 | Analyze ■ | 1800 |
| 4/19/2011 | Stults, Kevin R. | 0.10 | 67.00 | Draft ■ | 1800 |
| 4/19/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Ms. Rankin regarding ■ | 1800 |
| 4/19/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Mr. Buch regarding ■ | 1800 |
| 4/19/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Mr. Madan regarding ■ | 1800 |
| 4/19/2011 | Stults, Kevin R. | 0.50 | 335.00 | Research on ■ | 1800 |
| 4/19/2011 | Stults, Kevin R. | 0.70 | 469.00 | Telephone call with ■ | 1800 |
| 4/19/2011 | Stults, Kevin R. | 1.00 | 670.00 | Review ■ | 1800 |
| 4/19/2011 | Wilkins, Nicholas | 2.90 | 1,334.00 | Review ■ | 1800 |
| 4/20/2011 | Mezei, Saul | 0.30 | 192.00 | Review ■ | 1800 |
| 4/20/2011 | Mezei, Saul | 0.90 | 576.00 | Review ■ | 1800 |
| 4/20/2011 | Owens, Angela M. | 0.20 | 56.00 | Management of factual record to ■ | 1800 |
| 4/20/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Draft ■ | 1800 |
| 4/20/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/20/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▮ | 1800 |
| 4/20/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Revise ▮ | 1800 |
| 4/21/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Send ▮ | 1800 |
| 4/21/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Review ▮ | 1800 |
| 4/21/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Comment on ▮ | 1800 |
| 4/21/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 4/21/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 4/21/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▮ | 1800 |
| 4/21/2011 | Wilkins, Nicholas | 2.20 | 1,012.00 | Review ▮ | 1800 |
| 4/22/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 4/22/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮ | 1800 |
| 4/22/2011 | Stults, Kevin R. | 0.30 | 201.00 | Docket ▮ | 1800 |
| 4/22/2011 | Wacker, Nathan P. | 3.20 | 1,472.00 | Review ▮ | 1800 |
| 4/22/2011 | Wilkins, Nicholas | 1.90 | 874.00 | Review ▮ | 1800 |
| 4/25/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 4/25/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▮ | 1800 |
| 4/25/2011 | Mezei, Saul | 1.50 | 960.00 | Revise ▮ | 1800 |
| 4/25/2011 | Owens, Angela M. | 0.30 | 84.00 | Update ▮ | 1800 |
| 4/25/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Stults regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/25/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Revise ▇ | 1800 |
| 4/25/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Ms. Rankin regarding ▇ | 1800 |
| 4/25/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ▇ | 1800 |
| 4/25/2011 | Wacker, Nathan P. | 2.70 | 1,242.00 | Review ▇ | 1800 |
| 4/25/2011 | Wilkins, Nicholas | 4.20 | 1,932.00 | Review ▇ | 1800 |
| 4/26/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▇ | 1800 |
| 4/26/2011 | Blanchard, Jr., Hartman E. | 0.10 | 79.00 | Review ▇ | 1800 |
| 4/26/2011 | Blanchard, Jr., Hartman E. | 0.20 | 158.00 | Exchange ▇ | 1800 |
| 4/26/2011 | Buch, Ronald L. | 0.20 | 187.00 | Review ▇ | 1800 |
| 4/26/2011 | Madan, Raj | 0.80 | 752.00 | Review ▇ | 1800 |
| 4/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▇ | 1800 |
| 4/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▇ | 1800 |
| 4/26/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Draft ▇ | 1800 |
| 4/26/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Office conference with Mr. Stults regarding ▇ | 1800 |
| 4/26/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▇ | 1800 |
| 4/26/2011 | Rankin, Kiara L. | 2.70 | 1,647.00 | Analyze ▇ | 1800 |
| 4/26/2011 | Rankin, Kiara L. | 5.20 | 3,172.00 | Analyze ▇. | 1800 |
| 4/26/2011 | Stults, Kevin R. | 0.80 | 536.00 | Office conference with Ms. Rankin regarding ▇ | 1800 |
| 4/26/2011 | Wacker, Nathan P. | 1.70 | 391.00 | Non-working travel from ▇ | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/26/2011 | Wacker, Nathan P. | 1.80 | 414.00 | Non-working travel from ▮ | 500 |
| 4/26/2011 | Wacker, Nathan P. | 3.40 | 1,564.00 | Review ▮ | 1800 |
| 4/26/2011 | Wilkins, Nicholas | 1.00 | 460.00 | Review ▮ | 1800 |
| 4/27/2011 | Blanchard, Jr., Hartman E. | 0.50 | 395.00 | Review ▮ | 1800 |
| 4/27/2011 | Buch, Ronald L. | 0.40 | 374.00 | Comment on ▮ | 1800 |
| 4/27/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Office conference with Mr. Wacker regarding ▮ | 1800 |
| 4/27/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with ▮ | 1800 |
| 4/27/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 4/27/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Revise ▮ | 1800 |
| 4/27/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft email to Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 4/27/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 4/27/2011 | Stults, Kevin R. | 0.20 | 134.00 | Revise ▮ | 1800 |
| 4/27/2011 | Stults, Kevin R. | 0.50 | 335.00 | Research on ▮ | 1800 |
| 4/27/2011 | Wacker, Nathan P. | 0.10 | 46.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 4/27/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Analyze ▮ | 1800 |
| 4/27/2011 | Wacker, Nathan P. | 7.60 | 3,496.00 | Review ▮ | 1800 |
| 4/28/2011 | Blanchard, Jr., Hartman E. | 0.30 | 237.00 | Review ▮ | 1800 |
| 4/28/2011 | Bowers, Chris | 2.00 | 1,880.00 | Identify ▮ | 1800 |
| 4/28/2011 | Buch, Ronald L. | 0.90 | 841.50 | Confer with Ms. Rankin and Mr. Stults regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/28/2011 | Madan, Raj | 0.10 | 94.00 | Telephone call with Ms. Rankin regarding ▮ | 1800 |
| 4/28/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 4/28/2011 | Madan, Raj | 0.50 | 470.00 | Email exchange with Ms. Rankin regarding ▮ | 1800 |
| 4/28/2011 | Madan, Raj | 0.50 | 470.00 | Review ▮. | 1800 |
| 4/28/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 4/28/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call with Mr. Madan regarding ▮ | 1800 |
| 4/28/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email exchange with Mr. Madan regarding ▮ | 1800 |
| 4/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | 1800 |
| 4/28/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Ms. Stults regarding ▮. | 1800 |
| 4/28/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▮ | 1800 |
| 4/28/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Confer with Mr. Stults and Mr. Buch regarding ▮ | 1800 |
| 4/28/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Continue to ▮ | 1800 |
| 4/28/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Draft ▮ | 1800 |
| 4/28/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Analyze ▮ | 1800 |
| 4/28/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 4/28/2011 | Stults, Kevin R. | 0.90 | 603.00 | Confer with Ms. Rankin and Mr. Buch regarding ▮ | 1800 |
| 4/28/2011 | Wacker, Nathan P. | 7.80 | 3,588.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2630893
June 6, 2011
Page:  34

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/28/2011 | Wilkins, Nicholas | 1.50 | 690.00 | Research ▮ | 1800 |
| 4/28/2011 | Wilkins, Nicholas | 3.20 | 1,472.00 | Review ▮. | 1800 |
| 4/29/2011 | Blanchard, Jr., Hartman E. | 0.80 | 632.00 | Review ▮ | 1800 |
| 4/29/2011 | Bohls, Dawn | 0.40 | 138.00 | Research ▮ | 1800 |
| 4/29/2011 | Bowers, Chris | 0.50 | 470.00 | Review ▮ | 1800 |
| 4/29/2011 | Buch, Ronald L. | 1.40 | 1,309.00 | Comment on ▮ | 1800 |
| 4/29/2011 | Madan, Raj | 0.20 | 188.00 | Correspondence with Mr. Ciongoli (LBHI) related to ▮ | 1800 |
| 4/29/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 4/29/2011 | Madan, Raj | 0.30 | 282.00 | Draft ▮ | 1800 |
| 4/29/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 4/29/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 4/29/2011 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 4/29/2011 | Madan, Raj | 0.40 | 376.00 | Review ▮ | 1800 |
| 4/29/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 4/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Madan regarding ▮. | 1800 |
| 4/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮ | 1800 |
| 4/29/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 4/29/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | 1800 |
| 4/29/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 35

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 4/29/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Office conference with Mr. Madan regarding ███ | | 1800 |
| 4/29/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Review ███ | | 1800 |
| 4/29/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Finalize ███ | | 1800 |
| 4/29/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Email ███ | | 1800 |
| 4/29/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Review ███ | | 1800 |
| 4/29/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Revise ███ | | 1800 |
| 4/29/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Revise ███ | | 1800 |
| 4/29/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Analyze ███ | | 1800 |
| 4/29/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Analyze ███ | | 1800 |
| 4/29/2011 | Wacker, Nathan P. | 5.20 | 2,392.00 | Review ███ | | 1800 |
| 4/29/2011 | Wilkins, Nicholas | 3.70 | 1,702.00 | Analyze ███ | | 1800 |
| 4/30/2011 | Mezei, Saul | 0.30 | 192.00 | Email Ms. Rankin and Mr. Blanchard regarding ███ | | 1800 |
| 4/30/2011 | Mezei, Saul | 0.50 | 320.00 | Review ███ | | 1800 |
| 4/30/2011 | Mezei, Saul | 0.60 | 384.00 | Revise ███ | | 1800 |
| | | 400.00 | $237,252.00 | | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/24/2011 | Wacker, Nathan P. | Travel: Air Transportation. ▮ | 2,747.60 |
| 3/2/2011 | Madan, Raj | Coach Services - ▮ | 100.00 |
| 3/2/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation. ▮ | 316.20 |
| 3/2/2011 | Blanchard, Jr., Hartman E. | Travel: Air Transportation. ▮ | 224.45 |
| 3/2/2011 | Rankin, Kiara L. | Travel: Rail Transportation. ▮ | 191.00 |
| 3/3/2011 | Madan, Raj | Travel: Air Transportation. ▮ | 362.70 |
| 3/3/2011 | Rankin, Kiara L. | Travel: Air Transportation. ▮ | 362.70 |
| 3/7/2011 | Buddhdev, Sheena | Ground Transportation - ▮ | 31.39 |
| 3/7/2011 | Madan, Raj | Travel: Coach Services - Voucher: 16636 - ▮ | 66.00 |
| 3/14/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 100.00 |
| 3/14/2011 | Blanchard, Jr., Hartman E. | Travel: Meals - ▮ | 7.77 |
| 3/15/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ▮ | 100.00 |
| 3/15/2011 | Blanchard, Jr., Hartman E. | Travel: Ground Transportation - ▮ | 18.69 |
| 3/16/2011 | Bowers, Chris | Travel: Meals - ▮ | 97.03 |
| 3/17/2011 | Bowers, Chris | Travel: Meals - ▮ | 53.37 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 37

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400474 | | | |
| Date | Name | Narrative | Amount |
|---|---|---|---|
| 3/17/2011 | Bowers, Chris | Travel: Meals - ▮ | 127.19 |
| 3/29/2011 | Mezei, Saul | Electronic Research: Pacer | 6.08 |
| 3/29/2011 | Mezei, Saul | Electronic Research: Pacer | 0.16 |
| 3/30/2011 | Stults, Kevin R. | Meals: Client Meeting. ▮ | 92.18 |
| 3/31/2011 | Stulberg, Peggy A. | Outside service: Professional (105); ▮ | 611.52 |
| 4/1/2011 | Rankin, Kiara L. | Overnight/Express Delivery FEDEXInvNo: 745400122 ▮ | 8.79 |
| 4/1/2011 | Rankin, Kiara L. | Overnight/Express Delivery FEDEXInvNo: 745400122 ▮ | 8.79 |
| 4/1/2011 | Mezei, Saul | Westlaw Research Date: 04/01/2011 | 394.00 |
| 4/4/2011 | Mezei, Saul | Westlaw Research Date: 04/04/2011 | 241.25 |
| 4/5/2011 | Mezei, Saul | Westlaw Research Date: 04/05/2011 | 268.50 |
| 4/6/2011 | Humphreys, Amber | Lexis Research Date: 04/06/2011 | 250.92 |
| 4/6/2011 | Humphreys, Amber | Lexis Research Date: 04/06/2011 | 250.92 |
| 4/8/2011 | Bohls, Dawn | Electronic Research: Bloomberg | 25.00 |
| 4/9/2011 | Wacker, Nathan P. | Westlaw Research Date: 04/09/2011 | 14.00 |
| 4/11/2011 | Abdel-Nour, Francesca | Electronic Research: Bloomberg | 25.00 |
| 4/11/2011 | Wilkins, Nicholas | Electronic Research: Pacer | 0.24 |
| 4/11/2011 | Wilkins, Nicholas | Electronic Research: Pacer | 0.08 |
| 4/12/2011 | Wilkins, Nicholas | Electronic Research: Pacer | 0.08 |
| 4/12/2011 | Wilkins, Nicholas | Electronic Research: Pacer | 0.24 |
| 4/12/2011 | Newton, Rebecca | Westlaw Research Date: 04/12/2011 | 356.50 |
| 4/13/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 747033075 ▮ | 12.40 |
| 4/13/2011 | Dana, Anne M. | Westlaw Research Date: 04/13/2011 | 91.00 |
| 4/14/2011 | Metcalfe, Jonathon | ▮ | 978.00 |
| 4/14/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 747033075 ▮ | 9.29 |
| 4/14/2011 | Rankin, Kiara L. | Westlaw Research Date: 04/14/2011 | 28.00 |
| 4/15/2011 | Rankin, Kiara L. | Electronic Research: Pacer | 2.24 |
| 4/15/2011 | Owens, Angela M. | Outside Copy & Printing Services OCR | 56.13 |
| 4/15/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 747033075 ▮ | 9.29 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 4/16/2011 | Rankin, Kiara L. | Electronic Research: Pacer | 0.56 |
| 4/18/2011 | Rankin, Kiara L. | Electronic Research: Pacer | 14.96 |
| 4/19/2011 | Stults, Kevin R. | Electronic Research: Pacer | 1.20 |
| 4/19/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 747033075 ■ | 9.31 |
| 4/19/2011 | Rankin, Kiara L. | Westlaw Research Date: 04/19/2011 | 731.10 |
| 4/21/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 747811042 ■ | 9.29 |
| 4/25/2011 | Mezei, Saul | Westlaw Research Date: 04/25/2011 | 399.00 |
| 4/28/2011 | Wilkins, Nicholas | Electronic Research: Pacer | 0.08 |
| 4/29/2011 | Stults, Kevin R. | Electronic Research: Pacer | 5.12 |
| 4/29/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 748578245 .■ | 9.29 |
| 4/29/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 748578245 ■ | 9.29 |
| 4/29/2011 | Wilkins, Nicholas | Retrieval Services (013); ■ | 64.66 |
| 4/30/2011 | N/A | Binding Charges for the time period up to and including April 30, 2011.  Charges vary based on type of binding. | 6.64 |
| 4/30/2011 | N/A | Index Tab Charges for the time period up to and including April 30, 2011.  Charges vary based on type of tabs. | 66.25 |
| 4/30/2011 | N/A | Scanning Charges for the time period up to and including April 30, 2011.  Total of 1,895 scans made.  Scans are $.10/page. | 189.50 |
| 4/30/2011 | N/A | Photocopy Charges for the time period up to and including April 30, 2011.  Total of 3,814 copies made.  Copies are $.10/page. | 365.50 |
| 4/30/2011 | N/A | Teleconference Charges for the time period up to and including April 30, 2011. | 3.70 |
| | | | $10,532.14 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Matter 1101400561** | |
| 4/11/2011 | Buch, Ronald L. | 0.50 | 467.50 | Confer with Ms. Rankin regarding ■ | 1800 |
| 4/11/2011 | Buch, Ronald L. | 0.60 | 561.00 | Analyze ■ | 1800 |
| 4/11/2011 | Madan, Raj | 0.20 | 188.00 | Email exchange with ■ | 1800 |
| 4/11/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ■ | 1800 |
| 4/11/2011 | Murray, Ann C. | 0.30 | 106.50 | Obtain ■ | 1800 |
| 4/11/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Madan regarding ■ | 1800 |
| 4/11/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Review ■ | 1800 |
| 4/11/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Buch regarding ■ | 1800 |
| 4/12/2011 | Buch, Ronald L. | 0.80 | 748.00 | Attempt to ■ | 1800 |
| 4/13/2011 | Buch, Ronald L. | 0.20 | 187.00 | Office conference with Ms. Rankin regarding ■ | 1800 |
| 4/13/2011 | Buch, Ronald L. | 0.80 | 748.00 | Analyze ■ | 1800 |
| 4/13/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ■ | 1800 |
| 4/13/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research to ■ | 1800 |
| 4/13/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Review ■ | 1800 |
| 4/13/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Buch regarding ■ | 1800 |
| 4/15/2011 | Buch, Ronald L. | 0.40 | 374.00 | Call with ■ | 1800 |
| 4/22/2011 | Buch, Ronald L. | 0.10 | 93.50 | Place call to ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400561 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/22/2011 | Buch, Ronald L. | 0.10 | 93.50 | Call to Mr. Ciongoli (LBHI) to ███ | 1800 |
| 4/22/2011 | Buch, Ronald L. | 0.30 | 280.50 | Call with ███ | 1800 |
| 4/25/2011 | Buch, Ronald L. | 1.40 | 1,309.00 | Contact ███ | 1800 |
| | | 8.10 | $6,356.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/9/2011 | Metcalfe, Jonathon | ■ | 1,847.50 |
| 4/14/2011 | Metcalfe, Jonathon | ■ | 1,847.50 |
| 4/14/2011 | Metcalfe, Jonathon | ■ | 978.00 |
| 4/30/2011 | N/A | Binding Charges for the time period up to and including April 30, 2011.  Charges vary based on type of binding. | 3.95 |
| 4/30/2011 | N/A | Index Tab Charges for the time period up to and including April 30, 2011.  Charges vary based on type of tabs. | 6.25 |
| 4/30/2011 | N/A | Photocopy Charges for the time period up to and including April 30, 2011.  Total of 297 copies made.  Copies are $.10/page. | 29.70 |
| | | | $4,712.90 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 2/15/2011 | Stults, Kevin R. | 0.40 | 268.00 | Revise ▮ | 1800 |
| 2/18/2011 | Stults, Kevin R. | 3.50 | 2,345.00 | Continue to revise ▮. | 1800 |
| 2/21/2011 | Stults, Kevin R. | 2.90 | 1,943.00 | Continue to revise ▮ | 1800 |
| 2/28/2011 | Stults, Kevin R. | 2.70 | 1,809.00 | Finalize ▮. | 1800 |
| 2/28/2011 | Owens, Angela M. | 1.00 | 280.00 | Revise ▮ | 1800 |
| 4/12/2011 | Bohls, Dawn | 0.40 | 138.00 | Download ▮ | 1800 |
| 4/13/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual research to ▮ | 1800 |
| 4/13/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Review ▮. | 1800 |
| 4/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 4/18/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 4/29/2011 | Stults, Kevin R. | 0.60 | 402.00 | Review ▮ | 1800 |
| | | 14.20 | $8,892.00 | | |

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 4/12/2011 | Bohls, Dawn | Electronic Research: Pacer | 0.64 |
| 4/13/2011 | Stults, Kevin R. | Retrieval Services (013); ▮ | 236.38 |
| 4/30/2011 | N/A | Photocopy Charges for the time period up to and including April 30, 2011. Total of 212 copies made. Copies are $.10/page. | 21.20 |
| | | | $ 258.22 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/5/2011 | Madan, Raj | 0.20 | 188.00 | Email ▇ | 1800 |
| 4/5/2011 | Madan, Raj | 0.30 | 282.00 | Draft ▇ | 1800 |
| 4/5/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▇ | 1800 |
| 4/5/2011 | Stults, Kevin R. | 0.20 | 134.00 | Email correspondence with Mr. Madan and Lehman Tax Department regarding ▇ | 1800 |
| 4/5/2011 | Tidwell, Royce | 0.30 | 183.00 | Review ▇ | 1800 |
| 4/5/2011 | Tidwell, Royce | 1.20 | 732.00 | Telephone call with Ms. Wideman and ▇ | 1800 |
| 4/5/2011 | Wideman, Lauren B. | 0.20 | 98.00 | Review ▇ | 1800 |
| 4/5/2011 | Wideman, Lauren B. | 1.20 | 588.00 | Telephone call with Mr. Tidwell and ▇ | 1800 |
| 4/13/2011 | Owens, Angela M. | 0.60 | 168.00 | Factual research to ▇ | 1800 |
| 4/14/2011 | Banvard, Honor | 4.80 | 2,664.00 | Perform legal research regarding ▇ | 1800 |
| 4/15/2011 | Bohls, Dawn | 0.20 | 69.00 | Locate ▇ | 1800 |
| 4/15/2011 | Stults, Kevin R. | 0.40 | 268.00 | Confer with Mr. Tidwell regarding ▇ | 1800 |
| 4/15/2011 | Tidwell, Royce | 0.40 | 244.00 | Confer with Mr. Stults regarding ▇ | 1800 |
| 4/20/2011 | Bohls, Dawn | 0.10 | 34.50 | Locate ▇ | 1800 |
| 4/20/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Analyze ▇ | 1800 |
| 4/20/2011 | Rankin, Kiara L. | 6.40 | 3,904.00 | Research ▇ | 1800 |
| 4/21/2011 | Rankin, Kiara L. | 3.90 | 2,379.00 | Continue to ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/21/2011 | Rankin, Kiara L. | 7.80 | 4,758.00 | Draft ███ | 1800 |
| 4/22/2011 | Rankin, Kiara L. | 1.90 | 1,159.00 | Continue to ███ | 1800 |
| 4/22/2011 | Rankin, Kiara L. | 3.80 | 2,318.00 | Revise ███ | 1800 |
| | | 36.60 | $21,949.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 45

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Narrative | Amount |
|---|---|---|---|
| | | **Costs for Matter 1101400750** | |
| 3/15/2011 | Wideman, Lauren B. | Travel: Air Transportation. ███ | 735.40 |
| 3/31/2011 | Stulberg, Peggy A. | Outside service: Professional (105); ███ | 2,379.00 |
| 4/14/2011 | Metcalfe, Jonathon | ███ | 654.00 |
| 4/21/2011 | Rankin, Kiara L. | Westlaw Research Date: 04/21/2011 | 364.25 |
| 4/22/2011 | Rankin, Kiara L. | Westlaw Research Date: 04/22/2011 | 288.25 |
| 4/24/2011 | Rankin, Kiara L. | Westlaw Research Date: 04/24/2011 | 311.50 |
| 4/30/2011 | N/A | Photocopy Charges for the time period up to and including April 30, 2011.  Total of 17 copies made.  Copies are $.10/page. | 1.70 |
| | | | $4,734.10 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400798 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/26/2011 | Stults, Kevin R. | 0.10 | 67.00 | Draft ███ | 1800 |
| | | 0.10 | $ 67.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400901 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/5/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▪ | 4800 |
| 4/6/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review ▪ | 4800 |
| 4/11/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Messrs. Leonard and Wacker regarding ▪ | 4800 |
| 4/11/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Review ▪ | 4800 |
| 4/11/2011 | Leonard, Bob | 0.30 | 183.00 | Discuss ▪ | 4800 |
| 4/11/2011 | Leonard, Bob | 0.40 | 244.00 | Telephone conference with ▪ | 4800 |
| 4/11/2011 | Leonard, Bob | 0.60 | 366.00 | Review ▪ | 4800 |
| 4/11/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Discuss ▪ | 4800 |
| 4/12/2011 | Owens, Angela M. | 0.30 | 84.00 | Track ▪ | 4800 |
| 4/13/2011 | Owens, Angela M. | 0.30 | 84.00 | Review ▪ | 4800 |
| 4/13/2011 | Stults, Kevin R. | 0.20 | 134.00 | Multiple office conferences with Mr. Wacker regarding ▪ | 4800 |
| 4/13/2011 | Stults, Kevin R. | 2.50 | 1,675.00 | Revise ▪ | 4800 |
| 4/13/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Multiple office conferences with Mr. Stults regarding ▪ | 4800 |
| 4/14/2011 | Owens, Angela M. | 0.30 | 84.00 | Track ▪. | 4800 |
| 4/14/2011 | Stults, Kevin R. | 2.20 | 1,474.00 | Develop ▪ | 4800 |
| 4/15/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Prepare ▪ | 4800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400901 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/18/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Prepare ▮ | 4800 |
| 4/18/2011 | Dillon, Sheri A. | 0.70 | 654.50 | Meet with Mr. Ciongoli (LBHI), ▮ | 4800 |
| 4/18/2011 | Leonard, Bob | 0.70 | 427.00 | Meet with Mr. Ciongoli (LBHI), ▮ | 4800 |
| 4/19/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone call with ▮ | 4800 |
| 4/19/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Wacker regarding ▮ | 4800 |
| 4/19/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Telephone call with ▮. | 4800 |
| 4/19/2011 | Owens, Angela M. | 0.20 | 56.00 | Review ▮ | 4800 |
| 4/19/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Office conference with Ms. Dillon regarding ▮ | 4800 |
| 4/19/2011 | Wacker, Nathan P. | 1.10 | 506.00 | Analyze ▮ | 4800 |
| 4/21/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Provide ▮ | 4800 |
| 4/21/2011 | Stults, Kevin R. | 0.10 | 67.00 | Review ▮ | 4800 |
| 4/21/2011 | Wacker, Nathan P. | 1.40 | 644.00 | Draft ▮ | 4800 |
| 4/21/2011 | Wacker, Nathan P. | 2.00 | 920.00 | Confer ▮ | 4800 |
| 4/22/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review ▮ | 4800 |
| 4/22/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Provide ▮ | 4800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 49

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400901 | | | | | |
| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 4/22/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Revise ███ | 4800 |
| 4/25/2011 | Hensel, Jeannie | 2.60 | 923.00 | Continue ███ | 4800 |
| 4/26/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Draft ███ | 4800 |
| | | 22.50 | $13,900.50 | | |

| Costs for Matter 1101400901 | | | |
| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 4/30/2011 | N/A | Photocopy Charges for the time period up to and including April 30, 2011.  Total of 3 copies made.  Copies are $.10/page. | 0.30 |
| | | | $ 0.30 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/1/2011 | Hensel, Jeannie | 3.50 | 1,242.50 | Preparation of 7th Interim Fee Application based on new guidance received from Fee Committee. | 4600 |
| 4/1/2011 | Leonard, Bob | 0.20 | 122.00 | Telephone conference with Ms. Stadler regarding fee applications. | 4600 |
| 4/1/2011 | Leonard, Bob | 0.30 | 183.00 | Email Ms. Dillon regarding confidential letter report on Bingham's sixth interim fee application. | 4600 |
| 4/4/2011 | Hensel, Jeannie | 3.50 | 1,242.50 | Continue preparation of 7th Interim Fee Application based on new guidance received from Fee Committee. | 4600 |
| 4/4/2011 | Leonard, Bob | 0.40 | 244.00 | Meet with Mr. Wacker to discuss requirements for proper completion of 7th Interim Fee Application. | 4600 |
| 4/4/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Meet with Mr. Leonard to discuss requirements for proper completion of 7th Interim Fee Application. | 4600 |
| 4/5/2011 | Hensel, Jeannie | 0.80 | N/C | Phone conference with Ms. Owens and Mr. Wacker regarding procedure for reviewing Lehman bill for confidentiality and compliance. | 4600 |
| 4/5/2011 | Owens, Angela M. | 0.50 | N/C | Partial attendance on telephone conference with Mr. Wacker and Ms. Hensel regarding procedures for filing 7th interim fee application. | 4600 |
| 4/5/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Review 7th interim fee application for compliance with Fee Committee guidelines. | 4600 |
| 4/5/2011 | Wacker, Nathan P. | 0.80 | N/C | Phone conference with Ms. Owens and Ms. Hensel regarding procedure for reviewing Lehman bill for confidentiality and compliance. | 4600 |
| 4/6/2011 | Wacker, Nathan P. | 2.00 | 920.00 | Review draft of 7th interim fee application for compliance with Fee Committee guidelines. | 4600 |
| 4/7/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Continue preparation of 7th Interim Fee Application based on guidance received from Fee Committee. | 4600 |
| 4/8/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Finalize comments on draft 7th Interim Fee Application. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/10/2011 | Hensel, Jeannie H. | 2.50 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 4/11/2011 | Hensel, Jeannie H. | 2.00 | N/C | Preparation of monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 4/11/2011 | Hensel, Jeannie | 0.30 | 106.50 | Preparation of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 4/13/2011 | Hensel, Jeannie | 1.50 | 532.50 | Preparation of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 4/15/2011 | Hensel, Jeannie | 2.00 | 710.00 | Preparation of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 4/15/2011 | Owens, Angela M. | 1.20 | N/C | Review March monthly fee statement per Mr. Wacker. | 4600 |
| 4/20/2011 | Wacker, Nathan P. | 2.10 | 966.00 | Review draft March bill for protection of privileged and confidential information. | 4600 |
| 4/25/2011 | Owens, Angela M. | 0.30 | 84.00 | Review guidelines for completing 7th interim fee application. | 4600 |
| 4/25/2011 | Wacker, Nathan P. | 0.30 | N/C | Draft email to Ms. Hensel regarding March bill. | 4600 |
| 4/26/2011 | Wacker, Nathan P. | 1.90 | 874.00 | Review March bill for privilege and confidentiality. | 4600 |
| 4/27/2011 | Hensel, Jeannie | 1.30 | 461.50 | Preparation of monthly billing statement in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 4/28/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Meet with Mr. Wacker to discuss privilege and confidentiality concerns for entries related to matter 474 on March billing statement. | 4600 |
| 4/28/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Revise March billing statement for privilege and confidentiality. | 4600 |
| 4/28/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Meet with Ms. Rankin to discuss privilege and confidentiality concerns for entries related to matter 474 on March billing statement. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/28/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Revise March fee application per Ms. Rankin's comments related to privilege and confidentiality. | 4600 |
| 4/29/2011 | Dillon, Sheri A. | 1.80 | 1,683.00 | Review and comment on draft March statement for confidentiality. | 4600 |
| | | 32.80 | $11,207.50 | | |

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/31/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 745400122 To: Andy Velez Rivera, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006. | 12.29 |
| 3/31/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 745400122 To: David Coles, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006. | 12.29 |
| 3/31/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 745400122 To: Dennis Dunne, Milbank, Tweed, Hadley & McCloy, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006. | 12.29 |
| 3/31/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 745400122 To: Dennis ODonnell, Milbank, Tweed, Hadley & McCloy, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006. | 12.29 |
| 3/31/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 745400122 To: Evan Fleck, Milbank, Tweed, Hadley & McCloy, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006. | 12.29 |
| 3/31/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 745400122 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006. | 12.29 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 53

FEDERAL I.D. NUMBER:  04-2255187

| | | Costs for Matter 1101400902 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 3/31/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 745400122 To: Shai Waisman, Weil, Gotshal & Manges LLP, 76 7 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006. | 12.29 |
| 3/31/2011 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 745400122 To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004  US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006. | 12.29 |
| 4/4/2011 | Chapman, Stephanie M. | Electronic Research: Pacer | 2.40 |
| 4/5/2011 | Owens, Angela M. | Electronic Research: Pacer | 5.12 |
| 4/11/2011 | Owens, Angela M. | Electronic Research: Pacer | 5.76 |
| 4/12/2011 | Owens, Angela M. | Electronic Research: Pacer | 2.72 |
| 4/13/2011 | Owens, Angela M. | Electronic Research: Pacer | 0.56 |
| 4/14/2011 | Owens, Angela M. | Electronic Research: Pacer | 1.68 |
| 4/30/2011 | N/A | Scanning Charges for the time period up to and including April 30, 2011.  Total of 840 copies made.  Scans are $.10/page. | 8.40 |
| 4/30/2011 | N/A | Photocopy Charges for the time period up to and including April 30, 2011.  Total of 1,782 copies made.  Copies are $.10/page. | 178.20 |
| | | | $ 303.16 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400903 | | Task Code |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | |
| 4/4/2011 | Madan, Raj | 0.20 | 188.00 | Draft ███ | | 4700 |
| 4/4/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ███ | | 4700 |
| | | 0.50 | $ 470.00 | | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/12/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Analyze ▮ | 1800 |
| 4/15/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review ▮ | 1800 |
| 4/15/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone call with Mr. Steinberg (LBHI) to discuss ▮ | 1800 |
| 4/17/2011 | Dillon, Sheri A. | 3.60 | 3,366.00 | Prepare ▮ | 1800 |
| 4/18/2011 | Dillon, Sheri A. | 1.70 | 794.75 | Non-working travel from ▮ | 500 |
| 4/18/2011 | Dillon, Sheri A. | 2.60 | 2,431.00 | Meet with LBHI (Messrs. Ciongoli, Steinberg, Zangre and Ramadan), ▮ | 1800 |
| 4/18/2011 | Dillon, Sheri A. | 4.00 | 1,870.00 | Non-working travel from ▮ | 500 |
| 4/18/2011 | Leonard, Bob | 2.80 | 854.00 | Non-working travel from ▮ | 500 |
| 4/18/2011 | Leonard, Bob | 2.90 | 884.50 | Non-working travel from ▮ | 500 |
| 4/18/2011 | Leonard, Bob | 2.60 | 1,586.00 | Meeting with LBHI (Messrs. Ciongoli, Steinberg, Zangre and Ramadan), ▮ | 1800 |
| 4/19/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 4/19/2011 | Dillon, Sheri A. | 1.70 | 1,589.50 | Analyze ▮ | 1800 |
| 4/19/2011 | Stults, Kevin R. | 0.60 | 402.00 | Office conference with Ms. Dillon regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/19/2011 | Wilkins, Nicholas | 1.20 | 552.00 | Research on ■ | 1800 |
| 4/20/2011 | Wilkins, Nicholas | 0.80 | 368.00 | Research ■ | 1800 |
| 4/21/2011 | Wilkins, Nicholas | 1.30 | 598.00 | Continue to research ■ | 1800 |
| 4/26/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Analyze ■ | 1800 |
| 4/26/2011 | Leonard, Bob | 0.70 | 427.00 | Review ■. | 1800 |
| 4/26/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Review ■ | 1800 |
| | | 30.00 | $18,805.25 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400910 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 4/18/2011 | Dillon, Sheri A. | Travel: Coach Services - ▮ | 100.00 |
| 4/18/2011 | Dillon, Sheri A. | Travel: Coach Services. ▮ | 72.00 |
| 4/18/2011 | Dillon, Sheri A. | Travel: Coach Services. ▮ | 72.00 |
| 4/18/2011 | Leonard, Bob | Travel: Coach Services. ▮ | 72.00 |
| 4/18/2011 | Leonard, Bob | Travel: Coach Services. ▮ | 72.00 |
| 4/18/2011 | Leonard, Bob | Travel: Rail Transportation. ▮ | 318.00 |
| 4/18/2011 | Dillon, Sheri A. | Travel: Rail Transportation. ▮ | 318.00 |
| 4/26/2011 | Leonard, Bob | Lexis Research Date: 04/26/2011 | 100.00 |
| 4/30/2011 | N/A | Photocopy Charges for the time period up to and including April 30, 2011.  Total of 37 copies made.  Copies are $.10/page. | 3.70 |
| | | | $1,127.70 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 58

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400911 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/1/2011 | Stults, Kevin R. | 0.40 | 268.00 | Research on ▮ | 1800 |
| 4/4/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Leyva regarding ▮ | 1800 |
| 4/4/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Margulies regarding ▮ | 1800 |
| 4/4/2011 | Bowers, Chris | 0.40 | 376.00 | Office conference with Mr. Wilkins regarding ▮ | 1800 |
| 4/4/2011 | Bowers, Chris | 0.40 | 376.00 | Review ▮ | 1800 |
| 4/4/2011 | Bowers, Chris | 0.90 | 846.00 | Telephone conference with Mr. Stults and Mr. Shanahan (LBHI) regarding ▮ | 1800 |
| 4/4/2011 | Leyva, Natan | 0.30 | 268.50 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 4/4/2011 | Margulies, Oren P. | 0.30 | 192.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 4/4/2011 | Stults, Kevin R. | 0.90 | 603.00 | Telephone call with Mr. Bowers and Mr. Shanahan (LBHI) regarding ▮ | 1800 |
| 4/4/2011 | Stults, Kevin R. | 1.10 | 737.00 | Research on ▮ | 1800 |
| 4/4/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 4/4/2011 | Wilkins, Nicholas | 2.40 | 1,104.00 | Research on ▮ | 1800 |
| 4/5/2011 | Stults, Kevin R. | 0.10 | 67.00 | Discuss ▮ | 1800 |
| 4/5/2011 | Wilkins, Nicholas | 0.10 | 46.00 | Discuss ▮ | 1800 |
| 4/6/2011 | Margulies, Oren P. | 0.50 | 320.00 | Legal research regarding ▮ | 1800 |
| | | 8.80 | $5,951.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 59

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400015 | | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 4/1/2011 | Capato, Gina M. | 0.30 | 106.50 | Conference call with Mr. Johnson regarding document request from Bank of America for closing CDs for SASCO 2006-BC2, SASCO 2006-BC3, SASCO 2006-BC4, SASCO 2006-BC5, SASCO 2007-BC1 and SASCO 2007-WF2. | | 2700 |
| 4/1/2011 | Capato, Gina M. | 0.20 | 71.00 | Prepare and send closing document CDs for SASCO 2006-BC2, SASCO 2006-BC3, SASCO 2006-BC4, SASCO 2006-BC5, SASCO 2007-BC1 and SASCO 2007-WF2: to Steven Gendron of Wells Fargo, party to these deals. | | 2700 |
| 4/1/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Conference call with Ms. Capato regarding closing documents request received from Wells Fargo for SASCO 2006-BC2, SASCO 2006-BC3, SASCO 2006-BC4, SASCO 2006-BC5, SASCO 2007-BC1, SASCO 2007-WF2. | | 2700 |
| 4/1/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Review closing documents request received from Wells Fargo for SASCO 2006-BC2, SASCO 2006-BC3, SASCO 2006-BC4, SASCO 2006-BC5, SASCO 2007-BC1, SASCO 2007-WF2. | | 2700 |
| 4/5/2011 | Gross, Robert J. | 0.30 | 225.00 | Discussion regarding loan schedules with Ms. Capato. | | 2700 |
| 4/5/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Conference with Lehman regarding MBIA and their request for multiple deal documents. | | 2700 |
| 4/5/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Respond to MBIA on their request for multiple deal documents. | | 2700 |
| 4/6/2011 | Capato, Gina M. | 0.80 | 284.00 | Pull and forward LBSBC 2007-2 mortgage loan schedule for Aurora, as servicer on transaction. | | 2700 |
| 4/7/2011 | Capato, Gina M. | 0.50 | 177.50 | Per request from Mr. Emanuele at Citi, research Unsecured Creditors' Committee-1 and Unsecured Creditors' Committee-3 filings for SASCO 2004-23XS, 2004-4XS and 2005-2XS, 2005-4XS and 2005-9XS. | | 2700 |
| 4/8/2011 | Gross, Robert J. | 0.10 | 75.00 | Correspondence with Ginnie Mae regarding call with Lehman. | | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/8/2011 | Gross, Robert J. | 0.10 | 75.00 | Telephone conference with Mr. Glanz (LBHI) regarding Ginnie Mae call. | 2700 |
| 4/11/2011 | Capato, Gina M. | 0.50 | 177.50 | Follow up with USBank as trustee and Chase as servicer for SAIL 2005-4 loan schedule document request. | 2700 |
| 4/12/2011 | Gross, Robert J. | 0.10 | 75.00 | Telephone conference with Mr. Glanz (LBHI) regarding recent telephone conference with Ginnie Mae, Lehman and Urban Financial. | 2700 |
| 4/12/2011 | Gross, Robert J. | 0.70 | 525.00 | Telephone conference with Ginnie Mae, Lehman and Urban Financial regarding Ginnie approval process for possible transfer of issuer responsibility from Lehman to Urban Financial. | 2700 |
| 4/12/2011 | Gross, Robert J. | 0.10 | 75.00 | Telephone conference with Mr. Kozak (Ginnie Mae) regarding recent call with Lehman, Ginnie Mae and Urban Financial. | 2700 |
| 4/13/2011 | Capato, Gina M. | 0.50 | 177.50 | Follow up with Swiss Re as insurer on SASCO 2008-4 for deal documents. | 2700 |
| 4/14/2011 | Capato, Gina M. | 0.50 | 177.50 | Locate and forward LMT 2005-3 mortgage loan schedule to Aurora, as servicer. | 2700 |
| 4/18/2011 | Capato, Gina M. | 0.80 | 284.00 | Follow up and request copy of LXS 2007-3 mortgage loan schedule from trustee. | 2700 |
| 4/18/2011 | Hagan, Robert Patrick | 1.00 | 640.00 | Review comments to SLS Servicing Agreement. | 2700 |
| 4/18/2011 | Hagan, Robert Patrick | 0.50 | 320.00 | Conference call with Mr. Schwartz (Lehman) regarding review and comments to SLS Servicing Agreement. | 2700 |
| 4/19/2011 | Capato, Gina M. | 0.40 | 142.00 | Locate and forward copy of SASCO 2007-BC4 mortgage loan schedule to USBank, as trustee. | 2700 |
| 4/20/2011 | Capato, Gina M. | 0.30 | 106.50 | Follow up and request SAIL 2005-4 schedules from LaSalle, DB and Wells Fargo as custodians. | 2700 |
| 4/20/2011 | Capato, Gina M. | 0.30 | 106.50 | Conference with Mr. Johnson regarding schedule document requests for SASCO 2007-BCY and SAIL 2005-4. | 2700 |
| 4/20/2011 | Johnson, Jeffrey R. | 0.30 | 255.00 | Conference with Ms. Capato on schedules document requests for SASCO 2007-BCY and SAIL 2005-4. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 61

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/20/2011 | Johnson, Jeffrey R. | 1.70 | 1,445.00 | Research documents from SASCO 2007-BCY and SAIL 2005-4 closing CD's for schedules. | 2700 |
| 4/21/2011 | Gross, Robert J. | 1.00 | 750.00 | Provide comments to Weil regarding form of asset sale agreement for transfer of HMBS issuer status. | 2700 |
| 4/21/2011 | Gross, Robert J. | 2.00 | 1,500.00 | Review proposed form of agreement for sale of HMBS issuer status. | 2700 |
| 4/22/2011 | Gross, Robert J. | 0.20 | 150.00 | Provide comments to Weil on form of assignment agreement. | 2700 |
| 4/22/2011 | Gross, Robert J. | 0.80 | 600.00 | Review form of assignment agreement relating to asset sale agreement. | 2700 |
| 4/26/2011 | Capato, Gina M. | 0.70 | 248.50 | Per trustee request, search for LXS 2007-3 mortgage loan schedule in archives and forward document to Ms. Chen-Young for review. | 2700 |
| 4/26/2011 | Gross, Robert J. | 0.30 | 225.00 | Discussion with Ms. Gold (Ginnie Mae) regarding Ginnie Mae requirements. | 2700 |
| 4/26/2011 | Gross, Robert J. | 0.30 | 225.00 | Email correspondence with Ms. Gold (Ginnie Mae) regarding Ginnie Mae requirements. | 2700 |
| 4/26/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Conference with Ms. Chen Young on Lehman 2007-3 document request issues. | 2700 |
| 4/28/2011 | Capato, Gina M. | 0.20 | 71.00 | Locate SAIL 2003-BC10 mortgage loan schedule in offsite files for a request made by American Home as servicer. | 2700 |
| | | 17.80 | $11,245.00 | | |

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 4/30/2011 | N/A | Photocopy Charges for the time period up to and including April 30, 2011.  Total of 276 copies made. Copies are $.10/page. | 27.60 |
| 4/28/2011 | Gross, Robert J. | Overnight/Express Delivery FEDEXInvNo: 748578245 To: Rebecca Tolton, Aurora Bank FSB, 5920 Castle Way West Dr, INDIANAPOLIS, IN 46250 US  From: Robert Gross, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.12 |
| | | | $ 35.72 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2630893
June 6, 2011
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 343744 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/14/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Carpenter-Holmes and Ms. Taylor regarding ██ | 4000 |
| 4/15/2011 | Carpenter-Holmes, Amy | 0.10 | 78.50 | Confer with Mr. Levy and Ms. Taylor regarding ██ | 4000 |
| 4/15/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Taylor regarding ██ | 4000 |
| 4/15/2011 | Levy, Michael N. | 0.10 | 94.50 | Analyze ██ | 4000 |
| 4/15/2011 | Taylor, Victoria | 0.10 | 61.00 | Confer with Ms. Carpenter-Holmes and Mr. Levy regarding ██ | 4000 |
| 4/15/2011 | Taylor, Victoria | 0.10 | 61.00 | Telephone conference with ██ | 4000 |
| 4/15/2011 | Taylor, Victoria | 0.10 | 61.00 | Confer with Mr. Levy regarding ██ | 4000 |
| | | 0.70 | $ 545.00 | | |

| | | Costs for Matter 343744 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 3/1/2011 | Otero, Kevin | Travel: Rail Transportation - AMTRAK WASHINGTON ██ | 135.00 |
| 3/1/2011 | Taylor, Victoria | Travel: Rail Transportation - AMTRAK WASHINGTON ██ | 126.00 |
| 3/2/2011 | Otero, Kevin | Travel: Rail Transportation - AMTRAK WASHINGTON ██ | 191.00 |
| | | | $ 452.00 |