# **Exhibit C4**

Monthly Statement for
May 1, 2011, through May 31, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice:  2636541
June  30, 2011
Page:  1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through May 31, 2011:

| | |
|---|---|
| Tax Matters Fees | 429,108.50 |
| Tax Matters Expenses | 13,505.80 |
| Subtotal | $442,614.30 |
| | |
| Non-Tax Supplemental Matters Fees | 15,251.00 |
| Non-Tax Supplemental Matters Expenses | 0.00 |
| Subtotal | $15,251.00 |
| | |
| BALANCE DUE THIS INVOICE | $457,865.30 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 2

FEDERAL I.D. NUMBER:  04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | | | | | |
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 37.80 | $26,906.00 | $3,916.50 | $30,822.50 |
| 1101400474 | Matter 474 | 743.70 | $314,161.00 | $7,166.12 | $321,327.12 |
| 1101400561 | Matter 561 | 6.80 | $4,856.50 | $1,065.71 | $5,922.21 |
| 1101400667 | Matter 667 | 4.50 | $2,958.00 | $0.00 | $2,958.00 |
| 1101400750 | Matter 750 | 7.90 | $4,597.50 | $659.20 | $5,256.70 |
| 1101400901 | Responding to Fee Committee Requests | 7.80 | $4,326.50 | $0.90 | $4,327.40 |
| 1101400902 | Fee Application Preparation | 59.70 | $22,951.50 | $617.28 | $23,568.78 |
| 1101400903 | Retention Issues | 0.90 | $694.50 | $0.00 | $694.50 |
| 1101400910 | Matter 910 | 68.00 | $47,657.00 | $80.09 | $47,737.09 |
| | Subtotals for Tax Matters | 937.10 | $429,108.50 | $13,505.80 | $442,614.30 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 12.50 | $7,745.50 | $0.00 | $7,745.50 |
| 343744 | Miscellaneous Litigation | 8.90 | $7,505.50 | $0.00 | $7,505.50 |
| | Subtotals for Non-Tax Matters | 21.40 | $15,251.00 | $0.00 | $15,251.00 |
| | | | | | |
| | | | | | |
| | **Total** | 958.50 | $444,359.50 | $13,505.80 | $457,865.30 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Name | | Hours | Rate | Amount |
|---|---|---|---|---|
| Blanchard, Jr., Hartman E. | Partner | 39.30 | 790.00 | 31,047.00 |
| Blanchard, Jr., Hartman E. | Partner | 4.50 | 395.00 | 1,777.50 |
| Bohls, Dawn | Research Spec. | 0.20 | 345.00 | 69.00 |
| Bowers, Chris | Partner | 14.40 | 940.00 | 13,536.00 |
| Buch, Ronald L. | Partner | 27.20 | 935.00 | 25,432.00 |
| Buddhdev, Sheena | Of Counsel | 3.20 | 715.00 | 2,288.00 |
| Capato, Gina M. | Paralegal | 4.50 | 355.00 | 1,597.50 |
| Dillon, Sheri A. | Partner | 46.40 | 935.00 | 43,384.00 |
| Greer, Stefanie | Of Counsel | 1.30 | 690.00 | 897.00 |
| Gross, Robert J. | Partner | 4.00 | 750.00 | 3,000.00 |
| Hagan, Robert Patrick | Associate | 1.20 | 640.00 | 768.00 |
| Hensel, Jeannie H. | Temp Paralegal | 10.40 | 355.00 | 3,692.00 |
| Hensel, Jeannie H. | Temp Paralegal | 7.90 | 355.00 | 0.00 |
| Johnson, Jeffrey R. | Partner | 2.80 | 850.00 | 2,380.00 |
| Kummer, Michael | Associate | 23.10 | 535.00 | 12,358.50 |
| Leonard, Bob | Associate | 4.90 | 610.00 | 2,989.00 |
| Levy, Michael N. | Partner | 3.30 | 945.00 | 3,118.50 |
| Madan, Raj | Partner | 2.10 | 470.00 | 987.00 |
| Madan, Raj | Partner | 41.00 | 940.00 | 38,540.00 |
| Martin, Alexis | Associate | 2.10 | 490.00 | 1,029.00 |
| Metcalfe, Jonathon | Lit Specialist | 1.40 | 715.00 | 1,001.00 |
| Mezei, Saul | Associate | 0.60 | 640.00 | 384.00 |
| Murray, Ann C. | Paralegal | 0.10 | 355.00 | 35.50 |
| Obach, Andrew | Senior Paralegal | 42.30 | 215.00 | 9,094.50 |
| Otero, Kevin | Associate | 1.30 | 690.00 | 897.00 |
| Owens, Angela M. | Paralegal | 28.90 | 280.00 | 8,092.00 |
| Owens, Angela M. | Paralegal | 3.60 | 280.00 | 0.00 |
| Rankin, Kiara L. | Associate | 158.90 | 610.00 | 96,929.00 |
| Rankin, Kiara L. | Associate | 5.90 | 305.00 | 1,799.50 |
| Sloan, Charles | Case Assistant | 138.00 | 150.00 | 20,700.00 |
| Stults, Kevin R. | Associate | 35.80 | 670.00 | 23,986.00 |
| Taylor, Victoria | Associate | 1.70 | 610.00 | 1,037.00 |
| Tidwell, Royce | Associate | 2.90 | 610.00 | 1,769.00 |
| Ussing, C. Terrell | Summer Associate | 10.10 | 0.00 | 0.00 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Name | | Hours | Rate | Amount |
|---|---|---|---|---|
| Wacker, Nathan P. | Associate | 60.60 | 460.00 | 27,876.00 |
| Wacker, Nathan P. | Associate | 2.40 | 460.00 | 0.00 |
| Wilkins, Nicholas | Associate | 67.70 | 460.00 | 31,142.00 |
| Wingard, Adam | Associate | 62.20 | 160.00 | 9,952.00 |
| Ziegler, Julie E. | Associate | 89.10 | 230.00 | 20,493.00 |
| Zukowski, Todd | Lit Specialist | 1.20 | 235.00 | 282.00 |
| | | 958.50 | | $444,359.50 |

*To comply with Fee Committee guidelines, timekeepers are billed at 50% of their hourly rates for non-working travel time.

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/1/2011 | Owens, Angela M. | 0.50 | 140.00 | Management of █ | 1800 |
| 5/3/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to █ | 1800 |
| 5/3/2011 | Stults, Kevin R. | 0.70 | 469.00 | Review █ | 1800 |
| 5/4/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Attend █ | 1800 |
| 5/4/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Attend █ | 1800 |
| 5/4/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Telephone call with █ | 1800 |
| 5/4/2011 | Madan, Raj | 1.50 | 1,410.00 | Attend █ | 1800 |
| 5/4/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Attend █ | 1800 |
| 5/4/2011 | Stults, Kevin R. | 0.60 | 402.00 | Analyze █ | 1800 |
| 5/4/2011 | Stults, Kevin R. | 0.40 | 268.00 | Update █ | 1800 |
| 5/4/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Attend █ | 1800 |
| 5/5/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review █ | 1800 |
| 5/9/2011 | Owens, Angela M. | 0.40 | 112.00 | Research █ | 1800 |
| 5/9/2011 | Owens, Angela M. | 0.40 | 112.00 | Research █ | 1800 |
| 5/10/2011 | Bowers, Chris | 0.50 | 470.00 | Review █ | 1800 |
| 5/10/2011 | Madan, Raj | 0.50 | 470.00 | Revise █ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/10/2011 | Madan, Raj | 0.40 | 376.00 | Discuss ███ | 1800 |
| 5/10/2011 | Madan, Raj | 0.20 | 188.00 | Email exchange with ███ | 1800 |
| 5/10/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Discuss ███ | 1800 |
| 5/10/2011 | Stults, Kevin R. | 3.10 | 2,077.00 | Analyze ███ | 1800 |
| 5/10/2011 | Stults, Kevin R. | 0.40 | 268.00 | Discuss ███ | 1800 |
| 5/11/2011 | Madan, Raj | 0.60 | 564.00 | Analyze ███ | 1800 |
| 5/11/2011 | Madan, Raj | 2.80 | 2,632.00 | Meeting with ███ | 1800 |
| 5/11/2011 | Stults, Kevin R. | 0.10 | 67.00 | Revise ███ | 1800 |
| 5/12/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Draft ███ | 1800 |
| 5/12/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Ms. Owens regarding ███ | 1800 |
| 5/12/2011 | Owens, Angela M. | 0.30 | 84.00 | Office conference with Ms. Dillon regarding ███ | 1800 |
| 5/13/2011 | Owens, Angela M. | 2.10 | 588.00 | Prepare ███ | 1800 |
| 5/16/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone call with ███ | 1800 |
| 5/16/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Draft ███ | 1800 |
| 5/16/2011 | Owens, Angela M. | 0.80 | 224.00 | Prepare ███ | 1800 |
| 5/18/2011 | Owens, Angela M. | 0.30 | 84.00 | Update ███ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 7

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/19/2011 | Blanchard, Hartman | 1.00 | 790.00 | Attend ███ | 1800 |
| 5/19/2011 | Buch, Ronald L. | 1.00 | 935.00 | Attend ███ | 1800 |
| 5/19/2011 | Madan, Raj | 1.00 | 940.00 | Attend ███ | 1800 |
| 5/19/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Partial attendance on ███ | 1800 |
| 5/19/2011 | Stults, Kevin R. | 0.50 | 335.00 | Partial attendance on ███ | 1800 |
| 5/19/2011 | Stults, Kevin R. | 0.70 | 469.00 | Review ███ | 1800 |
| 5/20/2011 | Dillon, Sheri A. | 1.10 | 1,028.50 | Review ███ | 1800 |
| 5/20/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Telephone call with Mr. Zangre (LBHI) regarding ███ | 1800 |
| 5/22/2011 | Owens, Angela M. | 0.20 | 56.00 | Factual ███ | 1800 |
| 5/23/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Analyze ███ | 1800 |
| 5/23/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ███ | 1800 |
| 5/25/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ███ | 1800 |
| 5/25/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Madan regarding ███ | 1800 |
| 5/26/2011 | Stults, Kevin R. | 0.10 | 67.00 | Update ███ | 1800 |
| 5/26/2011 | Martin, Alexis | 2.10 | 1,029.00 | Analyze ███ | 1800 |
| 5/30/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ███ | 1800 |
| 5/31/2011 | Madan, Raj | 0.30 | 282.00 | Telephone call with ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/31/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with ■ | 1800 |
| | | 37.80 | $26,906.00 | | |

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 5/18/2011 | Metcalfe, Jonathon | ■ | 3,914.00 |
| 5/31/2011 | N/A | Scanning Charges for the time period up to and including May 31, 2011.  Total of 4 scans made.  Scans are $.10/page. | 0.40 |
| 5/31/2011 | N/A | Photocopy Charges for the time period up to and including May 31, 2011.  Total of 21 copies made.  Copies are $.10/page. | 2.10 |
| | | | $3,916.50 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 9

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 5/1/2011 | Blanchard, Hartman | 0.40 | 316.00 | Revise █ | | 1800 |
| 5/1/2011 | Blanchard, Hartman | 0.20 | 158.00 | Review █ | | 1800 |
| 5/1/2011 | Blanchard, Hartman | 0.40 | 316.00 | Review █ | | 1800 |
| 5/1/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare █ | | 1800 |
| 5/1/2011 | Blanchard, Hartman | 0.10 | 79.00 | Edit █ | | 1800 |
| 5/1/2011 | Blanchard, Hartman | 0.10 | 79.00 | Draft █ | | 1800 |
| 5/2/2011 | Blanchard, Hartman | 0.30 | 237.00 | Teleconference with █ | | 1800 |
| 5/2/2011 | Bowers, Chris | 0.30 | 282.00 | Respond to █ | | 1800 |
| 5/2/2011 | Owens, Angela M. | 1.00 | 280.00 | Research █ | | 1800 |
| 5/2/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Continue to █ | | 1800 |
| 5/2/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Review █ | | 1800 |
| 5/2/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Office conference with Mr. Stults regarding █. | | 1800 |
| 5/2/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft █ | | 1800 |
| 5/2/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Meet with Mr. Wacker to █ | | 1800 |
| 5/2/2011 | Rankin, Kiara L. | 8.70 | 5,307.00 | Identify █ | | 1800 |
| 5/2/2011 | Stults, Kevin R. | 0.40 | 268.00 | Office conference with Ms. Rankin regarding █. | | 1800 |
| 5/2/2011 | Wacker, Nathan P. | 1.60 | 736.00 | Review █ | | 1800 |
| 5/2/2011 | Wacker, Nathan P. | 0.10 | 46.00 | Analyze █ | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/2/2011 | Wacker, Nathan P. | 0.10 | 46.00 | Meet with Ms. Rankin to ▮ | 1800 |
| 5/2/2011 | Wacker, Nathan P. | 0.10 | 46.00 | Draft ▮ | 1800 |
| 5/2/2011 | Wilkins, Nicholas | 5.20 | 2,392.00 | Analyze ▮ | 1800 |
| 5/3/2011 | Blanchard, Hartman | 0.30 | 237.00 | Finalize ▮ | 1800 |
| 5/3/2011 | Buch, Ronald L. | 0.90 | 841.50 | Provide comments to Mr. Madan on ▮ | 1800 |
| 5/3/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin and Mr. Stults regarding ▮ | 1800 |
| 5/3/2011 | Mezei, Saul | 0.20 | 128.00 | Revise ▮ | 1800 |
| 5/3/2011 | Mezei, Saul | 0.20 | 128.00 | Call with ▮ | 1800 |
| 5/3/2011 | Mezei, Saul | 0.20 | 128.00 | Discuss ▮ | 1800 |
| 5/3/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 5/3/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▮ | 1800 |
| 5/3/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Continue to draft ▮ | 1800 |
| 5/3/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Madan and Mr. Stults regarding ▮ | 1800 |
| 5/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 5/3/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email correspondence with Mr. Buch regarding ▮ | 1800 |
| 5/3/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮ | 1800 |
| 5/3/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Finalize ▮ | 1800 |
| 5/3/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Discuss ▮ | 1800 |
| 5/3/2011 | Rankin, Kiara L. | 5.60 | 3,416.00 | Revise ▮ | 1800 |
| 5/3/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Ms. Rankin and Mr. Madan regarding ▮ | 1800 |
| 5/3/2011 | Stults, Kevin R. | 1.40 | 938.00 | Review ▮ | 1800 |
| 5/3/2011 | Stults, Kevin R. | 0.90 | 603.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 5/3/2011 | Wilkins, Nicholas | 3.50 | 1,610.00 | Analyze ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 5/4/2011 | Blanchard, Hartman | 1.00 | 790.00 | Review ▮ | | 1800 |
| 5/4/2011 | Buddhdev, Sheena | 0.80 | 572.00 | Partial attendance on conference call with ▮ | | 1800 |
| 5/4/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Review of ▮ | | 1800 |
| 5/4/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 5/4/2011 | Madan, Raj | 1.10 | 1,034.00 | Phone call with Ms. Rankin, Ms. Buddhdev, ▮ | | 1800 |
| 5/4/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review ▮ | | 1800 |
| 5/4/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Phone call with Mr. Madan, Ms. Buddhdev, ▮ | | 1800 |
| 5/4/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft ▮ | | 1800 |
| 5/4/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Draft ▮ | | 1800 |
| 5/4/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ▮ | | 1800 |
| 5/4/2011 | Rankin, Kiara L. | 5.40 | 3,294.00 | Revise ▮ | | 1800 |
| 5/4/2011 | Stults, Kevin R. | 0.10 | 67.00 | Discuss ▮ | | 1800 |
| 5/4/2011 | Wilkins, Nicholas | 0.10 | 46.00 | Discuss ▮ | | 1800 |
| 5/4/2011 | Wilkins, Nicholas | 7.60 | 3,496.00 | Analyze ▮ | | 1800 |
| 5/5/2011 | Bowers, Chris | 0.20 | 188.00 | Telephone conference with Mr. Wacker, Mr. Madan and ▮ | | 1800 |
| 5/5/2011 | Buch, Ronald L. | 0.60 | 561.00 | Office conferences with ▮ | | 1800 |
| 5/5/2011 | Madan, Raj | 0.50 | 470.00 | Review ▮ | | 1800 |
| 5/5/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▮ | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/5/2011 | Madan, Raj | 0.20 | 188.00 | Email ▆ | 1800 |
| 5/5/2011 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Mr. Wacker, Mr. Bowers and ▆ | 1800 |
| 5/5/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Madan regarding ▆ | 1800 |
| 5/5/2011 | Rankin, Kiara L. | 4.90 | 2,989.00 | Revise ▆ | 1800 |
| 5/5/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Phone call with ▆ | 1800 |
| 5/5/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Revise ▆ | 1800 |
| 5/5/2011 | Stults, Kevin R. | 0.10 | 67.00 | Office conference with Mr. Wilkins regarding ▆ | 1800 |
| 5/5/2011 | Stults, Kevin R. | 0.60 | 402.00 | Office conferences with Mr. Buch regarding ▆ | 1800 |
| 5/5/2011 | Stults, Kevin R. | 1.00 | 670.00 | Telephone calls with ▆ | 1800 |
| 5/5/2011 | Wacker, Nathan P. | 1.80 | 828.00 | Review ▆ | 1800 |
| 5/5/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Phone conference with Mr. Madan, Mr. Bowers, and ▆ | 1800 |
| 5/5/2011 | Wilkins, Nicholas | 0.10 | 46.00 | Office conference with Mr. Stults regarding ▆ | 1800 |
| 5/5/2011 | Wilkins, Nicholas | 8.10 | 3,726.00 | Analyze ▆ | 1800 |
| 5/6/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▆ | 1800 |
| 5/6/2011 | Madan, Raj | 0.20 | 188.00 | Revise ▆ | 1800 |
| 5/6/2011 | Owens, Angela M. | 1.30 | 364.00 | Factual research to ▆ | 1800 |
| 5/6/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▆ | 1800 |
| 5/6/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to ▆ | 1800 |
| 5/6/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Phone call with Mr. Brier (LBHI) and ▆ | 1800 |
| 5/6/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Finalize ▆ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 13

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/6/2011 | Stults, Kevin R. | 1.20 | 804.00 | Research ▇ | 1800 |
| 5/6/2011 | Stults, Kevin R. | 0.60 | 402.00 | Review ▇ | 1800 |
| 5/6/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Analyze ▇ | 1800 |
| 5/6/2011 | Wacker, Nathan P. | 1.30 | 598.00 | Review ▇ | 1800 |
| 5/6/2011 | Wilkins, Nicholas | 7.20 | 3,312.00 | Analyze ▇ | 1800 |
| 5/8/2011 | Blanchard, Hartman | 2.00 | 1,580.00 | Review ▇ | 1800 |
| 5/9/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ▇ | 1800 |
| 5/9/2011 | Blanchard, Hartman | 3.50 | 2,765.00 | Continue review of ▇ | 1800 |
| 5/9/2011 | Blanchard, Hartman | 0.30 | 237.00 | Respond to ▇ | 1800 |
| 5/9/2011 | Bowers, Chris | 1.10 | 1,034.00 | Office conference with Mr. Madan, Mr. Buch, Ms. Rankin, Mr. Stults, Mr. Brier (LBHI), and ▇ | 1800 |
| 5/9/2011 | Bowers, Chris | 2.90 | 2,726.00 | Office conference with Mr. Madan (in partial attendance), Mr. Buch, Mr. Wacker, Mr. Stults, Ms. Rankin, Mr. Brier (LBHI), and ▇ | 1800 |
| 5/9/2011 | Bowers, Chris | 2.50 | 2,350.00 | Office conference with Mr. Buch, Ms. Rankin, Mr. Stults, Mr. Wacker, and Mr. Brier (LBHI) regarding ▇ | 1800 |
| 5/9/2011 | Buch, Ronald L. | 0.20 | 187.00 | Review ▇ | 1800 |
| 5/9/2011 | Buch, Ronald L. | 0.20 | 187.00 | Office conference with Mr. Stults regarding ▇ | 1800 |
| 5/9/2011 | Buch, Ronald L. | 1.10 | 1,028.50 | Office conference with Mr. Madan, Ms. Rankin, Mr. Bowers, Mr. Stults, Mr. Brier (LBHI), and ▇ | 1800 |
| 5/9/2011 | Buch, Ronald L. | 2.90 | 2,711.50 | Office conference with Mr. Madan (in partial attendance), Ms. Rankin, Mr. Bowers, Mr. Stults, Mr. Wacker, Mr. Brier (LBHI), and ▇ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/9/2011 | Buch, Ronald L. | 0.60 | 561.00 | Partial attendance at office conference with Ms. Rankin, Mr. Bowers, Mr. Stults, Mr. Wacker, and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 5/9/2011 | Madan, Raj | 0.40 | 376.00 | Review ▮ | 1800 |
| 5/9/2011 | Madan, Raj | 0.70 | 658.00 | Partial attendance at office conference with Ms. Rankin, Mr. Buch, Mr. Bowers, Mr. Stults, Mr. Brier (LBHI), and ▮ | 1800 |
| 5/9/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 5/9/2011 | Madan, Raj | 1.60 | 1,504.00 | Partial attendance at office conference with Ms. Rankin, Mr. Buch, Mr. Bowers, Mr. Stults, Mr. Wacker, Mr. Brier (LBHI), and ▮ | 1800 |
| 5/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Research ▮. | 1800 |
| 5/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▮ | 1800 |
| 5/9/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 5/9/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Office conference with Mr. Madan, Mr. Buch, Mr. Bowers, Mr. Stults, Mr. Brier (LBHI), and ▮ | 1800 |
| 5/9/2011 | Rankin, Kiara L. | 2.90 | 1,769.00 | Office conference with Mr. Madan (in partial attendance), Mr. Buch, Mr. Bowers, Mr. Stults, Mr. Wacker, Mr. Brier (LBHI), and ▮ | 1800 |
| 5/9/2011 | Rankin, Kiara L. | 2.50 | 1,525.00 | Office conference with Mr. Buch, Mr. Bowers, Mr. Stults, Mr. Wacker, and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 5/9/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Revise ▮ | 1800 |
| 5/9/2011 | Stults, Kevin R. | 1.10 | 737.00 | Office conference with Mr. Madan, Mr. Buch, Mr. Bowers, Ms. Rankin, Mr. Brier (LBHI), and ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/9/2011 | Stults, Kevin R. | 2.90 | 1,943.00 | Office conference with Mr. Madan (in partial attendance), Mr. Buch, Mr. Bowers, Ms. Rankin, Mr. Wacker, Mr. Brier (LBHI), and ▮ | 1800 |
| 5/9/2011 | Stults, Kevin R. | 2.50 | 1,675.00 | Office conference with Mr. Buch, Mr. Bowers, Ms. Rankin, Mr. Wacker, and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 5/9/2011 | Stults, Kevin R. | 0.60 | 402.00 | Analyze ▮ | 1800 |
| 5/9/2011 | Stults, Kevin R. | 0.90 | 603.00 | Research ▮ | 1800 |
| 5/9/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Mr. Buch regarding ▮ | 1800 |
| 5/9/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 5/9/2011 | Stults, Kevin R. | 0.20 | 134.00 | Revise ▮ | 1800 |
| 5/9/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Review ▮ | 1800 |
| 5/9/2011 | Wacker, Nathan P. | 2.90 | 1,334.00 | Office conference with Mr. Madan (in partial attendance), Mr. Buch, Mr. Bowers, Mr. Stults, Ms. Rankin, Mr. Brier (LBHI) and ▮ | 1800 |
| 5/9/2011 | Wacker, Nathan P. | 2.10 | 966.00 | Partial attendance at office conference with Mr. Buch, Mr. Bowers, Mr. Stults, Ms. Rankin, and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 5/9/2011 | Wacker, Nathan P. | 2.90 | 1,334.00 | Analyze ▮ | 1800 |
| 5/9/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Draft ▮ | 1800 |
| 5/9/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Review ▮ | 1800 |
| 5/10/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Mr. Madan regarding ▮ | 1800 |
| 5/10/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Mr. Wacker regarding ▮ | 1800 |
| 5/10/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ▮ | 1800 |
| 5/10/2011 | Blanchard, Hartman | 1.00 | 790.00 | Review ▮ | 1800 |
| 5/10/2011 | Bohls, Dawn | 0.20 | 69.00 | Research ▮ | 1800 |
| 5/10/2011 | Buch, Ronald L. | 0.40 | 374.00 | Provide ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/10/2011 | Buch, Ronald L. | 0.40 | 374.00 | Revise ▮ | 1800 |
| 5/10/2011 | Buch, Ronald L. | 1.60 | 1,496.00 | Review ▮ | 1800 |
| 5/10/2011 | Madan, Raj | 0.20 | 188.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 5/10/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 5/10/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▮ | 1800 |
| 5/10/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft ▮ | 1800 |
| 5/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮ | 1800 |
| 5/10/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | 1800 |
| 5/10/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▮ | 1800 |
| 5/10/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Revise ▮ | 1800 |
| 5/10/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Analyze ▮ | 1800 |
| 5/10/2011 | Stults, Kevin R. | 0.30 | 201.00 | Call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 5/10/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Meet with Mr. Blanchard regarding ▮ | 1800 |
| 5/10/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Revise ▮ | 1800 |
| 5/10/2011 | Wacker, Nathan P. | 2.20 | 1,012.00 | Research ▮ | 1800 |
| 5/10/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Phone call with Ms. Bohls regarding ▮ | 1800 |
| 5/10/2011 | Wilkins, Nicholas | 0.10 | 46.00 | Analyze ▮ | 1800 |
| 5/11/2011 | Blanchard, Hartman | 3.00 | 2,370.00 | Review ▮ | 1800 |
| 5/11/2011 | Blanchard, Hartman | 2.50 | 1,975.00 | Confer with Messrs. Ciongoli, Brier, Steinberg (LBHI) and Mr. Madan, Mr. Buch, Mr. Stults, Mr. Bowers and Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 5/11/2011 | Blanchard, Hartman | 0.50 | 395.00 | Partial attendance at meeting with Mr. Madan, Mr. Bowers and Ms. Rankin in preparation for ███ | | 1800 |
| 5/11/2011 | Bowers, Chris | 2.50 | 2,350.00 | Confer with Messrs. Ciongoli, Brier, Steinberg (LBHI) and Mr. Madan, Mr. Buch, Mr. Stults, Mr. Blanchard and Ms. Rankin regarding ███ | | 1800 |
| 5/11/2011 | Bowers, Chris | 0.90 | 846.00 | Meeting with Mr. Blanchard, Mr. Madan and Ms. Rankin in preparation for client meeting regarding ███ | | 1800 |
| 5/11/2011 | Bowers, Chris | 1.40 | 1,316.00 | Review ███ | | 1800 |
| 5/11/2011 | Buch, Ronald L. | 2.50 | 2,337.50 | Confer with Messrs. Ciongoli, Brier, Steinberg (LBHI) and Mr. Madan, Mr. Blanchard, Mr. Stults, Mr. Bowers and Ms. Rankin regarding ███ | | 1800 |
| 5/11/2011 | Buch, Ronald L. | 0.80 | 748.00 | Review ███ | | 1800 |
| 5/11/2011 | Buddhdev, Sheena | 0.30 | 214.50 | Review ███ | | 1800 |
| 5/11/2011 | Madan, Raj | 1.40 | 1,316.00 | Prepare ███ | | 1800 |
| 5/11/2011 | Madan, Raj | 0.90 | 846.00 | Meeting with Mr. Blanchard, Mr. Bowers and Ms. Rankin in ███ | | 1800 |
| 5/11/2011 | Madan, Raj | 1.30 | 1,222.00 | Partial attendance on call with Messrs. Ciongoli, Brier, Steinberg (LBHI) and Mr. Blanchard, Mr. Buch, Mr. Stults, Mr. Bowers and Ms. Rankin regarding ███ | | 1800 |
| 5/11/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ███ | | 1800 |
| 5/11/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ███ | | 1800 |
| 5/11/2011 | Rankin, Kiara L. | 1.00 | 610.00 | Revise ███ | | 1800 |
| 5/11/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Draft ███ | | 1800 |
| 5/11/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Meeting with Mr. Blanchard, Mr. Bowers and Mr. Madan in ███ | | 1800 |
| 5/11/2011 | Rankin, Kiara L. | 2.50 | 1,525.00 | Confer with Messrs. Ciongoli, Brier, Steinberg (LBHI) and Mr. Madan, Mr. Buch, Mr. Stults, Mr. Bowers and Mr. Blanchard regarding ███ | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/11/2011 | Rankin, Kiara L. | 3.30 | 2,013.00 | Revise █ | 1800 |
| 5/11/2011 | Stults, Kevin R. | 2.50 | 1,675.00 | Confer with Messrs. Ciongoli, Brier, Steinberg (LBHI) and Mr. Madan, Mr. Buch, Mr. Blanchard, Mr. Bowers and Ms. Rankin regarding █ | 1800 |
| 5/11/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review █ | 1800 |
| 5/11/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding █ | 1800 |
| 5/11/2011 | Wacker, Nathan P. | 5.20 | 2,392.00 | Prepare █ | 1800 |
| 5/11/2011 | Wilkins, Nicholas | 4.10 | 1,886.00 | Analyze █ | 1800 |
| 5/12/2011 | Blanchard, Hartman | 1.10 | 869.00 | Office conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Brier (LBHI), Ms. Rankin, Mr. Buch and Mr. Madan on the phone regarding | 1800 |
| 5/12/2011 | Blanchard, Hartman | 4.30 | 3,397.00 | Continue █ | 1800 |
| 5/12/2011 | Blanchard, Hartman | 0.50 | 395.00 | Teleconference with █ | 1800 |
| 5/12/2011 | Buch, Ronald L. | 1.10 | 1,028.50 | Office conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Brier (LBHI), Mr. Blanchard, Ms. Rankin and Mr. Madan on the phone regarding █ | 1800 |
| 5/12/2011 | Buch, Ronald L. | 1.90 | 1,776.50 | Review █ | 1800 |
| 5/12/2011 | Madan, Raj | 1.10 | 1,034.00 | Attendance via phone at conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Brier (LBHI), Mr. Blanchard, Mr. Buch and Ms. Rankin regarding █ | 1800 |
| 5/12/2011 | Rankin, Kiara L. | 2.40 | 732.00 | Non-working travel from █ | 500 |
| 5/12/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Prepare █ | 1800 |
| 5/12/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft █ | 1800 |
| 5/12/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple office conferences with Mr. Stults regarding █ | 1800 |
| 5/12/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Finalize █ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/12/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Office conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Brier (LBHI), Mr. Blanchard, Mr. Buch and Mr. Madan on the phone regarding ███ | 1800 |
| 5/12/2011 | Stults, Kevin R. | 0.30 | 201.00 | Email ███ | 1800 |
| 5/12/2011 | Stults, Kevin R. | 0.40 | 268.00 | Multiple office conferences with Ms. Rankin regarding ███ | 1800 |
| 5/12/2011 | Wacker, Nathan P. | 4.90 | 2,254.00 | Review ███ | 1800 |
| 5/12/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Finish ███ | 1800 |
| 5/12/2011 | Wilkins, Nicholas | 2.90 | 1,334.00 | Analyze ███ | 1800 |
| 5/13/2011 | Blanchard, Hartman | 1.80 | 1,422.00 | Attend ███ | 1800 |
| 5/13/2011 | Blanchard, Hartman | 1.50 | 592.50 | Non-working travel from ███ | 500 |
| 5/13/2011 | Blanchard, Hartman | 3.00 | 1,185.00 | Non-working travel from ███ | 500 |
| 5/13/2011 | Blanchard, Hartman | 0.30 | 237.00 | Confer with Ms. Rankin ███ | 1800 |
| 5/13/2011 | Blanchard, Hartman | 0.70 | 553.00 | Continue ███ | 1800 |
| 5/13/2011 | Blanchard, Hartman | 0.60 | 474.00 | Office conference with Mr. Madan regarding ███ | 1800 |
| 5/13/2011 | Blanchard, Hartman | 3.80 | 3,002.00 | Final ███ | 1800 |
| 5/13/2011 | Blanchard, Hartman | 0.60 | 474.00 | Meeting ███ | 1800 |
| 5/13/2011 | Madan, Raj | 1.80 | 1,692.00 | Attend ███ | 1800 |
| 5/13/2011 | Madan, Raj | 2.10 | 987.00 | Non-working travel from ███ | 500 |
| 5/13/2011 | Madan, Raj | 0.80 | 752.00 | Final ███ | 1800 |
| 5/13/2011 | Madan, Raj | 0.60 | 564.00 | Office conference with Mr. Blanchard regarding ███ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 5/13/2011 | Madan, Raj | 0.30 | 282.00 | Meeting ▇ | | 1800 |
| 5/13/2011 | Madan, Raj | 0.60 | 564.00 | Meeting ▇ | | 1800 |
| 5/13/2011 | Madan, Raj | 0.20 | 188.00 | Review email exchange between Mr. Stults and Ms. Rankin regarding ▇ | | 1800 |
| 5/13/2011 | Rankin, Kiara L. | 3.50 | 1,067.50 | Non-working travel from ▇ | | 500 |
| 5/13/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Meeting ▇ | | 1800 |
| 5/13/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Attend ▇ | | 1800 |
| 5/13/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▇ | | 1800 |
| 5/13/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▇ | | 1800 |
| 5/13/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Blanchard ▇ | | 1800 |
| 5/13/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Email ▇ | | 1800 |
| 5/13/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with Mr. Brier (LBHI) regarding ▇ | | 1800 |
| 5/13/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Review ▇ | | 1800 |
| 5/13/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▇ | | 1800 |
| 5/13/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Review ▇ | | 1800 |
| 5/13/2011 | Wacker, Nathan P. | 4.20 | 1,932.00 | Review ▇ | | 1800 |
| 5/13/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Respond to ▇ | | 1800 |
| 5/13/2011 | Wilkins, Nicholas | 0.60 | 276.00 | Analyze ▇ | | 1800 |
| 5/14/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ▇ | | 1800 |
| 5/14/2011 | Madan, Raj | 0.40 | 376.00 | Phone call with Ms. Rankin regarding ▇ | | 1800 |
| 5/14/2011 | Madan, Raj | 0.40 | 376.00 | Outline ▇ | | 1800 |
| 5/14/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Draft ▇ | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 5/14/2011 | Rankin, Kiara L. | 4.90 | 2,989.00 | Draft █ | | 1800 |
| 5/14/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Madan regarding █ | | 1800 |
| 5/14/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Prepare █ | | 1800 |
| 5/15/2011 | Blanchard, Hartman | 0.80 | 632.00 | Review █ | | 1800 |
| 5/15/2011 | Bowers, Chris | 0.50 | 470.00 | Revise █ | | 1800 |
| 5/15/2011 | Bowers, Chris | 0.50 | 470.00 | Phone call with Ms. Rankin regarding █ | | 1800 |
| 5/15/2011 | Madan, Raj | 3.40 | 3,196.00 | Draft █ | | 1800 |
| 5/15/2011 | Madan, Raj | 0.90 | 846.00 | Confer with Ms. Rankin regarding █ | | 1800 |
| 5/15/2011 | Obach, Andrew | 5.30 | 1,139.50 | Analyze █ | | 1800 |
| 5/15/2011 | Rankin, Kiara L. | 6.50 | 3,965.00 | Revise █ | | 1800 |
| 5/15/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Confer with Mr. Madan regarding █ | | 1800 |
| 5/15/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Phone call with Mr. Bowers regarding █ | | 1800 |
| 5/16/2011 | Blanchard, Hartman | 2.50 | 1,975.00 | Review █ | | 1800 |
| 5/16/2011 | Blanchard, Hartman | 0.60 | 474.00 | Multiple telephone conferences with Ms. Rankin and Mr. Madan regarding █ | | 1800 |
| 5/16/2011 | Blanchard, Hartman | 0.40 | 316.00 | Phone call with Mr. Madan, Ms. Rankin and █ | | 1800 |
| 5/16/2011 | Blanchard, Hartman | 0.50 | 395.00 | Teleconference with Mr. Brier (LBHI) regarding █ | | 1800 |
| 5/16/2011 | Blanchard, Hartman | 0.30 | 237.00 | Final █ | | 1800 |
| 5/16/2011 | Buch, Ronald L. | 0.40 | 374.00 | Review █ | | 1800 |
| 5/16/2011 | Buch, Ronald L. | 1.20 | 1,122.00 | Research █ | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/16/2011 | Buch, Ronald L. | 0.20 | 187.00 | Telephone conference with Mr. Buch and Ms. Rankin regarding ███ | 1800 |
| 5/16/2011 | Buch, Ronald L. | 0.60 | 561.00 | Call with Mr. Brier (LBHI) regarding ███ | 1800 |
| 5/16/2011 | Madan, Raj | 0.60 | 564.00 | Review ███ | 1800 |
| 5/16/2011 | Madan, Raj | 0.60 | 564.00 | Multiple telephone conferences with Ms. Rankin and Mr. Blanchard regarding ███ | 1800 |
| 5/16/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Ms. Rankin regarding ███ | 1800 |
| 5/16/2011 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Mr. Buch and Ms. Rankin regarding ███ | 1800 |
| 5/16/2011 | Madan, Raj | 0.40 | 376.00 | Phone call with Mr. Blanchard, Ms. Rankin and ███ | 1800 |
| 5/16/2011 | Madan, Raj | 0.40 | 376.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI), Mr. Brier (LBHI) and Mr. Steinberg (LBHI) regarding ███ | 1800 |
| 5/16/2011 | Murray, Ann C. | 0.10 | 35.50 | Assist with ███. | 1800 |
| 5/16/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ███ | 1800 |
| 5/16/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ███ | 1800 |
| 5/16/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ███ | 1800 |
| 5/16/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Telephone conference with Ms. Madan regarding ███ | 1800 |
| 5/16/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone conference with Mr. Buch and Mr. Madan regarding ███ | 1800 |
| 5/16/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Revise ███ | 1800 |
| 5/16/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Multiple phone calls with Mr. Brier (LBHI) regarding ███ | 1800 |
| 5/16/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Madan, Mr. Blanchard and ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/16/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Multiple telephone conferences with Mr. Madan and Mr. Blanchard regarding ▌ | 1800 |
| 5/16/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Finalize ▌ | 1800 |
| 5/16/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Finalize ▌ | 1800 |
| 5/16/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Draft ▌ | 1800 |
| 5/16/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▌ | 1800 |
| 5/16/2011 | Rankin, Kiara L. | 1.90 | 1,159.00 | Revise ▌ | 1800 |
| 5/16/2011 | Sloan, Charles | 10.00 | 1,500.00 | Analyze ▌ | 1800 |
| 5/16/2011 | Wacker, Nathan P. | 3.00 | 1,380.00 | Research ▌ | 1800 |
| 5/16/2011 | Wingard, Adam | 5.70 | 912.00 | Analyze ▌ | 1800 |
| 5/16/2011 | Ziegler, Julie E. | 11.50 | 2,645.00 | Analyze ▌ | 1800 |
| 5/17/2011 | Blanchard, Hartman | 0.30 | 237.00 | Review ▌. | 1800 |
| 5/17/2011 | Buch, Ronald L. | 0.30 | 280.50 | Read ▌ | 1800 |
| 5/17/2011 | Buch, Ronald L. | 0.40 | 374.00 | Office conference with Mr. Wacker to ▌ | 1800 |
| 5/17/2011 | Buch, Ronald L. | 0.20 | 187.00 | Review ▌ | 1800 |
| 5/17/2011 | Madan, Raj | 0.40 | 376.00 | Review ▌ | 1800 |
| 5/17/2011 | Madan, Raj | 0.40 | 376.00 | Phone call with Ms. Rankin regarding ▌ | 1800 |
| 5/17/2011 | Madan, Raj | 0.20 | 188.00 | Email exchange with Ms. Rankin regarding ▌ | 1800 |
| 5/17/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▌ | 1800 |
| 5/17/2011 | Rankin, Kiara L. | 4.70 | 2,867.00 | Continue ▌ | 1800 |
| 5/17/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Analyze ▌ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
| --- | --- | --- | --- | --- | --- |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/17/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Draft ▮ | 1800 |
| 5/17/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 5/17/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | 1800 |
| 5/17/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Madan regarding ▮ | 1800 |
| 5/17/2011 | Sloan, Charles | 10.30 | 1,545.00 | Analyze ▮ | 1800 |
| 5/17/2011 | Wacker, Nathan P. | 2.00 | 920.00 | Complete ▮ | 1800 |
| 5/17/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Office conference with Mr. Buch to ▮ | 1800 |
| 5/17/2011 | Wingard, Adam | 7.50 | 1,200.00 | Analyze ▮ | 1800 |
| 5/17/2011 | Ziegler, Julie E. | 9.50 | 2,185.00 | Analyze ▮ | 1800 |
| 5/18/2011 | Blanchard, Hartman | 0.50 | 395.00 | Review ▮ | 1800 |
| 5/18/2011 | Blanchard, Hartman | 0.10 | 79.00 | Respond to ▮ | 1800 |
| 5/18/2011 | Bowers, Chris | 0.30 | 282.00 | Conference with Ms. Rankin regarding ▮. | 1800 |
| 5/18/2011 | Buch, Ronald L. | 0.80 | 748.00 | Read and analyze ▮ | 1800 |
| 5/18/2011 | Obach, Andrew | 4.60 | 989.00 | Analyze ▮ | 1800 |
| 5/18/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▮ | 1800 |
| 5/18/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ▮ | 1800 |
| 5/18/2011 | Owens, Angela M. | 0.20 | 56.00 | Confer with Mr. Wilkins regarding ▮ | 1800 |
| 5/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 5/18/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Conference with Mr. Buch regarding ▮ | 1800 |
| 5/18/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/18/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft ▮ | 1800 |
| 5/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Prepare ▮ | 1800 |
| 5/18/2011 | Rankin, Kiara L. | 7.70 | 4,697.00 | Review ▮ | 1800 |
| 5/18/2011 | Sloan, Charles | 11.30 | 1,695.00 | Analyze ▮ | 1800 |
| 5/18/2011 | Stults, Kevin R. | 0.40 | 268.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 5/18/2011 | Stults, Kevin R. | 0.50 | 335.00 | Review ▮ | 1800 |
| 5/18/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 5/18/2011 | Wilkins, Nicholas | 1.70 | 782.00 | Analyze ▮ | 1800 |
| 5/18/2011 | Wingard, Adam | 7.80 | 1,248.00 | Analyze ▮ | 1800 |
| 5/18/2011 | Ziegler, Julie E. | 8.00 | 1,840.00 | Analyze ▮ | 1800 |
| 5/18/2011 | Zukowski, Todd | 1.20 | 282.00 | Prepare ▮. | 1800 |
| 5/19/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Phone call with Ms. Rankin regarding ▮ | 1800 |
| 5/19/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▮ | 1800 |
| 5/19/2011 | Madan, Raj | 0.60 | 564.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 5/19/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▮. | 1800 |
| 5/19/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Multiple office conferences with Mr. Madan regarding ▮ | 1800 |
| 5/19/2011 | Rankin, Kiara L. | 4.10 | 2,501.00 | Analyze ▮ | 1800 |
| 5/19/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Discuss ▮ | 1800 |
| 5/19/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Ms. Buddhdev regarding ▮ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 26

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/19/2011 | Rankin, Kiara L. | 4.10 | 2,501.00 | Review ▇ | 1800 |
| 5/19/2011 | Sloan, Charles | 10.30 | 1,545.00 | Analyze ▇ | 1800 |
| 5/19/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ▇ | 1800 |
| 5/19/2011 | Wilkins, Nicholas | 0.10 | 46.00 | Discuss ▇ | 1800 |
| 5/19/2011 | Wingard, Adam | 7.10 | 1,136.00 | Analyze ▇ | 1800 |
| 5/19/2011 | Ziegler, Julie E. | 7.50 | 1,725.00 | Analyze ▇ | 1800 |
| 5/20/2011 | Owens, Angela M. | 0.40 | 112.00 | Factual research ▇ | 1800 |
| 5/20/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Phone call with Mr. Stults, Mr. Brier (LBHI), and ▇ | 1800 |
| 5/20/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with Mr. Brier (LBHI) to ▇ | 1800 |
| 5/20/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with Mr. Stults ▇ | 1800 |
| 5/20/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with ▇ | 1800 |
| 5/20/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Continue to ▇ | 1800 |
| 5/20/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple phone calls with Mr. Brier (LBHI) regarding ▇ | 1800 |
| 5/20/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▇ | 1800 |
| 5/20/2011 | Rankin, Kiara L. | 5.60 | 3,416.00 | Analyze ▇ | 1800 |
| 5/20/2011 | Sloan, Charles | 10.00 | 1,500.00 | Analyze ▇ | 1800 |
| 5/20/2011 | Stults, Kevin R. | 1.10 | 737.00 | Phone call with Ms. Rankin, Mr. Brier (LBHI), and ▇ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/20/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with Ms. Rankin ▮ | 1800 |
| 5/20/2011 | Wacker, Nathan P. | 2.20 | 1,012.00 | Analyze ▮ | 1800 |
| 5/20/2011 | Wingard, Adam | 6.60 | 1,056.00 | Analyze ▮ | 1800 |
| 5/20/2011 | Ziegler, Julie E. | 8.00 | 1,840.00 | Analyze ▮ | 1800 |
| 5/21/2011 | Ziegler, Julie E. | 3.70 | 851.00 | Analyze ▮ | 1800 |
| 5/22/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Continue to ▮ | 1800 |
| 5/22/2011 | Ziegler, Julie E. | 3.50 | 805.00 | Analyze ▮ | 1800 |
| 5/23/2011 | Madan, Raj | 0.40 | 376.00 | Review ▮ | 1800 |
| 5/23/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ▮ | 1800 |
| 5/23/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding call with ▮ | 1800 |
| 5/23/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Analyze ▮ | 1800 |
| 5/23/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 5/23/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 5/23/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Telephone call with ▮ | 1800 |
| 5/23/2011 | Rankin, Kiara L. | 2.20 | 1,342.00 | Draft ▮ | 1800 |
| 5/23/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Prepare ▮ | 1800 |
| 5/23/2011 | Sloan, Charles | 12.50 | 1,875.00 | Analyze ▮ | 1800 |
| 5/23/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding call with ▮ | 1800 |
| 5/23/2011 | Wingard, Adam | 3.90 | 624.00 | Analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/23/2011 | Ziegler, Julie E. | 10.70 | 2,461.00 | Analyze ██ | 1800 |
| 5/24/2011 | Bowers, Chris | 0.80 | 752.00 | Telephone call with Ms. Rankin, Mr. Brier (LBHI), and ██ | 1800 |
| 5/24/2011 | Buch, Ronald L. | 0.30 | 280.50 | Review ██ | 1800 |
| 5/24/2011 | Buch, Ronald L. | 0.40 | 374.00 | Meet with Mr. Ussing to ██ | 1800 |
| 5/24/2011 | Madan, Raj | 1.10 | 1,034.00 | Multiple office conferences with Ms. Rankin on ██ | 1800 |
| 5/24/2011 | Madan, Raj | 0.90 | 846.00 | Draft ██ | 1800 |
| 5/24/2011 | Madan, Raj | 0.40 | 376.00 | Revise ██ | 1800 |
| 5/24/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Draft ██ | 1800 |
| 5/24/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ██ | 1800 |
| 5/24/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Telephone call with Mr. Bowers, Mr. Brier (LBHI), and ██ | 1800 |
| 5/24/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Review ██ | 1800 |
| 5/24/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ██. | 1800 |
| 5/24/2011 | Rankin, Kiara L. | 2.60 | 1,586.00 | Revise ██ | 1800 |
| 5/24/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Multiple office conferences with Mr. Madan on ██ | 1800 |
| 5/24/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Draft ██ | 1800 |
| 5/24/2011 | Rankin, Kiara L. | 2.70 | 1,647.00 | Analyze ██ | 1800 |
| 5/24/2011 | Sloan, Charles | 13.50 | 2,025.00 | Analyze ██ | 1800 |
| 5/24/2011 | Stults, Kevin R. | 0.30 | 201.00 | Confer with Ms. Rankin regarding ██. | 1800 |
| 5/24/2011 | Ussing, C. Terrell | 0.10 | N/C | Review ██ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 29

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/24/2011 | Ussing, C. Terrell | 1.00 | N/C | Research ▮ | 1800 |
| 5/24/2011 | Ussing, C. Terrell | 1.00 | N/C | Research ▮ | 1800 |
| 5/24/2011 | Ussing, C. Terrell | 0.10 | N/C | Draft ▮ | 1800 |
| 5/24/2011 | Ussing, C. Terrell | 0.10 | N/C | Review ▮ | 1800 |
| 5/24/2011 | Ussing, C. Terrell | 0.70 | N/C | Continue ▮ | 1800 |
| 5/24/2011 | Wilkins, Nicholas | 2.60 | 1,196.00 | Analyze ▮ | 1800 |
| 5/24/2011 | Wingard, Adam | 7.00 | 1,120.00 | Analyze ▮ | 1800 |
| 5/24/2011 | Ziegler, Julie E. | 10.00 | 2,300.00 | Analyze ▮. | 1800 |
| 5/25/2011 | Blanchard, Hartman | 0.50 | 395.00 | Phone conference with ▮ | 1800 |
| 5/25/2011 | Buch, Ronald L. | 0.50 | 467.50 | Review ▮ | 1800 |
| 5/25/2011 | Buch, Ronald L. | 0.50 | 467.50 | Phone conference with ▮ | 1800 |
| 5/25/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review of ▮ | 1800 |
| 5/25/2011 | Madan, Raj | 0.30 | 282.00 | Multiple office conferences with Ms. Rankin regarding ▮. | 1800 |
| 5/25/2011 | Obach, Andrew | 5.80 | 1,247.00 | Analyze ▮ | 1800 |
| 5/25/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Multiple office conferences with Mr. Madan regarding ▮. | 1800 |
| 5/25/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 5/25/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Call with ▮ | 1800 |
| 5/25/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with ▮ | 1800 |
| 5/25/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Bingham ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 30

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 5/25/2011 | Sloan, Charles | 14.50 | 2,175.00 | Analyze ▆ | | 1800 |
| 5/25/2011 | Stults, Kevin R. | 0.40 | 268.00 | Review ▆ | | 1800 |
| 5/25/2011 | Stults, Kevin R. | 0.40 | 268.00 | Partial participation ▆ | | 1800 |
| 5/25/2011 | Stults, Kevin R. | 0.20 | 134.00 | Confer with Ms. Rankin regarding ▆ | | 1800 |
| 5/25/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▆ | | 1800 |
| 5/25/2011 | Stults, Kevin R. | 0.40 | 268.00 | Call with ▆ | | 1800 |
| 5/25/2011 | Ussing, C. Terrell | 4.50 | N/C | Draft ▆ | | 1800 |
| 5/25/2011 | Ussing, C. Terrell | 1.50 | N/C | Research ▆ | | 1800 |
| 5/25/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Analyze ▆ | | 1800 |
| 5/25/2011 | Wilkins, Nicholas | 1.50 | 690.00 | Analyze ▆ | | 1800 |
| 5/25/2011 | Wingard, Adam | 8.00 | 1,280.00 | Analyze ▆ | | 1800 |
| 5/25/2011 | Ziegler, Julie E. | 7.50 | 1,725.00 | Analyze ▆. | | 1800 |
| 5/26/2011 | Buddhdev, Sheena | 0.20 | 143.00 | Review ▆ | | 1800 |
| 5/26/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Telephone call with Ms. Rankin regarding ▆ | | 1800 |
| 5/26/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▆ | | 1800 |
| 5/26/2011 | Madan, Raj | 0.50 | 470.00 | Respond ▆. | | 1800 |
| 5/26/2011 | Obach, Andrew | 7.30 | 1,569.50 | Analyze ▆ | | 1800 |
| 5/26/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Madan regarding ▆ | | 1800 |
| 5/26/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Telephone call with Ms. Buddhdev regarding ▆ | | 1800 |
| 5/26/2011 | Sloan, Charles | 15.00 | 2,250.00 | Analyze ▆ | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/26/2011 | Ussing, C. Terrell | 1.10 | N/C | Finalize ▉ | 1800 |
| 5/26/2011 | Wilkins, Nicholas | 2.30 | 1,058.00 | Analyze ▉ | 1800 |
| 5/26/2011 | Wingard, Adam | 7.00 | 1,120.00 | Analyze ▉ | 1800 |
| 5/26/2011 | Ziegler, Julie E. | 8.80 | 2,024.00 | Review ▉. | 1800 |
| 5/27/2011 | Obach, Andrew | 5.50 | 1,182.50 | Analyze ▉ | 1800 |
| 5/27/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Multiple phone calls with Mr. Brier (LBHI) regarding ▉ | 1800 |
| 5/27/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Review ▉ | 1800 |
| 5/27/2011 | Sloan, Charles | 17.30 | 2,595.00 | Analyze ▉. | 1800 |
| 5/27/2011 | Wilkins, Nicholas | 1.80 | 828.00 | Analyze ▉ | 1800 |
| 5/27/2011 | Wingard, Adam | 1.60 | 256.00 | Analyze ▉ | 1800 |
| 5/27/2011 | Ziegler, Julie E. | 0.20 | 46.00 | Update ▉. | 1800 |
| 5/27/2011 | Ziegler, Julie E. | 0.20 | 46.00 | Draft ▉ | 1800 |
| 5/28/2011 | Sloan, Charles | 7.80 | 1,170.00 | Analyze ▉ | 1800 |
| 5/29/2011 | Sloan, Charles | 3.00 | 450.00 | Analyze ▉ | 1800 |
| 5/30/2011 | Obach, Andrew | 9.30 | 1,999.50 | Analyze ▉ | 1800 |
| 5/30/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▉ | 1800 |
| 5/30/2011 | Sloan, Charles | 2.50 | 375.00 | Analyze ▉ | 1800 |
| 5/31/2011 | Buddhdev, Sheena | 0.40 | 286.00 | Review of ▉ | 1800 |
| 5/31/2011 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▉ | 1800 |

## BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 32

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/31/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 5/31/2011 | Obach, Andrew | 4.50 | 967.50 | Analyze ▮ | 1800 |
| 5/31/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 5/31/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | |
| 5/31/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft ▮ | 1800 |
| 5/31/2011 | Wilkins, Nicholas | 4.50 | 2,070.00 | Analyze ▮ | 1800 |
| | | 743.70 | $314,161.00 | | |

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 1/25/2011 | Madan, Raj | Travel: Coach Services - ▮ | 55.95 |
| 1/25/2011 | Madan, Raj | Travel: Coach Services - ▮ | 68.03 |
| 1/27/2011 | Madan, Raj | Travel: Coach Services - ▮ | 100.00 |
| 3/8/2011 | Buddhdev, Sheena | Ground Transportation: Taxi - ▮ | 18.69 |
| 3/8/2011 | Senior, Tim | Ground Transportation: Taxi - ▮ | 100.00 |
| 3/9/2011 | Buddhdev, Sheena | Ground Transportation: Taxi - ▮ | 18.69 |
| 3/11/2011 | Buddhdev, Sheena | Ground Transportation: Taxi - ▮ | 18.69 |
| 3/16/2011 | Bowers, Chris | Meals: Client Meeting - ▮ | 40.02 |
| 4/18/2011 | Rankin, Kiara L. | Westlaw Research | 686.02 |
| 4/26/2011 | Wacker, Nathan P. | Travel: Coach Services - ▮ | 72.00 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 4/26/2011 | Wacker, Nathan P. | Travel: Coach Services - | 72.00 |
| 4/26/2011 | Wacker, Nathan P. | Travel: Coach Services - | 100.00 |
| 4/26/2011 | Wacker, Nathan P. | Travel: Meals - Breakfast; Starbucks. | 5.72 |
| 4/26/2011 | Wacker, Nathan P. | Travel: Meals - Dinner; Amtrak Food Service. | 8.50 |
| 4/26/2011 | Wacker, Nathan P. | Travel: Rail Transportation. | 186.00 |
| 4/26/2011 | Wacker, Nathan P. | Travel: Rail Transportation. | 232.00 |
| 4/30/2011 | Stulberg, Peggy A. | Outside service: Professional (105); | 468.00 |
| 5/2/2011 | Owens, Angela M. | Westlaw Research | 46.18 |
| 5/2/2011 | Owens, Angela M. | Westlaw Research | 156.26 |
| 5/3/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 748578245 To: | 12.79 |
| 5/3/2011 | Rankin, Kiara L. | Westlaw Research | 8.82 |
| 5/6/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 749348991 To: | 9.49 |
| 5/6/2011 | Owens, Angela M. | Westlaw Research | 13.24 |
| 5/6/2011 | Rankin, Kiara L. | Other Online Research - Pacer | 0.40 |
| 5/6/2011 | Rankin, Kiara L. | Westlaw Research | 11.54 |
| 5/9/2011 | Corrigan, Mary P. | Travel: Coach Services - | 66.00 |
| 5/9/2011 | Madan, Raj | Meals: Client Meeting -  Breakfast for 7 people.  Flik Catering Conference Services. | 46.59 |
| 5/9/2011 | Madan, Raj | Meals: Client Meeting -  Lunch for 7 people.  Flik Catering Conference Services. | 110.00 |
| 5/9/2011 | Stults, Kevin R. | Westlaw Research | 17.65 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 5/9/2011 | Wacker, Nathan P. | Westlaw Research | 115.00 |
| 5/9/2011 | Wacker, Nathan P. | Westlaw Research | 107.35 |
| 5/10/2011 | Rankin, Kiara L. | Westlaw Research | 70.59 |
| 5/11/2011 | Corrigan, Mary P. | Travel: Coach Services - ███ | 66.00 |
| 5/11/2011 | Madan, Raj | Meals: Client Meeting - Flik Catering Conference Services.  9 people in attendance. ███ | 150.92 |
| 5/11/2011 | Madan, Raj | Meals: Client Meeting - HERITAGE INDIA. ███ | 180.00 |
| 5/11/2011 | Wacker, Nathan P. | Westlaw Research | 70.59 |
| 5/12/2011 | Madan, Raj | Travel: Coach Services - ███ | 66.00 |
| 5/12/2011 | Madan, Raj | Travel: Coach Services - ███ | 100.00 |
| 5/12/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: ███ | 12.79 |
| 5/12/2011 | Rankin, Kiara L. | Travel: Coach Services - ███ | 60.00 |
| 5/12/2011 | Stults, Kevin R. | Meals: Client Meeting - Flik Catering Conference Services ███ | 47.30 |
| 5/12/2011 | Wacker, Nathan P. | Westlaw Research | 4.41 |
| 5/13/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ███ | 90.00 |
| 5/13/2011 | Blanchard, Jr., Hartman E. | Travel: Coach Services - ███ | 100.00 |
| 5/13/2011 | Madan, Raj | Travel: Coach Services - ███ | 84.00 |
| 5/13/2011 | Madan, Raj | Meals: Client Meeting - Restaurant Associates. ███ | 98.05 |
| 5/13/2011 | Madan, Raj | Travel: Lodging - ███ | 500.00 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 35

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | **Costs for Matter 1101400474** | |
| 5/13/2011 | Rankin, Kiara L. | Travel: Lodging - ▮ | 500.00 |
| 5/14/2011 | Rankin, Kiara L. | Westlaw Research | 146.26 |
| 5/15/2011 | Rankin, Kiara L. | Other Online Research - Pacer | 4.80 |
| 5/15/2011 | Rankin, Kiara L. | Westlaw Research | 8.82 |
| 5/16/2011 | Murray, Ann C. | Lexis Research | 35.47 |
| 5/16/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: ▮ | 9.49 |
| 5/16/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: ▮ | 9.49 |
| 5/16/2011 | Wacker, Nathan P. | Westlaw Research | 233.82 |
| 5/17/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: ▮ | 12.79 |
| 5/17/2011 | Wacker, Nathan P. | Other Online Research - Pacer | 2.24 |
| 5/18/2011 | Metcalfe, Jonathon | ▮ | 978.00 |
| 5/18/2011 | Owens, Angela M. | Deposition & Transcripts - ▮ | 168.69 |
| 5/18/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750940864 To: ▮ | 12.79 |
| 5/18/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750940864 To: ▮ | 12.79 |
| 5/19/2011 | Rankin, Kiara L. | Other Online Research - Pacer | 0.48 |
| 5/20/2011 | Rankin, Kiara L. | Other Online Research - Pacer | 0.56 |
| 5/25/2011 | Rankin, Kiara L. | Other Online Research - Pacer | 0.56 |
| 5/25/2011 | Rankin, Kiara L. | Lexis Research | 84.82 |
| 5/31/2011 | Owens, Angela | Other Online Research - Pacer | 0.56 |
| 5/31/2011 | N/A | Binding Charges for the time period up to and including May 31, 2011.  Charges vary based on type of binding. | 4.00 |
| 5/31/2011 | N/A | Scanning Charges for the time period up to and including May 31, 2011.  Total of 481 scans made.  Scans are $.10/page. | 48.10 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 5/31/2011 | N/A | Photocopy Charges for the time period up to and including May 31, 2011.  Total of 1,862 copies made.  Copies are $.10/page. | 186.20 |
| 5/31/2011 | N/A | Index Tab Charges for the time period up to and including May 31, 2011.  Charges vary based on type of tabs. | 8.75 |
| 5/31/2011 | N/A | Teleconference Charges for the time period up to and including May 31, 2011. | 24.37 |
| | | | $7,166.12 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 5/2/2011 | Buch, Ronald L. | 0.60 | 561.00 | Review ▇ | | 1800 |
| 5/2/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Review ▇ | | 1800 |
| 5/3/2011 | Buch, Ronald L. | 1.40 | 1,309.00 | Plan ▇. | | 1800 |
| 5/3/2011 | Owens, Angela M. | 0.70 | 196.00 | Factual research to ▇. | | 1800 |
| 5/3/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Finalize ▇ | | 1800 |
| 5/3/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▇ | | 1800 |
| 5/5/2011 | Buch, Ronald L. | 0.70 | 654.50 | Review ▇ | | 1800 |
| 5/20/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▇ | | 1800 |
| 5/23/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▇ | | 1800 |
| 5/31/2011 | Buch, Ronald L. | 0.80 | 748.00 | Call with ▇ | | 1800 |
| | | 6.80 | $4,856.50 | | | |

| | | Costs for Matter 1101400561 | | |
|---|---|---|---|---|
| **Date** | **Name** | **Narrative** | | **Amount** |
| 5/3/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 748578245 To: ▇ | | 13.81 |
| 5/18/2011 | Metcalfe, Jonathon | ▇ | | 978.00 |
| 5/31/2011 | N/A | Scanning Charges for the time period up to and including May 31, 2011. Total of 253 scans made. Scans are $.10/page. | | 25.30 |
| 5/31/2011 | N/A | Photocopy Charges for the time period up to and including May 31, 2011. Total of 486 copies made. Copies are $.10/page. | | 48.60 |
| | | | | $1,065.71 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/2/2011 | Stults, Kevin R. | 0.10 | 67.00 | Research █ | 1800 |
| 5/31/2011 | Madan, Raj | 0.40 | 376.00 | Review █ | 1800 |
| 5/31/2011 | Madan, Raj | 0.40 | 376.00 | Internal conferences with Mr. Stults and Mr. Wilkins regarding █ | 1800 |
| 5/31/2011 | Stults, Kevin R. | 0.40 | 268.00 | Internal conferences with Mr. Madan and Mr. Leonard regarding █ | 1800 |
| 5/31/2011 | Stults, Kevin R. | 1.30 | 871.00 | Research █ | 1800 |
| 5/31/2011 | Stults, Kevin R. | 0.60 | 402.00 | Review █. | 1800 |
| 5/31/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Internal conferences with Mr. Stults and Mr. Madan regarding █ | 1800 |
| 5/31/2011 | Wilkins, Nicholas | 0.90 | 414.00 | Research █ | 1800 |
| | | 4.50 | $2,958.00 | | |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/1/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ▮ | 1800 |
| 5/5/2011 | Otero, Kevin | 1.30 | 897.00 | Draft file ▮. | 1800 |
| 5/12/2011 | Owens, Angela M. | 0.50 | 140.00 | Management of factual record ▮ | 1800 |
| 5/18/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research ▮ | 1800 |
| 5/19/2011 | Tidwell, Royce | 0.50 | 305.00 | Telephone call with Mr. Brier (LBHI) regarding | 1800 |
| 5/19/2011 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Brier (LBHI) and Mr. Tidwell regarding ▮ | 1800 |
| 5/19/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Tidwell regarding | 1800 |
| 5/19/2011 | Tidwell, Royce | 0.50 | 305.00 | Telephone conference with Mr. Brier (LBHI) and Mr. Madan regarding ▮ | 1800 |
| 5/19/2011 | Tidwell, Royce | 0.20 | 122.00 | Office conference with Mr. Madan regarding | 1800 |
| 5/25/2011 | Kummer, Michael | 1.70 | 909.50 | Meeting with Mr. Tidwell regarding ▮ | 1800 |
| 5/25/2011 | Tidwell, Royce | 1.70 | 1,037.00 | Meeting with Mr. Kummer regarding ▮ | 1800 |
| | | 7.90 | $4,597.50 | | |

| | Costs for Matter 1101400750 | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 5/18/2011 | Metcalfe, Jonathon | ▮ | 654.00 |
| 5/31/2011 | N/A | Photocopy Charges for the time period up to and including May 31, 2011.  Total of 52 copies made.  Copies are $.10/page. | 5.20 |
| | | | $ 659.20 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400901 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/2/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Analysis of ▮ | 4800 |
| 5/3/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Telephone call with ▮ | 4800 |
| 5/3/2011 | Owens, Angela M. | 0.30 | 84.00 | Review ▮ | 4800 |
| 5/4/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Meet with Mr. Leonard regarding ▮ | 4800 |
| 5/4/2011 | Leonard, Bob | 0.20 | 122.00 | Meet with Ms. Dillon regarding ▮ | 4800 |
| 5/4/2011 | Leonard, Bob | 0.50 | 305.00 | Draft ▮ | 4800 |
| 5/5/2011 | Dillon, Sheri A. | 0.10 | 93.50 | Confer with Ms. Greer regarding ▮ | 4800 |
| 5/5/2011 | Greer, Stefanie | 0.40 | 276.00 | Review ▮ | 4800 |
| 5/5/2011 | Greer, Stefanie | 0.10 | 69.00 | Confer with Ms. Dillon regarding ▮ | 4800 |
| 5/6/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone call with ▮ | 4800 |
| 5/9/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Draft email to ▮ | 4800 |
| 5/9/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Analysis of ▮ | 4800 |
| 5/9/2011 | Owens, Angela M. | 0.20 | 56.00 | Research ▮ | 4800 |
| 5/10/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Provide ▮ | 4800 |
| 5/10/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ▮ | 4800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400901 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/11/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Obtain ▇ | 4800 |
| 5/11/2011 | Owens, Angela M. | 0.20 | 56.00 | Research ▇ | 4800 |
| 5/12/2011 | Hensel, Jeannie H. | 0.20 | 71.00 | Analysis of ▇ | 4800 |
| 5/12/2011 | Owens, Angela M. | 1.70 | 476.00 | Factual research ▇ | 4800 |
| 5/19/2011 | Owens, Angela M. | 0.20 | 56.00 | Track ▇ | 4800 |
| 5/19/2011 | Owens, Angela M. | 0.20 | 56.00 | Track ▇ | 4800 |
| 5/23/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Telephone conference with Ms. Greer regarding ▇ | 4800 |
| 5/23/2011 | Greer, Stefanie | 0.20 | 138.00 | Telephone conference with Ms. Dillon regarding ▇ | 4800 |
| | | 7.80 | $4,326.50 | | |

| | | Costs for Matter 1101400901 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 5/31/2011 | N/A | Photocopy Charges for the time period up to and including May 31, 2011.  Total of 9 copies made.  Copies are $.10/page. | 0.90 |
| | | | $  0.90 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/1/2011 | Dillon, Sheri A. | 1.60 | 1,496.00 | Continue review of March statement with regard to privilege and confidentiality. | 4600 |
| 5/2/2011 | Hensel, Jeannie H. | 0.60 | 213.00 | Update of draft Seventh Interim Fee Application excel file per guidance from Fee Committee to submit with no edits to the descriptions. | 4600 |
| 5/2/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Revisions to Seventh Interim Fee Application. | 4600 |
| 5/3/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Telephone call with Mr. Mitra (A&M) regarding March statement and preparation of Seventh Interim Fee Application. | 4600 |
| 5/3/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Draft email to Mr. Gross regarding review of securitization time entries for the protection of privileged or confidential information. | 4600 |
| 5/5/2011 | Hensel, Jeannie H. | 0.80 | 0.00 | Begin preparation of April 2011 monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 5/5/2011 | Wacker, Nathan P. | 2.40 | 0.00 | Revise draft of March bill to reflect comments of Ms. Dillon regarding privilege and confidentiality. | 4600 |
| 5/6/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Continue preparation of redactions on March 2011 in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 5/9/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review spreadsheet of March statement prepared for Brown Greer for confidentiality. | 4600 |
| 5/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Confer with Mr. Wacker regarding Seventh Interim Fee Application. | 4600 |
| 5/9/2011 | Owens, Angela M. | 0.50 | 140.00 | Review Seventh Interim Fee Applications amounts per Mr. Wacker. | 4600 |
| 5/9/2011 | Owens, Angela M. | 0.30 | 84.00 | Factual research to select relevant deadlines for 2011 interim fee application periods. | 4600 |
| 5/9/2011 | Wacker, Nathan P. | 1.50 | 690.00 | Prepare Seventh Interim Fee Application in accordance with Fee Committee guidelines. | 4600 |
| 5/9/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Meet with Ms. Owens to discuss revisions to Seventh Interim Fee Application. | 4600 |
| 5/9/2011 | Wacker, Nathan P. | 0.20 | 92.00 | Review of March bill for privilege and confidentiality. | 4600 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/10/2011 | Hensel, Jeannie H. | 0.60 | 213.00 | Continue preparation of redactions on March 2011 in compliance with Fee Committee guidelines relating to confidentiality. | 4600 |
| 5/10/2011 | Owens, Angela M. | 0.50 | 140.00 | Continue to review Seventh Interim Fee Application. | 4600 |
| 5/10/2011 | Wacker, Nathan P. | 1.40 | 644.00 | Review of March bill for privilege and confidentiality. | 4600 |
| 5/11/2011 | Hensel, Jeannie H. | 1.40 | 497.00 | Preparation of Excel version of March 2011 billing statement per instructions from Fee Committee. | 4600 |
| 5/11/2011 | Owens, Angela M. | 0.50 | 0.00 | Review April monthly statement per Mr. Wacker. | 4600 |
| 5/11/2011 | Owens, Angela M. | 0.50 | 0.00 | Review April monthly spreadsheet for Fee Committee. | 4600 |
| 5/12/2011 | Hensel, Jeannie H. | 1.60 | 0.00 | Review of cost issues relating to expert witnesses on March 2011 billing statement. | 4600 |
| 5/12/2011 | Owens, Angela M. | 0.80 | 0.00 | Prepare invoice exhibits for Fee Committee. | 4600 |
| 5/12/2011 | Wacker, Nathan P. | 1.30 | 598.00 | Final review of March bill for privilege and confidentiality. | 4600 |
| 5/13/2011 | Owens, Angela M. | 1.30 | 0.00 | Finalize April monthly statement. | 4600 |
| 5/13/2011 | Owens, Angela M. | 0.50 | 0.00 | Finalize spreadsheet for Fee Committee. | 4600 |
| 5/13/2011 | Wacker, Nathan P. | 0.50 | 230.00 | Finalize March bill in preparation for submission to Fee Committee and service on other required parties. | 4600 |
| 5/16/2011 | Hensel, Jeannie H. | 1.80 | 0.00 | Continue preparation of April 2011 monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 5/17/2011 | Hensel, Jeannie H. | 2.00 | 0.00 | Continue preparation of April 2011 monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 5/17/2011 | Wacker, Nathan P. | 2.50 | 1,150.00 | Revise background sections of Seventh Interim Fee Application in preparation for filing with bankruptcy court. | 4600 |
| 5/18/2011 | Owens, Angela M. | 1.50 | 420.00 | Revise Seventh Interim Fee Application per Mr. Wacker. | 4600 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/18/2011 | Wacker, Nathan P. | 1.20 | 552.00 | Prepare draft of Seventh Interim Fee Application for filing with bankruptcy court. | 4600 |
| 5/18/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Office conferences with Ms. Owens to discuss preparation of Seventh Interim Fee Application. | 4600 |
| 5/19/2011 | Dillon, Sheri A. | 1.80 | 1,683.00 | Review motion for Seventh Interim Fee Application for privilege and confidentiality. | 4600 |
| 5/19/2011 | Owens, Angela M. | 0.20 | 56.00 | Review Ms. Dillon's edits to Seventh Interim Fee Application. | 4600 |
| 5/20/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review revised motion regarding Seventh Interim Fee Application for confidentiality. | 4600 |
| 5/20/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Office conference with Mr. Wacker regarding voluntary reductions for Seventh Interim Fee Application. | 4600 |
| 5/20/2011 | Hensel, Jeannie H. | 2.60 | 923.00 | Redaction of April 2011 monthly billing statement relating to confidentiality. | 4600 |
| 5/20/2011 | Wacker, Nathan P. | 0.80 | 368.00 | Revise Seventh Interim Fee Application per comments from Ms. Dillon. | 4600 |
| 5/21/2011 | Hensel, Jeannie H. | 1.40 | 497.00 | Continue redaction of April 2011 monthly billing statement for confidentiality. | 4600 |
| 5/23/2011 | Hensel, Jeannie H. | 1.20 | 426.00 | Assist with preparation of Seventh Interim Fee Application by responding to requests from Ms. Dillon and Mr. Wacker relating to same. | 4600 |
| 5/23/2011 | Hensel, Jeannie H. | 1.20 | 0.00 | Continue preparation of April 2011 monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 5/23/2011 | Owens, Angela M. | 1.60 | 448.00 | Prepare exhibits to Fee Committee's Seventh Interim Fee Application spreadsheet. | 4600 |
| 5/23/2011 | Owens, Angela M. | 1.30 | 364.00 | Revise Seventh Interim Fee Application per Mr. Wacker. | 4600 |
| 5/23/2011 | Owens, Angela M. | 0.20 | 56.00 | Review emails from Ms. Arthur (Weil) regarding filing fee application. | 4600 |
| 5/25/2011 | Wacker, Nathan P. | 4.50 | 2,070.00 | Review April invoice to ensure protection of privileged and confidential information. | 4600 |
| 5/25/2011 | Wacker, Nathan P. | 0.60 | 276.00 | Revise Seventh Interim Fee Application per comments of Ms. Dillon. | 4600 |
| 5/26/2011 | Dillon, Sheri A. | 0.80 | 748.00 | Review Seventh Interim Fee Application for | 4600 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| | | | | confidentiality. | |
| 5/26/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Wacker regarding comments to Seventh Interim Fee Application. | 4600 |
| 5/26/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Office conference with Ms. Dillon regarding comments to Seventh Interim Fee Application. | 4600 |
| 5/27/2011 | Hensel, Jeannie H. | 0.50 | 0.00 | Continue preparation of April 2011 monthly billing statement in compliance with Fee Committee guidelines. | 4600 |
| 5/27/2011 | Hensel, Jeannie H. | 0.80 | 284.00 | Assist with preparation of Seventh Interim Fee Application relating to confidentiality. | 4600 |
| 5/27/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Review of April bill for privilege and confidentiality and to ensure compliance with Fee Committee guidelines. | 4600 |
| 5/27/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Revise Seventh Interim Fee Application per comments from Ms. Dillon. | 4600 |
| 5/30/2011 | Owens, Angela M. | 1.50 | 420.00 | Final review of Seventh Interim Fee Application for filing with the court. | 4600 |
| 5/31/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Provide comments to excel spreadsheet prepared for Fee Committee as supplement to Seventh Interim Fee Application. | 4600 |
| 5/31/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Review Seventh Interim Fee Application and edit Motion; review payments and discount. | 4600 |
| 5/31/2011 | Dillon, Sheri A. | 1.70 | 1,589.50 | Review April Monthly Statement for privilege and confidentiality. | 4600 |
| 5/31/2011 | Hensel, Jeannie H. | 0.60 | 213.00 | Assist with finalized Seventh Interim Fee Application and analysis of cost categories. | 4600 |
| 5/31/2011 | Madan, Raj | 0.30 | 282.00 | Review Fee Application for submission to court. | 4600 |
| 5/31/2011 | Wacker, Nathan P. | 2.00 | 920.00 | Make final revisions to Seventh Interim Fee Application before filing with bankruptcy court. | 4600 |
| | | 59.70 | $22,951.50 | | |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 5/5/2011 | Chapman, Stephanie M. | Other Online Research - Pacer | 3.68 |
| 5/9/2011 | Owens, Angela M. | Other Online Research - Pacer | 21.68 |
| 5/9/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 749348991 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47,NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,WASHINGTON, DC 20006 US | 13.81 |
| 5/9/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 749348991 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47,NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,WASHINGTON, DC 20006 US | 13.81 |
| 5/9/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 749348991 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47,NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,WASHINGTON, DC 20006 US | 13.81 |
| 5/9/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 749348991 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22,NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,WASHINGTON, DC 20006 US | 13.81 |
| 5/9/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 749348991 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,WASHINGTON, DC 20006 US | 13.81 |
| 5/9/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 749348991 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,WASHINGTON, DC 20006 US | 13.81 |
| 5/9/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 749348991 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1,NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,WASHINGTON, DC 20006 US | 13.81 |
| 5/9/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 749348991 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22,NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,WASHINGTON, DC 20006 US | 13.81 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 5/12/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: William Fox & Tim Meighan, Lehman Brothers Holdings Inc, 1271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.79 |
| 5/12/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: Jeffry Ciongoli, Lehman Brothers Holdings In c, 101 Hudson St Fl 11, JERSEY CITY, NJ 07302 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.79 |
| 5/13/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: Elisabetta Gasparini, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.79 |
| 5/13/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.79 |
| 5/13/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: Harvey Miller, Weil, Gotshal & Manges LLP, 7 67 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 U S From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.79 |
| 5/13/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.79 |
| 5/13/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: William Fox, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.79 |
| 5/13/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: Andrea Schwartz, Office of the US Trustee SD NY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.79 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 5/13/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47,NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,WASHINGTON, DC 20006 US | 12.79 |
| 5/13/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47,NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,WASHINGTON, DC 20006 US | 12.79 |
| 5/13/2011 | Owens, Angela M. | Overnight/Express Delivery - FEDEXInvNo: 750164238 To: Richard Gitlin, c o Godfrey & Kahn, 1 E Main St, MADISON, WI 53703 US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,WASHINGTON, DC 20006 US | 18.12 |
| 5/17/2011 | Chapman, Stephanie M. | Other Online Research - Pacer | 3.68 |
| 5/17/2011 | Owens, Angela M. | Other Online Research - Pacer | 4.56 |
| 5/18/2011 | Chapman, Stephanie M. | Other Online Research - Pacer | 4.56 |
| 5/18/2011 | Owens, Angela M. | Other Online Research - Pacer | 5.28 |
| 5/19/2011 | Owens, Angela M. | Other Online Research - Pacer | 12.40 |
| 5/22/2011 | Owens, Angela M. | Other Online Research - Pacer | 3.04 |
| 5/31/2011 | N/A | Scanning Charges for the time period up to and including May 31, 2011.  Total of 312 scans made.  Scans are $.10/page. | 31.20 |
| 5/31/2011 | N/A | Photocopy Charges for the time period up to and including May 31, 2011.  Total of 2,707 copies made.  Copies are $.10/page. | 270.70 |
| | | | $ 617.28 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400903 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 5/5/2011 | Greer, Stefanie | 0.60 | 414.00 | Attention to conflicts issue as it impacts retention. | | 4700 |
| 5/31/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Review and provide comments to 9th Declaration. | | 4700 |
| | | 0.90 | $ 694.50 | | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 5/5/2011 | Dillon, Sheri A. | 1.80 | 1,683.00 | Review ▮. | | 1800 |
| 5/7/2011 | Dillon, Sheri A. | 3.60 | 3,366.00 | Analyze ▮ | | 1800 |
| 5/9/2011 | Dillon, Sheri A. | 2.80 | 2,618.00 | Continue review ▮ | | 1800 |
| 5/9/2011 | Wilkins, Nicholas | 3.70 | 1,702.00 | Research ▮ | | 1800 |
| 5/10/2011 | Dillon, Sheri A. | 3.80 | 3,553.00 | Review ▮ | | 1800 |
| 5/10/2011 | Dillon, Sheri A. | 1.10 | 1,028.50 | Office conference with Mr. Leonard and Mr. Wilkins to ▮ | | 1800 |
| 5/10/2011 | Dillon, Sheri A. | 2.30 | 2,150.50 | Draft ▮ | | 1800 |
| 5/10/2011 | Leonard, Bob | 1.10 | 671.00 | Office conference with Ms. Dillon and Mr. Wilkins to ▮ | | 1800 |
| 5/10/2011 | Wilkins, Nicholas | 1.10 | 506.00 | Office conference with Mr. Leonard and Ms. Dillon to ▮ | | 1800 |
| 5/10/2011 | Wilkins, Nicholas | 1.80 | 828.00 | Research ▮ | | 1800 |
| 5/11/2011 | Dillon, Sheri A. | 1.10 | 1,028.50 | Review ▮ | | 1800 |
| 5/11/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Leonard regarding ▮ | | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 51

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/11/2011 | Dillon, Sheri A. | 2.90 | 2,711.50 | Analyze █████ | 1800 |
| 5/11/2011 | Leonard, Bob | 0.40 | 244.00 | Office conference with Ms. Dillon regarding ████ | 1800 |
| 5/11/2011 | Wilkins, Nicholas | 0.40 | 184.00 | Read ████ | 1800 |
| 5/12/2011 | Dillon, Sheri A. | 1.30 | 1,215.50 | Analysis of ████ | 1800 |
| 5/18/2011 | Dillon, Sheri A. | 2.20 | 2,057.00 | Analysis of ████ | 1800 |
| 5/19/2011 | Wilkins, Nicholas | 3.00 | 1,380.00 | Research on ████ | 1800 |
| 5/20/2011 | Dillon, Sheri A. | 2.40 | 2,244.00 | Analysis of ████ | 1800 |
| 5/20/2011 | Owens, Angela M. | 0.50 | 140.00 | Factual research ████ | 1800 |
| 5/23/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Office conference with Mr. Leonard and Mr. Kummer regarding new ████ | 1800 |
| 5/23/2011 | Dillon, Sheri A. | 0.10 | 93.50 | Confer with Ms. Owens regarding ████ | 1800 |
| 5/23/2011 | Dillon, Sheri A. | 3.20 | 2,992.00 | Meet with Mr. Steinberg (LBHI) regarding ████ | 1800 |
| 5/23/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Discuss ████ | 1800 |
| 5/23/2011 | Kummer, Michael | 0.40 | 214.00 | Office conference with Mr. Leonard and Ms. Dillon regarding ████ | 1800 |
| 5/23/2011 | Leonard, Bob | 0.50 | 305.00 | Discuss ████ | 1800 |
| 5/23/2011 | Leonard, Bob | 0.50 | 305.00 | Office conference with Ms. Dillon and Mr. Kummer regarding ████ | 1800 |
| 5/23/2011 | Owens, Angela M. | 0.10 | 28.00 | Confer with Ms. Dillon regarding ████ | 1800 |
| 5/24/2011 | Kummer, Michael | 1.60 | 856.00 | Meet with Mr. Leonard to ████ | 1800 |
| 5/24/2011 | Kummer, Michael | 0.40 | 214.00 | Review ████ | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | **Matter 1101400910** | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | | **Narrative** | **Task Code** |
| 5/24/2011 | Kummer, Michael | 1.20 | 642.00 | Analysis ▮ | | 1800 |
| 5/24/2011 | Leonard, Bob | 1.60 | 976.00 | Meet with Mr. Kummer to ▮ | | 1800 |
| 5/25/2011 | Kummer, Michael | 0.80 | 428.00 | Begin ▮ | | 1800 |
| 5/25/2011 | Wilkins, Nicholas | 1.80 | 828.00 | Summarize ▮ | | 1800 |
| 5/26/2011 | Kummer, Michael | 6.50 | 3,477.50 | Research ▮ | | 1800 |
| 5/26/2011 | Kummer, Michael | 1.50 | 802.50 | Examine ▮ | | 1800 |
| 5/26/2011 | Kummer, Michael | 1.00 | 535.00 | Review ▮ | | 1800 |
| 5/26/2011 | Kummer, Michael | 0.50 | 267.50 | Generate ▮ | | 1800 |
| 5/26/2011 | Kummer, Michael | 1.70 | 909.50 | Analyze ▮ | | 1800 |
| 5/27/2011 | Kummer, Michael | 0.10 | 53.50 | Email ▮ | | 1800 |
| 5/27/2011 | Leonard, Bob | 0.10 | 61.00 | Review email from ▮ | | 1800 |
| 5/31/2011 | Kummer, Michael | 2.00 | 1,070.00 | Update ▮ | | 1800 |
| 5/31/2011 | Kummer, Michael | 1.00 | 535.00 | Verify ▮ | | 1800 |
| 5/31/2011 | Kummer, Michael | 1.00 | 535.00 | Analyze ▮ | | 1800 |
| 5/31/2011 | Kummer, Michael | 1.70 | 909.50 | Verify ▮ | | 1800 |
| | | 68.00 | $47,657.00 | | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 53

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400910 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 5/23/2011 | Dillon, Sheri A. | Travel: Coach Services - ▉ | 66.00 |
| 5/23/2011 | Dillon, Sheri A. | Meals: Client Meeting - ▉ | 5.39 |
| 5/31/2011 | N/A | Photocopy Charges for the time period up to and including May 31, 2011.  Total of 82 copies made.  Copies are $.10/page. | 8.20 |
| 5/31/2011 | N/A | Scanning Charges for the time period up to and including May 31, 2011.  Total of 5 scans made.  Scans are $.10/page. | 0.50 |
| | | | $ 80.09 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/2/2011 | Capato, Gina M. | 0.50 | 177.50 | SAIL 2003-BC10: research and forward mortgage loan schedule to servicer, American Home as successor to Option One. | 2700 |
| 5/3/2011 | Capato, Gina M. | 0.20 | 71.00 | SARM 2005-19XS: per request from USBank as trustee, search for mortgage loan schedule. | 2700 |
| 5/3/2011 | Gross, Robert J. | 0.80 | 600.00 | Review of changes to SLS servicing agreement. | 2700 |
| 5/3/2011 | Gross, Robert J. | 0.50 | 375.00 | Telephone conference with Jordan Epstein regarding changes to SLS servicing agreement. | 2700 |
| 5/3/2011 | Gross, Robert J. | 0.70 | 525.00 | Telephone conference with Eli Glanz (LBHI), Ron Dooley (LBHI), Richard Morrison (Weil Gotshal), Emily Gold (Weil Gotshal), and David Fontanilla (Knight Capital) regarding servicing rights to Ginnie Mae HMBS. | 2700 |
| 5/5/2011 | Capato, Gina M. | 0.40 | 142.00 | Per trustee request, search for SASCO 2004-20 mortgage loan schedule. | 2700 |
| 5/5/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Conference with Gina Capato on document request for SASCO 2006-BC1. | 2700 |
| 5/13/2011 | Capato, Gina M. | 0.30 | 106.50 | At the request of USBank, forward SASCO 2006-BC1 mortgage loan schedule to trustee. | 2700 |
| 5/13/2011 | Gross, Robert J. | 0.30 | 225.00 | Telephone conference with Eli Glanz (LBHI) regarding Ginnie Mae requirements. | 2700 |
| 5/13/2011 | Gross, Robert J. | 0.20 | 150.00 | E-mail correspondence with Aimee Aceto (Ginnie Mae) and John Kozak (Ginnie Mae) regarding deliverables for issuer transfer. | 2700 |
| 5/13/2011 | Gross, Robert J. | 0.20 | 150.00 | Telephone conference with John Kozak (Ginnie Mae) regarding deliverables for Ginnie Mae transfer. | 2700 |
| 5/13/2011 | Gross, Robert J. | 0.60 | 450.00 | Telephone conference with Eli Glanz (LBHI), Ron Dooley (LBHI), Richard Morrison (Weil), Emily Gold (Weil), Aimee Aceto (Ginnie Mae), and John Kozak (Ginnie Mae) regarding transfer of Ginnie Mae issuer responsibility. | 2700 |
| 5/13/2011 | Gross, Robert J. | 0.40 | 300.00 | Prepare redacted form of issuer responsibility transfer transmittal letter. | 2700 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/16/2011 | Capato, Gina M. | 0.30 | 106.50 | Per Wells Fargo as trustee's request, forward copies of Unsecured Creditors' Committee continuation statements for SASCO NIM 2005-WF4, SASCO NIM 2006-BC1 and SAIL NIM 2006-BC2. | 2700 |
| 5/17/2011 | Hagan, Robert Patrick | 0.70 | 448.00 | Comment on SLS Servicing Agreement | 2700 |
| 5/18/2011 | Hagan, Robert Patrick | 0.50 | 320.00 | Call with Jordan Epstein regarding SLS servicing Agreement and comments. | 2700 |
| 5/20/2011 | Gross, Robert J. | 0.30 | 225.00 | Telephone conference with Ron Dooley (LBHI), Eli Glanz (LBHI), Richard Morrison (Weil Gotshal), Emily Gold (Weil Gotshal), Aimee Aceto (Ginnie Mae), and John Kozak (Ginnie Mae) regarding transferring of issuer status. | 2700 |
| 5/23/2011 | Capato, Gina M. | 0.20 | 71.00 | At the request of USBank as trustee, search for SASCO 2006-BC1 mortgage loan schedules. | 2700 |
| 5/24/2011 | Capato, Gina M. | 0.20 | 71.00 | Per a request from USBank as trustee search for SASCO 2004-20 loan schedules. | 2700 |
| 5/27/2011 | Capato, Gina M. | 0.50 | 177.50 | After telephone conference with Jeff Johnson, search for and forward SAIL 2003-BR2 mortgage loan schedule on file to servicer. | 2700 |
| 5/27/2011 | Capato, Gina M. | 0.50 | 177.50 | Per telephone conference with Jeff Johnson, search for and forward SAIL 2006-2 mortgage loan schedule on file to servicer. | 2700 |
| 5/27/2011 | Capato, Gina M. | 0.50 | 177.50 | Per telephone conference with Jeff Johnson, search for and forward SAIL 2003-043 mortgage loan schedule on file to servicer. | 2700 |
| 5/27/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Telephone conference with Gina Capato regarding SASCO 2006-BR2 document requests received. | 2700 |
| 5/27/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Telephone conference with Gina Capato regarding SAIL 2006-2 document requests received. | 2700 |
| 5/27/2011 | Johnson, Jeffrey R. | 0.50 | 425.00 | Telephone conference with Gina Capato regarding SAIL 2003-043 document requests received. | 2700 |
| 5/31/2011 | Capato, Gina M. | 0.30 | 106.50 | Worked through request from Aurora, as servicer, regarding LMT 2005-3 mortgage loan schedule. | 2700 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 56

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400015 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/31/2011 | Capato, Gina M. | 0.30 | 106.50 | Worked through request from Wells Fargo, as securities administrator, for SAIL 2006-2 mortgage loan schedule. | 2700 |
| 5/31/2011 | Capato, Gina M. | 0.30 | 106.50 | Request copies of SAIL NIM 2006-3 Unsecured Creditors' Committee-3 stamped documents from trustee. | 2700 |
| 5/31/2011 | Johnson, Jeffrey R. | 0.40 | 340.00 | Telephone conference with Gina Capato on SAIL 2006-2 document requests. | 2700 |
| 5/31/2011 | Johnson, Jeffrey R. | 0.40 | 340.00 | Telephone conference with Gina Capato on LMT 2005-3 document requests. | 2700 |
| | | 12.50 | $7,745.50 | | |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 343744 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/26/2011 | Levy, Michael N. | 0.60 | 567.00 | Telephone conference with Ms. Taylor and ██. | 4000 |
| 5/26/2011 | Levy, Michael N. | 0.40 | 378.00 | Confer with Ms. Taylor regarding ██. | 4000 |
| 5/26/2011 | Levy, Michael N. | 0.40 | 378.00 | Confer with Mr. Madan regarding ██. | 4000 |
| 5/26/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Levy regarding ██. | 4000 |
| 5/26/2011 | Taylor, Victoria | 0.40 | 244.00 | Confer with Mr. Levy regarding ██. | 4000 |
| 5/26/2011 | Taylor, Victoria | 0.50 | 305.00 | Partial attendance on telephone conference with Mr. Levy and ██ | 4000 |
| 5/27/2011 | Buch, Ronald L. | 0.20 | 187.00 | Confer with Mr. Levy regarding ██. | 4000 |
| 5/27/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Mr. Buch regarding ██. | 4000 |
| 5/27/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Mr. Madan regarding ██. | 4000 |
| 5/27/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Taylor regarding ██. | 4000 |
| 5/27/2011 | Levy, Michael N. | 0.30 | 283.50 | Confer with Ms. Taylor and ██. | 4000 |
| 5/27/2011 | Madan, Raj | 0.70 | 658.00 | Telephone conference with ██ | 4000 |
| 5/27/2011 | Madan, Raj | 0.20 | 188.00 | Email ██ | 4000 |
| 5/27/2011 | Madan, Raj | 0.20 | 188.00 | Confer with Mr. Levy regarding ██. | 4000 |
| 5/27/2011 | Taylor, Victoria | 0.30 | 183.00 | Telephone conference with Mr. Levy, ██ | 4000 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2636541
June 30, 2011
Page: 58

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 343744 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/27/2011 | Taylor, Victoria | 0.10 | 61.00 | Review ███. | 4000 |
| 5/27/2011 | Taylor, Victoria | 0.10 | 61.00 | Confer with Mr. Levy regarding ███. | 4000 |
| 5/31/2011 | Levy, Michael N. | 0.30 | 283.50 | Confer with Ms. Martin regarding ███. | 4000 |
| 5/31/2011 | Levy, Michael N. | 0.50 | 472.50 | Analyze materials regarding ███. | 4000 |
| 5/31/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Taylor regarding ███. | 4000 |
| 5/31/2011 | Levy, Michael N. | 0.20 | 189.00 | Exchange emails with Mr. Madan regarding ███. | 4000 |
| 5/31/2011 | Madan, Raj | 0.20 | 188.00 | Email ███. | 4000 |
| 5/31/2011 | Madan, Raj | 0.20 | 188.00 | Email ███. | 4000 |
| 5/31/2011 | Madan, Raj | 0.40 | 376.00 | Review ███. | 4000 |
| 5/31/2011 | Martin, Elizabeth L. | 0.30 | 214.50 | Confer with Mr. Levy regarding ███. | 4000 |
| 5/31/2011 | Martin, Elizabeth L. | 0.20 | 143.00 | Confer with Ms. Taylor regarding ███. | 4000 |
| 5/31/2011 | Martin, Elizabeth L. | 0.90 | 643.50 | Confer with ███. | 4000 |
| 5/31/2011 | Taylor, Victoria | 0.20 | 122.00 | Meeting with Ms. Martin regarding ███. | 4000 |
| 5/31/2011 | Taylor, Victoria | 0.10 | 61.00 | Meet with Mr. Levy regarding ███. | 4000 |
| | | 8.90 | $7,505.50 | | |