CLYDE CLICK, P.C.
Clyde E. Click, Esq.
3475 Piedmont Road, N.E., Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Fax: (404) 760-2701
e-mail: cclick@clydeclick.com

Special Counsel for
Lehman Brothers Holdings Inc., et al.
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LEHMAN BROTHERS HOLDINGS INC., et al., | ) | Case No. 08-13555 (JMP) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**SUMMARY STATEMENT FOR SECOND INTERIM FEE APPLICATION**
**OF CLYDE CLICK, P.C., SPECIAL COUNSEL FOR THE DEBTORS,**
**FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED**

Name of Applicant:                    Clyde Click, P.C.

Second Interim Fee Application as Special Counsel

Role in the Case:                     Special Counsel to the Debtors

Date of retention as Special Counsel:  October 1, 2010

Period for which Compensation is Sought: February 1, 2011 through May 31, 2011

## PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES

## CLYDE CLICK, P.C.

### February 1, 2011 through May 31, 2011

| Person | Title | Year of Law School Graduation | Hourly Rate | Aggregate Hours | Total Fees |
|--------|-------|------------------------------|-------------|-----------------|------------|
| Clyde E. Click | Member | 1978 | $495 | 111.40 | $55,143.00 |
| Mary J. O'Kelley | Associate | 2000 | $415 | 64.40 | $26,726.00 |
| Cathy Barshay | Paralegal | 1986 | $250 | 34.20 | $8,550.00 |
| | | | | | |
| Totals | -- | -- | -- | 210.00 | $90,419.00 |
| | | | | | |
| | | | | | |

No time spent in preparing any fee application is included in the hours described in this Application, though the right is reserved to apply for payment for preparation of this and subsequent Fee Applications.

Total Professional Hours:       175.8

Total Paraprofessional Hours:    34.2

Total Hours:                    210.0

Total Fee Amount Sought:        $90,419.00

Blended Rate:                   $430.57

Excluding Paraprofessional Hours: $465.69

Total Expense Amount Sought:    $10,547.40

Prior Interim Fee Applications:  1

Amounts Previously Requested:   $95,541.71

2

CLYDE CLICK, P.C.
Clyde E. Click, Esq.
3475 Piedmont Road, N.E., Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Fax: (404) 760-2701
e-mail: cclick@clydeclick.com

Special Counsel for
Lehman Brothers Holdings Inc., et al.
Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LEHMAN BROTHERS HOLDINGS INC., et al., | ) | Case No. 08-13555 (JMP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

## INTERIM FEE APPLICATION OF CLYDE CLICK, P.C.
## AS 327(e) SPECIAL COUNSEL, FOR COMPENSATION FOR
## PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
## OF ACTUAL AND NECESSARY EXPENSES INCURRED
## DURING THE PERIOD FEBRUARY 1, 2011 THROUGH MAY 31, 2011

1.      The law firm of Clyde Click, P.C. ("CCPC"), attorneys authorized to provide legal services as Special Counsel to Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above captioned chapter 11 cases, hereby files this application (the "Application") pursuant to sections 330 and 331 of chapter 11 of title 11 of the United States Code, 11 U.S.C. § 101 et seq. (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Employment

and Retention of Clyde Click, P.C., as Special Counsel to the Debtors, dated November 2, 2010 [Docket No. 12497] (the "Special Counsel Order"), for an award of compensation for professional services rendered to the Debtors in the amount of $90,419.00, incurred during the period from February 1, 2011 through May 31, 2011 (the "Compensation Period"), and reimbursement of actual and necessary expenses incurred during the same period in the amount of $10,547.40.

## BACKGROUND

### A.    The Chapter 11 Cases

2.    On September 15, 2008 and periodically thereafter (the "Commencement Date"), LBHI and certain of its subsidiaries filed voluntary cases under chapter 11 of the Bankruptcy Code.    The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.    The Debtors are authorized to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.    On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

4.    On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers, Inc. ("LBI").    A trustee appointed under SIPA (the "SIPC Trustee") is administering LBI's estate.

5.    On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas

4

as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.

6.    On May 26, 2009, the Court appointed a fee committee and approved a fee protocol in the above-referenced chapter 11 cases.  [Docket No. 3651].

7.    LBHI filed its First Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, dated January 25, 2011 [Docket No. 14150].  LBHI filed the Debtors' Disclosure Statement for First Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code, dated January 25, 2011 [Docket No. 14151].

**B.    The Debtor's Business**

8.    Prior to the events leading up to these chapter 11 cases, Lehman was the fourth largest investment bank in the United States.  For more than 150 years, LBHI has been a leader in the global financial markets, serving the financial needs of corporations, governmental units, institutional clients and individuals worldwide.  Its headquarters in New York and regional headquarters in London and Tokyo are complemented by a network of offices in North America, Europe, the Middle East, Latin America, and the Asia Pacific region.

9.    Additional information regarding the Debtors' businesses, capital structures, and the circumstances leading to these chapter 11 filings is contained in the Affidavit of Jan T. Lowitt Pursuant to rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York in Support of First-Day Motions and Applications, filed on September 15, 2008 [Docket No. 2].

5

## JURISDICTION

10.    The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this court pursuant to 28 U.S.C. §§ 1408 and 1409.

## RELIEF REQUESTED

11.    The statutory predicates for the relief requested herein are section 330 and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, and rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"). By this Application, CCPC respectfully seeks Court approval and allowance for compensation for professional services rendered to the Debtors during the Compensation Period in the aggregate amount of $90,419.00, and for reimbursement of actual and necessary expenses incurred in connection with the rendition of such services in the aggregate amount of $10,547.40.

## BASIS FOR RELIEF

### A.    CCPC's Retention

12.    CCPC began performing legal services on behalf of the Debtors as an Ordinary Course Professional pursuant to this Court's Amended Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business, dated March 25, 2010 [Docket No. 7822] (the "Amended Ordinary Course Professional Order"). On September 30, 2010, the Debtors filed their Application of the Debtors Pursuant to Section 327(e) of the Bankruptcy Code and Rule 2014(a) of the Federal Rules of Bankruptcy Procedure for

6

Authorization to Employ and Retain Clyde Click, P.C., as Special Counsel to the Debtors, effective as of October 1, 2010 [Docket No. 11733] because CCPC's total fees exceeded $1 million in or about September 2010. The Court entered the Special Counsel Order on November 2, 2010 [Docket No. 12497].

13.     The Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 15997] (the "Interim Compensation Order"), entered by the court on April 14, 2011, outlines the procedures that all professionals must follow in order to receive compensation and reimbursement of expenses for services provided to the Debtors.

**B.     Compensation**

14.     This Application is CCPC's second application for interim compensation and reimbursement of expenses as special counsel in these chapter 11 cases, and, in accordance with the Ordinary Course Professionals Order and the Special Counsel Order, includes all amounts received by CCPC in excess of $1 million and the amounts requested in CCPC's first application for interim compensation and reimbursement of expenses as special counsel, which was submitted on April 18, 2011.

15.     Pursuant to the Special Counsel Order, and in compliance with the Interim Compensation Order, CCPC has submitted monthly fee statements for the Compensation Period.

16.     This Application seeks compensation of CCPC for the fair and reasonable fees and expenses incident to the professional services rendered by CCPC to the estates of the Debtors during the Compensation Period. The compensation requested

7

herein is consistent with the fees customarily charged by CCPC for similar services, reflects the time, labor, and expertise brought to bear on the problems presented, and is in line with the rates charged by similar firms operating in a competitive market for legal services.

17.     Descriptions of the services performed by CCPC during the Compensation Period are set forth in detail in the contemporaneous time records as Exhibit "F", which indicate the date services were performed, the name of the professional or paraprofessional who rendered the services, a description of the services provided, the amount of time expended, and the cost of such services. These descriptions have been redacted for attorney client privilege where necessary to protect the Debtors and their estates. In addition, a summary of expenses by categories that were incurred by CCPC during the Compensation Period are set forth in Exhibit "C". An itemization of each of the actual expenses incurred is included with the time records as a part of the annexed Exhibit "F". All such expenses are reflected in the books and records of CCPC, which are contemporaneously maintained in the ordinary course of its business.

18.     The professional services for which compensation is sought were rendered in the ordinary course of the Debtors' business and solely on behalf of the Debtors.

19.     By this Application, CCPC seeks allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $90,419.00, and for reimbursement of actual, necessary expenses incurred in connection with such services in the amount of

$10,547.40. During the Compensation Period, CCPC attorneys and paraprofessionals expended a total of 210.0 hours for which compensation is requested.

### C.    Applicable Authority

20.    CCPC prepared this Application in accordance with: (a) the Administrative Order Re: Amended Guidelines for Fees and Disbursements of Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on April 19, 1995 (the "Local Guidelines"); (b) the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"); (c) the Interim Compensation Order; and (d) this Court's Order Appointing Fee Committee and Approving Fee Protocol [Docket No. 3651] (the "Fee Protocol Order," and together with the Local Guidelines, UST Guidelines, and the Interim Compensation Order, the "Guidelines"). Pursuant to the Local Guidelines, a certification regarding compliance with the Guidelines is annexed hereto as Exhibit "A".

### SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

21.    CCPC believes that the fair and reasonable value of its professional services rendered during the Compensation Period is $90,419.00. Based upon the total attorneys' and paraprofessionals' time expended, and a resulting blended hourly rate of $430.57 for professionals, CCPC believes the compensation requested herein to be reasonable and appropriate.

22.    CCPC also seeks reimbursement of its actual, reasonable, and necessary out-of-pocket expenses in the aggregate amount of $10,547.40. These

expenses were incurred during the course of rendering professional services on behalf of the Debtors during the Compensation Period.

23.     CCPC has utilized its existing hourly rate structure and has calculated its request for compensation by multiplying the hours of time spent on services rendered on behalf of the Debtors by the hourly rate assigned to each attorney or paraprofessional rendering such services. CCPC respectfully submits that the fees sought herein are customary and based on its normal criteria in matters of this type.

24.     Pursuant to the UST Guidelines, annexed hereto as <u>Exhibit "B"</u> is a schedule setting forth: (a) all CCPC professionals and paraprofessionals who have performed services in these chapter 11 cases during the Compensation Period; (b) the capacities in which each such individual is employed by CCPC; (c) the hourly rate charged by CCPC for services performed by each such individual; (d) the aggregate number of hours expended by each such individual on behalf of the Debtors during the Compensation Period; and (e) the year in which each professional was first licensed to practice law.

25.     Annexed hereto as <u>Exhibit "C"</u> is a schedule specifying the categories of expenses for which CCPC is seeking reimbursement and the total amount of reimbursement requested for each such expense category. In addition, included as a part of the time records the annexed <u>Exhibit "F"</u> is an itemization of each of the actual expenses incurred.

26.     Pursuant to the UST Guidelines, annexed hereto as <u>Exhibit "E"</u> is a summary by matter of the services performed by CCPC during the Compensation Period. All services pertained to real estate matters.

10

27.     CCPC maintains computerized records of the time spent by all CCPC attorneys and paraprofessionals in connection with its representation of the Debtors. Subject to redaction for attorney client privilege where necessary to protect the Debtors and their estates, copies of such computerized records for the Compensation Period are annexed hereto as <u>Exhibit "F"</u> (which includes an itemization of the expenses incurred) and a summary of CCPC's disbursements for the Compensation Period are annexed hereto as <u>Exhibit "C"</u>.

## SERVICES RENDERED BY CCPC

28.     The Debtors have asked that CCPC represent the Debtors in a wide variety of real estate matters including loan modifications, loan and asset sales, asset management issues, and workouts of defaulted loans and related matters involving distressed assets.

29.     CCPC also represents certain non-Debtor affiliates in connection with matters where CCPC's fees are paid by non-Debtor entities. Because such fees and expenses are not being paid by the Debtors, fees and expenses for those matters have not been included in this Fee Application.

30.     During the Compensation Period, CCPC performed a variety of services relating to real estate and loan matters. The description of services on the annexed <u>Exhibit "E"</u> summarizes the primary services rendered by CCPC during the Compensation Period and highlights the benefits conferred upon the Debtors and their estates and creditors as a result of CCPC's services.

## EXPENSES INCURRED BY CCPC

31.     Section 330 of the Bankruptcy Code authorizes "reimbursement for

actual, necessary expenses" incurred by professionals employed in a chapter 11 case. 11

U.S.C. § 330. Accordingly, CCPC seeks reimbursement of expenses incurred in

rendering services during the Compensation Period. Section 330 provides that in

determining the amount of reasonable compensation to be awarded, the court should

consider the nature, extent and value of the services rendered to the estate, taking into

account all relevant factors, including:

(A)  the time spent on such services;

(B)  the rates charged for such services;

(C)  whether the services were necessary to the administration of, or beneficial at the time at which the services were rendered toward the completion of, a case under this title;

(D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in case other than cases under this title.

32.    In accordance with the requirements of the Bankruptcy Code, the

Bankruptcy Rules, and the Guidelines, CCPC maintains the following policies with

respect to expenses for which reimbursement is sought:

a.    <u>Internal Photocopying</u> – CCPC does not charge for internal photocopying.

b.    <u>Outside Photocopying</u> – Outside duplicating by third parties is charged at the actual cost billed to CCPC.

c.    <u>Computer Research Charges</u> – CCPC does not charge for computer research above hourly rates for time spent by the professional.

d.    <u>Local Car Service</u> – CCPC does not charge these to the Debtors.

e.    <u>Travel</u> – During the Compensation Period, a CCPC professional

traveled frequently to the Debtor's offices in New York for consultation with the Debtor on the matters for which CCPC was retained. The entire cost of this travel, including meals, lodging and transportation, was paid by CCPC and not billed to the Debtors.

f.    Delivery Services – Overnight delivery and courier services are billed at the actual cost to CCPC.

g.    Meals – CCPC does not pass through meal charges of any kind to the Debtors.

33.    A summary of expenses by categories that were incurred by CCPC during the Compensation Period are set forth in Exhibit "C". In addition, included as a part of the time records the annexed Exhibit "F" is an itemization of each of the actual expenses incurred.

## AUTHORITY FOR
## ALLOWANCE OF COMPENSATION

34.    Bankruptcy Code section 331 allows a bankruptcy court to authorize interim compensation for "[a] trustee, an examiner, a debtor's attorney, or any professional person employed under section 327 or 1103 of this title, not more than once every 120 days after an order for relief in a case under this title . . . ."

35.    Section 330 of the Bankruptcy Code authorizes the bankruptcy court to award a trustee, examiner, ombudsman or professional employed pursuant to 11 U.S.C. § 327 reasonable compensation for services and reimbursement of expenses.

36.    As set forth below, under the standards set forth in Bankruptcy Code section 330(a) and related case law, CCPC's representation of the Debtors warrants payment of its fees and reimbursement of its expenses. All of the time spent by CCPC in these cases was necessary and appropriate and benefited the Debtors, their estates, their creditors, and other parties-in-interest. CCPC submits that it has represented the Debtors

13

in an efficient, timely, and cost-effective manner. The experience, knowledge, and expertise of the various CCPC professionals and paraprofessionals representing the Debtors in these cases have facilitated and expedited the results achieved. The hourly rates charged by CCPC for the services performed in these cases are the hourly rates regularly charged by CCPC in other similar matters and representations, and CCPC submits that they are comparable to or lower than the customary charges of other professionals and paraprofessionals with similar degrees of skill and expertise.

## CONCLUSION

37.   WHEREFORE, CCPC respectfully requests that the Court enter an order (i) that allowance be made to it in the sum of $90,419.00 as the fair and reasonable value of its actual and necessary professional services rendered by CCPC to the Debtors during the Compensation Period; (ii) that allowance be made to it in the sum of $10,547.40 as reimbursement for CCPC's actual and necessary expenses incurred during the Compensation Period; (iii) authorizing and directing the Debtors to pay to CCPC the unpaid balance of all approved fees and expenses; (iv) holding that the allowance of such interim compensation for professional services rendered and reimbursement of actual necessary expenses incurred be without prejudice to CCPC's right to seek additional compensation for services performed and expenses incurred during the Compensation Period which were not processed at the time of this Application; and (v) granting CCPC such other and further relief as it deems just and proper.

Dated: August 15, 2011
     Atlanta, Georgia

CLYDE CLICK, P.C.

/s/ Clyde E. Click
Clyde E. Click

Clyde Click, P.C.
3475 Piedmont Road, NE
Suite 1910
Atlanta, Georgia 30305 Telephone: (404)
760-2707 Facsimile: (404) 760-2701
cclick@clydeclick.com

Special Counsel for Lehman Brothers
Holdings Inc., et al.

Debtors in Possession

CLYDE CLICK, P.C.
Clyde E. Click, Esq.
3475 Piedmont Road, N.E., Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Fax: (404) 760-2701
e-mail: cclick@clydeclick.com

Special Counsel for
Lehman Brothers Holdings Inc., et al.
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LEHMAN BROTHERS HOLDINGS, INC., et al., | ) | Case No. 08-13555 (JMP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

**STATEMENT PURSUANT TO**
**FEDERAL RULE OF BANKRUPTCY PROCEDURE 2016(b)**

1.      I am President of Clyde Click, P.C. ("CCPC"), Special Counsel for Lehman
Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-captioned cases
(collectively, "Lehman" or in the alternative, the "Debtors"), and the attorney in charge of the
several of the matters for which CCPC is seeking compensation.

2.      CCPC submits that all of the professional services for which the above
application is made have been rendered solely for the benefit of the Debtors' estates and
creditors thereof.

3.    No agreement exists between CCPC and any other person, firm or entity concerning the compensation or reimbursement received as a result of these cases.

4.    CCPC has received no retainer in these cases and has made no agreements with the Debtors for compensation or reimbursement.

5.    CCPC has received no transfer, assignment or pledge of property of the Debtors' estates except pursuant to an Order of the Court for compensation.

Dated: August 15, 2011
      Atlanta, Georgia

CLYDE CLICK, P.C.

/s/ Clyde E. Click
Clyde E. Click

Clyde Click, P.C.
3475 Piedmont Road, NE
Suite 1910
Atlanta, Georgia 30305 Telephone: (404)
760-2707 Facsimile: (404) 760-2701
cclick@clydeclick.com

Special Counsel for Lehman Brothers
Holdings Inc., et al.

Debtors in Possession

## SCHEDULE OF EXHIBITS

| | |
|---|---|
| Exhibit "A" | Certification |
| Exhibit "B" | Summary of Professional Compensation by Timekeeper |
| Exhibit "C" | Summary of Expenses by Categories |
| Exhibit "D" | Summary of Charges by Matter |
| Exhibit "E" | Summary of Matters |
| Exhibit "F" | Redacted Time Records |

## EXHIBIT "A"

## CERTIFICATION

CLYDE CLICK, P.C.
Clyde E. Click, Esq.
3475 Piedmont Road, N.E., Suite 1910
Atlanta, Georgia 30305
Telephone: (404) 760-2707
Fax: (404) 760-2701
e-mail: cclick@clydeclick.com

Special Counsel for
Lehman Brothers Holdings Inc., et al.
Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS, INC., et al., | Case No. 08-13555 (JMP) |
| Debtors. | (Jointly Administered) |

## CERTIFICATION OF PROFESSIONAL

Clyde E. Click, President of the firm of Clyde Click, P.C. ("Applicant"), attorneys authorized to provide legal services as Special Counsel to Lehman Brothers Holdings Inc. ("LBHI"), and its affiliated debtors in the above-captioned cases and attorney in charge of this matter, hereby certifies as follows:

1.    I have read the foregoing application (the "Application");

2.    To the best of my knowledge, information and belief, formed after reasonable inquiry, the Application substantially complies with the mandatory guidelines of this Court for fees and disbursements for professionals (the

"Guidelines");

3.    To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Guidelines;

4.    The fees and disbursements sought in the Application are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients;

5.    The disbursements requested to be reimbursed in the Application:

    (a)    do not include any amount of profit for the Applicant;

    (b)    do not include the amortization of the cost of any investment, equipment or capital outlay; and

    (c)    to the extent provided by a third party vendor only include the amount billed to the Applicant to such vendor.

Dated: August 15, 2011  
    Atlanta, Georgia

    CLYDE CLICK, P.C.

    /s/ Clyde E. Click  
    Clyde E. Click

    Clyde Click, P.C.  
    3475 Piedmont Road, NE  
    Suite 1910  
    Atlanta, Georgia 30305  
    Telephone: (404) 760-2707  
    Facsimile: (404) 760-2701  
    cclick@clydeclick.com

    Special Counsel for Lehman  
    Brothers Holdings Inc., et al.

    Debtors in Possession

## EXHIBIT "B"

## SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY TIMEKEEPER)

| Person | Title | Year of Law School Graduation | Hourly Rate | Aggregate Hours | Total Fees |
|--------|-------|-------------------------------|-------------|-----------------|------------|
| Clyde E. Click | Member | 1978 | $495 | 111.4 | $55,143.00 |
| Mary J. O'Kelley | Associate | 2000 | $415 | 64.4 | $26,726.00 |
| Cathy Barshay | Paralegal | 1986 | $250 | 34.2 | $8,550.00 |
| | | | | | |
| | | | | | |
| Totals | -- | -- | -- | 210.0 | $90,419.00 |
| | | | | | |
| | | | | | |

## EXHIBIT "C"

## SUMMARY OF EXPENSE REIMBURSEMENTS SOUGHT (BY CATEGORY)

| | |
|---|---|
| Record/UCC Searches | $ 7,589.75 |
| Overnight Courier | $    341.51 |
| Filing Fees | $ 2,616.14 |
| | |
| **Totals** | $ 10,547.40 |

**EXHIBIT "D"**

**SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY MATTER)**

| Matter Name | Matter Number | Hours | Amount |
|---|---|---|---|
| Swedbank Assignments | 1003.127 | 29.3 | $14,136.00 |
| UCC Continuations | 1003.129 | 31.1 | $ 8,436.50 |
| Entity Dissolutions | 1003.132 | 1.1 | $   544.50 |
| Lifestyle Communities | 1003.140 | 0.5 | $   247.50 |
| State Street Assignments | 1003.163 | 24.5 | $10,407.50 |
| Storage Deluxe | 1003.184 | 1.0 | $   250.00 |
| John Hancock | 1003.201 | 9.8 | $ 4,851.00 |
| Liberty Square | 1003.210 | 8.6 | $ 3,657.00 |
| Clocktower II | 1003.212 | 5.2 | $ 2,574.00 |
| 1100 Vermont Mezzanine | 1003.224 | 0.2 | $    99.00 |
| Aurora Bank Assignments | 1003.272 | 36.2 | $15,082.50 |
| Smith Tower B Loan | 1003.277 | 22.8 | $11,286.00 |
| North Beach Towers | 1003.283 | 6.3 | $ 3,118.50 |
| Kojaian Portfolio Assignments | 1003.289 | 8.0 | $ 3,237.00 |
| Lyon Sandy Springs | 1003.290 | 2.2 | $ 1,089.00 |
| Bankruptcy Administration | 1003.293 | 22.6 | $11,187.00 |
| Serrano | 1003.295 | 0.6 | $   216.00 |
| | | | |
| **Totals** | | **210.0** | **$90,419.00** |

## EXHIBIT "E"

## SUMMARY OF MATTERS

- CCPC professionals prepared and negotiated assignment documents transferring numerous mortgage loans from LBHI to Swedbank and from Swedbank to LBHI in connection with the final settlement of the claims by Swedbank under a repurchase agreement. During the Compensation Period, CCPC professionals and paraprofessionals expended 29.3 hours for this matter resulting in time charges of $14,136.00.

- CCPC paraprofessionals ordered UCC searches and drafted and filed numerous UCC continuation statements for various loans. During the Compensation Period, CCPC paraprofessionals expended 31.1 hours for this matter resulting in time charges of $8,436.50.

- CCPC professionals prepared and filed in the offices of the appropriate secretaries of state entity dissolution documents in connection with the Lehman entity simplification project. During the Compensation Period, CCPC professionals and paraprofessionals expended 1.1 hours for this matter resulting in time charges of $544.50.

- CCPC professionals assisted other counsel in the completion of a deed in lieu transaction involving 3 hotels in the Lifestyle Communities portfolio. During the Compensation Period, CCPC professionals and paraprofessionals expended 0.5 hours for this matter resulting in time charges of $247.50.

- CCPC professionals prepared and negotiated assignment documents transferring numerous mortgage loans from LBHI to and from State Street Bank in connection with the final settlement of the claims by State Street under a repurchase agreement. During the Compensation Period, CCPC professionals and paraprofessionals expended 24.5 hours for this matter resulting in time charges of $10,407.50.

- CCPC paraprofessionals performed post-closing follow-up work relating to the sale of loans encumbering two Storage Deluxe facilities in New York State. During the Compensation Period, CCPC paraprofessionals expended 1.0 hours for this matter resulting in time charges of $250.00.

- CCPC professionals reviewed loan documents in connection with advising LBHI as to whether it should consent to a lease transaction proposed by the borrower and approved by other lenders. During the Compensation Period,

CCPC professionals and paraprofessionals expended 9.8 hours for this matter resulting in time charges of $4,851.00.

- CCPC professionals reviewed forbearance agreements and related documentation, reviewed operating agreements and correspondence, drafted documentation for a possible deed in lieu of foreclosure transaction, and participated in strategy discussions regarding the possible foreclosure or transfer by deed in lieu of foreclosure of two loans. During the Compensation Period, CCPC professionals and paraprofessionals expended 8.6 hours for these matters resulting in time charges of $3,657.00.

- CCPC professionals prepared and negotiated assignment documentation for the transfer of numerous real estate loans (including both mortgage loans and mezzanine loans) by LBHI to Aurora Bank and from Aurora Bank to LBHI. This project also involved the negotiation of consents from senior lenders and agents, as well as further transfers to repurchase agreement counterparties. During the Compensation Period, CCPC professionals and paraprofessionals expended 36.2 hours for this matter resulting in time charges of $15,082.50.

- CCPC professionals reviewed and consulted with Lamco personnel regarding provisions of loan documents and the co-lender agreement governing a subordinate position in a $42,500,000 real estate loan on a project in Seattle, Washington known as Smith Towers. During the Compensation Period, CCPC professionals expended 22.8 hours for this matter resulting in time charges of $11,286.00.

- CCPC professionals continued negotiations of an amendment to intercreditor agreements relating to a split of proceeds with a co-mezzanine lender on a condominium project known as North Beach Towers in Myrtle Beach, South Carolina. During the Compensation Period, CCPC professionals expended 6.3 hours for these matters resulting in time charges of $3,118.50.

- CCPC professionals drafted and negotiated a loan sale agreement and related documentation in connection with a loan on a multifamily project known as Clocktower II in Nashua, New Hampshire. During the Compensation Period, CCPC professionals expended 5.2 hours for these matters resulting in time charges of $2,574.00.

- CCPC professionals and paraprofessionals reviewed operating agreements and drafted documentation for the purpose of conveying interests in thirteen properties in the Detroit area, known as the Kojaian portfolio. During the Compensation Period, CCPC professionals and paraprofessionals expended

8.0 hours for these matters resulting in time charges of $3,237.00.

- CCPC professionals assisted other counsel in connection with the monitoring of the possible foreclosure on a multifamily project in Georgia with respect to which LBHI is the holder of a mezzanine loan.  During the Compensation Period, CCPC professionals and paraprofessionals expended 2.2 hours for these matters resulting in time charges of $1,089.00.

- CCPC professionals and paraprofessionals expended significant time in the preparation of its first interim fee application in compliance with the bankruptcy rules and the applicable rulings and approved protocols in these bankruptcy cases, which involved material time and effort that would not have been required outside of bankruptcy. During the Compensation Period, CCPC professionals and paraprofessionals expended 22.6 hours resulting in time charges of $11,187.00.

- For each of these matters, CCPC professionals corresponded electronically and participated in conference calls with the Debtors and/or various of their professionals regarding, among other things, debtor-creditor issues and restructuring strategies.

Compensation Period, CCPC professionals and paraprofessionals expended 8.0 hours for these matters resulting in time charges of $3,237.00.

- CCPC professionals assisted other counsel in connection with the monitoring of the possible foreclosure on an multifamily project in Georgia with respect to which LBHI is the holder of a mezzanine loan. During the Compensation Period, CCPC professionals and paraprofessionals expended 2.2 hours for these matters resulting in time charges of $1,089.00.

- CCPC professionals and paraprofessionals expended significant time in the preparation of its first interim fee application in compliance with the bankruptcy rules and the applicable rulings and approved protocols in these bankruptcy cases, which involved material time and effort that would not have been required outside of bankruptcy. During the Compensation Period, CCPC professionals and paraprofessionals expended 22.6 hours resulting in time charges of $11,187.00.

- For each of these matters, CCPC professionals corresponded electronically and participated in conference calls with the Debtors and/or various of their professionals regarding, among other things, debtor-creditor issues and restructuring strategies.

**<u>EXHIBIT "F"</u>**

**<u>REDACTED TIME RECORDS</u>**

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 2/8/2011 | 0.90 | Preparation of UCC continuations (350 W. Broadway). | $225.00 |
| 2 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 2/8/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (350 W. Broadway). | $50.00 |
| 3 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 2/9/2011 | 0.60 | Preparation of UCC continuations (Monument). | $150.00 |
| 4 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 2/9/2011 | 0.60 | Preparation of UCC continuations (MR Potomac). | $150.00 |
| 5 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 2/9/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (MR Potomac). | $50.00 |
| 6 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 2/9/2011 | 0.10 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (Monument). | $25.00 |
| 7 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 2/10/2011 | 0.60 | Review status of UCC search results in order to prepare continuation statements. (Monument). | $150.00 |
| 8 | Barshay | Cathy | Legal Assistan | $250 | Portfolio Assigr | 1003.289 | 2600 | 2/15/2011 | 0.60 | (Lunar) Preparation of correspondence by C. Barshay to K. Wong regarding closing documents at the request of J. Pomeranz. | $150.00 |
| 9 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 2/17/2011 | 0.60 | Preparation of correspondence by C. Barshay to L. Burks regarding recorded continuation statements (350 W. Broadway). | $150.00 |
| 10 | Barshay | Cathy | Legal Assistan | $250 | Aurora Bank | 1003.272 | 2600 | 2/22/2011 | 0.60 | Preparation of correspondence by C. Barshay to clerk's office regarding recording documents at the request of M. O'Kelley. | $150.00 |
| 11 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 2/24/2011 | 0.60 | Preparation of correspondence by C. Barshay to L. Burks regarding the status of several UCC continuation filings (Monument). | $150.00 |
| 12 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 2/25/2011 | 0.20 | Preparation of correspondence by C. Barshay to L. Burks regarding the status of several UCC continuation filings (MR Potomac). | $50.00 |
| 13 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 3/1/2011 | 0.80 | Preparation of UCC continuations by C. Barshay (Twelve Mile Associates). | $200.00 |
| 14 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 3/1/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (Twelve Mile Associates). | $50.00 |
| 15 | Barshay | Cathy | Legal Assistan | $250 | Swedbank | 1003.127 | 2600 | 3/3/2011 | 1.30 | Preparation of cd containing various assignment documents by C. Barshay at the request of B. Lizarus. | $325.00 |
| 16 | Barshay | Cathy | Legal Assistan | $250 | Swedbank | 1003.127 | 2600 | 3/3/2011 | 0.20 | Correspondence by C. Barshay regarding assignment documents. | $50.00 |
| 17 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 3/10/2011 | 0.20 | Preparation of correspondence by C. Barshay to L. Burks regarding status of this matter (Logan). | $50.00 |
| 18 | Barshay | Cathy | Legal Assistan | $250 | Aurora Bank | 1003.272 | 2600 | 3/10/2011 | 0.30 | Order document searches at the request of J. Halperin. | $75.00 |
| 19 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 3/14/2011 | 0.30 | Preparation of correspondence by C. Barshay regarding recorded continuations at the request of L. Burks (Suncal PSV). | $75.00 |
| 20 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 3/14/2011 | 0.40 | Preparation of correspondence by C. Barshay regarding recorded continuations at the request of L. Burks (Jasmine at Lake). | $100.00 |
| 21 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 3/14/2011 | 0.40 | Preparation of correspondence by C. Barshay regarding recorded continuations at the request of L. Burks (Breakers Mezz). | $100.00 |
| 22 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 3/15/2011 | 0.50 | Preparation of UCC continuations by C. Barshay (LB VCC Spanish Springs). | $125.00 |
| 23 | Barshay | Cathy | Legal Assistan | $250 | UCC Continuat | 1003.129 | 2600 | 3/15/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (LB VCC Spanish Springs). | $50.00 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | | | | Task Code | Date of Service | Billing Detail | | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | | | Time (Hours) | Activity Description (Notes) | |
| 24 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 3/30/2011 | 0.20 | Preparation of continuations and related correspondence by C. Barshay to clerk's office at the request of L. Burks (Big Isle). | $50.00 |
| 25 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/1/2011 | 0.80 | Preparation of UCC continuations by C. Barshay (Big Isle). | $200.00 |
| 26 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/1/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (Big Isle). | $50.00 |
| 27 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/2/2011 | 0.40 | Preparation of continuations and related correspondence by C. Barshay to clerk's office at the request of L. Burks (Triden). | $100.00 |
| 28 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/2/2011 | 0.40 | Preparation of UCC continuations by C. Barshay (425 Park). | $100.00 |
| 29 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/2/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (425 Park). | $50.00 |
| 30 | Barshay | Cathy | Legal Assistant | $250 | Aurora Bank | 1003.272 | 2600 | 4/7/2011 | 0.30 | Call with clerk's office regarding recorded document status and preparation of correspondence regarding the same at the request of M. O'Kelley. (Walton Smith) | $75.00 |
| 31 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/7/2011 | 0.80 | Review UCC search results which revealed an unknown assignment to a trust (Triden). | $200.00 |
| 32 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/7/2011 | 0.20 | Correspondence by C. Barshay regarding the same to L. Burks for clarification on holder of this loan (Triden). | $50.00 |
| 33 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/15/2011 | 0.20 | Preparation of correspondence by C. Barshay to L. Burks regarding status (Gables Marquis). | $50.00 |
| 34 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/18/2011 | 1.40 | Preparation of UCC continuations by C. Barshay (Suncal Oak Valley). | $350.00 |
| 35 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/18/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (Suncal Oak Valley). | $50.00 |
| 36 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/20/2011 | 0.80 | Preparation of UCC continuations by C. Barshay (45 Broad). | $200.00 |
| 37 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/20/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (45 Broad). | $50.00 |
| 38 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/21/2011 | 0.30 | Preparation of correspondence by C. Barshay to clerk's office at the request of L. Burks (45 Broad). | $75.00 |
| 39 | Barshay | Cathy | Legal Assistant | $250 | Storage Deluxe | 1003.184 | 2600 | 4/21/2011 | 0.80 | Attend to postclosing matters by C. Barshay. | $200.00 |
| 40 | Barshay | Cathy | Legal Assistant | $250 | Storage Deluxe | 1003.184 | 2600 | 4/21/2011 | 0.20 | Correspondence by C. Barshay regarding the recorded documents at the request of B. Barry. | $50.00 |
| 41 | Barshay | Cathy | Legal Assistant | $250 | Aurora Bank | 1002.272 | 2600 | 4/21/2011 | 0.60 | Attend to postclosing matters by C. Barshay (Walton Smith) | $150.00 |
| 42 | Barshay | Cathy | Legal Assistant | $250 | Aurora Bank | 1003.272 | 2600 | 4/21/2011 | 0.20 | Correspondence by C. Barshay regarding the same at the request of M. O'Kelley. (Walton Smith) | $50.00 |
| 43 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/25/2011 | 0.60 | Calls with T. Zavalle and L. Burks regarding status of this loan, pledge agreements and related UCC continuations that are pending. (Triden) | $150.00 |
| 44 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/26/2011 | 0.40 | Conference with C. Click regarding status of the mezzanine loan, pledge agreements and related UCC continuations that are pending (Triden). | $100.00 |
| 45 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/26/2011 | 0.20 | Preparation of correspondence by C. Barshay to L. Burks regarding status of the mezzanine loan and pledge agreements (Triden). | $50.00 |
| 46 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/27/2011 | 0.90 | Review by C. Barshay of search results regarding senior loan documents which revealed they were not properly assigned (Triden) | $225.00 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | | | | | | Activity Description (Notes) | |
| 47 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/27/2011 | 0.20 | Correspondence by C. Barshay regarding search results. (Triden) | $50.00 |
| 48 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/28/2011 | 3.10 | Preparation by C. Barshay regarding assignments and UCC continuations (Triden). | $775.00 |
| 49 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/28/2011 | 0.20 | Correspondence by C. Barshay to clerk's offices in Delaware and Texas at the request of L. Burks (Triden). | $50.00 |
| 50 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 4/29/2011 | 1.00 | Calls by C. Barshay to clerk's offices in Delaware and Texas regarding status of filed assignments and continuations (Triden). | $250.00 |
| 51 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/2/2011 | 0.80 | Calls by C. Barshay with Delaware Secretary of State regarding filing corrections (Triden). | $200.00 |
| 52 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/3/2011 | 0.40 | Additional calls by C. Barshay with Delaware Secretary of State regarding filing corrections (Triden). | $100.00 |
| 53 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/5/2011 | 0.40 | Preparation of correspondence by C. Barshay to L. Burks regarding recorded documents (Triden). | $100.00 |
| 54 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/9/2011 | 0.50 | Preparation of correspondence by C. Barshay to L. Burks regarding recorded documents (45 Broad). | $125.00 |
| 55 | Barshay | Cathy | Legal Assistant | $250 | Serrano | 1003.295 | 2600 | 5/10/2011 | 0.20 | Preparation of correspondence by C. Barshay to K.Wong regarding status of recorded deed of trust. | $50.00 |
| 56 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/11/2011 | 0.30 | Preparation of additional correspondence by C. Barshay to L. Burks regarding recorded documents (Triden). | $75.00 |
| 57 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/12/2011 | 0.40 | Preparation of UCC continuations by C. Barshay (6th Ave Mezz) | $100.00 |
| 58 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/12/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (6th Ave Mezz) | $50.00 |
| 59 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/12/2011 | 1.30 | Preparation of UCC continuations by C. Barshay (AMX Cabo) | $325.00 |
| 60 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/12/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (AMX Cabo) | $50.00 |
| 61 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/16/2011 | 0.80 | Preparation of UCC continuations by C. Barshay (6th Ave Mezz) | $200.00 |
| 62 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/16/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (6th Ave Mezz) | $50.00 |
| 63 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/17/2011 | 0.40 | Preparation of correspondence by C. Barshay to clerk's office at the request of L. Burks (AMX Cabo). | $100.00 |
| 64 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/19/2011 | 0.80 | Preparation of UCC continuations by C. Barshay (425 Park Ave) | $200.00 |
| 65 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/19/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (425 Park Ave) | $50.00 |
| 66 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/24/2011 | 0.80 | Preparation of UCC continuations by C. Barshay (425 Park Ave) | $200.00 |
| 67 | Barshay | Cathy | Legal Assistant | $250 | UCC Continuat | 1003.129 | 2600 | 5/24/2011 | 0.20 | Correspondence by C. Barshay to clerk's office at the request of L. Burks (425 Park Ave) | $50.00 |
| 68 | Barshay | Cathy | Legal Assistant | $250 | Aurora Bank | 1003.272 | 2600 | 5/25/2011 | 0.50 | Preparation of exhibit of loan documents for Escrow Agreement at the request of C. Click (Smith Tower). | $125.00 |
| | Barshay Total | | | | | | | | 34.20 | | $8,550.00 |
| 69 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/1/2011 | 0.20 | Telephone conversation between C. Click and B. Lizarazu regarding Schedule G schedule of related entities. | $99.00 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/1/2011 | 0.60 | Work by C. Click on Schedule G to Swedbank Settlement Agreement, Schedule of Independent Borrower Parties. | $297.00 |
| 71 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/1/2011 | 0.20 | Correspondence from C. Click to B. Lizarazu regarding same. | $99.00 |
| 72 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/1/2011 | 1.10 | Review by C. Click of additional Project Deuce and 1107 Broadway loan documents. | $544.50 |
| 73 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/1/2011 | 2.00 | Continued review by C. Click of assignment documents. | $990.00 |
| 74 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/1/2011 | 2.30 | Revision by C. Click of schedule of related entities in accordance with discussion with B. Lizarazu. | $1,138.50 |
| 75 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/1/2011 | 0.20 | Correspondence from C. Click to A. Prolman regarding Agreement Regarding Loan and comments on same. | $99.00 |
| 76 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/1/2011 | 0.20 | Telephone conversation between C. Click and B. Gross regarding A. Prolman comments on Agreement Regarding Loan. | $99.00 |
| 77 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/2/2011 | 0.20 | Review by C. Click of additional loan documents for Kapalua loan provided by TriMont. | $99.00 |
| 78 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/2/2011 | 0.30 | Telephone conversation between C. Click and J. Phelan regarding status of all schedules to settlement agreement. | $148.50 |
| 79 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/2/2011 | 0.20 | Correspondence from C. Click to T. Zavala of TriMont regarding comments on Agreement Regarding Loan. | $99.00 |
| 80 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/2/2011 | 0.20 | Correspondence from C. Click to A. Prolman representing the borrower regarding revised draft of Agreement Regarding Loan. | $99.00 |
| 81 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/2/2011 | 0.30 | Correspondence from C. Click to J. Schroeder of CWCapital regarding additional comments on Agreement Regarding Loan. | $148.50 |
| 82 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/2/2011 | 0.30 | Revision by C. Click of Agreement Regarding Loan in response to comments from CWCapital. | $148.50 |
| 83 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/2/2011 | 0.40 | Revision by C. Click of Agreement Regarding Loan in response to comments from T. Zavala. | $198.00 |
| 84 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/3/2011 | 0.10 | Correspondence from C. Click to L. Manton regarding revised Kapalua assignments. | $49.50 |
| 85 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/3/2011 | 0.50 | Review by C. Click of revised assignment and assumption agreement for Kapalua. | $247.50 |
| 86 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/3/2011 | 0.80 | Continued work by C. Click on assignment documents and schedule of independent borrower parties for settlement agreement. | $396.00 |
| 87 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/3/2011 | 0.80 | Conference call among C. Click, A. Gupta, R. Morrison and B. Lizarazu regarding status of all documents and closing items, and related matters. | $396.00 |
| 88 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/4/2011 | 0.10 | Revision by C. Click of schedule of independent borrower parties and correspondence from C. Click to L. Manton regarding same. | $49.50 |
| 89 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/4/2011 | 0.20 | Correspondence from C. Click to A. Coronios of Chadbourne Park regarding copies of missing loan documents. | $99.00 |
| 90 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/4/2011 | 0.50 | Review by C. Click of revised document lists and correspondence from C. Click to L. Manton regarding same. | $247.50 |

Timekeeper Detail

Billing Detail

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
| | Last Name | First Name | Position Title | | | | | | | Activity Description (Notes) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/4/2011 | 0.50 | Review and revision by C. Click of notice letter to agent regarding Kapalua assignment and correspondence from C. Click to L. Manton regarding same. | $247.50 |
| 92 | Click | Clyde | Member | $495 | North Beach Tr | 1003.283 | 2600 | 2/4/2011 | 0.80 | Revision by C. Click of amendment of co-lender agreement in accordance with comments of J. Halperin. | $396.00 |
| 93 | Click | Clyde | Member | $495 | North Beach Tr | 1003.283 | 2600 | 2/4/2011 | 0.20 | Correspondence from C. Click to C. Polanco regarding same. | $99.00 |
| 94 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/7/2011 | 0.20 | Telephone conversation between C. Click and L. Manton regarding assignment documents. | $99.00 |
| 95 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/7/2011 | 0.30 | Telephone conversation between C. Click and L. Manton regarding open items in assignments. | $148.50 |
| 96 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/7/2011 | 0.30 | Telephone conversation between C. Click and title agent regarding owner's affidavit and revision by C. Click of same. | $148.50 |
| 97 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/7/2011 | 0.50 | Work on Schedule C and correspondence from C. Click to all parties regarding same. | $247.50 |
| 98 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/7/2011 | 0.60 | Conference call among C. Click, B. Lizarazu, A. Gupta, A. Liroff and R. Morrison to review status of all open items. | $297.00 |
| 99 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/7/2011 | 0.60 | Review by C. Click of all open items in assignments and assignment and loan document representation provisions of settlement agreement. | $297.00 |
| 100 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/7/2011 | 2.20 | Continued review and revision by C. Click of revised assignment documents and document schedules for settlement agreement. | $1,089.00 |
| 101 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/8/2011 | 0.30 | Revision by C. Click of Project Deuce assignments and correspondence from C. Click to L. Manton regarding same. | $148.50 |
| 102 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/8/2011 | 0.50 | Review by C. Click of bankruptcy stipulation relating to One American Center and correspondence from C. Click to L. Manton regarding same. | $247.50 |
| 103 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/8/2011 | 2.70 | Continued review by C. Click of all assignment documents. | $1,336.50 |
| 104 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/9/2011 | 0.20 | Telephone conversation between C. Click and T. Zavala regarding calculation of discount and further revision of Agreement Regarding Loan in connection with same. | $99.00 |
| 105 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/9/2011 | 0.40 | Revision by C. Click of Agreement Regarding Loan and telephone conversation between C. Click and A. Prolman regarding same. | $198.00 |
| 106 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/10/2011 | 0.20 | Correspondence from C. Click to B. Lizarazu regarding final execution documents. | $99.00 |
| 107 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/10/2011 | 0.70 | Review by C. Click of final execution assignments. | $346.50 |
| 108 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/11/2011 | 0.60 | Review of all documents relating to required notices of assignment. | $297.00 |
| 109 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/11/2011 | 0.60 | Drafting by C. Click of notice to 425 Park ground lessor. | $297.00 |
| 110 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/11/2011 | 0.80 | Drafting by C. Click of notices to co-lenders for Kapalua loan. | $396.00 |
| 111 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/11/2011 | 0.80 | Review by C. Click of documents in connection with same. | $396.00 |
| 112 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/11/2011 | 0.50 | Revision by C. Click of Agreement Regarding Loan and correspondence from C. Click to A. Prolman regarding same. | $247.50 |
| 113 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 2/14/2011 | 0.20 | Telephone conversation between C. Click and J. Black regarding 300 South Wacker assignment. | $99.00 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
| | Last Name | First Name | Position Title | | | | | | | Activity Description (Notes) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 2/14/2011 | 0.80 | Review by C. Click to determine issues remaining with Aurora on assignment of 300 South Wacker loan. | $396.00 |
| 115 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/14/2011 | 0.50 | Revision by C. Click of Agreement Regarding Loan in response to comments from borrower counsel and correspondence from C. Click to B. Gross and CWCapital regarding same. | $247.50 |
| 116 | Click | Clyde | Member | $495 | North Beach Tc | 1003.283 | 2600 | 2/14/2011 | 0.50 | Further revision by C. Click of amendment of co-lender agreement and correspondence from C. Click to J. Halperin regarding same. | $247.50 |
| 117 | Click | Clyde | Member | $495 | North Beach Tc | 1003.283 | 2600 | 2/14/2011 | 0.50 | Review by C. Click of report regarding intercompany repurchase agreements, and telephone conversation between C. Click and J. Halperin regarding same. | $247.50 |
| 118 | Click | Clyde | Member | $495 | North Beach Tc | 1003.283 | 2600 | 2/14/2011 | 0.50 | Further revision by C. Click of amendment of co-lender agreement in accordance with additional comments of J. Halperin and correspondence from C. Click to C. Polanco regarding same; telephone conversation between C. Click and C. Polanco regarding same. | $247.50 |
| 119 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 2/15/2011 | 0.30 | Continued review by C. Click of correspondence relating to transfer of 300 South Wacker loan. | $148.50 |
| 120 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 2/15/2011 | 0.30 | Correspondence from C. Click to D. Alvarez of Weil regarding status of transfer of 300 South Wacker loan and telephone conversation between C. Click and M. O'Kelley regarding same. | $148.50 |
| 121 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/15/2011 | 0.20 | Review by C. Click of A. Prolman comments on revised Agreement Regarding Loan and correspondence from C. Click to all parties regarding same. | $99.00 |
| 122 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 2/16/2011 | 0.20 | Conference call among C. Click, R. Morrison, et al., regarding outstanding issues for execution. | $99.00 |
| 123 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 2/16/2011 | 0.50 | Telephone conversation between C. Click and M. O'Kelley regarding 300 South Wacker and handling of transfers. | $247.50 |
| 124 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 2/16/2011 | 0.20 | Correspondence between C. Click and M. O'Kelley regarding 300 South Wacker and handling of transfers. | $99.00 |
| 125 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 2/16/2011 | 0.20 | Discussion between C. Click and S. Stotts regarding Smith Tower assignment and assumption. | $99.00 |
| 126 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 2/16/2011 | 0.20 | Discussion between C. Click and A. Gupta regarding Smith Tower assignment and assumption. | $99.00 |
| 127 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/17/2011 | 0.30 | Correspondence from C. Click to A. Gupta regarding execution of assignments. | $148.50 |
| 128 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/17/2011 | 1.50 | Preparation by C. Click of assignment documents for execution by Lehman per request of A. Liroff. | $742.50 |
| 129 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 2/17/2011 | 0.10 | Telephone conversation between C. Click and A. Gupta regarding assignment of Smith Tower loan. | $49.50 |
| 130 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 2/17/2011 | 0.10 | Telephone conversation between C. Click and S. Stotts regarding assignment of Smith Tower loan. | $49.50 |
| 131 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 2/17/2011 | 0.40 | Various correspondence from C. Click to A. Gupta regarding assignment of Smith Tower loan. | $198.00 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | | Timekeeper Detail | | | | | Billing Detail | | |
| | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 2/17/2011 | 1.50 | Review by C. Click of numerous e-mails and notes regarding decision to take assignment and assume loan, per request of A. Gupta. | $742.50 |
| 133 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 2/21/2011 | 0.20 | Correspondence from C. Click to J. Halperin regarding representation as to Qualified Transferee under intercreditor agreement. | $99.00 |
| 134 | Click | Clyde | Member | $495 | State Street | 1003.163 | 2600 | 2/21/2011 | 0.30 | Telephone conversation between C. Click and M. O'Kelley regarding assignment of 300 South Wacker mezzanine loan, and structuring considerations. | $148.50 |
| 135 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/21/2011 | 0.30 | Revision by C. Click of Agreement Regarding Loan for execution and correspondence from C. Click to B. Gross regarding same. | $148.50 |
| 136 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/22/2011 | 0.50 | Review by C. Click of revised One American Center assignment and correspondence from C. Click to L. Manton regarding same. | $247.50 |
| 137 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/22/2011 | 0.50 | Final revision by C. Click of Agreement Regarding Loan and correspondence from C. Click to A. Prolman regarding execution of same. | $247.50 |
| 138 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 2/22/2011 | 0.40 | Review by C. Click of status of all assignments and correspondence from C. Click to R. Dooley regarding completion of St. Vincent's assignment. | $198.00 |
| 139 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 2/22/2011 | 0.40 | Correspondence from C. Click to S. Stotts regarding analysis of rate of return on protective advances post-foreclosure. | $198.00 |
| 140 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 2/22/2011 | 0.90 | Review and analysis by C. Click of Co-Lender Agreement in response to question from S. Stotts. | $445.50 |
| 141 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/23/2011 | 0.40 | Review by C. Click of Kapalua Co-Lender Agreement and correspondence from C. Click to A. Liroff regarding notice letter. | $198.00 |
| 142 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/23/2011 | 0.50 | Work by C. Click on final execution version of assignment documents, and correspondence from C. Click to A. Liroff regarding same. | $247.50 |
| 143 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 2/23/2011 | 0.20 | Correspondence from C. Click to J. Halperin, et al., regarding Vaughan Place assignment documents. | $99.00 |
| 144 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 2/23/2011 | 0.40 | Preparation by C. Click of status report for R. Dooley and correspondence from C. Click to R. Dooley regarding same. | $198.00 |
| 145 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 2/23/2011 | 0.40 | Updating by C. Click of status report and correspondence from C. Click to J. Halperin regarding same. | $198.00 |
| 146 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 2/23/2011 | 1.20 | Revision by C. Click of assignment documents for Vaughan Place loan. | $594.00 |
| 147 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 2/24/2011 | 0.30 | Revision by C. Click of Agreement Regarding Loan and correspondence from C. Click to all parties regarding revised draft. | $148.50 |
| 148 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 2/25/2011 | 0.10 | Review by C. Click of final Word versions of assignment documents received from L. Manton and correspondence from C. Click to A. Liroff regarding same. | $49.50 |
| 149 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/25/2011 | 0.30 | Correspondence from C. Click to A. Liroff of Weil regarding notice to Co-Lenders. | $148.50 |
| 150 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 2/25/2011 | 0.60 | Review by C. Click of Kapalua notice addresses and notice to lenders and borrower regarding note transfer. | $297.00 |
| 151 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 3/5/2011 | 0.20 | Research by C. Click regarding Hub Apartments loan WH8936 and correspondence from C. Click to J. Ho and M. Sullivan regarding same. | $99.00 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 3/16/2011 | 0.20 | Further correspondence from C. Click to A. Gupta regarding Qualified Institutional Lender definition in Co-Lender Agreement. | $99.00 |
| 153 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 3/16/2011 | 0.20 | Further review by C. Click of Co-Lender Agreement in connection with analysis of issue. | $99.00 |
| 154 | Click | Clyde | Member | $495 | Swedbank | 1003.127 | 2600 | 3/16/2011 | 0.90 | Review by C. Click of Project Deuce co-lender agreement regarding requirement for officer's certificate to inquiry from Key Bank as servicer for securitized senior lender. | $445.50 |
| 155 | Click | Clyde | Member | $495 | Clocktower II | 1003.212 | 2600 | 3/21/2011 | 0.50 | Correspondence from C. Click to B. Gross, A. Prolman and J. Schroeder regarding redating and execution of Agreement Regarding Loan. | $247.50 |
| 156 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 3/24/2011 | 0.20 | Telephone conversation between C. Click and E. Siddons regarding documentation of loans and matters to be reviewed. | $99.00 |
| 157 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 3/24/2011 | 0.40 | Telephone conversation between C. Click and E. Siddons regarding results of review of loan documents in connection with analysis of lease and tenant allowance. | $198.00 |
| 158 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 3/24/2011 | 1.20 | Review by C. Click of mezzanine loan agreements in connection with analysis of reserves and availability after foreclosure. | $594.00 |
| 159 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 3/24/2011 | 1.70 | Continued review by C. Click of loan document amendments. | $841.50 |
| 160 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 3/25/2011 | 0.30 | Work by C. Click on preparation of summary of transaction. | $148.50 |
| 161 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 3/25/2011 | 0.50 | Review by C. Click of Amended and Restated Intercreditor Agreement forwarded by B. Franz of TriMont. | $247.50 |
| 162 | Click | Clyde | Member | $495 | North Beach | 1003.283 | 2600 | 3/30/2011 | 0.20 | Review by C. Click of PCCP comments on amendment of co-lender agreement. | $99.00 |
| 163 | Click | Clyde | Member | $495 | North Beach | 1003.283 | 2600 | 3/30/2011 | 0.30 | Meeting between C. Click and C. Polanco regarding PCCP comments on modification of co-lender agreement. | $148.50 |
| 164 | Click | Clyde | Member | $495 | North Beach | 1003.283 | 2600 | 3/30/2011 | 0.80 | Review by C. Click of co-lender agreement in connection with analysis of comments. | $396.00 |
| 165 | Click | Clyde | Member | $495 | North Beach | 1003.283 | 2600 | 3/30/2011 | 0.20 | Correspondence from C. Click to C. Polanco regarding same. | $99.00 |
| 166 | Click | Clyde | Member | $495 | North Beach Tc | 1003.283 | 2600 | 4/1/2011 | 0.30 | Telephone conversation between C. Click and C. Polanco regarding North Beach Co-Lender Agreement and significance of controlling lender designation. | $148.50 |
| 167 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 4/4/2011 | 0.30 | Telephone conversation between C. Click and B. Franz regarding proposal for landlord guaranty of tenant improvement funds under IPG lease. | $148.50 |
| 168 | Click | Clyde | Member | $495 | North Beach Tc | 1003.283 | 2600 | 4/4/2011 | 0.10 | Review by C. Click of Co-Lender Agreement in connection with analysis of comments. | $49.50 |
| 169 | Click | Clyde | Member | $495 | North Beach Tc | 1003.283 | 2600 | 4/4/2011 | 0.10 | Telephone conversation between C. Click and C. Polanco regarding comments of G. Walling. | $49.50 |
| 170 | Click | Clyde | Member | $495 | North Beach Tc | 1003.283 | 2600 | 4/4/2011 | 0.20 | Revision by C. Click of Co-Lender modification agreement in response to comments form G. Walling. | $99.00 |
| 171 | Click | Clyde | Member | $495 | North Beach Tc | 1003.283 | 2600 | 4/4/2011 | 0.20 | Telephone conversation between C. Click and J. Pomeranz regarding comments on redemption and withdrawal agreements. | $99.00 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | | Matter Name | Matter Number | Task Code | Date of Service | Billing Detail | | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | | | | | Time (Hours) | Activity Description (Notes) | |
| 172 | Click | Clyde | Member | $495 | North Beach Tc | 1003.283 | 2600 | 4/4/2011 | 0.40 | Telephone conversation between C. Click and S. Camp regarding tax treatment of aspects of redemption transaction. | $198.00 |
| 173 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 4/6/2011 | 0.10 | Correspondence from C. Click to S. Stotts regarding conversation with D. Powell. | $49.50 |
| 174 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 4/6/2011 | 0.20 | Telephone conversation between C. Click and M. O'Kelley regarding Aurora assignment documents and correspondence from C. Click to D. Powell transmitting same. | $99.00 |
| 175 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 4/6/2011 | 0.30 | Telephone conversation between C. Click and D. Powell of King & Spalding regarding assignment documents, status of foreclosure of mortgage, and other matters. | $148.50 |
| 176 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 4/6/2011 | 2.40 | Commence review and revision by C. Click of loan sale agreement to MHB. | $1,188.00 |
| 177 | Click | Clyde | Member | $495 | Portfolio Assign | 1003.289 | 2600 | 4/6/2011 | 0.20 | Discussion between C. Click and J. Pomeranz regarding mortgage satisfactions and telephone conversation between C. Click and M. O'Kelley regarding same. | $99.00 |
| 178 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 4/7/2011 | 3.50 | Continued review and revision by C. Click of loan sale agreement to MHB. | $1,732.50 |
| 179 | Click | Clyde | Member | $495 | Bankruptcy Adr | 1003.293 | 2600 | 4/10/2011 | 1.00 | Work by C. Click on April budget per request of Fee Committee Memorandum of February 28. | $495.00 |
| 180 | Click | Clyde | Member | $495 | Bankruptcy Adr | 1003.293 | 2600 | 4/10/2011 | 2.80 | Work by C. Click on First Interim Fee Application and related filings. | $1,386.00 |
| 181 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 4/11/2011 | 0.50 | Review by C. Click of loan documents in connection with analysis of right to approve form subordination, nondisturbance and attornment agreement and correspondence from C. Click to E. Siddons regarding same. | $247.50 |
| 182 | Click | Clyde | Member | $495 | Bankruptcy Adr | 1003.293 | 2600 | 4/11/2011 | 5.50 | Continued work by C. Click on First Interim Fee Application as Special Counsel. | $2,722.50 |
| 183 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 4/12/2011 | 0.20 | Research files for copies of documents requested by Latham and correspondence from C. Click to Latham regarding same. | $99.00 |
| 184 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 4/12/2011 | 0.30 | Telephone conversation between C. Click and M. O'Kelley regarding 300 South Wacker assignment and effective date. | $148.50 |
| 185 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 4/12/2011 | 0.20 | Correspondence from C. Click to S. Stotts regarding revised draft of loan purchase agreement. | $99.00 |
| 186 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 4/12/2011 | 0.30 | Correspondence from C. Click to J. Pomeranz regarding draft loan purchase agreement. | $148.50 |
| 187 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 4/12/2011 | 2.20 | Continued revision by C. Click of loan purchase agreement. | $1,089.00 |
| 188 | Click | Clyde | Member | $495 | Bankruptcy Adr | 1003.293 | 2600 | 4/12/2011 | 1.50 | Continued work by C. Click on First Interim Fee Application as Special Counsel. | $742.50 |
| 189 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 4/13/2011 | 0.30 | Drafting by C. Click of message to Keybank regarding escrow requirements. | $148.50 |
| 190 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 4/13/2011 | 0.40 | Telephone conversation between C. Click and counsel for KeyBank regarding lease approval issues. | $198.00 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | | Matter Name | Matter Number | Task Code | Date of Service | Billing Detail | | Total Fees for Each Task |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Position Title | Rate | | | | | Time (Hours) | Activity Description (Notes) | |
| 191 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 4/13/2011 | 0.40 | Further discussion among C. Click, B. Franz and E. Siddins regarding lease approval and review by C. Click of revised work letter in connection with same. | $198.00 |
| 192 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 4/13/2011 | 0.50 | Further discussions and telephone conversation between C. Click and E. Siddins and B. Franz regarding lease approval issues. | $247.50 |
| 193 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 4/13/2011 | 0.60 | Review by C. Click of IPG subordination, nondisturbance and attornment agreement and related lease provisions in connection with analysis of tenant improvement funding issues. | $297.00 |
| 194 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 4/13/2011 | 1.50 | Conference calls among C. Click, B. Franz of TriMont and E. Siddons for discussion of lease approval and tenant improvement funding issues. | $742.50 |
| 195 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 4/13/2011 | 0.50 | Review by C. Click of comments from J. Pomeranz on Loan Sale Agreement and meeting between C. Click and J. Pomeranz regarding same. | $247.50 |
| 196 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 4/13/2011 | 0.80 | Revision by C. Click of Loan Sale Agreement in accordance with comments from J. Pomeranz. | $396.00 |
| 197 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 4/14/2011 | 0.30 | Telephone conversation between C. Click and E. Siddons regarding status of approval of IPG lease and possible conversation with borrower counsel. | $148.50 |
| 198 | Click | Clyde | Member | $495 | Bankruptcy Adr | 1003.293 | 2600 | 4/14/2011 | 4.50 | Continued work by C. Click on First Interim Fee Application as Special Counsel. | $2,227.50 |
| 199 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 4/15/2011 | 0.40 | Drafting by C. Click of correspondence from C. Click to J. Halperin regarding prior assignments and indemnity requested by Aurora. | $198.00 |
| 200 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 4/15/2011 | 0.50 | Review by C. Click of file in connection with response to J. Halperin regarding prior assignments and indemnity. | $247.50 |
| 201 | Click | Clyde | Member | $495 | Bankruptcy Adr | 1003.293 | 2600 | 4/15/2011 | 7.30 | Continued work by C. Click on First Interim Fee Application as Special Counsel. | $3,613.50 |
| 202 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 4/19/2011 | 0.20 | Telephone conversation between C. Click and B. Frank regarding release of St. Vincent assignment documents. | $99.00 |
| 203 | Click | Clyde | Member | $495 | Aurora Bank | 1003.272 | 2600 | 4/19/2011 | 1.50 | Work by C. Click on consolidation of executed documents and correspondence from C. Click to M. O'Kelley and J. Ho of Latham regarding same. | $742.50 |
| 204 | Click | Clyde | Member | $495 | Lifestyle Comm | 1003.140 | 2600 | 4/20/2011 | 0.50 | Review by C. Click of status of mortgage modifications per request of B. Fernandez; correspondence from C. Click to B. Fernandez regarding uncrossing agreement with Swedbank, and amendments of cross-collateral mortgages. | $247.50 |
| 205 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 4/21/2011 | 0.50 | Review by C. Click of message from borrower regarding unreasonableness of lease approval conditions, review by C. Click of lease tenant improvement provisions and correspondence from C. Click to E. Siddons, et al., regarding response to same. | $247.50 |
| 206 | Click | Clyde | Member | $495 | North Beach Tc | 1003.283 | 2600 | 4/21/2011 | 0.20 | Telephone conversation between C. Click and C. Polanco regarding same. | $99.00 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | | | | | | | Activity Description (Notes) | |
| 207 | Click | Clyde | Member | $495 | North Beach To | 1003.283 | 2600 | 4/21/2011 | 0.30 | Review by C. Click of revised agreement regarding sharing of fees. | $148.50 |
| 208 | Click | Clyde | Member | $495 | UCC Continuat | 1003.129 | 2600 | 4/25/2011 | 0.30 | Telephone conversation among C. Click, C. Barshay and T. Zavala regarding continuation of UCC's in Triden Village mezzanine loan, and question of previous assignment of same to LaSalle. | $148.50 |
| 209 | Click | Clyde | Member | $495 | John Hancock | 1003.201 | 2600 | 4/25/2011 | 0.20 | Telephone conversation between C. Click and E. Siddons regarding decision to approve IPG lease. | $99.00 |
| 210 | Click | Clyde | Member | $495 | UCC Continuat | 1003.129 | 2600 | 4/27/2011 | 0.60 | Meeting among C. Click, J. Pomeranz and M. Rios regarding assignment and continuation of UCC's on Triden loan, and strategy for dealing with unauthorized assignment to LaSalle. | $297.00 |
| 211 | Click | Clyde | Member | $495 | UCC Continuat | 1003.129 | 2600 | 4/27/2011 | 1.30 | Review by C. Click of Triden mezzanine loan documents and intercreditor agreement in connection with analysis of continuations and erroneous assignments. | $643.50 |
| 212 | Click | Clyde | Member | $495 | UCC Continuat | 1003.129 | 2600 | 4/29/2011 | 0.20 | Various correspondence from C. Click to C. Barshay, M. Rios regarding assignment of deed of trust. | $99.00 |
| 213 | Click | Clyde | Member | $495 | UCC Continuat | 1003.129 | 2600 | 4/29/2011 | 0.30 | Review by C. Click of search results. | $148.50 |
| 214 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 4/29/2011 | 0.20 | Review by C. Click of original loan file received from LaSalle. | $99.00 |
| 215 | Click | Clyde | Member | $495 | Dissolutions | 1003.132 | 2600 | 5/3/2011 | 1.10 | Telephone conversation between C. Click and M. Kaufman regarding background of Kontrabecki litigation and proposed dissolutions of Kontrabecki entities, per request of B. Olshan. | $544.50 |
| 216 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/3/2011 | 0.20 | Correspondence from C. Click to counsel for MHB regarding same. | $99.00 |
| 217 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/3/2011 | 1.00 | Review by C. Click of Dockets No. 9281 and 9633 for response to counsel inquiry regarding need for bankruptcy court approval. | $495.00 |
| 218 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/3/2011 | 1.50 | Review by C. Click of loan sale agreement as revised by King & Spalding for MHB. | $742.50 |
| 219 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/4/2011 | 0.20 | Correspondence from C. Click to S. Kass regarding bankruptcy order regarding sale. | $99.00 |
| 220 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/4/2011 | 0.20 | Correspondence from C. Click to J. Pomeranz and S. Stotts regarding negotiations with MHB. | $99.00 |
| 221 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/4/2011 | 0.40 | Meeting among C. Click, J. Pomeranz and S. Stotts regarding issues in loan purchase agreement. | $198.00 |
| 222 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/4/2011 | 0.70 | Telephone conversation between C. Click and S. Kass, counsel for MHB, for negotiation of loan purchase agreement. | $346.50 |
| 223 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/6/2011 | 0.20 | Correspondence from C. Click to counsel to MHB regarding comments on loan sale agreement. | $99.00 |
| 224 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/6/2011 | 0.60 | Review by C. Click of revised loan sale agreement as revised by counsel to MHB. | $297.00 |
| 225 | Click | Clyde | Member | $495 | North Beach To | 1003.283 | 2600 | 5/9/2011 | 0.10 | Telephone conversation between C. Click and C. Polanco regarding reservation provision. | $49.50 |
| 226 | Click | Clyde | Member | $495 | North Beach To | 1003.283 | 2600 | 5/9/2011 | 0.20 | Drafting by C. Click of proposed substitute provision regarding reservation of rights relating to trigger events. | $99.00 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | | | | Billing Detail | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 227 | Click | Clyde | Member | $495 | North Beach Tc | 1003.283 | 2600 | 5/9/2011 | 0.20 | Review by C. Click of revised provision of amendment of co-lender agreement dealing with reservation of rights relating to trigger events. | $99.00 |
| 228 | Click | Clyde | Member | $495 | 1100 Vermont | 1003.224 | 2600 | 5/10/2011 | 0.20 | Telephone conversation between C. Click and C. Traut of TriMont regarding documentation of foreclosure of senior loan. | $99.00 |
| 229 | Click | Clyde | Member | $495 | Lyon-Sandy Sp | 1003.290 | 2600 | 5/10/2011 | 0.50 | Telephone conversation between C. Click and C. Foote regarding status of assignment and foreclosure and regarding additional searches needed, and correspondence from C. Click to C. Barshay regarding searches for assignments of deeds of trust. | $247.50 |
| 230 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/10/2011 | 0.50 | Review by C. Click of revised loan sale agreement and execution documents for transfer of loan to MHB as prepared by counsel to MHB. | $247.50 |
| 231 | Click | Clyde | Member | $495 | Lyon-Sandy Sp | 1003.290 | 2600 | 5/18/2011 | 0.20 | Discussion between C. Click and M. Rios regarding assignments of mortgages. | $99.00 |
| 232 | Click | Clyde | Member | $495 | Lyon-Sandy Sp | 1003.290 | 2600 | 5/18/2011 | 0.20 | Telephone conversation between C. Click and C. Foote regarding assignments of mortgages. | $99.00 |
| 233 | Click | Clyde | Member | $495 | Lyon-Sandy Sp | 1003.290 | 2600 | 5/18/2011 | 1.30 | Research by C. Click regarding recorded assignments of mortgages, including file reviews and review of title reports. | $643.50 |
| 234 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 5/20/2011 | 0.60 | Review by C. Click of loan summary and various loan documents per request of O. Samari. | $297.00 |
| 235 | Click | Clyde | Member | $495 | Liberty Square | 1003.210 | 2600 | 5/23/2011 | 0.50 | Review by C. Click of intercreditor agreement and various senior loan documents, and correspondence from C. Click to K. Mihalek regarding same. | $247.50 |
| 236 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/24/2011 | 0.30 | Correspondence from C. Click to S. Kass, counsel for MHB, regarding comments on loan purchase agreement and closing procedure. | $148.50 |
| 237 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/24/2011 | 1.20 | Work by C. Click on escrow letter and escrow documents. | $594.00 |
| 238 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/25/2011 | 0.40 | Review by C. Click of revised loan purchase agreement and revision by C. Click of escrow letter, and various correspondence from C. Click to S. Kass regarding same. | $198.00 |
| 239 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/26/2011 | 0.40 | Review by C. Click of list of documents for transmittal, and review by C. Click of documents provided by LaSalle in connection with same. | $198.00 |
| 240 | Click | Clyde | Member | $495 | Smith Tower | 1003.277 | 2600 | 5/31/2011 | 0.50 | Various correspondence from C. Click to all parties in connection with closing of transaction. | $247.50 |
| | Click Total | | | | | | | | 111.40 | | $55,143.00 |
| 241 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 2/14/2011 | 0.40 | Review by M. O'Kelley of email correspondence relating to transfer of Bethany Phoenix loans and correspondence with C. Click regarding same. | $166.00 |
| 242 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/15/2011 | 1.50 | Review by M. O'Kelley of correspondence between J. Ho, C. Click and J. Black regarding outstanding issues on the 300 South Wacker loan transfer from Aurora Bank to Lehman Brothers Holdings to State Street. | $622.50 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Last Name | First Name | Position Title | Rate | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 2/15/2011 | 0.50 | Correspondence between M. O'Kelley and A. Haywood and J. Ho regarding outstanding loan transfers; correspondence between M. O'Kelley, C. Click and J. Pomeranz regarding evidence of assignment of outstanding loans on the books of Aurora and LBHI. | $207.50 |
| 244 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/16/2011 | 0.50 | Review by M. O'Kelley of Intercreditor Agreement for 300 S. Wacker loan. | $207.50 |
| 245 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/16/2011 | 0.20 | Update by M. O'Kelley of loan summary and to do summary. | $83.00 |
| 246 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/16/2011 | 1.00 | Review and summary by M. O'Kelley of assignment documentation required to reflect transfer of loan from Aurora Bank to LBHI to LCPI to State Street. | $415.00 |
| 247 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/16/2011 | 0.20 | Correspondence by M. O'Kelley with C. Click regarding same. | $83.00 |
| 248 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/16/2011 | 1.60 | Review by M. O'Kelley of Intercreditor agreement requirements, correspondence and transfer documentation for Aurora loan transfers to determine best course of action for completing transfer of 300 S. Wacker loan from Aurora to LBHI. | $664.00 |
| 249 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/16/2011 | 0.20 | Correspondence with C. Click regarding same. | $83.00 |
| 250 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 2/16/2011 | 0.60 | Correspondence between M. O'Kelley and A. Haywood and J. Ho regarding outstanding loan transfers; correspondence between M. O'Kelley, C. Click and S. Bordogna regarding evidence of assignment of outstanding loans on the books of Aurora and LBHI. | $249.00 |
| 251 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/17/2011 | 1.90 | Drafting by M. O'Kelley of loan transfer documentation for 300 South Wacker loan assignment from Aurora Bank to LBHI. | $788.50 |
| 252 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/18/2011 | 1.30 | Drafting by M. O'Kelley of loan transfer documentation for 300 South Wacker loan assignment from Aurora Bank to LBHI. | $539.50 |
| 253 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/21/2011 | 0.20 | Correspondence by M. O'Kelley with A. Haywood and J. Ho regarding draft assignment documents for 300 South Wacker loan. | $83.00 |
| 254 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/21/2011 | 0.40 | Review by M. O'Kelley of Qualified Transferee requirements for transfer of 300 S. Wacker loan under the Intercreditor agreement. | $166.00 |
| 255 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/21/2011 | 0.20 | Correspondence with C. Click regarding same. | $83.00 |
| 256 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/21/2011 | 2.00 | Drafting by M. O'Kelley of loan transfer documentation for 300 South Wacker loan assignment from LBHI to LCPI. | $830.00 |
| 257 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 2/22/2011 | 2.60 | Review and updating by M. O'Kelley of loan transfer documentation for 300 South Wacker loan assignment from LCPI to State Street. | $1,079.00 |
| 258 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/7/2011 | 0.40 | Review by M. O'Kelley of Seven Corners loan documents. | $166.00 |
| 259 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/7/2011 | 0.20 | Correspondence with J. Halperin regarding same. | $83.00 |
| 260 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/7/2011 | 0.70 | Preparation by M. O'Kelley for conference call with J. Halperin and R. Dooley regarding status of loan transfers to Aurora. | $290.50 |
| 261 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/7/2011 | 0.90 | Conference call between M. O'Kelley, J. Halperin, R. Dooley, and J. Ho regarding status of loan transfers from Aurora to LBHI. | $373.50 |
| 262 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/8/2011 | 0.20 | Conference and correspondence between M. O'Kelley and E. Shapiro regarding comments to Vaughan Place assignment documents. | $83.00 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | | | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | Matter Name | | | | | Activity Description (Notes) | |
| 263 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/8/2011 | 0.60 | Correspondence and conference between M. O'Kelley and J. Ho regarding comments to Vaughan Place assignment documents | $249.00 |
| 264 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/8/2011 | 1.20 | Revisions by M. O'Kelley to Vaughan Place loan assignment documentation. | $498.00 |
| 265 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/17/2011 | 0.20 | Update by M. O'Kelley of loan transfer status summary. | $83.00 |
| 266 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/17/2011 | 0.20 | Correspondence between M. O'Kelley, A. Haywood, J. Ho and J. Halperin regarding status of review of loan transfer documentation. | $83.00 |
| 267 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/21/2011 | 0.20 | Correspondence between M. O'Kelley, A. Haywood, J. Ho, R. Dooley and J. Halperin regarding revisions of Main Place and Smoky Hill loan transfer documents. | $83.00 |
| 268 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/21/2011 | 1.30 | Review by M. O'Kelley of comments to Main Place loan transfer documents provided by J. Ho and A. Haywood and revisions of transfer documents by M. O'Kelley. | $539.50 |
| 269 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/21/2011 | 1.50 | Review by M. O'Kelley of comments to Smoky Hill loan transfer documents provided by J. Ho and A. Haywood and revisions of transfer documents by M. O'Kelley. | $622.50 |
| 270 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/22/2011 | 0.30 | Review by M. O'Kelley of search results for Seven Corners loan. | $124.50 |
| 271 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/23/2011 | 0.10 | Correspondence between M. O'Kelley and J. Barkanic regarding A noteholder for Seven Corners loan. | $41.50 |
| 272 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/23/2011 | 1.40 | Drafting by M. O'Kelley of assignment documentation for Seven Corners loan. | $581.00 |
| 273 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/24/2011 | 0.20 | Correspondence by M. O'Kelley with A. Haywood and J. Ho regarding review of Seven Corners loan transfer documents. | $83.00 |
| 274 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/24/2011 | 1.40 | Reviewing and summarizing of loan documents and co-lender agreement for Seven Corners loan. | $581.00 |
| 275 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/24/2011 | 2.00 | Drafting by M. O'Kelley of assignment documentation for Seven Corners loan. | $830.00 |
| 276 | O'Kelley | Mary | Associate | $415 | Portfolio | 1003.289 | 2600 | 3/25/2011 | 0.40 | Review by M. O'Kelley of search results for Hamlin and Alpha loans. | $166.00 |
| 277 | O'Kelley | Mary | Associate | $415 | Portfolio | 1003.289 | 2600 | 3/25/2011 | 1.00 | Drafting of mortgage release and UCC termination documents. | $415.00 |
| 278 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/28/2011 | 0.20 | Correspondence between M. O'Kelley and J. Early regarding transfer of Seven Corners loan and recordation of transfer documents. | $83.00 |
| 279 | O'Kelley | Mary | Associate | $415 | Portfolio | 1003.289 | 2600 | 3/28/2011 | 0.20 | Review by M. O'Kelley of search results for Maple loan. | $83.00 |
| 280 | O'Kelley | Mary | Associate | $415 | Portfolio | 1003.289 | 2600 | 3/28/2011 | 0.50 | Drafting of mortgage release and UCC termination documents. | $207.50 |
| 281 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 3/29/2011 | 0.30 | Correspondence between M. O'Kelley, J. Black, J. Halperin, A. Haywood and J. Ho regarding execution of 300 South Wacker loan transfer documentation. | $124.50 |
| 282 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/29/2011 | 0.30 | Update by M. O'Kelley of status report for loan transfers. | $124.50 |
| 283 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 3/29/2011 | 0.50 | Revisions by M. O'Kelley to loan transfer documents for Smoky Hill and Main Place loans. | $207.50 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | | Matter Number | Matter Name | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
| | Last Name | First Name | Position Title | Rate | | | | | | Activity Description (Notes) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | O'Kelley | Mary | Associate | $415 | 1003.272 | Aurora Bank | 2600 | 3/29/2011 | 1.40 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding revisions to various loan transfer documents and comments from opposing counsel regarding same. | $581.00 |
| 285 | O'Kelley | Mary | Associate | $415 | 1003.272 | Aurora Bank | 2600 | 3/29/2011 | 1.30 | Drafting by M. O'Kelley of UCC-3s for St. Vincent mezzanine, building, acquisition, and building loans. | $539.50 |
| 286 | O'Kelley | Mary | Associate | $415 | 1003.272 | Aurora Bank | 2600 | 3/29/2011 | 0.20 | Correspondence with A. Haywood regarding same. | $83.00 |
| 287 | O'Kelley | Mary | Associate | $415 | 1003.163 | State Street | 2600 | 3/30/2011 | 0.10 | Correspondence between M. O'Kelley, J. Black, J. Halperin, A. Haywood and J. Ho regarding revision to 300 South Wacker Assignment Agreement to reflect reduction of loan amount. | $41.50 |
| 288 | O'Kelley | Mary | Associate | $415 | 1003.163 | State Street | 2600 | 3/30/2011 | 0.10 | Revision by M. O'Kelley of 300 South Wacker Assignment Agreement to reflect reduction of loan amount. | $41.50 |
| 289 | O'Kelley | Mary | Associate | $415 | 1003.163 | State Street | 2600 | 3/30/2011 | 0.20 | Review by M. O'Kelley of loan documentation and summary to determine correct loan amount for 300 South Wacker loan. | $83.00 |
| 290 | O'Kelley | Mary | Associate | $415 | 1003.272 | Aurora Bank | 2600 | 3/30/2011 | 0.20 | Update by M. O'Kelley of status report for loan transfers. | $83.00 |
| 291 | O'Kelley | Mary | Associate | $415 | 1003.272 | Aurora Bank | 2600 | 3/30/2011 | 0.20 | Correspondence between M. O'Kelley, M. Sullivan and J. Halperin regarding dates of assignment of various loans. | $83.00 |
| 292 | O'Kelley | Mary | Associate | $415 | 1003.272 | Aurora Bank | 2600 | 3/30/2011 | 0.40 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding revisions to various loan transfer documents and comments from opposing counsel regarding same. | $166.00 |
| 293 | O'Kelley | Mary | Associate | $415 | 1003.272 | Aurora Bank | 2600 | 3/30/2011 | 0.80 | Review of comments from A. Haywood and J. Ho to Allen B Note transfer documents and revision by M. O'Kelley of same. | $332.00 |
| 294 | O'Kelley | Mary | Associate | $415 | 1003.272 | Aurora Bank | 2600 | 3/30/2011 | 1.30 | Review of comments from A. Haywood and J. Ho to Normandy Gator II and III transfer documents and revision by M. O'Kelley of same. | $539.50 |
| 295 | O'Kelley | Mary | Associate | $415 | 1003.272 | Aurora Bank | 2600 | 3/31/2011 | 0.20 | Correspondence between M. O'Kelley, M. Sullivan and J. Halperin regarding dates of assignment of various loans and revised assignment agreements. | $83.00 |
| 296 | O'Kelley | Mary | Associate | $415 | 1003.272 | Aurora Bank | 2600 | 3/31/2011 | 0.40 | Revisions by M. O'Kelley to Assignment Agreements for various loan transfers to reflect correct loan assignment dates. | $166.00 |
| 297 | O'Kelley | Mary | Associate | $415 | 1003.289 | Portfolio | 2600 | 3/31/2011 | 0.40 | Review by M. O'Kelley of UCC search results for Maple Stephenson loan and drafting of UCC terminations. | $166.00 |
| 298 | O'Kelley | Mary | Associate | $415 | 1003.289 | Portfolio Assign | 2600 | 4/1/2011 | 0.30 | Review by M. O'Kelley of search results for New Van Buren and Northville loans. | $124.50 |
| 299 | O'Kelley | Mary | Associate | $415 | 1003.289 | Portfolio Assign | 2600 | 4/1/2011 | 1.00 | Drafting of mortgage release and UCC termination documents. | $415.00 |
| 300 | O'Kelley | Mary | Associate | $415 | 1003.272 | Aurora Bank | 2600 | 4/4/2011 | 0.10 | Revision by M. O'Kelley of Main Place Assignment Agreement to reflect modified loan amount. | $41.50 |
| 301 | O'Kelley | Mary | Associate | $415 | 1003.272 | Aurora Bank | 2600 | 4/4/2011 | 0.30 | Correspondence between M. O'Kelley and A. Haywood regarding loan assignment dates and note modification reducing loan amount for Main Place loan. | $124.50 |
| 302 | O'Kelley | Mary | Associate | $415 | 1003.289 | Portfolio Assign | 2600 | 4/4/2011 | 0.40 | Review by M. O'Kelley of search results for Twelve Mile, Venoy, New West Michigan, One Woodward Avenue, PAMI Michigan, Shelby Industrial Investors and Shelby Industrial Investors-II loans. | $166.00 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | | | Matter Number | Task Code | Date of Service | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | Matter Name | | | | Activity Description (Notes) | |
| 303 | O'Kelley | Mary | Associate | $415 | Portfolio Assign | 1003.289 | 2600 | 4/4/2011 | 3.00 | Drafting by M. O'Kelley of mortgage releases and UCC termination documents for such loans. | $1,245.00 |
| 304 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/5/2011 | 0.20 | Revisions by M. O'Kelley to Assignment of Mortgage and Assignment of Assignment of Leases and Rents for Seven Corners loan assignment pursuant to comments received from J. Daniel. | $83.00 |
| 305 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/5/2011 | 0.20 | Correspondence between M. O'Kelley, J. Early, and J.Daniel regarding review of Seven Corners loan transfer documents. | $83.00 |
| 306 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/6/2011 | 0.10 | Correspondence between M. O'Kelley, J. Halperin, D. Alvarez, and H. Comet regarding execution documents for 300 South Wacker transfer documents. | $41.50 |
| 307 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/6/2011 | 0.20 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding comments to various loan transfer documents. | $83.00 |
| 308 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 4/8/2011 | 0.20 | Correspondence between M. O'Kelley and J. Black regarding comments to 300 South Wacker transfer documents. | $83.00 |
| 309 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 4/8/2011 | 0.70 | Review by M. O'Kelley of comments from J. Black to 300 South Wacker documents and revisions by M. O'Kelley thereto. | $290.50 |
| 310 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 4/11/2011 | 0.30 | Correspondence between M. O'Kelley, J. Black, A. Haywood and J. Ho regarding revised versions of transfer documents relating to 300 South Wacker loan transfer. | $124.50 |
| 311 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 4/11/2011 | 2.50 | Review by M. O'Kelley of comments from J. Black to 300 South Wacker documents and revisions by M. O'Kelley thereto. | $1,037.50 |
| 312 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/11/2011 | 0.50 | Review by M. O'Kelley of UCC search results for St. Vincent loans and drafting by M. O'Kelley of UCC assignments for same. | $207.50 |
| 313 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/11/2011 | 0.70 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding comments to various loan transfer documents. | $290.50 |
| 314 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 4/12/2011 | 0.20 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding revised versions of transfer documents relating to 300 South Wacker loan transfer and revision by M. O'Kelley thereto. | $83.00 |
| 315 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/12/2011 | 0.70 | Revisions by M. O'Kelley to transfer documents for Allen B-Note and Normandy Gator loans. | $290.50 |
| 316 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/12/2011 | 0.80 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding comments to various loan transfer documents. | $332.00 |
| 317 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/19/2011 | 0.10 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding 300 South Wacker transfer documents. | $41.50 |
| 318 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/19/2011 | 0.10 | Correspondence between M. O'Kelley, H. Comet, and J. Black regarding 300 South Wacker transfer documents. | $41.50 |
| 319 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/19/2011 | 0.10 | Correspondence between M. O'Kelley and A. Haywood regarding revised Assignment Agreements for Normandy Gator Mezz II and Mezz III loan transfers. | $41.50 |
| 320 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/19/2011 | 0.10 | Review by M. O'Kelley of executed assignment documents for St. Vincent loan transfer. | $41.50 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | | Matter Name | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Name | First Name | Position Title | Rate | | | | | | Activity Description (Notes) | |
| 321 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/19/2011 | 0.10 | Correspondence between M. O'Kelley and J. Daniel regarding recordation of assignment of mortgage and assignment of leases and rents for Seven Corners loan transfer. | $41.50 |
| 322 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/19/2011 | 0.20 | Revisions by M. O'Kelley to Assignment Agreements for Normandy Gator Mezz II and Mezz III loan transfers to incorporate comments from A. Haywood. | $83.00 |
| 323 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/19/2011 | 0.20 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding St. Vincent assignment documentation. | $83.00 |
| 324 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 4/19/2011 | 0.20 | Correspondence between M. O'Kelley and B. Frank regarding ULLICO signature pages to St. Vincent loan assignment documents. | $83.00 |
| 325 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 4/26/2011 | 0.10 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding comments to 300 South Wacker transfer documents. | $41.50 |
| 326 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 4/26/2011 | 0.10 | Correspondence between M. O'Kelley and J. Black regarding comments to 300 South Wacker transfer documents. | $41.50 |
| 327 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 5/5/2011 | 0.10 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding comments to St. Vincent UCCs. | $41.50 |
| 328 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 5/5/2011 | 0.50 | Revision by M. O'Kelley of St. Vincent UCCs and review of UCC search results. | $207.50 |
| 329 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 5/9/2011 | 0.10 | Revision by M. O'Kelley of St. Vincent UCC and review of UCC search results. | $41.50 |
| 330 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 5/9/2011 | 0.10 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding comments to St. Vincent UCCs. | $41.50 |
| 331 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 5/9/2011 | 0.10 | Correspondence between M. O'Kelley, A. Haywood and J. Ho regarding status of 300 South Wacker transfer documents. | $41.50 |
| 332 | O'Kelley | Mary | Associate | $415 | Aurora Bank | 1003.272 | 2600 | 5/9/2011 | 0.10 | Correspondence between M. O'Kelley and J. Black regarding status of 300 South Wacker transfer documents. | $41.50 |
| 333 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 5/9/2011 | 0.30 | Review by M. O'Kelley of loan files. | $124.50 |
| 334 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 5/9/2011 | 1.40 | Correspondence with E. Rabin regarding documentation of various loans in the State Street repo pool. | $581.00 |
| 335 | O'Kelley | Mary | Associate | $415 | Liberty Square | 1003.210 | 2600 | 5/18/2011 | 1.50 | Review and summary by M. O'Kelley of loan documents for Liberty Square mezzanine loan. | $622.50 |
| 336 | O'Kelley | Mary | Associate | $415 | Serrano | 1003.295 | 2600 | 5/18/2011 | 0.20 | Research by M. O'Kelley regarding special servicing for LBUBS 2007-C1 pool. | $83.00 |
| 337 | O'Kelley | Mary | Associate | $415 | Serrano | 1003.295 | 2600 | 5/19/2011 | 0.20 | Correspondence between M. O'Kelley and M. Rios regarding Pooling and Servicing Agreement for LBUBS 2007-C1 pool, and special servicing for said pool. | $83.00 |
| 338 | O'Kelley | Mary | Associate | $415 | Liberty Square | 1003.210 | 2600 | 5/19/2011 | 1.70 | Review and summary by M. O'Kelley of mezzanine loan documents for Liberty Square mezzanine loan. | $705.50 |
| 339 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 5/19/2011 | 0.10 | Correspondence between M. O'Kelley and H. Comet regarding review of comments made by J. Black to 300 South Wacker documents. | $41.50 |

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

| Row No. | Timekeeper Detail | | | | | Matter Number | Task Code | Date of Service | Time (Hours) | Billing Detail | Total Fees for Each Task |
| | Last Name | First Name | Position Title | Rate | Matter Name | | | | | Activity Description (Notes) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 5/19/2011 | 0.20 | Review by M. O'Kelley of comments made by J. Black to 300 South Wacker documents. | $83.00 |
| 341 | O'Kelley | Mary | Associate | $415 | Liberty Square | 1003.210 | 2600 | 5/20/2011 | 2.50 | Review and summary by M. O'Kelley of mezzanine loan documents and Intercreditor agreement for Liberty Square mezzanine loan. | $1,037.50 |
| 342 | O'Kelley | Mary | Associate | $415 | Liberty Square | 1003.210 | 2600 | 5/23/2011 | 1.50 | Review and summary by M. O'Kelley of senior loan documents for Liberty Square mezzanine loan and creation of organizational chart for Liberty Square equity structure. | $622.50 |
| 343 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 5/23/2011 | 0.10 | Correspondence by M. O'Kelley with J. Black regarding revised transfer documents for 300 South Wacker loan transfers. | $41.50 |
| 344 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 5/23/2011 | 0.10 | Correspondence by M. O'Kelley with J. Ho and A. Haywood regarding status of Aurora Bank's review of transfer documents for 300 South Wacker loan transfers. | $41.50 |
| 345 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 5/23/2011 | 0.50 | Revisions by M. O'Kelley to transfer documents for 300 South Wacker loan transfers. | $207.50 |
| 346 | O'Kelley | Mary | Associate | $415 | Liberty Square | 1003.210 | 2600 | 5/24/2011 | 0.30 | Review and summary by M. O'Kelley of senior loan cash management agreement and lockbox agreement. | $124.50 |
| 347 | O'Kelley | Mary | Associate | $415 | State Street | 1003.163 | 2600 | 5/24/2011 | 0.20 | Correspondence by M. O'Kelley with J. Ho and A. Haywood regarding execution by Aurora Bank of transfer documents for 300 South Wacker loan transfers. | $83.00 |
| | O'Kelley Total | | | | | | | | 64.40 | | $26,726.00 |
| | Grand Total | | | | | | | | 210.00 | | $90,419.00 |

Page 18

Firm Name: Clyde Click, P.C.

Billing Period: February 1, 2011 through May 31, 2011

Expense Detail

| Row No. | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Matter Number | Matter Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 3/1/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express | $25.41 |
| 2 | 3/1/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express | $25.41 |
| 3 | 3/1/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express | $26.79 |
| 4 | 3/1/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express (VCC Laimda) | $29.76 |
| 5 | 3/1/2011 | FedEx | Barshay | Cathy | 1003.272 | Aurora Bank | Federal Express | $26.54 |
| 6 | 3/1/2011 | FedEx | Barshay | Cathy | 1003.278 | Woodlands | Federal Express | $25.18 |
| 7 | 3/1/2011 | FedEx | Barshay | Cathy | 1003.278 | Woodlands | Federal Express | $29.76 |
| 8 | 3/1/2011 | FedEx | Barshay | Cathy | 1003.278 | Woodlands | Federal Express | $29.76 |
| 9 | 3/28/2011 | FedEx | Barshay | Cathy | 1003.127 | Swedbank | Federal Express | $20.08 |
| 10 | 3/28/2011 | FedEx | Barshay | Cathy | 1003.127 | Swedbank | Federal Express | $26.79 |
| 11 | 3/28/2011 | FedEx | Barshay | Cathy | 1003.272 | Aurora Bank | Federal Express | $25.41 |
| 12 | 4/19/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express Charges | $20.59 |
| 13 | 4/19/2011 | FedEx | Barshay | Cathy | 1003.129 | UCC Continuations | Federal Express Charges | $30.03 |
| | | FedEx Total | | | | | | $341.51 |
| 14 | 2/10/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Maryland Dept of Taxes & Assessments (UCC Continuation - Monument) | $25.00 |
| 15 | 2/10/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Virginia State Corporation Commission (Filing UCC Continuations - Monument) | $60.00 |
| 16 | 2/10/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | New York Secretary of State (UCC Continuations - 350 West Broadway) | $80.00 |
| 17 | 3/1/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp & Tax Web (350 W. Broadway) | $60.00 |
| 18 | 3/1/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp & Tax Web | $60.00 |
| 19 | 3/1/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp & Tax Web (Monument) | $180.00 |
| 20 | 3/15/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Washoe County Recorder (LB/UCC Nev - Spanish Springs LLC) | $50.00 |
| 21 | 3/28/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | State UCC Online (LB Twelve Mile Assoc) | $15.00 |
| 22 | 3/28/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corp & Tax Web (Suncal PSV, Barclays Mezz, VCC Spanish) | $120.00 |
| 23 | 3/28/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.272 | Aurora Bank | Texas Secretary of State | $5.14 |
| 24 | 4/1/2011 | Filing Fee-Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Florida UCC, Inc. (Gables Morgus - UCC-3 Continuation) | $12.00 |

| # | Date | Account | | | Code | Category | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 25 | 4/1/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Bureau of Conveyances of Hawaii (Big Isle WWK Hawaii–Waikapuna LLC, UCC-3 Continuations) | $30.00 |
| 26 | 4/7/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Texas Secretary of State (Triden) UCC Continuation Filings | $45.00 |
| 27 | 4/18/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Riverside County Clerk and Recorder (LB/L Suncal Oak Valley LLC) UCC Continuation | $22.00 |
| 28 | 4/20/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | New York City Dept. of Finance (45 Broad - UCC Continuation) | $40.00 |
| 29 | 4/25/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Corporate Filing (Big Isle) | $30.00 |
| 30 | 4/28/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Texas Secretary of State (Triden Village) UCC Assignments | $45.00 |
| 31 | 4/28/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Delaware Secretary of State (Triden Village, UCC Assignments and Continuations, plus expediting fee) | $1,200.00 |
| 32 | 5/16/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | District of Columbia Recorder of Deeds (AMX Cabo), UCC | $465.00 |
| 33 | 5/24/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | New York City Dept. of Finance (425 Park Ave), UCC Continuation | $40.00 |
| 34 | 5/31/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | California Secretary of State (Petrini) PBS Ventures, UCC Continuation | $10.00 |
| 35 | 5/31/2011 | Filing Fee–Secretary of State | Barshay | Cathy | 1003.129 | UCC Continuations | Kern County Assessor - Recorder (Petrini) PBS Ventures, UCC Continuation | $12.00 |
| | | **Filing Fee–Secretary of State Total** | | | | | | **$2,616.14** |
| 36 | 2/21/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (ADG–Soho) | $190.00 |
| 37 | 2/21/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Palmdale) | $221.00 |
| 38 | 2/21/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Monument) | $614.50 |
| 39 | 3/28/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Gables Marquis) | $55.00 |
| 40 | 3/28/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Jasmine @ the Lake - LeCraw B Note) | $105.00 |
| 41 | 3/28/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Suncal PSV) | $105.00 |
| 42 | 3/28/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Breakers Mezz) | $105.00 |
| 43 | 3/28/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Logan) | $118.00 |
| 44 | 3/28/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (UCC Palmdale) | $124.00 |
| 45 | 3/28/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (LB/VCC Spanish Springs) | $180.00 |
| 46 | 3/28/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Suncal) | $180.00 |
| 47 | 3/28/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.272 | Aurora Bank | NRAI Corporate Services (Vaughan Place) | $148.00 |
| 48 | 3/30/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Big Isle) | $74.00 |
| 49 | 3/30/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.272 | Aurora Bank | NRAI Corporate Services (Seven Corners) | $376.25 |
| 50 | 4/5/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.289 | Portfolio Assign. | NRAI Corporate Services (Lunar Mortgage Satisfactions) | $3,864.00 |
| 51 | 4/11/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.272 | Aurora Bank | NRAI Corporate Services | $156.00 |

| # | Date | Vendor | | | | | | Amount |
|---|------|--------|--------|-------|----------|-------------------|--------------------------------------------------|--------|
| 52 | 4/18/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (1211 6th Avenue) | $105.00 |
| 53 | 4/20/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Fri Greenville Mezz II, LLC) | $105.00 |
| 54 | 4/21/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (45 Broad, LLC) | $180.00 |
| 55 | 5/23/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Triden) | $153.00 |
| 56 | 5/23/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.129 | UCC Continuations | NRAI Corporate Services (Triden) | $210.00 |
| 57 | 5/23/2011 | NRAI Corporate Services | Barshay | Cathy | 1003.295 | Serrano | NRAI Corporate Services | $221.00 |
| | | **NRAI Corporate Services Total** | | | | | | **$7,589.75** |
| | | **Grand Total** | | | | | | **$10,547.40** |