# EXHIBIT C

March 14, 2011

Bill Number  11752
File Number 0303694-0002016

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2011

Re: WSG Hollywood

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | _Real Estate Matters_ | | |
| 02/09/11 | DLG | Telephone conference with Charter School's counsel, Mr. Taylor regarding status. [2300] | 0.20 Hrs | $103.00 |
| | | Real Estate Matters Totals | 0.20 Hrs | $103.00 |
| | | TOTAL SERVICES | | $103.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Glanz, David L. | | 0.20 Hrs | $103.00 |
| | | 0.20 Hrs | $103.00 |
| | | INVOICE TOTAL | $103.00 |
| | | REMAINING RETAINER | $7,565.95 |

Page 1

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89886 | 08/01/10 | 29.70 |
| 89899 | 08/06/10 | 1,255.50 |
| 92068 | 09/01/10 | 1,098.90 |
| 93866 | 09/28/10 | 319.12 |
| 93893 | 09/28/10 | 319.12 |
| 93929 | 09/28/10 | 319.12 |
| 93951 | 09/28/10 | 319.12 |
| 93150 | 10/01/10 | 653.40 |
| 95083 | 10/25/10 | 59.40 |
| | | $4,373.38 |

TOTAL DUE THIS STATEMENT          $4,476.38

Lehman Brothers Chapter 11 Bankruptcy.

## Task Billing Summary Page

Re: WSG Hollywood
       File Number 0303694-0002016

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 13,080.00 | | 13,080.00 |
| Financing | 2,821.50 | | 2,821.50 |
| Interested Party Communications/Website/ | 148.50 | | 148.50 |
| Real Estate Matters | 15,336.00 | 103.00 | 15,439.00 |
| Copying | 117.82 | | 117.82 |
| Telephone | 41.74 | | 41.74 |
| Delivery Service/Messenger | 207.78 | | 207.78 |
| Postage | 0.44 | | 0.44 |
| Meals | 28.29 | | 28.29 |
| Subtotals | 31,782.07 | 103.00 | 31,885.07 |
| Totals | 31,782.07 | 103.00 | 31,885.07 |

March 14, 2011

Bill Number  11753
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2011

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Other Bankruptcy Motions and Matters | | |
| 02/09/11 | DE | Conference with R. Rossi regarding preparation of supplemental affidavit to disclose 2011 fee rate adjustments for attorneys and paraprofessionals. [3800] | 0.30 Hrs | $108.00 |
| 02/09/11 | DE | Review correspondence from R. Rossi forwarding 2011 attorney billing rates to include as exhibit to supplemental affidavit disclosing new firm billing rates. [3800] | 0.50 Hrs | $180.00 |
| 02/10/11 | DE | Correspondence to Candace Arthur forwarding R. Rossi's supplemental affidavit disclosing increased firm billing rates. [3800] | 0.20 Hrs | $72.00 |
| 02/10/11 | DE | Draft supplemental affidavit of R. Rossi in connection with Windels Marx' retention as special counsel. [3800] | 1.50 Hrs | $540.00 |
| 02/10/11 | DE | Call Candace Arthur at Weil Gotshal to discuss contents of WML&M supplemental affidavit disclosing that its hourly rates have increased. [3800] | 0.30 Hrs | $108.00 |
| 02/11/11 | DE | Correspondence from R. Rossi inquiring about supplemental affidavit disclosing increased firm billing rates. [3800] | 0.10 Hrs | $36.00 |
| 02/11/11 | DE | Correspondence to R. Rossi forwarding draft of supplemental affidavit in connection with increased firm billing rates. [3800] | 0.20 Hrs | $72.00 |
| 02/11/11 | DE | Correspondence to Candace Arthur inquiring whether she has reviewed affidavit disclosing increased firm | 0.20 Hrs | $72.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | billing rates. [3800] | | |
| 02/14/11 | DE | Review correspondence from Candace Arthur acknowledging receipt of R. Rossi affidavit disclosing firm's 2011 billing rate increase and inquiring whether there was any disclosure of 2010 rate increase. [3800] | 0.50 Hrs | $180.00 |
| 02/14/11 | DE | Correspondence to R. Rossi regarding Candace Arthur's email regarding 2010 rate increase. [3800] | 0.20 Hrs | $72.00 |
| 02/14/11 | DE | Correspondence to Candace Arthur regarding firm's 2010 rate changes and the fact that same is reflected in fee applications, fee statement and provided for in retention application. [3800] | 0.20 Hrs | $72.00 |
| 02/14/11 | DE | Review correspondence from R. Rossi indicating that WML&M did not file notice of increased 2010 rates. [3800] | 0.20 Hrs | $72.00 |
| 02/16/11 | DE | Correspondence to Candace Arthur forwarding executed copy of First Supplemental Affidavit of R. Rossi in connection with WML&M retention as special counsel. [3800] | 0.50 Hrs | $180.00 |
| | | Other Bankruptcy Motions and Matters Totals | 4.90 Hrs | $1,764.00 |

Firm's Own Billing/Fee Applicaitons

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/08/11 | RAR | Analysis of 6th interim application issues and status. [4600] | 1.00 Hrs | $560.00 |
| 02/14/11 | RAR | Preparation of January Fee Statement. [4600] | 1.50 Hrs | $840.00 |
| | | Firm's Own Billing/Fee Applicaitons Totals | 2.50 Hrs | $1,400.00 |
| | | TOTAL SERVICES | | $3,164.00 |

**HOURLY RATE**

| | | |
|------|------|------|
| Rossi, Robert A. | 2.50 Hrs | $1,400.00 |
| Etheridge, Derek | 4.90 Hrs | $1,764.00 |
| | 7.40 Hrs | $3,164.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

## DISBURSEMENTS

### Copying

Reproduction                                                             $29.70

|                         |                   |
|-------------------------|-------------------|
| Copying Totals          | $29.70            |

### Online research

| Lexis/Westlaw Research          | $31.53 |
| Other Electronic Research       | $20.75 |

|                         |                   |
|-------------------------|-------------------|
| Online research Totals  | $52.28            |
| TOTAL DISBURSEMENTS     | $81.98            |
| INVOICE TOTAL           | $3,245.98         |
| REMAINING RETAINER      | $7,619.41         |

## PREVIOUSLY BILLED AND UNPAID

| 89901 | 08/01/10 | 4,190.86 |
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 s |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| 93152 | 10/01/10 | 94.05 |
| 95084 | 10/22/10 | 54.00 |
| 96474 | 12/01/10 | 75.80 |
| 98155 | 12/07/10 | 182.10 |
| 10348 | 01/18/11 | 540.00 |
| 01233 | 02/15/11 | 290.08 |
|       |          | $9,420.27 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT          $12,666.25

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
   File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| General Case Administration | 471.37 | | 471.37 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Real Estate Matters | 594.00 | | 594.00 |
| Other Bankruptcy Motions and Matters | 582.00 | 1,764.00 | 2,346.00 |
| Firm's Own Billing/Fee Applicaitons | 8,647.42 | 1,400.00 | 10,047.42 |
| Firm's Own Retention Issues | 810.00 | | 810.00 |
| Copying | 1,709.92 | 29.70 | 1,739.62 |
| Facsimile | 27.05 | | 27.05 |
| Telephone | 8.75 | | 8.75 |
| Online research | 85.67 | 52.28 | 137.95 |
| Delivery Service/Messenger | 1,417.05 | | 1,417.05 |
| Postage | 41.52 | | 41.52 |
| Local travel | 524.43 | | 524.43 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 110,670.46 | 3,245.98 | 113,916.44 |
| Totals | 110,670.46 | 3,245.98 | 113,916.44 |

March 14, 2011

Bill Number  11754
File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2011

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 02/14/11 | PG | Review of closing files for post-foreclosure agreement for Dan Kaplan. [2300] | 0.60 Hrs | $135.00 |
| 02/15/11 | PG | Review of closing files for consent from PAMI to MR Commons Holdings. [2300] | 0.60 Hrs | $135.00 |
| 02/16/11 | WSC | Conference with client regarding Commons transaction. [2300] | 0.60 Hrs | $270.00 |
| 02/16/11 | PG | Review of organizational documents for McLean Commons Holdings for Dan Kaplan. [2300] | 0.50 Hrs | $112.50 |
| 02/17/11 | WSC | Attention to Lehman queries regarding Commons file. [2300] | 1.00 Hrs | $450.00 |
| 02/18/11 | WSC | Reviewed background on the Commons transaction and the assignment of membership interests [2300] | 1.00 Hrs | $450.00 |
| 02/18/11 | PG | Review of deed in lieu closing documents for Mr. Kaplan. [2300] | 0.50 Hrs | $112.50 |
| 02/28/11 | PG | Review of files for origination closing documents for Dan Kaplan. [2300] | 0.80 Hrs | $180.00 |
| | | Real Estate Matters Totals | 5.60 Hrs | $1,845.00 |
| | | TOTAL SERVICES | | $1,845.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

**HOURLY RATE**

| | | |
|---|---|---|
| Cook Jr., Wayne S. | 2.60 Hrs | $1,170.00 |
| Goldsmith, Paul | 3.00 Hrs | $675.00 |
| | 5.60 Hrs | $1,845.00 |

**DISBURSEMENTS**

<u>Copying</u>

| | |
|---|---|
| Reproduction | $16.70 |
| Copying Totals | $16.70 |

<u>Telephone</u>

| | |
|---|---|
| Telephone | $9.00 |
| Telephone Totals | $9.00 |
| TOTAL DISBURSEMENTS | $25.70 |
| INVOICE TOTAL | $1,870.70 |
| REMAINING RETAINER | $6,860.07 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89915 | 08/01/10 | 112.00 |
| 92072 | 09/01/10 | 622.60 |
| 93937 | 09/28/10 | 319.12 |
| 93938 | 09/28/10 | 4,589.30 |
| 93958 | 09/28/10 | 319.12 |
| 93153 | 10/01/10 | 1,232.80 |
| 96325 | 12/01/10 | 29.40 |
| | | $7,224.34 |

| | |
|---|---|
| TOTAL DUE THIS STATEMENT | $9,095.04 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Monument Issues
   File Number 0303694-0002181

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 171,973.90 | | 171,973.90 |
| General Case Administration | 4,320.00 | | 4,320.00 |
| Interested Party Communications/Website/ | 540.00 | | 540.00 |
| Real Estate Matters | 5,124.00 | 1,845.00 | 6,969.00 |
| Copying | 2,182.85 | 16.70 | 2,199.55 |
| Facsimile | 5.41 | | 5.41 |
| Telephone | 49.72 | 9.00 | 58.72 |
| Online research | 4.78 | | 4.78 |
| Delivery Service/Messenger | 108.49 | | 108.49 |
| Postage | 0.42 | | 0.42 |
| Local travel | 641.60 | | 641.60 |
| Subtotals | 184,951.17 | 1,870.70 | 186,821.87 |
| Totals | 184,951.17 | 1,870.70 | 186,821.87 |

March 14, 2011

Bill Number  11755
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2011

Re: Moonlight Basin Enforcement

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 02/01/11 | JT | Conducted legal research on pleading requirements. [0100] | 0.60 Hrs | $192.00 |
| 02/16/11 | KSL | Research elements of collateral estoppel. [0100] | 0.50 Hrs | $135.00 |
| | | General Case Administration Totals | 1.10 Hrs | $327.00 |
| | | Interested Party Communications/Website/ | | |
| 02/01/11 | WSC | Telephone conference with Doug James regarding Guaranty trigger events and basis for cause of action against Lee Poole. [0600] | 1.30 Hrs | $585.00 |
| 02/02/11 | WSC | Telephone conference with Weil and local counsel regarding forbearance agreement and litigation guaranty. [0600] | 1.20 Hrs | $540.00 |
| 02/17/11 | WSC | Conference with Ms. Bindler regarding water rights and its implication on Poole's motion for summary judgment. [0600] | 1.00 Hrs | $450.00 |
| | | Interested Party Communications/Website/ Totals | 3.50 Hrs | $1,575.00 |
| | | Real Estate Matters | | |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/01/11 | DHB | Email correspondence with title companies seeking updated searches on roadway access grants based on statement by borrower's counsel of sale of access to Poole in October 2009 (.50); complete email memo containing time line of possible recourses events since loan's inception (3.50). [2300] | 4.00 Hrs | $1,800.00 |
| 02/03/11 | DHB | Review proposed Windels Marx affidavit in connection with response to summary judgment motion brought by borrower in connection with Moonlight foreclosure (.20); telephone conferences with Mr. Holden (WMLM) and Mr. CmCarthy (Weil) to discuss comments to affidavit (.30). [2300] | 0.50 Hrs | $225.00 |
| 02/03/11 | WSC | Reviewed Affidavit related to defense of summary judgment motion (1.4); conference with Mr. Holden regarding proposed changes (0.30). [2300] | 1.70 Hrs | $765.00 |
| 02/04/11 | WSC | Reviewed my final affidavit to be distributed to Weil. [2300] | 0.90 Hrs | $405.00 |
| 02/04/11 | WSC | Reviewed Poole's new state court papers (0.30); review amended answer (0.30). [2300] | 0.60 Hrs | $270.00 |
| 02/07/11 | WSC | Reviewed Moonlight interogatories. [2300] | 1.90 Hrs | $855.00 |
| 02/08/11 | DHB | Review Poole's summary judgment papers in connection with Moonlight foreclosure action and suit on related Guaranty (0.80); review Lehman's response papers (0.20). [2300] | 1.00 Hrs | $450.00 |
| 02/09/11 | DHB | Reviewed and compared State request for admissions and discovery request with LCPI and related parties' responses to same in the bankruptcy filing in connection with the Guarantor's motions with respect to the State foreclosure litigation of the Moonlight mortgage (1.50); telephone conference call with Mr. James (Mouton Billingham) to discuss questions about state discovery requests, and comments to draft requests for judicial notice (.50). [2300] | 2.00 Hrs | $900.00 |
| 02/09/11 | WSC | Continue review of Interrogatories. [2300] | 1.10 Hrs | $495.00 |
| 02/10/11 | DHB | Begin drafting state court response to requests for admissions and interrogatories (1.0); telephone conference with Mr. James (Moulton Billingham, local litigation counsl) and Mr. Holden (WMLM) and email correspondence with both concerning language in requests and responses in bankruptcy court (1.0). [2300] | 2.00 Hrs | $900.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/10/11 | WSC | Review State court disclosure in connection with Interrogatories. [2300] | 1.00 Hrs | $450.00 |
| 02/11/11 | DHB | Forward draft response to Poole request for admissions in the State foreclosure proceeding of the Moonlight mortgage. [2300] | 0.50 Hrs | $225.00 |
| 02/11/11 | WSC | Review draft response to Poole request. [2300] | 1.00 Hrs | $450.00 |
| 02/14/11 | DHB | Begin review of senior loan documents with respect to question raised by Mr. James (Moulton Billingham, local litigation counsel) with respect to lender rights to license and accounts held by Aardvark, in connection with bankruptcy and foreclosure litigation in connection with the Moonlight property. [2300] | 2.00 Hrs | $900.00 |
| 02/14/11 | WSC | Reviewed Poole motion to strike Cook affidavit. [2300] | 1.10 Hrs | $495.00 |
| 02/14/11 | WSC | Reviewed initial motion to stay. [2300] | 1.10 Hrs | $495.00 |
| 02/14/11 | PG | Review of senior loan account control agreement and pledge agreements for Ms. Bindler. [2300] | 0.70 Hrs | $157.50 |
| 02/15/11 | DHB | Complete review of senior loan documents and DIP Loan Agreement with respect to question raised by Mr. James (Moulton Billingham, local litigation counsel) with respect to lender rights to license and accounts held by Aardvark, in connection with bankruptcy and foreclosure litigation in connection with the Moonlight property (1.50); send email memo summarizing findings (.80); review of revised motion and memo to stay the action (.40); email correspondence with Mr. James (Moulton and Billingham) and Mr. Holden (WMLM) regarding basis for abuse of process action (.30). [2300] | 3.00 Hrs | $1,350.00 |
| 02/15/11 | WSC | Attention to reviewing past emails and prepared outline regarding the history of the deed in lieu term sheet negotiations. [2300] | 3.50 Hrs | $1,575.00 |
| 02/15/11 | WSC | Attention to FRE 408 and abuse of process claim. [2300] | 1.10 Hrs | $495.00 |
| 02/15/11 | WSC | Reviewed Mr. Holden's draft of ML stay motion (0.80); revise draft of ML stay motion (0.3). [2300] | 1.10 Hrs | $495.00 |
| 02/15/11 | WSC | Reviewed initial affidavits prepared by Doug James. [2300] | 0.90 Hrs | $405.00 |
| 02/15/11 | WSC | Analysis of Moonlight Settlement update. [2300] | 0.40 Hrs | $180.00 |
| 02/15/11 | PG | Review of UCC-1's filed in connection with Moonlight loans for Ms. Bindler. [2300] | 1.00 Hrs | $225.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/16/11 | DHB | Review of cases and materials used by Mr. James (Moulton Billingham, local litigation counsel) in state papers to be filed on motion to deny leave to amend foreclosure complaint, Poole summary judgment brief, and motion to stay in connection with the foreclosure of the Moonlight property (1.50); email correspondence with Mr. James and other members of his form regarding additional cases in support of LCPI position (.50); telephone conference with Mr. James to discuss questions relating to response to Poole discovery requests in State court (.50); review of all discovery requests and responses to LCPI and related parties in both State court foreclosure action and borrower bankruptcy filing and send summary to Mr. James (.30); email correspondence with Messrs. Barry, Wilson and Buffa regarding possible misrepresentations of status of water rights by Borrower in 2008 loan extension documents (.50). [2300] | 6.00 Hrs | $2,700.00 |
| 02/16/11 | WSC | Attention to Poole's abuse of process claim. [2300] | 2.30 Hrs | $1,035.00 |
| 02/17/11 | DHB | Multiple revisions to Lehman affidavit (3.40); review Poole and counsel affidavits and submissions, and deed in lieu term sheet and related correspondence in connection with revisions to Lehman affidavit (1.0); conferences with Mr. Cook and Mr. Holden (WMLM) to discuss affidavit (.60); search files for source for information that Borrower did not pay for Braxton water rights (.40); email correspondence with client and Mr. James (Moulton Billingham, local litigation counsel) regarding water rights and 341 hearing minutes (.40); telephone conference with Mr. James regarding borrower's request for a jury trial (.20); review Mr. Holden's (WMLM) motion papers against cases sent by Mr. James (1.0). [2300] | 7.00 Hrs | $3,150.00 |
| 02/18/11 | WSC | Reviewed revised memorandum of law prepared by Mr. Holden. [2300] | 1.50 Hrs | $675.00 |
| 02/18/11 | WSC | Attention to motion affidavits. [2300] | 1.00 Hrs | $450.00 |
| 02/18/11 | PG | Review of creditor's transcripts for Ms. Bindler. [2300] | 1.10 Hrs | $247.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/20/11 | WSC | Reviewed Doug James summary judgment reply. [2300] | 0.80 Hrs | $360.00 |
| 02/21/11 | DHB | Various drafts of both Wayne Cook and LCPI affidavit in connection with opposition to Poole summary judgment motion in foreclosure action of Moonlight mortgage (2.50); email correspondence with Messrs. Holden and Cook (WMLM), Mr. James (Moulton Billingham, local litigation counsel) and Messrs. Barry, Buffa and Nastassi (LAMCO) with respect to review and comment on affidavits (.50). [2300] | 3.00 Hrs | $1,350.00 |
| 02/21/11 | WSC | Attention to various emails regarding motions and affidavit (1.2); conform affidavit to Lehman affidavit (0.80). [2300] | 2.10 Hrs | $945.00 |
| 02/22/11 | DHB | Multiple revisions to affidavit of Wayne Cook and LCPI in connection with response to Poole Summary Judgment Motion in Moonlight foreclosure action; and email correspondence and conferences with Mr. Holden (WMLM) and telephone conferences with Mr. Cook (WMLM) and Mr. James (Moulton Billingham), Mr. McCarthy (Weil), Mr. Buffa and Mr. Nastassi (LAMCO) regarding revisions to both affidavits, and coordination of logistics of delivery to courthouse in Montana by Wednesday, February 23. [2300] | 9.00 Hrs | $4,050.00 |
| 02/22/11 | WSC | Reviewed latest Lender affidavit based on Mr. Holden's comments. [2300] | 0.70 Hrs | $315.00 |
| 02/22/11 | WSC | Attention to finalizing affidavits in opposition of Poole's motion for summary judgment. [2300] | 6.00 Hrs | $2,700.00 |
| 02/22/11 | WSC | Reviewed Doug James latest drafts of motions/briefs. [2300] | 1.10 Hrs | $495.00 |
| 02/22/11 | PG | Prepared signature pages for Mr. Cook's affidavit. [2300] | 0.20 Hrs | $45.00 |
| 02/22/11 | PG | Modified Buffa and Cook Affidavits for Ms. Bindler. [2300] | 1.80 Hrs | $405.00 |
| 02/22/11 | PG | Prepared Affidavit for Mr. Buffa's signature. [2300] | 1.20 Hrs | $270.00 |
| 02/22/11 | PG | Prepared deliveries of Buffa and Cook Affidavits for Ms. Bindler. [2300] | 0.40 Hrs | $90.00 |
| 02/22/11 | PG | Correspondence with Doug James and Fedex regarding delivery schedule for Virginia City, Montana. [2300] | 0.10 Hrs | $22.50 |
| 02/23/11 | WSC | Reviewed opposition to amend and summary judgment brief. [2300] | 1.50 Hrs | $675.00 |
| 02/23/11 | WSC | Attention to correspondence relating to motion to stay scheduling conference. [2300] | 0.80 Hrs | $360.00 |
| 02/23/11 | WSC | Reviewed draft of Lehman Affidavit. [2300] | 2.00 Hrs | $900.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/24/11 | WSC | Attention to Moonlight motion papers. [2300] | 0.80 Hrs | $360.00 |
| 02/28/11 | WSC | Reviewed latest motion papers regarding striking my affidavit [2300] | 4.10 Hrs | $1,845.00 |
| | | Real Estate Matters Totals | 88.60 Hrs | $38,407.50 |

Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/01/11 | JH | Attention to issues arising in connection with Mr. Poole's motion. [4000] | 0.50 Hrs | $222.50 |
| 02/01/11 | JH | Research in connection with Mr. Pooles motion. [4000] | 1.00 Hrs | $445.00 |
| 02/02/11 | JH | Continued attention to issues arising in connection with Mr. Poole's summary judgment motion, motions in bankruptcy and state court (0.50); attention to draft documents in connection with motion(0.70). [4000] | 1.20 Hrs | $534.00 |
| 02/03/11 | JH | Revise draft affidavit in support of opposition to Mr. Poole's motion for summary judgment (0.90); conference with Ms. Bindler regarding Poole motion (0.20). [4000] | 1.10 Hrs | $489.50 |
| 02/04/11 | JH | Analyze Mr. Poole's motion seeking leave to file a second amended answer with counterclaims. [4000] | 0.80 Hrs | $356.00 |
| 02/07/11 | JH | Review discovery response filed in bankruptcy court in order to ensure that the state court discovery responses are consistent. [4000] | 0.50 Hrs | $222.50 |
| 02/07/11 | JH | Attention to discovery demands search by Mr. Poole (0.30); correspondence with Mr. James concerning potentially to respond to motion (0.10). [4000] | 0.40 Hrs | $178.00 |
| 02/07/11 | JH | Correspondence with Mr. James concerning motion to stay in opposition to summary judgment motion. [4000] | 0.30 Hrs | $133.50 |
| 02/08/11 | JH | Review brief filed in bankruptcy court in opposition to Poole's motion for summary judgment. [4000] | 0.50 Hrs | $222.50 |
| 02/09/11 | JH | Telephone conference with Mr. James concerning state court action and discovery. [4000] | 0.30 Hrs | $133.50 |
| 02/09/11 | JH | Telephone conference with Ms. Bindler concerning discovery issues and attention to file in connection with same. [4000] | 0.30 Hrs | $133.50 |
| 02/09/11 | JH | Attention to discovery issues in state court raised by Mr. Poole's demand for responses to discovery requests. [4000] | 0.60 Hrs | $267.00 |
| 02/09/11 | JH | Attention to court's scheduling order. [4000] | 0.20 Hrs | $89.00 |
| 02/09/11 | JH | Attention to issue of requesting the court to take notice of additional bankruptcy documents. [4000] | 0.40 Hrs | $178.00 |
| 02/09/11 | JH | Attention to discovery issues arising in connection with state court matter. [4000] | 0.90 Hrs | $400.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/10/11 | JH | Continued attention to state court disclosure issues including request to admit and interrogatories. [4000] | 2.10 Hrs | $934.50 |
| 02/10/11 | JH | Several telephone conferences with Mr. Bindler concerning discovery and attention to additional discovery issues. [4000] | 0.40 Hrs | $178.00 |
| 02/10/11 | JH | Telephone conference with Mr. James concerning discovery, summary judgment motion and other issues and motions. [4000] | 0.20 Hrs | $89.00 |
| 02/14/11 | JH | Final review of request for judicial notice. [4000] | 0.40 Hrs | $178.00 |
| 02/14/11 | JH | Attention to multiple emails from Mr. James concerning Poole's various motions. [4000] | 0.30 Hrs | $133.50 |
| 02/14/11 | JH | Revise responses to Mr. Poole's discovery demands. [4000] | 0.90 Hrs | $400.50 |
| 02/14/11 | JH | Conference with Mr. Tracy concerning issues of NY law (0.30); attention to research in connection with NY issue (0.10). [4000] | 0.40 Hrs | $178.00 |
| 02/14/11 | JH | Attention to draft of request for oral argument. [4000] | 0.20 Hrs | $89.00 |
| 02/14/11 | JH | Attention to issues concerning motions to be filed. [4000] | 0.40 Hrs | $178.00 |
| 02/14/11 | JH | Begin reviewing/revising motion to stay the state court action pending the resolution and disposition of the bankruptcy proceeding. [4000] | 2.70 Hrs | $1,201.50 |
| 02/14/11 | JH | Analyze memo concerning case analysis. [4000] | 0.70 Hrs | $311.50 |
| 02/15/11 | JH | Review/analyze Mr. Poole's latest motion seeking to strike the Cook affidavit. [4000] | 0.80 Hrs | $356.00 |
| 02/15/11 | JH | Review the research concerning an abusive process claim in Montana. [4000] | 0.30 Hrs | $133.50 |
| 02/15/11 | JH | Attention to Mr. Poole's summary judgment motion in state court in connection with stay motion. [4000] | 1.00 Hrs | $445.00 |
| 02/15/11 | JH | Attention to settlement update from Mr. James. [4000] | 0.10 Hrs | $44.50 |
| 02/15/11 | JH | Continued attention to revising the draft motion to stay the state court proceeding pending the disposition of the bankruptcy proceeding. [4000] | 5.10 Hrs | $2,269.50 |
| 02/16/11 | JH | Revise affidavits in support of the various motions in the state court, as supplied by Mr. James. [4000] | 0.80 Hrs | $356.00 |
| 02/16/11 | JH | Revise draft opposition to the motion seeking leave to file amended answer and counterclaim. [4000] | 3.90 Hrs | $1,735.50 |
| 02/16/11 | JH | Attention to research in connection with motion revisions concerning motion stay and motion in opposition for leave to file amended answer and counterclaim. [4000] | 1.90 Hrs | $845.50 |
| 02/16/11 | JH | Attention to abusive process issues. [4000] | 0.50 Hrs | $222.50 |
| 02/16/11 | JH | Continued attention to revising motion to stay. [4000] | 2.90 Hrs | $1,290.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/16/11 | JH | Attention to case law supplied by Mr. James. [4000] | 1.00 Hrs | $445.00 |
| 02/17/11 | JH | Correspondence with Mr. James concerning strategy in connection with motions. [4000] | 0.50 Hrs | $222.50 |
| 02/17/11 | JH | Continued analysis to revising opposition for leave to file amended answer. [4000] | 3.90 Hrs | $1,735.50 |
| 02/17/11 | JH | Continued analysis revising the motion to stay. [4000] | 2.70 Hrs | $1,201.50 |
| 02/17/11 | JH | Continued analysis to revising opposition to Poole's motion for summary judgment in state court. [4000] | 3.10 Hrs | $1,379.50 |
| 02/17/11 | JH | Multiple conferences with Ms. Bindler concerning issues arising in connection with the various state court motions. [4000] | 0.50 Hrs | $222.50 |
| 02/18/11 | JH | Continued attention to revising summary judgment opposition motion. [4000] | 1.80 Hrs | $801.00 |
| 02/18/11 | JH | Review/revise affidavits in support of various motions. [4000] | 0.50 Hrs | $222.50 |
| 02/18/11 | JH | Continued analysis to revising opposition to Mr. Poole's motion for leave to amend. [4000] | 1.40 Hrs | $623.00 |
| 02/18/11 | JH | Continued analysis to revising motion to stay. [4000] | 2.10 Hrs | $934.50 |
| 02/21/11 | JH | Attention to Mr. James comments on brief in opposition to motion to amend. [4000] | 0.50 Hrs | $222.50 |
| 02/21/11 | JH | Continued analysis to brief in opposition to motion for summary judgment. [4000] | 0.40 Hrs | $178.00 |
| 02/21/11 | JH | Attention to multiple emails concerning various motions. [4000] | 0.40 Hrs | $178.00 |
| 02/21/11 | JH | Continued attention to revising motion to stay. [4000] | 0.60 Hrs | $267.00 |
| 02/21/11 | JH | Analysis of Mr. James comments on brief in opposition to summary judgment motion. [4000] | 0.30 Hrs | $133.50 |
| 02/21/11 | JH | Continued attention to brief in opposition to motion seeking leave to amend. [4000] | 0.50 Hrs | $222.50 |
| 02/21/11 | JH | Attention to Weil Gotchal's comments to the affidavits. [4000] | 0.30 Hrs | $133.50 |
| 02/21/11 | JH | Attention to Mr. Cook's affidavit. [4000] | 0.50 Hrs | $222.50 |
| 02/21/11 | JH | Attention to Mr. James comments on brief in support of motion to stay. [4000] | 0.40 Hrs | $178.00 |
| 02/21/11 | JH | Review Mr. Poole's motion to dismiss or abstain. [4000] | 1.00 Hrs | $445.00 |
| 02/21/11 | JH | Attention to Lehman's affidavit. [4000] | 0.80 Hrs | $356.00 |
| 02/22/11 | JH | Continued attention to Cook affidavit. [4000] | 0.70 Hrs | $311.50 |
| 02/22/11 | JH | Continued attention to revising brief in support of motion to stay. [4000] | 0.70 Hrs | $311.50 |
| 02/22/11 | JH | Continued attention to revising opposition to summary judgment motion. [4000] | 0.50 Hrs | $222.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/22/11 | JH | Continued attention to revising brief in opposition to motion seeking leave to amend. [4000] | 0.70 Hrs | $311.50 |
| 02/22/11 | JH | Multiple emails and telephone conferences concerning the various state court motions to be filed today. [4000] | 0.90 Hrs | $400.50 |
| 02/22/11 | JH | Attention to revised Cook affidavit. [4000] | 0.60 Hrs | $267.00 |
| 02/22/11 | JH | Attention to Weil Gotchal's comments to motion to stay. [4000] | 0.30 Hrs | $133.50 |
| 02/22/11 | JH | Attention to client's comments to affidavit. [4000] | 0.20 Hrs | $89.00 |
| 02/22/11 | JH | Attention to motion to vacate. [4000] | 0.40 Hrs | $178.00 |
| 02/23/11 | JH | Review/revise opposition to motion to amend. [4000] | 1.00 Hrs | $445.00 |
| 02/23/11 | JH | Attention to multiple emails concerning the various state court motions. [4000] | 0.50 Hrs | $222.50 |
| 02/23/11 | JH | Continued attention to reviewing and revising opposition to summary judgment motion. [4000] | 0.90 Hrs | $400.50 |
| 02/23/11 | JH | Attention to draft order vacating scheduling conference. [4000] | 0.10 Hrs | $44.50 |
| 02/24/11 | JH | Revise Mr. Poole's consent to continue the scheduling conference and opposition to motion to stay. [4000] | 0.60 Hrs | $267.00 |
| 02/25/11 | JH | Attention to email from Mr. James concerning discovery. [4000] | 0.10 Hrs | $44.50 |
| 02/28/11 | JH | Attention to opposition to Mr. Poole's motion to strike the Cook affidavit. [4000] | 0.50 Hrs | $222.50 |
| 02/28/11 | JH | Attention to state court docket sheet supplied by Mr. James. [4000] | 0.30 Hrs | $133.50 |
| 02/28/11 | JH | Attention to analysis of letter from Mr. Poole's counsel demanding certain additional documents that were exchanged between Windels Marx and the client and a potential claim to depose Mr. Cook, and analysis of same under the attorney-client privilege. [4000] | 0.70 Hrs | $311.50 |

|  |  | Non-Bankruptcy Litigation Totals | 67.90 Hrs | $30,215.50 |
|  |  | TOTAL SERVICES | | $70,525.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

## HOURLY RATE

| | | |
|---|---:|---:|
| Bindler, Deborah H. | 40.00 Hrs | $18,000.00 |
| Holden, John | 67.90 Hrs | $30,215.50 |
| Cook Jr., Wayne S. | 45.60 Hrs | $20,520.00 |
| Goldsmith, Paul | 6.50 Hrs | $1,462.50 |
| Lotzof, Kaylie S. | 0.50 Hrs | $135.00 |
| Tracy, James | 0.60 Hrs | $192.00 |
| | 161.10 Hrs | $70,525.00 |

## DISBURSEMENTS

Copying

| | | |
|---|---|---:|
| Reproduction | | $0.90 |
| | Copying Totals | $0.90 |

Postage

| | | |
|---|---|---:|
| US Postage | | $14.27 |
| | Postage Totals | $14.27 |

Local travel

| | | |
|---|---|---:|
| Local Travel | | $263.54 |
| | Local travel Totals | $263.54 |

Meals

| | | |
|---|---|---:|
| Conference/Meeting Expenses | | $61.00 |
| | Meals Totals | $61.00 |

Other

| | | |
|---|---|---:|
| Staff Overtime | | $110.00 |
| | Other Totals | $110.00 |
| | TOTAL DISBURSEMENTS | $449.71 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | INVOICE TOTAL | $70,974.71 |
|---|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| 89892 | 08/01/10 | 135.10 |
|---|---|---|
| 89902 | 08/01/10 | 192.20 |
| 92073 | 09/01/10 | 325.60 |
| 93872 | 09/28/10 | 319.12 |
| 93881 | 09/28/10 | 319.12 |
| 93882 | 09/28/10 | 319.12 |
| 93883 | 09/28/10 | 319.12 |
| 93976 | 09/28/10 | 9,003.45 |
| 93996 | 09/28/10 | 22,526.70 |
| 94013 | 09/28/10 | 4,079.25 |
| 94024 | 09/28/10 | 2,578.65 |
| 93154 | 10/01/10 | 407.60 |
| 95085 | 10/22/10 | 318.40 |
| 96022 | 11/05/10 | 1,111.20 |
| 96025 | 11/05/10 | 2,547.60 |
| 96026 | 11/05/10 | 834.00 |
| 96475 | 12/01/10 | 26.40 |
| 98156 | 12/07/10 | 17.60 |
| 10349 | 01/18/11 | 35.20 |
| 01234 | 02/15/11 | 26,914.50 |
|  |  | $72,329.93 |

|  |  | TOTAL DUE THIS STATEMENT | $143,304.64 |
|---|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Moonlight Basin Enforcement
File Number 0303694-0002184

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 505,655.47 | | 505,655.47 |
| Asset Disposition | 511.00 | | 511.00 |
| Litigation | 2,108.00 | | 2,108.00 |
| General Case Administration | 73.50 | 327.00 | 400.50 |
| Interested Party | 899.71 | 1,575.00 | 2,474.71 |
| Communications/Website/ | | | |
| Real Estate Matters | 44,115.66 | 38,407.50 | 82,523.16 |
| Non-Bankruptcy Litigation | 5,597.15 | 30,215.50 | 35,812.65 |
| Copying | 4,247.50 | 0.90 | 4,248.40 |
| Facsimile | 58.06 | | 58.06 |
| Telephone | 189.67 | | 189.67 |
| Online research | 823.22 | | 823.22 |
| Delivery Service/Messenger | 722.63 | | 722.63 |
| Postage | 18.33 | 14.27 | 32.60 |
| Local travel | 5,815.27 | 263.54 | 6,078.81 |
| Out-of-town travel | 2,730.01 | | 2,730.01 |
| Meals | 4,620.48 | 61.00 | 4,681.48 |
| Court fees | 665.57 | | 665.57 |
| Litigation support vendors | 65.61 | | 65.61 |
| Other | 1,580.22 | 110.00 | 1,690.22 |
| Analysis/Strategy | 781.33 | | 781.33 |
| Subtotals | 581,278.39 | 70,974.71 | 652,253.10 |
| Totals | 581,278.39 | 70,974.71 | 652,253.10 |

March 14, 2011

Bill Number  11756
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED FOR THE PERIOD

February 1 through 28, 2011

Re: 25/45 Broad Street

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 02/01/11 | MAS | Review case concerning bonding liens and lien priority challenges. [0100] | 0.80 Hrs | $384.00 |
| 02/01/11 | MAS | Conferences with receiver and counsel regarding review of documents concerning Claremont School claim. [0100] | 0.40 Hrs | $192.00 |
| 02/02/11 | MAS | Prepare for conference call, including review of letters and memos and agreements. [0100] | 0.50 Hrs | $240.00 |
| 02/02/11 | MAS | Initial preparation for oral argument of motion for summary judgment. [0100] | 1.60 Hrs | $768.00 |
| 02/02/11 | MAS | Review and analysis of insurance claim issues and pending litigation. [0100] | 0.60 Hrs | $288.00 |
| 02/02/11 | MAS | Conference call with client, receiver and receiver's counsel concerning damage claim, response to Strook letters and response due. [0100] | 0.50 Hrs | $240.00 |
| 02/03/11 | MAS | Conference call with Lehman and M&T, bank and counsel. [0100] | 0.70 Hrs | $336.00 |
| 02/03/11 | MAS | Prepare for conference call with client and M&T (0.80) review Settlement Agreement with Swig (0.20) review Lehman's rights in prosecuting foreclosure (0.30). [0100] | 1.30 Hrs | $624.00 |
| 02/03/11 | MAS | Conferences with Mr. Palmer regarding Local Law 11 work and litigation. [0100] | 0.40 Hrs | $192.00 |
| 02/03/11 | MAS | Review computations of sums due for 45 Broad foreclosure for judgment. [0100] | 0.40 Hrs | $192.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/04/11 | MAS | Review letters from the 25 broad receiver's counsel concerning Local Law 11 work and demand by Architect Hoffman for compliance with local law 11 or utilizing whistle blower power to achieve compliance with same. [0100] | 0.60 Hrs | $288.00 |
| 02/04/11 | MAS | Draft affidavit of amount due for 45 Broad sale. [0100] | 0.40 Hrs | $192.00 |
| 02/07/11 | MAS | Respond to client's inquiries regarding receivership and follow-up on remediation. [0100] | 0.40 Hrs | $192.00 |
| 02/08/11 | MAS | Follow-up with client regarding consent to judgment. [0100] | 0.40 Hrs | $192.00 |
| 02/09/11 | MAS | Prepare outline for oral argument of summary judgment motion. [0100] | 0.80 Hrs | $384.00 |
| 02/11/11 | MAS | Multiple conferences with receiver and counsel concerning local law 11 and demand by City of New York for remediation of allegedly hazardous conditions. [0100] | 0.60 Hrs | $288.00 |
| 02/11/11 | MAS | Review litigation search by 45 Broad's receive as to collection of proceeds by adjoining land owner on related claim and address insurance claims. [0100] | 1.10 Hrs | $528.00 |
| 02/14/11 | MAS | Review additional litigation searches concerning Falcon Pacific for insurance claim. [0100] | 0.80 Hrs | $384.00 |
| 02/16/11 | MAS | Address remediation of Local Law 11 work (0.40); follow-up with client concerning local law and receiver's notification of possible damages and claim (0.20). [0100] | 0.60 Hrs | $288.00 |
| 02/16/11 | LD | Preformed search through Westlaw for case research. [0100] | 1.20 Hrs | $228.00 |
| 02/17/11 | MAS | Prepare for court appearance on summary judgment motion including analysis of lien law statutes. [0100] | 1.30 Hrs | $624.00 |
| 02/17/11 | LD | Preformed search through Westlaw for case research. [0100] | 0.80 Hrs | $152.00 |
| 02/18/11 | MAS | Respond to letter from adjoining landowner and 45 Broad Street Receiver's response to allegations of liability for alleged damages. [0100] | 0.50 Hrs | $240.00 |
| 02/18/11 | MAS | Review all motions, cross-motions and joinder of motions in preparation for oral argument of summary judgment motion on February 24, 2011. [0100] | 4.60 Hrs | $2,208.00 |
| 02/18/11 | LD | Preformed search through Westlaw for case research. [0100] | 4.00 Hrs | $760.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/21/11 | MAS | Continued preparation for oral argument of motion to include update to case law. [0100] | 1.40 Hrs | $672.00 |
| 02/22/11 | MAS | Analysis of sur-reply papers filed by Seasons and case law cited by opposing parties. [0100] | 1.90 Hrs | $912.00 |
| 02/22/11 | MAS | Correspondence with Receiver concerning local law II work. [0100] | 0.40 Hrs | $192.00 |
| 02/23/11 | MAS | Review brief and arguments for oral argument including analysis of case law and statutes controlling outcome of action (3.0); draft summary of arguments for points for lien priority and entry of judgment (3.6). [0100] | 6.60 Hrs | $3,168.00 |
| 02/23/11 | MAS | Strategy conference with title company counsel concerning oral argument and allocation of argument. [0100] | 0.80 Hrs | $384.00 |
| 02/24/11 | MAS | Post-argument meeting and communications with client concerning court proceeding and strategies. [0100] | 0.40 Hrs | $192.00 |
| 02/24/11 | MAS | Final preparation for oral argument (2.0); meeting with title company's appointed counsel to address strategy for oral argument so as to coordinate efforts (0.80). [0100] | 2.80 Hrs | $1,344.00 |
| 02/24/11 | MAS | Court appearance regarding oral argument of motion and to address proofs Court requested to adjudicate motion. [0100] | 3.10 Hrs | $1,488.00 |
| 02/25/11 | MAS | Post-argument discussions with counsel to address possible resolution of matter. [0100] | 0.20 Hrs | $96.00 |
| 02/25/11 | MAS | Correspondence with Receiver's counsel regarding violations at 25 Broad property. [0100] | 0.40 Hrs | $192.00 |
| 02/25/11 | LD | Prepared letter to Judge Goodman regarding enclosure of courtesy copy o f Notice of Motion and pleadings. [0100] | 0.70 Hrs | $133.00 |
| 02/28/11 | M H | Deliver plaintiff's motion for summary judgment to Judge Emily Goodman in Supreme Court, New York County [0100] | 1.00 Hrs | $195.00 |
| 02/28/11 | MAS | Conference with receiver's counsel regarding monthly reports and [0100] | 0.40 Hrs | $192.00 |
|  |  | General Case Administration Totals | 45.40 Hrs | $19,564.00 |

Non-Bankruptcy Litigation

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/02/11 | SM | Correspondence with Mr. Palmer regarding affidavit of amount due for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 02/03/11 | SM | Telephone conference with Mr. Goldstein regarding lease modification with Canali. [4000] | 0.30 Hrs | $118.50 |
| 02/03/11 | SM | Correspondence with Mr. Palmer regarding affidavit of amount due in 45 Broad action. [4000] | 0.10 Hrs | $39.50 |
| 02/03/11 | SM | Analyzed lease documents for information requested by Mr. Goldstein. [4000] | 0.30 Hrs | $118.50 |
| 02/03/11 | SM | Correspondence with Mr. Goldstein regarding Canali rent reduction. [4000] | 0.10 Hrs | $39.50 |
| 02/16/11 | CJS | Attention to preparation for 25 Broad summary judgment motion oral argument. [4000] | 0.30 Hrs | $84.00 |
| 02/17/11 | SM | Reviewed notification from court regarding oral argument for 25 Broad summary judgment motion. [4000] | 0.10 Hrs | $39.50 |
| 02/18/11 | SM | Prepared for oral argument of 25 Broad summary judgment by reviewing case law and checking updates. [4000] | 4.70 Hrs | $1,856.50 |
| 02/22/11 | SM | Correspondence with Mr. Satnich regarding oral argument of 25 Broad summary judgment. [4000] | 0.10 Hrs | $39.50 |
| 02/23/11 | SM | Correspondence with Judge Goodman's law clerk regarding summary judgment motion. [4000] | 0.10 Hrs | $39.50 |
| 02/23/11 | CJS | Prepare for oral argument of Lehman's summary judgment motion in 25 Broad foreclosure action. [4000] | 1.80 Hrs | $504.00 |
| 02/24/11 | SM | Analysis of arguments with Mr. Slama for oral argument of summary judgment motion. [4000] | 0.50 Hrs | $197.50 |
| 02/24/11 | SM | Correspondence with Mr. Slama regarding issues related to discovery from Season's contracting and counterclaim from Commercial Flooring. [4000] | 0.10 Hrs | $39.50 |
| 02/24/11 | CJS | Court appearance regarding oral argument of 25 Broad foreclosure summary judgment motion. [4000] | 2.00 Hrs | $560.00 |
| | | Non-Bankruptcy Litigation Totals | 10.60 Hrs | $3,715.50 |
| | | TOTAL SERVICES | | $23,279.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## HOURLY RATE

| | | |
|---|---|---|
| Hudson, Michael | 1.00 Hrs | $195.00 |
| Slama, Mark A. | 37.70 Hrs | $18,096.00 |
| Dubiago, Lana | 6.70 Hrs | $1,273.00 |
| Mizrahi, Samuel | 6.50 Hrs | $2,567.50 |
| Sorbera, Christina J. | 4.10 Hrs | $1,148.00 |
| | 56.00 Hrs | $23,279.50 |

## DISBURSEMENTS

Copying

Reproduction                                                       $13.10

Copying Totals                                              $13.10

TOTAL DISBURSEMENTS                   $13.10

INVOICE TOTAL          $23,292.60

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| 92413 | 09/01/10 | 14,840.20 |
| 93873 | 09/28/10 | 319.12 |
| 93903 | 09/28/10 | 319.12 |
| 93941 | 09/28/10 | 319.12 |
| 93960 | 09/28/10 | 319.12 |
| 93978 | 09/28/10 | 4,703.30 |
| 93998 | 09/28/10 | 7,308.20 |
| 94014 | 09/28/10 | 7,657.05 |
| 94025 | 09/28/10 | 3,775.20 |
| 93156 | 10/01/10 | 3,688.90 |
| 95086 | 10/25/10 | 5,948.00 |
| 96134 | 11/05/10 | 11,293.90 |
| 96135 | 11/05/10 | 9,554.10 |
| 96137 | 11/05/10 | 12,550.30 |
| 96328 | 12/01/10 | 4,031.00 |
| 98158 | 12/07/10 | 1,985.00 |
| 10350 | 01/18/11 | 2,824.00 |
| 01235 | 02/15/11 | 11,023.50 |

Lehman Brothers Chapter 11 Bankruptcy

$124,838.63

TOTAL DUE THIS STATEMENT        $148,131.23

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
   File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 678,463.38 | | 678,463.38 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 215,010.69 | 19,564.00 | 234,574.69 |
| General Case Strategy Meetings | 726.69 | | 726.69 |
| Interested Party Communications/Website/ Comminications with Debtors | 7,804.22 | | 7,804.22 |
| | 184.55 | | 184.55 |
| Tax Issues | 772.63 | | 772.63 |
| Other General Business Operation Issues | 259.53 | | 259.53 |
| Real Estate Matters | 20,336.62 | | 20,336.62 |
| Other Bankruptcy Motions and Matters | 1,352.53 | | 1,352.53 |
| Non-Bankruptcy Litigation | 153,358.82 | 3,715.50 | 157,074.32 |
| Copying | 37,876.22 | 13.10 | 37,889.32 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 247.40 | | 247.40 |
| Telephone | 601.45 | | 601.45 |
| Online research | 1,316.29 | | 1,316.29 |
| Delivery Service/Messenger | 2,147.05 | | 2,147.05 |
| Postage | 1,105.29 | | 1,105.29 |
| Local travel | 800.75 | | 800.75 |
| Meals | 312.54 | | 312.54 |
| Court fees | 710.52 | | 710.52 |
| Subpoena fees | 43.99 | | 43.99 |
| Deposition transcripts | 192.44 | | 192.44 |
| Litigation support vendors | 85.19 | | 85.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 1,958.05 | | 1,958.05 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 1,126,297.51 | 23,292.60 | 1,149,590.11 |
| Totals | 1,126,297.51 | 23,292.60 | 1,149,590.11 |

Lehman Brothers Chapter 11 Bankruptcy

March 14, 2011

Bill Number  11757
File Number 0303694-0002203

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2011

Re: Northgate Foreclosure

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| *Real Estate Matters* | | | | |
| 02/10/11 | CEF | Drafted loan modifications based on co-lender counsel's comments for LeCraw. [2300] | 1.00 Hrs | $380.00 |
| 02/14/11 | WSC | Reviewed court approvals for the foreclosure sale provided to us by local counsel. [2300] | 0.60 Hrs | $270.00 |
| | | Real Estate Matters Totals | 1.60 Hrs | $650.00 |
| | | TOTAL SERVICES | | $650.00 |

**HOURLY RATE**

| | Time | Value |
|---|------|-------|
| Foote, Carrie E. | 1.00 Hrs | $380.00 |
| Cook Jr., Wayne S. | 0.60 Hrs | $270.00 |
| | 1.60 Hrs | $650.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |  | INVOICE TOTAL | $650.00 |
|---|---|---|---|---|
|  |  |  | REMAINING RETAINER | $4,192.10 |

**PREVIOUSLY BILLED AND UNPAID**

| 89894 | 08/01/10 | 581.70 |
|---|---|---|
| 89906 | 08/01/10 | 119.60 |
| 93945 | 09/28/10 | 319.12 |
| 93154 | 10/01/10 | 34.40 |
|  |  | $1,054.82 |

|  | TOTAL DUE THIS STATEMENT | $1,704.82 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Northgate Foreclosure
    File Number 0303694-0002203

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 17,919.90 | | 17,919.90 |
| Asset Disposition | 1,732.80 | | 1,732.80 |
| General Case Administration | 73.50 | | 73.50 |
| Interested Party | 1,634.00 | | 1,634.00 |
| Communications/Website/ | | | |
| Real Estate Matters | 1,971.00 | 650.00 | 2,621.00 |
| Copying | 370.80 | | 370.80 |
| Telephone | 1.85 | | 1.85 |
| Delivery Service/Messenger | 13.74 | | 13.74 |
| Subtotals | 23,717.59 | 650.00 | 24,367.59 |
| Totals | 23,717.59 | 650.00 | 24,367.59 |

March 14, 2011

Bill Number  11758

File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2011

Re: Lyon Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 02/01/11 | TAB | Conference with Ms. Foote regarding questions relating to deposit account control agreement for LaCraw loans including filing of UCC-1 financing statements. [0600] | 0.20 Hrs | $103.00 |
| 02/03/11 | TAB | Conference with Ms. Foote regarding inclusion of soft lock box provisions in first modification of mezzanine loan agreement with Serrano Partners. [0600] | 0.40 Hrs | $206.00 |
| 02/04/11 | WSC | Conference with Ms. Foote regarding LeCraw loan and litigation strategy/restructuring. [0600] | 0.60 Hrs | $270.00 |
| 02/04/11 | WSC | Telephone conference with Michael Rios and Ms. Foote regarding deed in lieu proposal. [0600] | 0.60 Hrs | $270.00 |
| 02/07/11 | RAR | Telephone conference with Messrs. Barmettler and Kawakami to discuss open issues on Marietta LLC agreement. [0600] | 0.90 Hrs | $504.00 |
| 02/07/11 | RAR | Telephone conference with Mr. Rios regarding Marietta JV issues. [0600] | 0.50 Hrs | $280.00 |
| 02/08/11 | TAB | Conference with Ms. Foote regarding review of amended and restated mezzanine note for Serrano Partners. [0600] | 0.10 Hrs | $51.50 |
| | | Interested Party Communications/Website/ Totals | 3.30 Hrs | $1,684.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Real Estate Matters** | | | | |
| 02/01/11 | CEF | Conference call with local counsel regarding local foreclosure procedures pertaining to Sandy Springs. [2300] | 0.50 Hrs | $190.00 |
| 02/01/11 | CEF | Research regarding local foreclosure procedures for Sandy Springs. [2300] | 1.40 Hrs | $532.00 |
| 02/01/11 | CEF | Conference call with client with respect to local foreclosure procedures pertaining to Sandy Springs. [2300] | 0.30 Hrs | $114.00 |
| 02/01/11 | CEF | Conference call with servicer regarding loan document revisions for establishment of deposit account control agreement for LeCraw. [2300] | 0.40 Hrs | $152.00 |
| 02/01/11 | CEF | Revisions to LeCraw deposit account control agreement (1.0) revisions to third loan amendment (0.70). [2300] | 1.70 Hrs | $646.00 |
| 02/01/11 | CEF | Correspondence with co-lender counsel regarding modifications to LeCraw loan documents. [2300] | 0.20 Hrs | $76.00 |
| 02/01/11 | CEF | Review of Co-Lender agreement for LeCraw with respect to Note A holder foreclosure rights and Note B holder rights [2300] | 1.50 Hrs | $570.00 |
| 02/01/11 | CEF | Distribution of loan modification documents for LeCraw. [2300] | 0.10 Hrs | $38.00 |
| 02/01/11 | PG | Review of published foreclosure notices for Ms. Foote. [2300] | 1.10 Hrs | $247.50 |
| 02/01/11 | PG | Correspondence with Ms. Foote regarding foreclosure notice publications. [2300] | 0.60 Hrs | $135.00 |
| 02/03/11 | CEF | Conference call with servicer with respect to setting up lockbox account for Serrano. [2300] | 0.40 Hrs | $152.00 |
| 02/03/11 | CEF | Review of comments to loan modification agreement for Serrano. [2300] | 0.50 Hrs | $190.00 |
| 02/03/11 | CEF | Conference call with client regarding comments to loan modification documents for Serrano. [2300] | 0.60 Hrs | $228.00 |
| 02/03/11 | CEF | Conference with client regarding co-lender provisions pertaining to borrower default regarding LeCraw loan. [2300] | 0.60 Hrs | $228.00 |
| 02/03/11 | CEF | Review of co-lender agreement with respect to rights and remedies of co-lenders after default by Borrower with respect to LeCraw loan. [2300] | 1.70 Hrs | $646.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/03/11 | PG | Review of published foreclosure notices for Ms. Foote. [2300] | 0.80 Hrs | $180.00 |
| 02/04/11 | CEF | Review of loan documents for Sandy Springs with respect to foreclosure of mezzanine loan. [2300] | 1.00 Hrs | $380.00 |
| 02/04/11 | CEF | Conference call with client and Mr. Cook regarding foreclosure of mezzanine loan pertaining to Sandy Springs. [2300] | 1.00 Hrs | $380.00 |
| 02/04/11 | CEF | Conference with Mr. Cook with respect to mezzanine loan foreclosure pertaining to Sandy Springs. [2300] | 0.50 Hrs | $190.00 |
| 02/04/11 | WSC | Reviewed Mezzanine default letter. [2300] | 0.60 Hrs | $270.00 |
| 02/04/11 | PG | Review of published foreclosure notices for Ms. Foote. [2300] | 2.50 Hrs | $562.50 |
| 02/07/11 | CEF | Conference call with client with respect to Borrower comments to loan modification documents for Serrano loan. [2300] | 0.30 Hrs | $114.00 |
| 02/07/11 | CEF | Conference call with Borrower's counsel with respect to loan modification document comments for Serrano. [2300] | 1.30 Hrs | $494.00 |
| 02/07/11 | CEF | Began drafting loan document modifications for Serrano. [2300] | 1.30 Hrs | $494.00 |
| 02/07/11 | PG | Review of published foreclosure notices for Ms. Foote. [2300] | 0.10 Hrs | $22.50 |
| 02/07/11 | SRH | Revise loan exchange agreement. [2300] | 1.70 Hrs | $595.00 |
| 02/08/11 | CEF | Continued drafting loan modifications for Serrano loan. [2300] | 4.30 Hrs | $1,634.00 |
| 02/08/11 | SRH | Review draft documents (3.6); prepare memo to client. (1.5) [2300] | 5.10 Hrs | $1,785.00 |
| 02/09/11 | TAB | Review amended and restated promissory note with Serrano Partners, LLC (0.50); conference with Ms. Foote regarding changes to promissory note (0.30). [2300] | 0.80 Hrs | $412.00 |
| 02/09/11 | CEF | Complete drafting loan modifications for Serrano loan. [2300] | 2.50 Hrs | $950.00 |
| 02/09/11 | SRH | Review draft documents (1.4); discussion with sponsor's counsel regarding documents. (1.0) [2300] | 2.40 Hrs | $840.00 |
| 02/10/11 | RAR | Telephone conference with Messrs. Barmettler and Kamakawi regarding Marietta loan conversion. [2300] | 0.50 Hrs | $280.00 |
| 02/10/11 | RAR | Prepare revised amended documents in connection with Serrano. [2300] | 1.00 Hrs | $560.00 |
| 02/10/11 | RAR | Review revised LLC agreement regarding Marietta conversion. [2300] | 1.00 Hrs | $560.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/10/11 | CEF | Call with co-lender's counsel regarding proposed deed in lieu of foreclosure of LeCraw portfolio. [2300] | 0.80 Hrs | $304.00 |
| 02/10/11 | CEF | Conference call with co-lender counsel regarding changes to loan modification documents. [2300] | 0.40 Hrs | $152.00 |
| 02/10/11 | CEF | Review of co-lender counsel's comments to loan modifications for LeCraw. [2300] | 0.70 Hrs | $266.00 |
| 02/10/11 | CEF | Drafted loan provisions pertaining to require repair reserves and replacement reserves for LeCraw. [2300] | 2.40 Hrs | $912.00 |
| 02/10/11 | CEF | Finalize re-drafts of Serrano loan modifications based on borrower comments. [2300] | 0.90 Hrs | $342.00 |
| 02/10/11 | CEF | Call with client regarding marketing Sandy Springs property to take out lenders. [2300] | 0.20 Hrs | $76.00 |
| 02/10/11 | CEF | Distribution of Serrano loan modifications. [2300] | 0.10 Hrs | $38.00 |
| 02/11/11 | PG | Review of senior and mezzanine loan agreements for Ms. Foote. [2300] | 0.60 Hrs | $135.00 |
| 02/11/11 | PG | Review of published foreclosure notices for Ms. Foote. [2300] | 0.20 Hrs | $45.00 |
| 02/14/11 | CEF | Drafted deposit account control agreement for LeCraw/Jasmine at the Lake rent security deposits. [2300] | 0.40 Hrs | $152.00 |
| 02/14/11 | CEF | Drafted deposit account control agreement for LeCraw/Jasmine Pines specific deposits. [2300] | 0.40 Hrs | $152.00 |
| 02/14/11 | CEF | Drafted deposit account control agreement for LeCraw/Jasmine Waterscape rent security deposits. [2300] | 0.40 Hrs | $152.00 |
| 02/14/11 | CEF | Drafted deposit account control agreement for LeCraw/Jasmine Pines rent security deposits. [2300] | 0.40 Hrs | $152.00 |
| 02/14/11 | CEF | Drafted deposit account control agreement for LeCraw/Jasmine Waterscape specific deposits. [2300] | 0.40 Hrs | $152.00 |
| 02/14/11 | CEF | Drafted revisions to loan modification for LeCraw. [2300] | 0.40 Hrs | $152.00 |
| 02/14/11 | CEF | Drafted revisions to LeCraw master reserve deposit account control agreement. [2300] | 0.40 Hrs | $152.00 |
| 02/14/11 | CEF | Drafted deposit account control agreement for LeCraw/Jasmine at the Lake specific deposits. [2300] | 0.40 Hrs | $152.00 |
| 02/14/11 | PG | Review of published foreclosure notices for Ms. Foote. [2300] | 0.20 Hrs | $45.00 |
| 02/15/11 | CEF | Review of owner affidavit with respect to replacement reserve disbursements. [2300] | 0.60 Hrs | $228.00 |
| 02/15/11 | CEF | Drafted revisions to owner affidavit regarding replacement reserve disbursements for LeCraw. [2300] | 0.60 Hrs | $228.00 |
| 02/15/11 | CEF | Distribution of LeCraw modification documents. [2300] | 0.10 Hrs | $38.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/15/11 | CEF | Drafted Manager Consent for receipt of reserve funds for Jasmine Pines. [2300] | 0.80 Hrs | $304.00 |
| 02/15/11 | CEF | Drafted loan modification revisions for LeCraw. [2300] | 1.00 Hrs | $380.00 |
| 02/15/11 | CEF | Drafted Manager Consent for receipt of reserve funds for Jasmine at the Lake. [2300] | 0.80 Hrs | $304.00 |
| 02/15/11 | CEF | Drafted Manager Consent for receipt of reserve funds for Jasmine Waterscape. [2300] | 0.80 Hrs | $304.00 |
| 02/17/11 | PG | Review of published foreclosure notices for Ms. Foote. [2300] | 0.10 Hrs | $22.50 |
| 02/21/11 | CEF | Correspondence with borrower's counsel regarding Serrano loan modification. [2300] | 0.20 Hrs | $76.00 |
| 02/21/11 | CEF | Correspondence with borrower's counsel and servicer regarding LeCraw modification documents. [2300] | 0.30 Hrs | $114.00 |
| 02/23/11 | PG | Review of published foreclosure notices for Ms. Foote. [2300] | 0.10 Hrs | $22.50 |
| 02/24/11 | CEF | Review of comments to property account deposit account control agreement for Jasmine at the Lake by deposit bank. [2300] | 0.40 Hrs | $152.00 |
| 02/24/11 | CEF | Review of comments to security deposit account deposit account control agreement for Jasmine at the Lake by deposit bank. [2300] | 0.40 Hrs | $152.00 |
| 02/24/11 | CEF | Review of comments to property account deposit account control agreement for Jasmine Waterscape by deposit bank. [2300] | 0.40 Hrs | $152.00 |
| 02/24/11 | CEF | Review of comments to property account deposit account control agreement for Jasmine Pines by deposit bank. [2300] | 0.40 Hrs | $152.00 |
| 02/24/11 | CEF | Review of comments to security deposit account deposit account control agreement for Jasmine Pines by deposit bank. [2300] | 0.40 Hrs | $152.00 |
| 02/24/11 | CEF | Review of co-lender agreement with respect to deed in lieu by Borrower with respect to LeCraw. [2300] | 1.40 Hrs | $532.00 |
| 02/24/11 | CEF | Conference with borrower's counsel with respect to loan modification documents. [2300] | 0.40 Hrs | $152.00 |
| 02/24/11 | CEF | Review of comments to security deposit account deposit account control agreement for Jasmine Waterscape by deposit bank. [2300] | 0.40 Hrs | $152.00 |
| 02/24/11 | CEF | Review of comments to master sub-account deposit account control agreement for LeCraw by deposit bank. [2300] | 0.40 Hrs | $152.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 02/25/11 | PG | Review of published foreclosure notices for Ms. Foote. [2300] | 0.10 Hrs | $22.50 |
| 02/28/11 | PG | Review of published foreclosure notices for Ms. Foote. [2300] | 0.10 Hrs | $22.50 |
| | | Real Estate Matters Totals | 60.20 Hrs | $22,192.50 |
| | | TOTAL SERVICES | | $23,877.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 3.90 Hrs | $2,184.00 |
| Banahan, Thomas A. | 1.50 Hrs | $772.50 |
| Foote, Carrie E. | 40.60 Hrs | $15,428.00 |
| Cook Jr., Wayne S. | 1.80 Hrs | $810.00 |
| Goldsmith, Paul | 6.50 Hrs | $1,462.50 |
| Hoffman, Seth R. | 9.20 Hrs | $3,220.00 |
| | 63.50 Hrs | $23,877.00 |

**DISBURSEMENTS**

Copying

| | |
|---|---|
| Reproduction | $3.40 |
| Copying Totals | $3.40 |

Telephone

| | |
|---|---|
| Telephone | $17.50 |
| Telephone Totals | $17.50 |

Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $50.98 |
| Delivery Service/Messenger Totals | $50.98 |
| TOTAL DISBURSEMENTS | $71.88 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |  | INVOICE TOTAL | $23,948.88 |
|---|---|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89907 | 08/01/10 | 4,640.65 |
| 89927 | 08/01/10 | 4,336.80 |
| 92075 | 09/01/10 | 1,146.60 |
| 93878 | 09/28/10 | 251.90 |
| 93909 | 09/28/10 | 319.12 |
| 93946 | 09/28/10 | 319.12 |
| 93967 | 09/28/10 | 319.12 |
| 93980 | 09/28/10 | 2,386.50 |
| 94000 | 09/28/10 | 2,419.30 |
| 94016 | 09/28/10 | 1,987.80 |
| 94027 | 09/28/10 | 2,406.10 |
| 93158 | 10/01/10 | 180.00 |
| 96027 | 11/05/10 | 3,618.00 |
| 96066 | 11/05/10 | 2,015.80 |
| 96090 | 11/05/10 | 5,493.40 |
| 96329 | 12/01/10 | 115.20 |
| 98159 | 12/07/10 | 540.00 |
| 10351 | 01/18/11 | 2,772.80 |
| 01236 | 02/15/11 | 21,690.77 |
| | | $56,958.98 |

|  |  | TOTAL DUE THIS STATEMENT | $80,907.86 |
|---|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Lyon Issues
File Number 0303694-0002205

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 116,507.32 | | 116,507.32 |
| General Case Administration | 8,279.47 | | 8,279.47 |
| Interested Party | 11,304.01 | 1,684.50 | 12,988.51 |
| Communications/Website/ | | | |
| Tax Issues | 9,597.00 | | 9,597.00 |
| Real Estate Matters | 92,642.11 | 22,192.50 | 114,834.61 |
| Private Equity | 4,821.87 | | 4,821.87 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Copying | 1,694.03 | 3.40 | 1,697.43 |
| Telephone | 52.44 | 17.50 | 69.94 |
| Delivery Service/Messenger | 114.39 | 50.98 | 165.37 |
| Postage | 0.44 | | 0.44 |
| Local travel | 37.66 | | 37.66 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 246,515.87 | 23,948.88 | 270,464.75 |
| Totals | 246,515.87 | 23,948.88 | 270,464.75 |

March 14, 2011

Bill Number  11759
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2011

Re: Sweetwater Disposition

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Real Estate Matters | | | | |
| 02/03/11 | DHB | Telephone conference with Mr. Beck (litigation counsel) regarding status of defense expert reports and related questions in connection with the quiet title action brought by the State of Delaware with respect to the Sweetwater property. [2300] | 0.20 Hrs | $90.00 |
| 02/08/11 | DHB | Telephone conference with Mr. Weilin (receiver counsel for assets of principals of one member of Borrower) in connection with status of Borrower's response to Standstill Agreement in connection with matured mortgage loan on Sweetwater property (.20); telephone conference regarding State expert reports and Standstill Agreement with Mr. Weilin (.10); email correspondence with Mr. Pomerancz (Lehman) to discuss Borrower's response to Standstill Agreement (.10). [2300] | 0.40 Hrs | $180.00 |
| 02/23/11 | DHB | Review expert reports prepared on behalf of defense in connection with Quiet Title action against owner and lender of Sweetwater property. [2300] | 0.50 Hrs | $225.00 |
| | | Real Estate Matters Totals | 1.10 Hrs | $495.00 |
| | | TOTAL SERVICES | | $495.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

## HOURLY RATE

| | | |
|---|---|---|
| Bindler, Deborah H. | 1.10 Hrs | $495.00 |
| | 1.10 Hrs | $495.00 |

## DISBURSEMENTS

<u>Telephone</u>

| | | |
|---|---|---|
| Telephone | | $0.25 |
| Telephone Totals | | $0.25 |
| TOTAL DISBURSEMENTS | | $0.25 |
| INVOICE TOTAL | | $495.25 |
| REMAINING RETAINER | | $5,882.50 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89908 | 08/01/10 | 509.00 |
| 89918 | 08/01/10 | 538.00 |
| 92076 | 09/01/10 | 1,811.80 |
| 93880 | 09/28/10 | 319.12 |
| 93912 | 09/28/10 | 319.12 |
| 93983 | 09/28/10 | 2,014.20 |
| 94002 | 09/28/10 | 976.70 |
| 94017 | 09/28/10 | 1,740.20 |
| 94029 | 09/28/10 | 1,248.05 |
| 93159 | 10/01/10 | 921.80 |
| 95087 | 10/25/10 | 2,472.20 |
| 96091 | 11/05/10 | 105.60 |
| 96129 | 11/05/10 | 329.80 |
| 96130 | 11/05/10 | 209.40 |
| 96476 | 12/01/10 | 3,309.80 |
| 98255 | 12/07/10 | 1,515.40 |
| 10352 | 01/18/11 | 1,404.70 |
| 01237 | 02/15/11 | 630.00 |
| | | $20,374.89 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT          $20,870.14

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Sweetwater Disposition
    File Number 0303694-0002211

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,587.00 | | 34,587.00 |
| General Case Administration | 819.00 | | 819.00 |
| General Case Strategy Meetings | 624.00 | | 624.00 |
| Interested Party Communications/Website/ | 1,945.50 | | 1,945.50 |
| Real Estate Matters | 59,784.99 | 495.00 | 60,279.99 |
| Other Bankruptcy Motions and Matters | 576.00 | | 576.00 |
| Non-Bankruptcy Litigation | 1,990.00 | | 1,990.00 |
| Copying | 1,078.65 | | 1,078.65 |
| Outside printing | 15.79 | | 15.79 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 190.99 | 0.25 | 191.24 |
| Online research | 89.18 | | 89.18 |
| Delivery Service/Messenger | 160.17 | | 160.17 |
| Postage | 14.13 | | 14.13 |
| Local travel | 560.52 | | 560.52 |
| Meals | 40.22 | | 40.22 |
| Court fees | 128.19 | | 128.19 |
| Other | 165.00 | | 165.00 |
| Subtotals | 103,317.74 | 495.25 | 103,812.99 |
| Totals | 103,317.74 | 495.25 | 103,812.99 |

March 14, 2011

Bill Number  11760
File Number 0303694-0002236

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2011

Re: 215 Brazilian Loan Sale

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | *Interested Party Communications/Website/* | | |
| 02/28/11 | WSC | Telephone conference with Ms. Czervionke regarding closing status and RFR listing of the Property. [0600] | 0.80 Hrs | $360.00 |
| | | Interested Party Communications/Website/ Totals | 0.80 Hrs | $360.00 |
| | | *Real Estate Matters* | | |
| 02/01/11 | WSC | Attention to issues related to finalizing amendment to loan sale agreement. [2300] | 1.20 Hrs | $540.00 |
| 02/02/11 | WSC | Attention to finalizing amendment to loan sale agreement. [2300] | 1.20 Hrs | $540.00 |
| 02/02/11 | SRH | Discussion with client regarding extension. [2300] | 0.80 Hrs | $280.00 |
| 02/04/11 | WSC | Attention to funding escrow deposits to Trimont. [2300] | 0.60 Hrs | $270.00 |
| 02/04/11 | PG | Prepared funds disbursement letter for Mr. Hoffman. [2300] | 0.50 Hrs | $112.50 |
| 02/07/11 | SRH | Review materials received from client. [2300] | 1.50 Hrs | $525.00 |
| | | Real Estate Matters Totals | 5.80 Hrs | $2,267.50 |
| | | TOTAL SERVICES | | $2,627.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 215 Brazilian Loan Sale

**HOURLY RATE**

| | | |
|---|---|---|
| Cook Jr., Wayne S. | 3.80 Hrs | $1,710.00 |
| Goldsmith, Paul | 0.50 Hrs | $112.50 |
| Hoffman, Seth R. | 2.30 Hrs | $805.00 |
| | 6.60 Hrs | $2,627.50 |

INVOICE TOTAL    $2,627.50

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 93160 | 10/01/10 | 1,710.50 |
| 95088 | 10/25/10 | 2,506.90 |
| 96477 | 12/01/10 | 1,057.80 |
| 98160 | 12/07/10 | 1,809.50 |
| 10355 | 01/18/11 | 2,870.90 |
| 01238 | 02/15/11 | 8,670.00 |
| | | $18,625.60 |

TOTAL DUE THIS STATEMENT    $21,253.10

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 215 Brazilian Loan Sale
File Number 0303694-0002236

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party Communications/Website/ | 7,637.00 | 360.00 | 7,997.00 |
| Real Estate Matters | 50,811.00 | 2,267.50 | 53,078.50 |
| Copying | 79.90 | | 79.90 |
| Online research | 55.00 | | 55.00 |
| Local travel | 1,036.46 | | 1,036.46 |
| Meals | 137.44 | | 137.44 |
| Other | 522.50 | | 522.50 |
| Subtotals | 60,279.30 | 2,627.50 | 62,906.80 |
| Totals | 60,279.30 | 2,627.50 | 62,906.80 |

April 18, 2011

Bill Number  12573
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2011

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Firm's Own Billing/Fee Applicaitons | | |
| 03/14/11 | RAR | Prepare February Fee Statement. [4600] | 1.00 Hrs | $560.00 |
| | | Firm's Own Billing/Fee Applicaitons Totals | 1.00 Hrs | $560.00 |
| | | TOTAL SERVICES | | $560.00 |

**HOURLY RATE**

| | | |
|--|--|--|
| Rossi, Robert A. | 1.00 Hrs | $560.00 |
| | 1.00 Hrs | $560.00 |

**DISBURSEMENTS**

Copying

| | |
|--|--|
| Reproduction | $57.60 |
| Copying Totals | $57.60 |

Facsimile

| | |
|--|--|
| Fax - Transmittal | $30.00 |
| Facsimile Totals | $30.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

## DISBURSEMENTS

### Telephone

| | | |
|---|---|---|
| Telephone | | $1.75 |
| Telephone Totals | | $1.75 |

### Delivery Service/Messenger

| | | |
|---|---|---|
| Messengers | | $35.84 |
| Air Courier / Messenger | | $224.84 |
| Delivery Service/Messenger Totals | | $260.68 |
| TOTAL DISBURSEMENTS | | $350.03 |
| INVOICE TOTAL | | $910.03 |
| REMAINING RETAINER | | $7,619.41 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89901 | 08/01/10 | 4,190.86 |
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| 93152 | 10/01/10 | 94.05 |
| 95084 | 10/22/10 | 54.00 |
| 96474 | 12/01/10 | 75.80 |
| 98155 | 12/07/10 | 182.10 |
| 10348 | 01/18/11 | 540.00 |
| 01233 | 02/15/11 | 36.00 |
| 11753 | 03/14/11 | 3,245.98 |
| | | $12,412.17 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT        $13,322.20

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
    File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| General Case Administration | 471.37 | | 471.37 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Real Estate Matters | 594.00 | | 594.00 |
| Other Bankruptcy Motions and Matters | 2,346.00 | | 2,346.00 |
| Firm's Own Billing/Fee Applicaitons | 10,047.42 | 560.00 | 10,607.42 |
| Firm's Own Retention Issues | 810.00 | | 810.00 |
| Copying | 1,739.62 | 57.60 | 1,797.22 |
| Facsimile | 27.05 | 30.00 | 57.05 |
| Telephone | 8.75 | 1.75 | 10.50 |
| Online research | 137.95 | | 137.95 |
| Delivery Service/Messenger | 1,417.05 | 260.68 | 1,677.73 |
| Postage | 41.52 | | 41.52 |
| Local travel | 524.43 | | 524.43 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 113,916.44 | 910.03 | 114,826.47 |
| Totals | 113,916.44 | 910.03 | 114,826.47 |

April 18, 2011

Bill Number  12574
File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

March 1 through 31, 2011

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Interested Party Communications/Website/ | | | | |
| 03/02/11 | WSC | Telephone conferences with Lehman regarding Commons at MClean deed in lieu agreement (0.70); review of pertinent files (0.40). [0600] | 1.10 Hrs | $495.00 |
| | | Interested Party Communications/Website/ Totals | 1.10 Hrs | $495.00 |
| | | TOTAL SERVICES | | $495.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Cook Jr., Wayne S. | | 1.10 Hrs | $495.00 |
| | | 1.10 Hrs | $495.00 |

**DISBURSEMENTS**

Copying

Reproduction                                                                        $0.20

Copying Totals                                                        $0.20

Local travel

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

## DISBURSEMENTS

| | | |
|---|---|---:|
| Local Travel | | $86.72 |
| | Local travel Totals | $86.72 |
| | TOTAL DISBURSEMENTS | $86.92 |
| | INVOICE TOTAL | $581.92 |
| | REMAINING RETAINER | $6,860.07 |

### PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---:|
| 89915 | 08/01/10 | 112.00 |
| 92072 | 09/01/10 | 622.60 |
| 93937 | 09/28/10 | 319.12 |
| 93938 | 09/28/10 | 4,589.30 |
| 93958 | 09/28/10 | 319.12 |
| 93153 | 10/01/10 | 1,232.80 |
| 96325 | 12/01/10 | 29.40 |
| 11754 | 03/14/11 | 1,870.70 |
| | | $9,095.04 |

| | |
|---|---:|
| TOTAL DUE THIS STATEMENT | $9,676.96 |

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Monument Issues
     File Number 0303694-0002181

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 171,973.90 | | 171,973.90 |
| General Case Administration | 4,320.00 | | 4,320.00 |
| Interested Party | 540.00 | 495.00 | 1,035.00 |
| Communications/Website/ | | | |
| Real Estate Matters | 6,969.00 | | 6,969.00 |
| Copying | 2,199.55 | 0.20 | 2,199.75 |
| Facsimile | 5.41 | | 5.41 |
| Telephone | 58.72 | | 58.72 |
| Online research | 4.78 | | 4.78 |
| Delivery Service/Messenger | 108.49 | | 108.49 |
| Postage | 0.42 | | 0.42 |
| Local travel | 641.60 | 86.72 | 728.32 |
| Subtotals | 186,821.87 | 581.92 | 187,403.79 |
| Totals | 186,821.87 | 581.92 | 187,403.79 |

April 18, 2011

Bill Number  12575
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2011

Re: Moonlight Basin Enforcement

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|---|---|---|---|---|
| <u>Interested Party Communications/Website/</u> | | | | |
| 03/01/11 | WSC | Telephone conference with Mr. James regarding status of motion papers and return dates. [0600] | 0.90 Hrs | $405.00 |
| 03/04/11 | WSC | Telephone conference with Mr. James regarding settlement outcome. [0600] | 0.40 Hrs | $180.00 |
| | | Interested Party Communications/Website/ Totals | 1.30 Hrs | $585.00 |
| <u>Real Estate Matters</u> | | | | |
| 03/03/11 | WSC | Attention to motion to strike. [2300] | 0.80 Hrs | $360.00 |
| 03/07/11 | WSC | Reviewed motions staying proceeding pending completion of settlement. [2300] | 0.50 Hrs | $225.00 |
| 03/07/11 | PG | Review of Environmental Reports for Ms. Bindler. [2300] | 0.70 Hrs | $157.50 |
| 03/08/11 | DHB | Respond to request by Mr. James for identity of Phase I report referenced in senior loan documents. [2300] | 0.20 Hrs | $90.00 |
| 03/08/11 | PG | Review of Credit Agreement regarding environmental reports. [2300] | 0.50 Hrs | $112.50 |
| | | Real Estate Matters Totals | 2.70 Hrs | $945.00 |
| <u>Non-Bankruptcy Litigation</u> | | | | |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/07/11 | JH | Review motion to stay state court proceeding. [4000] | 0.20 Hrs | $89.00 |
| | | Non-Bankruptcy Litigation Totals | 0.20 Hrs | $89.00 |
| | | TOTAL SERVICES | | $1,619.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 0.20 Hrs | $90.00 |
| Holden, John | 0.20 Hrs | $89.00 |
| Cook Jr., Wayne S. | 2.60 Hrs | $1,170.00 |
| Goldsmith, Paul | 1.20 Hrs | $270.00 |
| | 4.20 Hrs | $1,619.00 |

**DISBURSEMENTS**

Copying

Reproduction                                                                                    $46.50

        Copying Totals                                                    $46.50

Online research

Lexis/Westlaw Research                                                                   $29.11

        Online research Totals                                       $29.11

Local travel

Local Travel                                                                                      $86.72

        Local travel Totals                                             $86.72

        TOTAL DISBURSEMENTS                              $162.33

        INVOICE TOTAL                                         $1,781.33

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---:|
| 89892 | 08/01/10 | 135.10 |
| 89902 | 08/01/10 | 192.20 |
| 92073 | 09/01/10 | 325.60 |
| 93872 | 09/28/10 | 319.12 |
| 93881 | 09/28/10 | 319.12 |
| 93882 | 09/28/10 | 319.12 |
| 93883 | 09/28/10 | 319.12 |
| 93976 | 09/28/10 | 9,003.45 |
| 93996 | 09/28/10 | 22,526.70 |
| 94013 | 09/28/10 | 4,079.25 |
| 94024 | 09/28/10 | 2,578.65 |
| 93154 | 10/01/10 | 407.60 |
| 95085 | 10/22/10 | 318.40 |
| 96022 | 11/05/10 | 1,111.20 |
| 96025 | 11/05/10 | 2,547.60 |
| 96026 | 11/05/10 | 834.00 |
| 96475 | 12/01/10 | 26.40 |
| 98156 | 12/07/10 | 17.60 |
| 10349 | 01/18/11 | 35.20 |
| 01234 | 02/15/11 | 5,297.90 |
| 11755 | 03/14/11 | 70,974.71 |
| | | $121,688.04 |

TOTAL DUE THIS STATEMENT          $123,469.37

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Moonlight Basin Enforcement
   File Number 0303694-0002184

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 505,655.47 | | 505,655.47 |
| Asset Disposition | 511.00 | | 511.00 |
| Litigation | 2,108.00 | | 2,108.00 |
| General Case Administration | 400.50 | | 400.50 |
| Interested Party Communications/Website/ | 2,474.71 | 585.00 | 3,059.71 |
| Real Estate Matters | 82,523.16 | 945.00 | 83,468.16 |
| Non-Bankruptcy Litigation | 35,812.65 | 89.00 | 35,901.65 |
| Copying | 4,248.40 | 46.50 | 4,294.90 |
| Facsimile | 58.06 | | 58.06 |
| Telephone | 189.67 | | 189.67 |
| Online research | 823.22 | 29.11 | 852.33 |
| Delivery Service/Messenger | 722.63 | | 722.63 |
| Postage | 32.60 | | 32.60 |
| Local travel | 6,078.81 | 86.72 | 6,165.53 |
| Out-of-town travel | 2,730.01 | | 2,730.01 |
| Meals | 4,681.48 | | 4,681.48 |
| Court fees | 665.57 | | 665.57 |
| Litigation support vendors | 65.61 | | 65.61 |
| Other | 1,690.22 | | 1,690.22 |
| Analysis/Strategy | 781.33 | | 781.33 |
| Subtotals | 652,253.10 | 1,781.33 | 654,034.43 |
| Totals | 652,253.10 | 1,781.33 | 654,034.43 |

April 18, 2011

Bill Number  12576
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2011

Re: 25/45 Broad Street

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 03/01/11 | MAS | Address insurance issues for subrogation of claim and access agreement. [0100] | 0.40 Hrs | $192.00 |
| 03/01/11 | MAS | Strategy conference with client regarding claim by owner of school property. [0100] | 0.40 Hrs | $192.00 |
| 03/02/11 | MAS | Review and analysis of proposed agreements involving easement access and settlement of claims by owner of 35/41 Broad Street. [0100] | 1.60 Hrs | $768.00 |
| 03/02/11 | MAS | Multiple conferences with Ms. Mattoon, receiver for 45 Broad Street property, to address settlement of 35-44 Broad property including insurance issues related to same. [0100] | 0.60 Hrs | $288.00 |
| 03/02/11 | MAS | Conference with receiver of 25 Broad property and counsel regarding parameters of access to property including demolition of 25 Broad building and insurance issue. [0100] | 0.40 Hrs | $192.00 |
| 03/02/11 | MAS | Investigate insurance claims and subrogation  rights to insurance proceeds. [0100] | 0.80 Hrs | $384.00 |
| 03/03/11 | MAS | address insurance assignment and claims by Lehman to subrogation and to collect proceeds from payment. [0100] | 0.40 Hrs | $192.00 |
| 03/03/11 | MAS | Analysis of ZLDA and filed documents to provide access to complete construction work. [0100] | 0.60 Hrs | $288.00 |
| 03/03/11 | MAS | Outline terms of agreement between owner of | 0.80 Hrs | $384.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Claremont School building and receivers of 25 & 45 Broad Properties. [0100] | | |
| 03/03/11 | MAS | Conference with counsel for 45 & 25 Broad Receiver to address issue for access to the Claremont School. [0100] | 0.30 Hrs | $144.00 |
| 03/04/11 | MAS | Respond to issues raised by Receiver on Access Agreement and address subrogation of claim if payment made to owner of 35 Broad. [0100] | 0.60 Hrs | $288.00 |
| 03/08/11 | MAS | Review and respond to email from client regarding possible bankruptcy by Seasons and investigate same. [0100] | 0.40 Hrs | $192.00 |
| 03/08/11 | MAS | Review letter from Stroock (counsel for adjoining landowner) concerning property damage issues and address points for response to same. [0100] | 0.30 Hrs | $144.00 |
| 03/09/11 | MAS | Review and revise documents relating to work at 25 Broad and address commencement of work in accordance with client requirements. [0100] | 1.40 Hrs | $672.00 |
| 03/10/11 | MAS | Respond to client inquiries on construction matters and receiver's concerns to agreement. [0100] | 0.70 Hrs | $336.00 |
| 03/11/11 | MAS | Respond to client's inquiries regarding Season's alleged bankruptcy filing and scope of stay. [0100] | 0.40 Hrs | $192.00 |
| 03/11/11 | MAS | Prepare for conference call with client and counsel for parties regarding remediation at 25 Broad, settlement of 35 Broad, damages allegations and access agreement. [0100] | 0.80 Hrs | $384.00 |
| 03/11/11 | MAS | Extensive conference call with client, counsel and receiver regarding 25 Broad remediation and access agreement. [0100] | 0.50 Hrs | $240.00 |
| 03/14/11 | MAS | Review revised access agreement and address remaining objections to same. [0100] | 0.60 Hrs | $288.00 |
| 03/14/11 | MAS | Review Season's bankruptcy issues and address need for stay relief. [0100] | 0.80 Hrs | $384.00 |
| 03/14/11 | MAS | Extensive communications with Receiver regarding construction requirements; revised agreement and implementing same. [0100] | 0.80 Hrs | $384.00 |
| 03/15/11 | MAS | Multiple communications with client regarding Seasons Bankruptcy. [0100] | 0.60 Hrs | $288.00 |
| 03/15/11 | MAS | Review of Receiver's January 2011 report of financial operations. [0100] | 0.30 Hrs | $144.00 |
| 03/15/11 | MAS | Review of Seasons bankruptcy petition and address need for stay relief in bankruptcy action. [0100] | 0.60 Hrs | $288.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/16/11 | MAS | Revise Access Agreement in matter for 25 Broad construction and address Local Law 11 work for access. [0100] | 0.60 Hrs | $288.00 |
| 03/16/11 | MAS | Follow-up on stay relief issues and Seasons bankruptcy, as well as claims regarding NOVA. [0100] | 0.50 Hrs | $240.00 |
| 03/17/11 | MAS | Review and revise portions of bankruptcy motion for financing as requested by Weil Gotshal. [0100] | 1.00 Hrs | $480.00 |
| 03/18/11 | MAS | Draft and revise facts for memo of law in bankruptcy action and verify facts and argument to prior submissions and loan agreement. [0100] | 1.10 Hrs | $528.00 |
| 03/19/11 | MAS | Review calculation of debt issues as requested by client for 45 Broad Street foreclosure judgment. [0100] | 0.30 Hrs | $144.00 |
| 03/21/11 | MAS | Strategy conference with client and counsel regarding Seasons bankruptcy and stay relief. [0100] | 0.40 Hrs | $192.00 |
| 03/21/11 | MAS | Prepare for conference call with client and review bankruptcy petition of Seasons [0100] | 0.60 Hrs | $288.00 |
| 03/21/11 | MAS | Prepare for conference call with Weil Gotshal regarding protective advances. [0100] | 0.60 Hrs | $288.00 |
| 03/21/11 | MAS | Conferences with Receiver and counsel regarding payments for Local Law 11 work and review accountings for same. [0100] | 0.60 Hrs | $288.00 |
| 03/21/11 | MAS | Respond to client's calculation of debt and calculation of capitalization of principal. [0100] | 0.50 Hrs | $240.00 |
| 03/21/11 | AN | Conference call with Ms. J. Halperin (Lehman) and other counsel regarding discussions with trustee, lift stay and strategy. [0100] | 0.40 Hrs | $254.00 |
| 03/22/11 | MAS | Review of Receiver's accounting of funds and collection of monies for construction work. [0100] | 0.30 Hrs | $144.00 |
| 03/22/11 | MAS | Conference call with Weil Gotshal regarding financing motion and review draft Statement of Facts. [0100] | 0.40 Hrs | $192.00 |
| 03/22/11 | MAS | Conference call with Receiver regarding accounting and payments due. [0100] | 0.30 Hrs | $144.00 |
| 03/22/11 | MAS | Review and respond to bankruptcy stay relief cases and mechanic's lien priority assertions sent by Dechert. [0100] | 0.30 Hrs | $144.00 |
| 03/23/11 | MAS | Revise and review stay relief motion and respond to issues for 25 Broad foreclosure. [0100] | 0.70 Hrs | $336.00 |
| 03/23/11 | MAS | Communications with Receiver and counsel concerning property management appointment, motion, advances and status of work to comply with Department of Building directives and Local Law 11. [0100] | 0.40 Hrs | $192.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/24/11 | MAS | Review and revise Affidavit of Amount Due regarding 45 Broad foreclosure. [0100] | 0.40 Hrs | $192.00 |
| 03/24/11 | MAS | Review and comment upon stay relief motion, [0100] | 0.80 Hrs | $384.00 |
| 03/28/11 | MAS | Revise amounts due for final judgment to address securing reports. [0100] | 0.60 Hrs | $288.00 |
| 03/28/11 | MAS | Follow-up with counsel and client regarding 25/45 Broad access agreement, as well as need for approval of Bankruptcy Court for relief. [0100] | 0.80 Hrs | $384.00 |
| 03/29/11 | MAS | Analysis of 45 Broad protective advances and proofs for referee. [0100] | 0.80 Hrs | $384.00 |
| 03/30/11 | MAS | Finalize referee report on 45 Broad and address service list, oath of referee and damages calculations in matter for final foreclosure judgment after review of protective advance claims. [0100] | 1.10 Hrs | $528.00 |
| 03/30/11 | MAS | Analysis of property management, proposed agreements and address issues relating to qualifications under Part 36, as well as motion by Receiver to retain property manager and the proofs for same. [0100] | 1.30 Hrs | $624.00 |
| 03/31/11 | MAS | Address issues raised by retention of property manger and documentation concerning same. [0100] | 0.40 Hrs | $192.00 |
| 03/31/11 | MAS | Address fiduciary obligation of proposed property manager under Section 36 of the NY Rules and application needed before court. [0100] | 0.80 Hrs | $384.00 |
| | | General Case Administration Totals | 31.10 Hrs | $14,990.00 |

Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/02/11 | TAB | Conference with Mr. Slama regarding construction easement agreement between 25 Broad Street property and 35 Broad Street property with respect to demolition of south wing of 25 Broad Street building (0.60); conferences with Mr. Goldsmith regarding review of ACRIS files to obtain recorded construction easement agreement (0.30); attention to reviewing background materials related to construction easement agreement needed between 25 Broad Street and 35 Broad Street (1.00). conference with Mr. Mizrahi regarding cd rom of prior closing binder files in order to determine if unrecorded construction easement agreement exist (0.10); arrangements to obtain warehouse files to begin review of documentation to determine existence of construction easement agreement (0.20). [2300] | 2.20 Hrs | $1,133.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/03/11 | TAB | Conference with Mr. Mizrahi regarding preparation of access and construction easement agreement (0.20); conferences with Mr. Goldsmith regarding review of closing files for 45 Broad Street and 25 Broad Street to determine if unrecorded construction easement agreement exists between 25 Broad and 35 Broad Street properties (0.40 ); telephone conference with Messrs. Slama and Mizrahi regarding terms and conditions for payment of repair costs to owners of 35 Broad Street for damage to exterior wall, assignment of claim rights in connection with same and terms and conditions of license and access agreement for construction easement (0.4 ); attention to drafting license and access agreement for construction easement between owners of 25, 35 and 45 Broad Street properties (6.0 ). [2300] | 7.00 Hrs | $3,605.00 |
| 03/04/11 | TAB | Conference with Mr. Mizrahi regarding building department denial of extension for one-story structure on 45 Broad Street parcel. [2300] | 0.10 Hrs | $51.50 |
| 03/08/11 | TAB | Conference with Mr. Mizrahi regarding status of license and access agreement (0.10); conference with Mr. Slama regarding status  of license and access agreement. (0.10) [2300] | 0.20 Hrs | $103.00 |
| 03/09/11 | TAB | Conference with Mr. Slama regarding status of license and access agreement (0.1); conference with Mr. Mizrahi regarding comments to initial draft of lease and access agreement (0.30); attention to revising draft of license and access agreement (0.80). [2300] | 1.20 Hrs | $618.00 |
| 03/11/11 | TAB | Review license and access agreement in preparation for telephone conference with representatives of Lehman and receiver (0.40); telephone conference with Ms. M. Pattoon, Messrs. Gagliano, Boyd, Skaller, Palmer, Nastasi, Slama and Mizrahi regarding review and comments to initial draft of license and access agreement (0.50); conference with Messrs. Slama and Mizrahi regarding revisions to be included in next draft of license and access agreement(0.40); attention to revising license and access agreement (1.1); correspondence to Ms. M. Pattoon and Messrs. Gagliano, Boyd, Skaller, Palmer, Nastasi, Mizrahi and Slama regarding revised license and access agreement (0.20). [2300] | 3.00 Hrs | $1,545.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/14/11 | TAB | Review correspondence from Mr. Skaller regarding his review of license and access agreement (0.10); correspondence with Mr. Boyd regarding his review of revised license and access agreement (0.20). [2300] | 0.30 Hrs | $154.50 |
| 03/15/11 | TAB | Review correspondence from Mr. Boyd regarding approval to send out draft license and access agreement; review correspondence from Mr. Palmer regarding request to refrain from sending out draft of license and access agreement pending review by Ms. Halperin. [2300] | 0.10 Hrs | $51.50 |
| 03/16/11 | TAB | Review comments received from Ms. Halperin to license and access agreement (0.40); attention to preparing revised draft of construction access agreement in response to comments from Ms. Halperin (3.5); correspondence to Ms. Halperin and Mr. Palmer regarding revised draft of access agreement (0.3); conferences with Mr. Slama regarding comments (0.10); conference with Mr. Mizrahi to review his comments to revised draft of access agreement (0.50). [2300] | 4.80 Hrs | $2,472.00 |
| 03/17/11 | TAB | Review correspondence from Ms. Halperin containing additional comments to construction easement and access agreement (0.50); prepare form of general release in connection with construction easement and access agreement (0.50); attention to revising form of construction easement and access agreement to incorporate comments of Ms. Halperin and Messrs. Thomas and Rossi (3.0); research NYC Administrative Code and NY case law regarding implied easements of necessity between adjoining property owners in construction related matters (0.4); correspondence to Messrs. Boyd, Skaller, Gagliano and Ms. Pattoon regarding revised form of construction easement and access agreement (0.20). [2300] | 4.60 Hrs | $2,369.00 |
| 03/17/11 | JLS | Conduct research regarding easement of necessity and implied easements under New York Law for Mr. Banahan [2300] | 2.20 Hrs | $517.00 |
| 03/18/11 | TAB | Review correspondence from Mr. Boyd regarding approval of latest draft of construction and easement agreement (0.1); review correspondence from Mr. Gagliano regarding revisions to draft agreement to reflect Local Law 11 requirements for access to 25 Broad Building (0.10); research NYC Local Law 11 | 2.40 Hrs | $1,236.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | requirements (0.30); review correspondence from Ms. Halperin requesting delivery of construction easement agreement to attorney for 35 Broad Street owner on behalf of receivers for 45 Broad Street and 25 Broad Street and Lehman (0.10); review prior correspondence and background information regarding discussions between 45 Broad Street, receiver and owners of 35 Broad Street representatives with respect to repairs at 35 Broad Street (0.40); attention to revising construction easement and access agreement to reflect Local Law 11 provisions (1.0); correspondence to Ms. Palel (attorney for 35 Broad Street) regarding construction easement and access agreement (0.40). [2300] | | |
| | | Real Estate Matters Totals | 28.10 Hrs | $13,855.50 |
| **Other Bankruptcy Motions and Matters** | | | | |
| 03/22/11 | MAS | Review of funding motion and version filed with Court. [3800] | 0.40 Hrs | $192.00 |
| 03/24/11 | AN | Review lift stay brief. [3800] | 0.50 Hrs | $317.50 |
| | | Other Bankruptcy Motions and Matters Totals | 0.90 Hrs | $509.50 |
| **Non-Bankruptcy Litigation** | | | | |
| 03/01/11 | SM | Reviewed court notification regarding 25 Broad summary judgment motion status. [4000] | 0.10 Hrs | $39.50 |
| 03/02/11 | SM | Analysis with Mr. Slama of issues with neighboring property owner for access to do demolition. [4000] | 0.10 Hrs | $39.50 |
| 03/02/11 | SM | Analyze file documents for possible easement agreement for demolition of 25 Broad wing. [4000] | 0.70 Hrs | $276.50 |
| 03/02/11 | SM | Correspondence with Mr. Boyd regarding 45 Broad easement agreement. [4000] | 0.10 Hrs | $39.50 |
| 03/03/11 | SM | Reviewed draft access agreement. [4000] | 0.50 Hrs | $197.50 |
| 03/03/11 | SM | Analysis of issues with easement and access agreement. [4000] | 0.20 Hrs | $79.00 |
| 03/03/11 | SM | Correspondence with Mr. Goldstein regarding 25 Broad receiver reports. [4000] | 0.10 Hrs | $39.50 |
| 03/03/11 | SM | Correspondence with Mr. Boyd regarding access agreement for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 03/04/11 | SM | Reviewed 25 Broad receiver report for October 2010. [4000] | 0.30 Hrs | $118.50 |
| 03/04/11 | SM | Lengthy telephone conference with Mr. Palmer regarding 45 Broad interest issues and construction | 1.10 Hrs | $434.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | issues. [4000] | | |
| 03/04/11 | SM | Reviewed 25 Broad receiver report for November 2010. [4000] | 0.30 Hrs | $118.50 |
| 03/04/11 | SM | Correspondence with Mr. Palmer regarding 45 Broad amounts due. [4000] | 0.10 Hrs | $39.50 |
| 03/04/11 | SM | Reviewed 25 Broad receiver report for December 2010. [4000] | 0.30 Hrs | $118.50 |
| 03/08/11 | SM | Address issues regarding draft access agreement. [4000] | 0.10 Hrs | $39.50 |
| 03/08/11 | SM | Reviewed reviewed letter from adjoining property owner's counsel regarding access agreement. [4000] | 0.10 Hrs | $39.50 |
| 03/08/11 | SM | Correspondence with Mr. Palmer regarding bankruptcy filing of mechanic's lienor in 25 Broad action. [4000] | 0.10 Hrs | $39.50 |
| 03/09/11 | SM | Review of and revisions to access agreement for 25 and 45 Broad. [4000] | 1.60 Hrs | $632.00 |
| 03/09/11 | SM | Correspondence with 25 and 45 Broad receivers and their counsel regarding the access agreement. [4000] | 0.10 Hrs | $39.50 |
| 03/10/11 | SM | Correspondence with Mr. Palmer regarding access agreement draft. [4000] | 0.10 Hrs | $39.50 |
| 03/10/11 | SM | Correspondence with Mr. Gagliano regarding access agreement draft. [4000] | 0.10 Hrs | $39.50 |
| 03/10/11 | SM | Correspondence with Mr. Boyd regarding call to discuss access agreement. [4000] | 0.10 Hrs | $39.50 |
| 03/10/11 | SM | Correspondence with Ms. Mattoon regarding draft access easement. [4000] | 0.10 Hrs | $39.50 |
| 03/11/11 | SM | Reviewed comments from Mr. Boyd to draft access agreement. [4000] | 0.30 Hrs | $118.50 |
| 03/11/11 | SM | Reviewed LCOR comments to draft access easement. [4000] | 0.20 Hrs | $79.00 |
| 03/11/11 | SM | Telephone conference with 25 Broad receiver regarding access agreement. [4000] | 0.20 Hrs | $79.00 |
| 03/11/11 | SM | Correspondence with receivers and counsel for receivers and with client regarding scheduling of call to discuss access agreement. [4000] | 0.10 Hrs | $39.50 |
| 03/11/11 | SM | Follow up analysis of proposed revisions to access agreement. [4000] | 0.50 Hrs | $197.50 |
| 03/11/11 | SM | Telephone conference with receivers and their counsel regarding draft access agreement. [4000] | 0.50 Hrs | $197.50 |
| 03/12/11 | SM | Correspondence with Mr. Palmer regarding call to discuss amounts due on 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 03/13/11 | SM | Correspondence with Mr. Palmer regarding call to discuss interest capitalization. [4000] | 0.10 Hrs | $39.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| <u>Date</u> | <u>Atty</u> | Description | <u>Time</u> | <u>Value</u> |
|---|---|---|---|---|
| 03/14/11 | SM | Correspondence with Mr. Boyd regarding draft access agreement. [4000] | 0.10 Hrs | $39.50 |
| 03/14/11 | SM | Correspondence with Mr. Skaller regarding revised draft access agreement. [4000] | 0.10 Hrs | $39.50 |
| 03/14/11 | SM | Reviewed revised access easement. [4000] | 0.30 Hrs | $118.50 |
| 03/14/11 | SM | Reviewed bankruptcy court filings for bankruptcy papers for defendant Seasons Industrial. [4000] | 0.20 Hrs | $79.00 |
| 03/14/11 | SM | Researched effect of Season's bankruptcy filing on foreclosure action for 25 Broad. [4000] | 3.70 Hrs | $1,461.50 |
| 03/14/11 | SM | Correspondence with Mr. Palmer regarding access agreement. [4000] | 0.10 Hrs | $39.50 |
| 03/14/11 | CJS | Research application of automatic stay imposed by section 362 of the bankruptcy code. [4000] | 4.80 Hrs | $1,344.00 |
| 03/15/11 | SM | Analyzed Season's bankruptcy petition. [4000] | 0.50 Hrs | $197.50 |
| 03/15/11 | SM | Telephone conference with Mr. Hackett regarding motion for additional funding. [4000] | 0.30 Hrs | $118.50 |
| 03/15/11 | SM | Correspondence with Mr. Palmer regarding revisions to access agreement. [4000] | 0.10 Hrs | $39.50 |
| 03/15/11 | SM | Correspondence with Mr. Goldstein regarding receiver report for 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 03/15/11 | CJS | Research automatic stay pursuant to section 362 of the bankruptcy code. [4000] | 0.90 Hrs | $252.00 |
| 03/15/11 | CJS | Analyze Season's bankruptcy filings including petition, amended schedules, notice of mailing, and notices of appearance. [4000] | 1.60 Hrs | $448.00 |
| 03/15/11 | CJS | Research local bankruptcy rules of the southern district of new york concerning relief from automatic stay imposed by section 362 of the bankruptcy code. [4000] | 1.10 Hrs | $308.00 |
| 03/16/11 | SM | Telephone conference with Mr. Hackett regarding motion for additional funding. [4000] | 0.30 Hrs | $118.50 |
| 03/16/11 | SM | Analyzed draft easement agreement. [4000] | 0.80 Hrs | $316.00 |
| 03/16/11 | SM | Correspondence with Mr. Boyd regarding revisions to easement agreement. [4000] | 0.10 Hrs | $39.50 |
| 03/16/11 | SM | Correspondence with Mr. Skaller regarding revision to access agreement. [4000] | 0.10 Hrs | $39.50 |
| 03/16/11 | SM | Correspondence with Mr. Hackett regarding revised motion for additional funding. [4000] | 0.10 Hrs | $39.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/16/11 | CJS | Begin drafting motion for stay relief imposed by Seasons' bankruptcy to proceed with 25 Broad foreclosure action. [4000] | 1.80 Hrs | $504.00 |
| 03/17/11 | SM | Telephone conference with Mr. Hackettt regarding motion for additional funding. [4000] | 0.10 Hrs | $39.50 |
| 03/17/11 | SM | Reviewed revised construction easement. [4000] | 0.30 Hrs | $118.50 |
| 03/17/11 | SM | Reviewed general release for settlement with neighboring property owner. [4000] | 0.10 Hrs | $39.50 |
| 03/17/11 | SM | Continued redrafting motion for additional funding. [4000] | 3.20 Hrs | $1,264.00 |
| 03/18/11 | SM | Correspondence with Mr. Boyd regarding draft construction easement. [4000] | 0.10 Hrs | $39.50 |
| 03/18/11 | SM | Reviewed Ms. Halperin's comments to motion for additional funding. [4000] | 0.20 Hrs | $79.00 |
| 03/18/11 | SM | Correspondence with counsel for neighboring property owner regarding access easement. [4000] | 0.10 Hrs | $39.50 |
| 03/18/11 | SM | Reviewed revised draft motion for additional funding from Mr. Hackett. [4000] | 0.50 Hrs | $197.50 |
| 03/18/11 | SM | Correspondence with Mr. Palmer regarding call to discuss 45 Broad loan amounts due. [4000] | 0.10 Hrs | $39.50 |
| 03/18/11 | SM | Correspondence with Mr. Gagliano regarding construction easement. [4000] | 0.10 Hrs | $39.50 |
| 03/18/11 | SM | Redrafted motion for additional funding for Mr. Hackett. [4000] | 1.60 Hrs | $632.00 |
| 03/18/11 | SM | Correspondence with Ms. Halperin regarding construction access easement. [4000] | 0.10 Hrs | $39.50 |
| 03/18/11 | SM | Correspondence with Mr. Hackett regarding motion for additional funding. [4000] | 0.10 Hrs | $39.50 |
| 03/18/11 | SM | Telephone conference with Mr. Hackett regarding motion for additional funding. [4000] | 0.40 Hrs | $158.00 |
| 03/19/11 | SM | Correspondence with Mr. Bordogna regarding call to discuss capitalization of interest for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 03/20/11 | SM | Correspondence with Mr. Palmer and Mr. Slama regarding rescheduling call to discuss capitalization of interest for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 03/20/11 | SM | Telephone conference with Mr. Bordogna and Mr. Palmer regarding issues with interest capitalization for 45 Broad. [4000] | 0.40 Hrs | $158.00 |
| 03/21/11 | SM | Correspondence with Mr. Palmer regarding 45 Broad loan agreements and mortgage recording tax issues. [4000] | 0.30 Hrs | $118.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 03/21/11 | SM | Correspondence with Ms. Halperin regarding capitalization of interest. [4000] | 0.10 Hrs | $39.50 |
| 03/21/11 | SM | Detailed analysis of 45 Broad loan documents as to calculations, defaults and amounts due. [4000] | 2.80 Hrs | $1,106.00 |
| 03/21/11 | SM | Telephone conference with Mr. Palmer regarding loan capitalization and modification issues. [4000] | 0.80 Hrs | $316.00 |
| 03/21/11 | SM | Correspondence with Mr. Hackett regarding revised motion for additional funding. [4000] | 0.10 Hrs | $39.50 |
| 03/21/11 | SM | Telephone conference with Mr. Hackett regarding revisions to motion for additional funding. [4000] | 0.40 Hrs | $158.00 |
| 03/21/11 | SM | Reviewed revised drafts of motion for additional funding. [4000] | 0.80 Hrs | $316.00 |
| 03/21/11 | SM | Correspondence with Mr. Borgdona regarding revised amounts due for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 03/21/11 | CJS | Analysis of New York mortgage recording tax statutes in connection with capitalization of interest. [4000] | 0.50 Hrs | $140.00 |
| 03/22/11 | SM | Correspondence with Mr. Hackett regarding revisions to motion for additional funding. [4000] | 0.10 Hrs | $39.50 |
| 03/22/11 | SM | Telephone conference with Mr. Hackett regarding revisions to motion for additional funding. [4000] | 0.50 Hrs | $197.50 |
| 03/22/11 | SM | Correspondence with the 25 Broad receiver regarding funds advanced to the receiver to date. [4000] | 0.10 Hrs | $39.50 |
| 03/22/11 | SM | Telephone conference with Mr. Steinvurzal regarding Season's bankruptcy. [4000] | 0.10 Hrs | $39.50 |
| 03/22/11 | SM | Revised draft of motion for additional funding. [4000] | 1.10 Hrs | $434.50 |
| 03/22/11 | SM | Telephone conference with the receiver regarding the motion for additional funding and work done to date. [4000] | 0.30 Hrs | $118.50 |
| 03/22/11 | SM | Telephone conference with Mr. Hackett and Mr. Slama regarding motion for additional funding. [4000] | 0.30 Hrs | $118.50 |
| 03/22/11 | SM | Correspondence with the receiver for 25 Broad regarding protective advances received to date. [4000] | 0.10 Hrs | $39.50 |
| 03/22/11 | SM | Reviewed correspondence and case from Mr. Smith regarding motion to lift automatic stay for Seasons. [4000] | 0.10 Hrs | $39.50 |
| 03/22/11 | SM | Correspondence with Ms. Halperin regarding capitalization of interest for 45 Broad. [4000] | 0.10 Hrs | $39.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/22/11 | CJS | Analyze In re Peck in connection with motion for stay relief from Season's bankruptcy. [4000] | 0.30 Hrs | $84.00 |
| 03/23/11 | SM | Analyzed spreadsheets for loan disbursements for 45 Broad and interest calculations. [4000] | 0.50 Hrs | $197.50 |
| 03/23/11 | SM | Correspondence with Mr. Palmer regarding calculation of interest for 45 Broad without capitalization. [4000] | 0.10 Hrs | $39.50 |
| 03/23/11 | SM | Correspondence with Ms. Halperin regarding capitalization of interest for 45 Broad loans. [4000] | 0.10 Hrs | $39.50 |
| 03/23/11 | SM | Correspondence with Mr. Bordogna regarding loan figures for affidavit of amount due on 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 03/23/11 | SM | Correspondence with Mr. Potter regarding compounding of interest for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 03/23/11 | CJS | Attention to affidavit of amount due in connection with referee's report. [4000] | 0.30 Hrs | $84.00 |
| 03/24/11 | SM | Analyzed pleadings and loan file for information for motion to lift automatic stay. [4000] | 0.80 Hrs | $316.00 |
| 03/24/11 | SM | Analyzed motion seeking to lift the automatic stay in the Seasons' bankruptcy. [4000] | 1.20 Hrs | $474.00 |
| 03/24/11 | SM | Correspondence with Mr. Potter regarding corrections to interest calculations. [4000] | 0.10 Hrs | $39.50 |
| 03/24/11 | SM | Correspondence with Mr. Smith regarding motion to lift automatic stay. [4000] | 0.10 Hrs | $39.50 |
| 03/24/11 | SM | Revised motion to lift the automatic stay. [4000] | 2.10 Hrs | $829.50 |
| 03/24/11 | SM | Correspondence with Mr. Palmer regarding revisions to affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 03/24/11 | SM | Correspondence with Ms. Halperin regarding execution of affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 03/24/11 | SM | Reviewed proposed revisions to affidavit of amount due. [4000] | 0.20 Hrs | $79.00 |
| 03/24/11 | SM | Revised affidavit of amount due for 45 Broad. [4000] | 0.20 Hrs | $79.00 |
| 03/24/11 | CJS | Analyze motion for stay relief from Seasons' bankruptcy. [4000] | 0.70 Hrs | $196.00 |
| 03/24/11 | CJS | Revise motion for stay relief from Seasons' bankruptcy. [4000] | 3.20 Hrs | $896.00 |
| 03/28/11 | SM | Revised draft referee report for 45 Broad foreclosure. [4000] | 0.80 Hrs | $316.00 |
| 03/28/11 | SM | Correspondence with Mr. Palmer regarding calculation of amounts due for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 03/28/11 | SM | Telephone conference with Mr. Smith regarding arguments for motion to lift Season's bankruptcy stay for the 25 Broad foreclosure action. [4000] | 0.30 Hrs | $118.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/29/11 | SM | Correspondence with Mr. Bordogna regarding 45 Broad affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 03/29/11 | SM | Analysis of protective advance history for 45 Broad referee. [4000] | 0.50 Hrs | $197.50 |
| 03/30/11 | SM | Preparation of schedules and exhibits for referee's report. [4000] | 3.70 Hrs | $1,461.50 |
| 03/30/11 | SM | Telephone conference with referee regarding the loans and the project. [4000] | 0.30 Hrs | $118.50 |
| 03/30/11 | SM | Revised referee's report for 45 Broad. [4000] | 0.30 Hrs | $118.50 |
| 03/30/11 | SM | Drafted letter to referee regarding referee's oath and fee. [4000] | 0.30 Hrs | $118.50 |
| 03/30/11 | SM | Drafted letter to referee regarding Affidavit of Amount Due and Referee's Report. [4000] | 0.30 Hrs | $118.50 |
| 03/30/11 | SM | Reviewed executed affidavit of amount due from Mr. Fitts. [4000] | 0.10 Hrs | $39.50 |
| 03/30/11 | SM | Correspondence with Mr. Bordogna regarding interest accumulation on loans. [4000] | 0.10 Hrs | $39.50 |
| 03/31/11 | SM | Correspondence with Mr. Rhodes regarding interest calculations for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 03/31/11 | SM | Correspondence with Ms. Gabbidon regarding calculation of amounts applied to interest from original interest reserve. [4000] | 0.10 Hrs | $39.50 |
| 03/31/11 | SM | Revise exhibits to papers for referee to compute amount due under the 45 Broad loans. [4000] | 0.50 Hrs | $197.50 |
| 03/31/11 | SM | Correspondence with Mr. Bordogna regarding status of determining dates of interest accrual for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 03/31/11 | SM | Research Part 36 requirements for receivers and property managers [4000] | 1.40 Hrs | $553.00 |
| 03/31/11 | SM | Analyzed issues relating to LCOR being the property manager. [4000] | 0.70 Hrs | $276.50 |
| 03/31/11 | SM | Telephone conference with Mr. Gagliano regarding issues relating to property management. [4000] | 0.30 Hrs | $118.50 |
| | | Non-Bankruptcy Litigation Totals | 62.20 Hrs | $22,821.00 |
| | | TOTAL SERVICES | | $52,176.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## HOURLY RATE

| | | |
|---|---|---|
| Banahan, Thomas A. | 25.90 Hrs | $13,338.50 |
| Slama, Mark A. | 31.10 Hrs | $14,928.00 |
| Mizrahi, Samuel | 47.00 Hrs | $18,565.00 |
| Sorbera, Christina J. | 15.20 Hrs | $4,256.00 |
| Nisselson, Alan | 0.90 Hrs | $571.50 |
| Solomon, Joel L. | 2.20 Hrs | $517.00 |
| | 122.30 Hrs | $52,176.00 |

## DISBURSEMENTS

### Copying

| | |
|---|---|
| Reproduction | $285.30 |
| Copying Totals | $285.30 |

### Telephone

| | |
|---|---|
| Conference/Meeting Expenses | $86.35 |
| Telephone Totals | $86.35 |

### Online research

| | |
|---|---|
| Lexis/Westlaw Research | $81.86 |
| Search Fees | $31.02 |
| Online research Totals | $112.88 |

### Postage

| | |
|---|---|
| US Postage | $8.80 |
| Postage Totals | $8.80 |

### Litigation support vendors

| | |
|---|---|
| Professional Services | $250.00 |
| Litigation support vendors Totals | $250.00 |
| TOTAL DISBURSEMENTS | $743.33 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | INVOICE TOTAL | $52,919.33 |
| --- | --- | --- | --- | --- |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
| --- | --- | --- |
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| 92413 | 09/01/10 | 14,840.20 |
| 93873 | 09/28/10 | 319.12 |
| 93903 | 09/28/10 | 319.12 |
| 93941 | 09/28/10 | 319.12 |
| 93960 | 09/28/10 | 319.12 |
| 93978 | 09/28/10 | 4,703.30 |
| 93998 | 09/28/10 | 7,308.20 |
| 94014 | 09/28/10 | 7,657.05 |
| 94025 | 09/28/10 | 3,775.20 |
| 93156 | 10/01/10 | 3,688.90 |
| 95086 | 10/25/10 | 5,948.00 |
| 96134 | 11/05/10 | 11,293.90 |
| 96135 | 11/05/10 | 9,554.10 |
| 96137 | 11/05/10 | 12,550.30 |
| 96328 | 12/01/10 | 4,031.00 |
| 98158 | 12/07/10 | 1,985.00 |
| 10350 | 01/18/11 | 2,824.00 |
| 01235 | 02/15/11 | 2,160.30 |
| 11756 | 03/14/11 | 23,292.60 |
| | | $139,268.03 |

| | | | TOTAL DUE THIS STATEMENT | $192,187.36 |
| --- | --- | --- | --- | --- |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 25/45 Broad Street
   File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 678,463.38 | | 678,463.38 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 234,574.69 | 14,990.00 | 249,564.69 |
| General Case Strategy Meetings | 726.69 | | 726.69 |
| Interested Party Communications/Website/ Comminications with Debtors | 7,804.22 | | 7,804.22 |
| | 184.55 | | 184.55 |
| Tax Issues | 772.63 | | 772.63 |
| Other General Business Operation Issues | 259.53 | | 259.53 |
| Real Estate Matters | 20,336.62 | 13,855.50 | 34,192.12 |
| Other Bankruptcy Motions and Matters | 1,352.53 | 509.50 | 1,862.03 |
| Non-Bankruptcy Litigation | 157,074.32 | 22,821.00 | 179,895.32 |
| Copying | 37,889.32 | 285.30 | 38,174.62 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 247.40 | | 247.40 |
| Telephone | 601.45 | 86.35 | 687.80 |
| Online research | 1,316.29 | 112.88 | 1,429.17 |
| Delivery Service/Messenger | 2,147.05 | | 2,147.05 |
| Postage | 1,105.29 | 8.80 | 1,114.09 |
| Local travel | 800.75 | | 800.75 |
| Meals | 312.54 | | 312.54 |
| Court fees | 710.52 | | 710.52 |
| Subpoena fees | 43.99 | | 43.99 |
| Deposition transcripts | 192.44 | | 192.44 |
| Litigation support vendors | 85.19 | 250.00 | 335.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 1,958.05 | | 1,958.05 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 1,149,590.11 | 52,919.33 | 1,202,509.44 |
| Totals | 1,149,590.11 | 52,919.33 | 1,202,509.44 |

Lehman Brothers Chapter 11 Bankruptcy

April 18, 2011

Bill Number  12577
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2011

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Interested Party Communications/Website/ | | | | |
| 03/01/11 | RAR | Telephone conference with Mr. Rios regarding status of Marietta JV agreement. [0600] | 0.30 Hrs | $168.00 |
| 03/07/11 | RAR | Telephone conference with Mr. Rios regarding strategy in LeCraw. [0600] | 0.30 Hrs | $168.00 |
| 03/15/11 | RAR | Telephone conference with Mr. Nastasi and Ms. Foote regarding default notice. [0600] | 0.30 Hrs | $168.00 |
| | | Interested Party Communications/Website/ Totals | 0.90 Hrs | $504.00 |
| Real Estate Matters | | | | |
| 03/01/11 | RAR | Revise Marietta JV agreement. [2300] | 0.50 Hrs | $280.00 |
| 03/01/11 | CEF | Review of loan documents and co-lender agreement with respect to loan payments on LeCraw. [2300] | 0.40 Hrs | $152.00 |
| 03/02/11 | PG | Review of mortgage foreclosure notices for Ms. Foote. [2300] | 1.10 Hrs | $247.50 |
| 03/03/11 | CEF | Conference call with Borrower's counsel with respect to loan modification documents for LeCraw [2300] | 0.70 Hrs | $266.00 |
| 03/04/11 | PG | Review of mortgage foreclosure notices for Ms. Foote. [2300] | 0.50 Hrs | $112.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/07/11 | RAR | Analysis of deed in lieu issues regarding LeCraw portfolio. [2300] | 0.30 Hrs | $168.00 |
| 03/07/11 | CEF | Conference call with co-lender's counsel with repsect to drafting LLC Agreement and Deed in Lieu Agreement for LeCraw. [2300] | 0.30 Hrs | $114.00 |
| 03/07/11 | CEF | Drafted revisions to DACAs pursuant to comments of Borrower's counsel for LeCraw. [2300] | 1.10 Hrs | $418.00 |
| 03/07/11 | CEF | Conference with Mr. Rossi regarding deed in lieu strategy for LeCraw. [2300] | 0.40 Hrs | $152.00 |
| 03/07/11 | PG | Review of mortgage foreclosure notices for Ms. Foote. [2300] | 2.10 Hrs | $472.50 |
| 03/08/11 | PG | Review of mortgage foreclosure notices for Ms. Foote. [2300] | 0.80 Hrs | $180.00 |
| 03/11/11 | CEF | Review of borrower comments to modification documents. [2300] | 0.30 Hrs | $114.00 |
| 03/11/11 | CEF | Correspondence with co-lender's counsel with respect to Borrower comments to modification documents for LeCraw. [2300] | 0.20 Hrs | $76.00 |
| 03/11/11 | CEF | Call with client regarding open business issues for LeCraw. [2300] | 0.30 Hrs | $114.00 |
| 03/11/11 | PG | Review of mortgage foreclosure notices for Ms. Foote. [2300] | 1.20 Hrs | $270.00 |
| 03/16/11 | CEF | Call with client (Mr. Nastasi) with respect to loan modification for Serrano. [2300] | 0.30 Hrs | $114.00 |
| 03/16/11 | CEF | Drafted revisions to Serrano note modification documents based on Borrower comments. [2300] | 0.30 Hrs | $114.00 |
| 03/23/11 | RAR | Analysis of Swedbank joint venture for Sandy Springs. [2300] | 0.30 Hrs | $168.00 |
| 03/24/11 | CEF | Modifications to Loan Amendment based on comments from Borrower's counsel for LeCraw. [2300] | 1.30 Hrs | $494.00 |
| 03/24/11 | CEF | Call with Borrower's counsel with respect to loan modification document comments. [2300] | 0.30 Hrs | $114.00 |
| 03/28/11 | RAR | Analysis of Sandy Springs transfer rights. [2300] | 0.50 Hrs | $280.00 |
| 03/28/11 | CEF | Summarize transfer provisions under Sandy Springs Intercreditor Agreement for client. [2300] | 0.80 Hrs | $304.00 |
| 03/28/11 | CEF | Review of and comment to Deed in Lieu Agreement for LeCraw [2300] | 3.90 Hrs | $1,482.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/28/11 | WSC | Reviewed Swedebank draft Deed in Lieu Agreement (1.0); conference with Ms. Foote regarding draft Deed in Lieu Agreement (0.70). [2300] | 1.70 Hrs | $765.00 |
| 03/29/11 | CEF | Additional comments to Deed in Lieu Agreement for LeCraw. [2300] | 0.80 Hrs | $304.00 |
| 03/30/11 | WSC | Reviewed Ms. Foote's mark-up of Deed in lieu (0.80); conference with Ms. Foote regarding covenant not to sue (0.50). [2300] | 1.30 Hrs | $585.00 |
| | | Real Estate Matters Totals | 21.70 Hrs | $7,860.50 |
| | | TOTAL SERVICES | | $8,364.50 |

**HOURLY RATE**

| | | Time | Value |
|---|---|---|---|
| Rossi, Robert A. | | 2.50 Hrs | $1,400.00 |
| Foote, Carrie E. | | 11.40 Hrs | $4,332.00 |
| Cook Jr., Wayne S. | | 3.00 Hrs | $1,350.00 |
| Goldsmith, Paul | | 5.70 Hrs | $1,282.50 |
| | | 22.60 Hrs | $8,364.50 |

**DISBURSEMENTS**

Telephone

| | | |
|---|---|---|
| Telephone | | $19.75 |
| Telephone Totals | | $19.75 |
| TOTAL DISBURSEMENTS | | $19.75 |
| INVOICE TOTAL | | $8,384.25 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89907 | 08/01/10 | 4,640.65 |
| 89927 | 08/01/10 | 4,336.80 |
| 92075 | 09/01/10 | 1,146.60 |
| 93878 | 09/28/10 | 251.90 |
| 93909 | 09/28/10 | 319.12 |
| 93946 | 09/28/10 | 319.12 |
| 93967 | 09/28/10 | 319.12 |
| 93980 | 09/28/10 | 2,386.50 |
| 94000 | 09/28/10 | 2,419.30 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 94016 | 09/28/10 | 1,987.80 |
| 94027 | 09/28/10 | 2,406.10 |
| 93158 | 10/01/10 | 180.00 |
| 96027 | 11/05/10 | 3,618.00 |
| 96066 | 11/05/10 | 2,015.80 |
| 96090 | 11/05/10 | 5,493.40 |
| 96329 | 12/01/10 | 115.20 |
| 98159 | 12/07/10 | 540.00 |
| 10351 | 01/18/11 | 2,772.80 |
| 01236 | 02/15/11 | 4,330.60 |
| 11758 | 03/14/11 | 23,948.88 |
| | | $63,547.69 |

TOTAL DUE THIS STATEMENT    $71,931.94

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Lyon Issues
File Number 0303694-0002205

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 116,507.32 | | 116,507.32 |
| General Case Administration | 8,279.47 | | 8,279.47 |
| Interested Party | 12,988.51 | 504.00 | 13,492.51 |
| Communications/Website/ Tax Issues | 9,597.00 | | 9,597.00 |
| Real Estate Matters | 114,834.61 | 7,860.50 | 122,695.11 |
| Private Equity | 4,821.87 | | 4,821.87 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Copying | 1,697.43 | | 1,697.43 |
| Telephone | 69.94 | 19.75 | 89.69 |
| Delivery Service/Messenger | 165.37 | | 165.37 |
| Postage | 0.44 | | 0.44 |
| Local travel | 37.66 | | 37.66 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 270,464.75 | 8,384.25 | 278,849.00 |
| Totals | 270,464.75 | 8,384.25 | 278,849.00 |

April 18, 2011

Bill Number  12578
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2011

Re: Sweetwater Disposition

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Real Estate Matters** | | |
| 03/02/11 | DHB | Review updates to court filings in cases filed against WG principals in borrower on Sweetwater loan (.20); telephone conference with Mr. Pomerancz (Lehman) to discuss lack of response of receiver to Standstill Agreement (.10); telephone conference with Mr. Beck (Morris James, litigation counsel) to discuss status of discovery, and about timing of settlement discussions with the State in connection with quiet title action brought against owner and lender on Sweetwater property (.20). [2300] | 0.50 Hrs | $225.00 |
| 03/03/11 | DHB | Telephone conference with Mr. Weilin (counsel to receiver for principals of borrower) to discuss his revisions to Standstill Agreement (0.2); email correspondence with Mr. Pomerancz (Lehman) summarizing conversation with Mr. Beck (litigation counsel in quiet title action) and Mr. Weilin (receiver counsel)(0.2). [2300] | 0.40 Hrs | $180.00 |
| 03/08/11 | DHB | Telephone conference with Mr. Beck (Morris James litigation counsel) and Mr. Pomerancz (Lehman) to discuss status of quite title action brought by State of Delaware against Sweetwater owner and lender. [2300] | 0.70 Hrs | $315.00 |
| 03/31/11 | DHB | Email correspondence with Mr. Pomeranz (Lehman) | 0.40 Hrs | $180.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | regarding conflict waiver request from Morris, James and borrower revisions to Standstill Agreement (.20); review new documents in civil litigation involving receivership on interest in borrower owned by WGI, LLC(.20). [2300] | | |
| | | Real Estate Matters Totals | 2.00 Hrs | $900.00 |
| | | TOTAL SERVICES | | $900.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | | 2.00 Hrs | $900.00 |
| | | 2.00 Hrs | $900.00 |

**DISBURSEMENTS**

Telephone

| | |
|---|---|
| Telephone | $4.00 |
| Conference/Meeting Expenses | $44.65 |
| Telephone Totals | $48.65 |
| TOTAL DISBURSEMENTS | $48.65 |
| INVOICE TOTAL | $948.65 |
| REMAINING RETAINER | $5,882.50 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89908 | 08/01/10 | 509.00 |
| 89918 | 08/01/10 | 538.00 |
| 92076 | 09/01/10 | 1,811.80 |
| 93880 | 09/28/10 | 319.12 |
| 93912 | 09/28/10 | 319.12 |
| 93983 | 09/28/10 | 2,014.20 |
| 94002 | 09/28/10 | 976.70 |
| 94017 | 09/28/10 | 1,740.20 |
| 94029 | 09/28/10 | 1,248.05 |
| 93159 | 10/01/10 | 921.80 |
| 95087 | 10/25/10 | 2,472.20 |
| 96091 | 11/05/10 | 105.60 |
| 96129 | 11/05/10 | 329.80 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 96130 | 11/05/10 | 209.40 |
| 96476 | 12/01/10 | 3,309.80 |
| 98255 | 12/07/10 | 1,515.40 |
| 10352 | 01/18/11 | 1,404.70 |
| 01237 | 02/15/11 | 126.00 |
| 11759 | 03/14/11 | 495.25 |
| | | $20,366.14 |

TOTAL DUE THIS STATEMENT    $21,314.79

April 18, 2011

Bill Number  12579
File Number 0303694-0002228

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Joelle Halperin

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2011

Re: Riande Loan Sale

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 03/07/11 | WSC | Conference with Mr. Rossi regarding modification of loan documents request and issues surrounding loan documents. [0600] | 1.30 Hrs | $585.00 |
| 03/11/11 | RAR | Telephone conference with all parties regarding amendment of loan by  sale of note. [0600] | 0.50 Hrs | $280.00 |
| 03/15/11 | RAR | Telephone conference with Mr. Stempel regarding closing issues. [0600] | 0.30 Hrs | $168.00 |
| | | Interested Party Communications/Website/ Totals | 2.10 Hrs | $1,033.00 |
| | | Tax Issues | | |
| 03/09/11 | AL | Conference with Robert Rossi, Esq. regarding a Lehman Brothers matter with regard to discharge of indebtedness income, exceptions, rules regarding an affiliate of borrower purchasing or acquiring the debt of borrower, other DOI matters and the significant modification rules (0.2); consider alternative arrangements, including regarding ownership of affiliate acquiring the debt; brief tax and business analysis (0.2). [1800] | 0.40 Hrs | $210.00 |
| | | Tax Issues Totals | 0.40 Hrs | $210.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Riande Loan Sale

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Real Estate Matters** | | | | |
| 03/08/11 | RAR | Analysis of request to amend documents. [2300] | 0.50 Hrs | $280.00 |
| 03/09/11 | RAR | Telephone conference with Ms. Halperin regarding terms of loan sale. [2300] | 0.30 Hrs | $168.00 |
| 03/09/11 | WSC | Reviewed proposed draft of revised loan documents. [2300] | 2.50 Hrs | $1,125.00 |
| 03/09/11 | PG | Correspondence with custodian regarding original files being held. [2300] | 0.80 Hrs | $180.00 |
| 03/10/11 | RAR | Analysis of tax issues regarding loan sale. [2300] | 1.30 Hrs | $728.00 |
| 03/10/11 | RAR | Telephone conference with RFR and Lehman to discuss tax issues regarding loan purchase. [2300] | 0.50 Hrs | $280.00 |
| 03/14/11 | RAR | Finalize documents for closing (1.7); telephone conference with Mr. Stempel regarding closing issues (0.50) [2300] | 2.20 Hrs | $1,232.00 |
| 03/14/11 | SRH | Review loan sale agreement (.6) Prepare closing documents (1.0) [2300] | 1.60 Hrs | $560.00 |
| 03/15/11 | RAR | Finalize documents in anticipation of closing. [2300] | 1.10 Hrs | $616.00 |
| 03/15/11 | SRH | Draft Lost Note Affidavit.  (0.7)  Discussion with client (0.5)  Discussion with buyer's counsel (0.5)  Review transfer documents.  (1.8) [2300] | 3.50 Hrs | $1,225.00 |
| 03/16/11 | SRH | Discussion with client regarding closing mechanics (0.3); discussion with buyer's counsel regarding closing mechanics. (0.5) [2300] | 0.80 Hrs | $280.00 |
| 03/18/11 | AC | Prepare loan package for delivery to Mr. Stempel. [2300] | 0.80 Hrs | $200.00 |
| 03/18/11 | PG | Finalized original loan documents for Mr. Hoffman. [2300] | 1.30 Hrs | $292.50 |
| 03/21/11 | PG | Prepared finalized version of sale documents. [2300] | 0.50 Hrs | $112.50 |
| | | Real Estate Matters Totals | 17.70 Hrs | $7,279.00 |
| | | TOTAL SERVICES | | $8,522.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 6.70 Hrs | $3,752.00 |
| Landzberg, Alan | 0.40 Hrs | $210.00 |
| Cote, Anna | 0.80 Hrs | $200.00 |
| Cook Jr., Wayne S. | 3.80 Hrs | $1,710.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Riande Loan Sale

## HOURLY RATE

| | | | |
|---|---|---|---|
| Goldsmith, Paul | 2.60 Hrs | $585.00 | |
| Hoffman, Seth R. | 5.90 Hrs | $2,065.00 | |
| | 20.20 Hrs | $8,522.00 | |
| | | INVOICE TOTAL | $8,522.00 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89897 | 08/01/10 | 9,835.30 |
| 89909 | 08/01/10 | 488.90 |
| | | $10,324.20 |

| | |
|---|---|
| TOTAL DUE THIS STATEMENT | $18,846.20 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Riande Loan Sale
File Number 0303694-0002228

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party | 5,886.00 | 1,033.00 | 6,919.00 |
| Communications/Website/ Tax Issues | | 210.00 | 210.00 |
| Real Estate Matters | 45,735.00 | 7,279.00 | 53,014.00 |
| Copying | 140.90 | | 140.90 |
| Facsimile | 2.23 | | 2.23 |
| Telephone | 118.46 | | 118.46 |
| Delivery Service/Messenger | 43.67 | | 43.67 |
| Subtotals | 51,926.26 | 8,522.00 | 60,448.26 |
| Totals | 51,926.26 | 8,522.00 | 60,448.26 |

April 18, 2011

Bill Number  12580
File Number 0303694-0002236

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2011

Re: 215 Brazilian Loan Sale

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 03/02/11 | WSC | Telephone conferences with Mr. Brusco and Ms. Czervionke regarding closing date of loan sale and additional deposit. [0600] | 1.40 Hrs | $630.00 |
| 03/08/11 | WSC | Correspondence to  Mr. Brusco and Ms. Halperin regarding Lehman's obligations under the Loan Sale Agreement. [0600] | 0.90 Hrs | $405.00 |
| 03/09/11 | WSC | Telephone conference with Mr. Stempel regarding amended loan documents. [0600] | 0.70 Hrs | $315.00 |
| 03/10/11 | RAR | Telephone conference with RFR and Lehman regarding loan sale issues. [0600] | 0.30 Hrs | $168.00 |
| | | Interested Party Communications/Website/ Totals | 3.30 Hrs | $1,518.00 |
| | | Real Estate Matters | | |
| 03/07/11 | SRH | Review loan sale agreement in anticipation of closing. [2300] | 1.50 Hrs | $525.00 |
| 03/08/11 | WSC | Reviewed Loan Sale Agreement (0.90); summarize issues and obligations of Lehman related to the Amendment of loan documents pre-closing (1.0). [2300] | 1.90 Hrs | $855.00 |
| 03/09/11 | WSC | Reviewed amended loan documents. [2300] | 3.40 Hrs | $1,530.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 215 Brazilian Loan Sale

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/09/11 | SRH | Review loan sale agreement (0.7)  Discussion with R. Ross, W. Cook. (0.5) Prepare outline of Loan Sale terms.  (1.5) [2300] | 2.70 Hrs | $945.00 |
| 03/10/11 | WSC | Continued review of amended documents (1.5); Telephone conference with Mr. Stompel regarding loan documents (0.5). [2300] | 2.00 Hrs | $900.00 |
| 03/14/11 | SRH | Prepare closing documents.  (2.2)  Discussion w W. Cook, client.  (0.5)  Prepare memo to client (0.9) [2300] | 3.60 Hrs | $1,260.00 |
| 03/15/11 | SRH | Discussion with W. Cook regarding closing mechanics (0.5); review closing documents (0.7). [2300] | 1.20 Hrs | $420.00 |
| 03/16/11 | WSC | Attention to closing of transaction. [2300] | 3.40 Hrs | $1,530.00 |
| 03/16/11 | PG | Correspondence with Mr. Hoffman and Bank of America regarding original documents and expedited delivery. [2300] | 1.80 Hrs | $405.00 |
| 03/17/11 | AC | Review final loan package (2.0); prepare correspondence to Mr. Stempel with original closing documents (0.8). [2300] | 2.80 Hrs | $700.00 |
| 03/17/11 | WSC | Attention to closing of the loan sale. [2300] | 2.90 Hrs | $1,305.00 |
| | | Real Estate Matters Totals | 27.20 Hrs | $10,375.00 |
| | | TOTAL SERVICES | | $11,893.00 |

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 0.30 Hrs | $168.00 |
| Cote, Anna | 2.80 Hrs | $700.00 |
| Cook Jr., Wayne S. | 16.60 Hrs | $7,470.00 |
| Goldsmith, Paul | 1.80 Hrs | $405.00 |
| Hoffman, Seth R. | 9.00 Hrs | $3,150.00 |
| | 30.50 Hrs | $11,893.00 |

## DISBURSEMENTS

Delivery Service/Messenger

| | |
|---|---|
| Messengers | $23.32 |
| Delivery Service/Messenger Totals | $23.32 |
| TOTAL DISBURSEMENTS | $23.32 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |  | INVOICE TOTAL | $11,916.32 |
|---|---|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 93160 | 10/01/10 | 1,710.50 |
| 95088 | 10/25/10 | 2,506.90 |
| 96477 | 12/01/10 | 1,057.80 |
| 98160 | 12/07/10 | 1,809.50 |
| 10355 | 01/18/11 | 2,870.90 |
| 01238 | 02/15/11 | 1,734.00 |
| 11760 | 03/14/11 | 2,627.50 |
| | | $14,317.10 |

|  |  |
|---|---|
| TOTAL DUE THIS STATEMENT | $26,233.42 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 215 Brazilian Loan Sale
   File Number 0303694-0002236

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party Communications/Website/ | 7,997.00 | 1,518.00 | 9,515.00 |
| Real Estate Matters | 53,078.50 | 10,375.00 | 63,453.50 |
| Copying | 79.90 | | 79.90 |
| Online research | 55.00 | | 55.00 |
| Delivery Service/Messenger | | 23.32 | 23.32 |
| Local travel | 1,036.46 | | 1,036.46 |
| Meals | 137.44 | | 137.44 |
| Other | 522.50 | | 522.50 |
| Subtotals | 62,906.80 | 11,916.32 | 74,823.12 |
| Totals | 62,906.80 | 11,916.32 | 74,823.12 |

April 18, 2011

Bill Number  12581
File Number 0303694-0002246

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

March 1 through 31, 2011

Re: St. Sophia

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 03/15/11 | RAR | Review background material. [2300] | 1.20 Hrs | $672.00 |
| 03/15/11 | RZ | Review memorandums on settlement of litigation and terms of joint venture agreement. [2300] | 1.30 Hrs | $507.00 |
| 03/16/11 | RAR | Telephone conference with Lehman and local counsel regarding proposed JV (1.3); draft term sheet (1.7). [2300] | 3.00 Hrs | $1,680.00 |
| 03/16/11 | RZ | Conference call on background and terms of transaction (1.0); draft term sheet (2.2). [2300] | 3.20 Hrs | $1,248.00 |
| 03/17/11 | RAR | Prepare term sheet. [2300] | 1.30 Hrs | $728.00 |
| 03/17/11 | RZ | Draft term sheet. [2300] | 2.50 Hrs | $975.00 |
| 03/18/11 | RZ | Telephone conference with Mr. Brusco and Ms. Czervionke on term sheet (1.4); revise term sheet (1.2). [2300] | 2.60 Hrs | $1,014.00 |
| 03/21/11 | RAR | Revise term sheet (1.0); conference with all parties (1.3); telephone conference with Mr. Brusco and Ms. Czervionke (0.5). [2300] | 2.80 Hrs | $1,568.00 |
| 03/21/11 | RZ | Draft term sheet (2.1); further revise and distribute term sheet (1.5); conference call on term sheet (0.9). [2300] | 4.50 Hrs | $1,755.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: St. Sophia

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/22/11 | RAR | Telephone conference with Messrs. Brusco and Zoffinger (0.6); revise term sheet (0.5). [2300] | 1.10 Hrs | $616.00 |
| 03/22/11 | RZ | Telephone conference with Mr. Brusco and Ms. Czervionke on term sheet (0.6); further revisions to term sheet (1.0); follow-up telephone conference with Mr. Brusco on term sheet (0.4). [2300] | 2.00 Hrs | $780.00 |
| 03/24/11 | RAR | Prepare development agreement term sheet (0.6); telephone conference with Ms. Czervionke regarding development agreement terms (0.3). [2300] | 0.90 Hrs | $504.00 |
| 03/24/11 | RZ | Draft Exhibit D to term sheet in connection with terms of development agreement. [2300] | 2.30 Hrs | $897.00 |
| 03/31/11 | RAR | Prepare for telephone conference with Lehman. [2300] | 0.50 Hrs | $280.00 |
| | | Real Estate Matters Totals | 29.20 Hrs | $13,224.00 |
| | | TOTAL SERVICES | | $13,224.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 10.80 Hrs | $6,048.00 |
| Zoffinger, Richard | 18.40 Hrs | $7,176.00 |
| | 29.20 Hrs | $13,224.00 |
| | INVOICE TOTAL | $13,224.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: St. Sophia
File Number 0303694-0002246

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Real Estate Matters | | 13,224.00 | 13,224.00 |
| Subtotals | | 13,224.00 | 13,224.00 |
| Totals | | 13,224.00 | 13,224.00 |