May 16, 2011

Bill Number  04191

File Number 0303694-0002088

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED FOR THE PERIOD

April 1 through 30, 2011

Re: 350 West Broadway Construction Loan

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 04/11/11 | RAR | Telephone conference with Ms. Wexelman regarding consent to unit sale . [0600] | 0.40 Hrs | $224.00 |
| 04/12/11 | RAR | Telephone conference with Mr. Burns regarding Qualifying Square Footage language. [0600] | 0.30 Hrs | $168.00 |
| 04/14/11 | RAR | Telephone conference with Ms. Wexelman regarding comments to revised unit sale consent letter. [0600] | 0.60 Hrs | $336.00 |
| | | Interested Party Communications/Website/ Totals | 1.30 Hrs | $728.00 |
| | | Real Estate Matters | | |
| 04/11/11 | RAR | Prepare consent to unit sale. [2300] | 2.40 Hrs | $1,344.00 |
| 04/11/11 | TAB | Review correspondence from Ms. Wexelman regarding background to borrower request for consent to sale of retail unit for less than minimum sales prices (0.2); conference with Mr. Rossi regarding borrower request for consent  (0.1); review consent letter from senior lender (0.1); review forms of consent conditions to sale of unit (0.2) [2300] | 0.60 Hrs | $309.00 |
| 04/11/11 | CEF | Review of loan documents in connection with waiver of contract requirements for retail unit sale at 350 W Broadway. [2300] | 0.80 Hrs | $304.00 |
| 04/11/11 | CEF | Drafted conditional consent agreement for sale of retail unit at 350 W Broadway for reduced price and reduced security deposit. [2300] | 2.50 Hrs | $950.00 |

Lehman Brothers Chapter 11 Bankruptcy

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/12/11 | RAR | Review loan documents regarding senior lender request regarding Qualifying Square Footage. [2300] | 1.50 Hrs | $840.00 |
| 04/12/11 | CEF | Revised 350 W Broadway conditional consent agreement for retail unit sale pursuant to client's comments. [2300] | 0.70 Hrs | $266.00 |
| 04/13/11 | RAR | Analysis of "Additional Advance" issue raised by senior lender (1.9); telephone conference with Mr. Burns regarding additional advance issue (0.40). [2300] | 2.30 Hrs | $1,288.00 |
| 04/13/11 | DLG | Review retail unit price change consent requested by senior lender LBBW (0.8); conference with Messrs. Thomas and Rossi regarding errors in request from LBBW (0.5). [2300] | 1.30 Hrs | $669.50 |
| 04/14/11 | RAR | Prepare analysis of Qualifying Square Footage language for Lehman. [2300] | 0.20 Hrs | $112.00 |
| 04/14/11 | RAR | Telephone conference with Mr. Steiner of RFR regarding Qualifying Square Footage language (0.30); review Mr. Steiner's comments to consent letter (0.50); revise commercial unit sale consent letter (0.90). [2300] | 1.70 Hrs | $952.00 |
| 04/14/11 | CEF | Revisions to conditional consent letter for 350 W Broadway retail unit based on client and borrower comments. [2300] | 1.30 Hrs | $494.00 |
| 04/18/11 | RAR | Revise consent to incorporate comments from senior lender (1.1); telephone conference with Ms. Wexelman regarding senior lender request (0.50). [2300] | 1.60 Hrs | $896.00 |
| | | Real Estate Matters Totals | 16.90 Hrs | $8,424.50 |
| | | TOTAL SERVICES | | $9,152.50 |

**HOURLY RATE**

| Name | Hours | Amount |
|---|---|---|
| Rossi, Robert A. | 11.00 Hrs | $6,160.00 |
| Banahan, Thomas A. | 0.60 Hrs | $309.00 |
| Foote, Carrie E. | 5.30 Hrs | $2,014.00 |
| Glanz, David L. | 1.30 Hrs | $669.50 |
| | 18.20 Hrs | $9,152.50 |
| | INVOICE TOTAL | $9,152.50 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 350 West Broadway Construction Loan
File Number 0303694-0002088

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Financing | 14,331.50 | | 14,331.50 |
| Interested Party | 916.05 | 728.00 | 1,644.05 |
| Communications/Website/ Real Estate Matters | 11,858.91 | 8,424.50 | 20,283.41 |
| Copying | 42.60 | | 42.60 |
| Telephone | 0.50 | | 0.50 |
| Delivery Service/Messenger | 170.44 | | 170.44 |
| Subtotals | 27,320.00 | 9,152.50 | 36,472.50 |
| Totals | 27,320.00 | 9,152.50 | 36,472.50 |

May 11, 2011

Bill Number  13203

File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2011

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Firm's Own Billing/Fee Applicaitons | | |
| 04/04/11 | RAR | Prepare 7th interim fee application. [4600] | 1.10 Hrs | $616.00 |
| 04/18/11 | RAR | Review letter from Fee Committee regarding 6th Interim Fee Application. [4600] | 1.00 Hrs | $560.00 |
| | | Firm's Own Billing/Fee Applicaitons Totals | 2.10 Hrs | $1,176.00 |
| | | TOTAL SERVICES | | $1,176.00 |

**HOURLY RATE**

| | Time | Value |
|------|------|-------|
| Rossi, Robert A. | 2.10 Hrs | $1,176.00 |
| | 2.10 Hrs | $1,176.00 |

**DISBURSEMENTS**

Copying

| | |
|------|------|
| Reproduction | $104.20 |
| Copying Totals | $104.20 |

Delivery Service/Messenger

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

## DISBURSEMENTS

| | | |
|---|---|---|
| Air Courier / Messenger | | $135.61 |
| Delivery Service/Messenger Totals | | $135.61 |
| TOTAL DISBURSEMENTS | | $239.81 |
| INVOICE TOTAL | | $1,415.81 |
| REMAINING RETAINER | | $7,619.41 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89901 | 08/01/10 | 4,190.86 |
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| 93152 | 10/01/10 | 94.05 |
| 95084 | 10/22/10 | 54.00 |
| 96474 | 12/01/10 | 75.80 |
| 98155 | 12/07/10 | 182.10 |
| 10348 | 01/18/11 | 540.00 |
| 01233 | 02/15/11 | 36.00 |
| 11753 | 03/14/11 | 632.80 |
| 12573 | 04/18/11 | 910.03 |
| | | $10,709.02 |

TOTAL DUE THIS STATEMENT    $12,124.83

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Bankruptcy
File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| General Case Administration | 471.37 | | 471.37 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Real Estate Matters | 594.00 | | 594.00 |
| Other Bankruptcy Motions and Matters | 2,346.00 | | 2,346.00 |
| Firm's Own Billing/Fee Applicaitons | 10,607.42 | 1,176.00 | 11,783.42 |
| Firm's Own Retention Issues | 810.00 | | 810.00 |
| Copying | 1,797.22 | 104.20 | 1,901.42 |
| Facsimile | 57.05 | | 57.05 |
| Telephone | 10.50 | | 10.50 |
| Online research | 137.95 | | 137.95 |
| Delivery Service/Messenger | 1,677.73 | 135.61 | 1,813.34 |
| Postage | 41.52 | | 41.52 |
| Local travel | 524.43 | | 524.43 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 114,826.47 | 1,415.81 | 116,242.28 |
| Totals | 114,826.47 | 1,415.81 | 116,242.28 |

May 11, 2011

Bill Number  13204
File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

April 1 through 30, 2011

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 04/25/11 | PG | Reviewed Warranty Deeds relating to Monument Telluride for Mr. Zoffinger. [2300] | 0.80 Hrs | $180.00 |
| 04/25/11 | PG | Review of files for Monument Telluride for Mr. Zoffinger. [2300] | 1.60 Hrs | $360.00 |
| | | Real Estate Matters Totals | 2.40 Hrs | $540.00 |
| | | TOTAL SERVICES | | $540.00 |

**HOURLY RATE**

| | Time | Value |
|---|------|-------|
| Goldsmith, Paul | 2.40 Hrs | $540.00 |
| | 2.40 Hrs | $540.00 |
| INVOICE TOTAL | | $540.00 |

Lehman Brothers Chapter 11 Bankruptcy

REMAINING RETAINER    $6,860.07

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89915 | 08/01/10 | 112.00 |
| 92072 | 09/01/10 | 622.60 |
| 93937 | 09/28/10 | 319.12 |
| 93938 | 09/28/10 | 4,589.30 |
| 93958 | 09/28/10 | 319.12 |
| 93153 | 10/01/10 | 1,232.80 |
| 96325 | 12/01/10 | 29.40 |
| 11754 | 03/14/11 | 369.00 |
| 12574 | 04/18/11 | 581.92 |
| | | $8,175.26 |

TOTAL DUE THIS STATEMENT    $8,715.26

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Monument Issues
   File Number 0303694-0002181

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 171,973.90 | | 171,973.90 |
| General Case Administration | 4,320.00 | | 4,320.00 |
| Interested Party Communications/Website/ | 1,035.00 | | 1,035.00 |
| Real Estate Matters | 6,969.00 | 540.00 | 7,509.00 |
| Copying | 2,199.75 | | 2,199.75 |
| Facsimile | 5.41 | | 5.41 |
| Telephone | 58.72 | | 58.72 |
| Online research | 4.78 | | 4.78 |
| Delivery Service/Messenger | 108.49 | | 108.49 |
| Postage | 0.42 | | 0.42 |
| Local travel | 728.32 | | 728.32 |
| Subtotals | 187,403.79 | 540.00 | 187,943.79 |
| Totals | 187,403.79 | 540.00 | 187,943.79 |

May 16, 2011

Bill Number  04192

File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

April 1 through 30, 2011

Re: 25/45 Broad Street

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| General Case Administration | | | | |
| 04/01/11 | MAS | Address issues raised by referee on 45 broad property and settlement with Swig precluding challenge to amounts due. [0100] | 0.80 Hrs | $384.00 |
| 04/01/11 | MAS | Settlement negotiations with trustee's counsel (0.5); review documents concerning motion to be supplied to the trustee (0.2). [0100] | 0.70 Hrs | $336.00 |
| 04/01/11 | LD | Attention to request of Mr. Wolf for copies of motion papers. [0100] | 1.00 Hrs | $190.00 |
| 04/04/11 | MAS | Review of Receiver's management reports and P&L regarding 25 Broad property and funding of construction remediation. [0100] | 0.80 Hrs | $384.00 |
| 04/04/11 | MAS | Respond to 45 Broad Receiver's communications with counsel for 41 Broad and for insurance coverage. [0100] | 0.40 Hrs | $192.00 |
| 04/05/11 | MAS | Respond to Receiver's counsel's inquiries concerning advances and Local Law 11 work. [0100] | 0.40 Hrs | $192.00 |
| 04/05/11 | MAS | Review email from Lehman's bankruptcy counsel regarding stay relief and strategy for enforcing settlement. [0100] | 0.40 Hrs | $192.00 |
| 04/06/11 | MAS | Conferences with Receiver and counsel for Receiver regarding meeting and property management. [0100] | 0.60 Hrs | $288.00 |
| 04/06/11 | MAS | Conferences with Seth Landau and LCOR concerning receivership and property management issues, as well as analysis of rental structure. [0100] | 0.80 Hrs | $384.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/07/11 | MAS | Extensive conference with Receiver and Receiver's counsel regarding property manager and scope of receiver order. [0100] | 0.80 Hrs | $384.00 |
| 04/07/11 | MAS | Prepare for conference call with Lehman, Receiver, LCOR and counsel for parties. [0100] | 0.80 Hrs | $384.00 |
| 04/07/11 | MAS | Conference with Receiver's counsel regarding construction permits and advances. [0100] | 0.30 Hrs | $144.00 |
| 04/08/11 | MAS | Follow-up communications with Receiver and counsel regarding issues addressed during conference call for further action. [0100] | 0.80 Hrs | $384.00 |
| 04/08/11 | MAS | Participate in conference call with Lehman, Receiver, counsel and developer concerning rental units and development issue. [0100] | 1.10 Hrs | $528.00 |
| 04/08/11 | MAS | Communications with client and counsel regarding stay relief and completion of foreclosure action, as well as accounting in receivership. [0100] | 0.40 Hrs | $192.00 |
| 04/12/11 | MAS | Conference with Receiver and counsel to address property management issues and implementation of leasing issues. [0100] | 0.40 Hrs | $192.00 |
| 04/13/11 | MAS | Review 45 Broad Receiver's exchange of letters with owner of adjoining parcel. [0100] | 0.30 Hrs | $144.00 |
| 04/14/11 | MAS | Review email from counsel in bankruptcy concerning Chapter 7. [0100] | 0.40 Hrs | $192.00 |
| 04/14/11 | LD | Analysis of Pleading Board for 25 Broad Street. [0100] | 0.60 Hrs | $114.00 |
| 04/14/11 | LD | Analysis of Correspondence Board for 25 Broad Street. [0100] | 0.40 Hrs | $76.00 |
| 04/18/11 | MAS | Conference with Receiver regarding status of construction and approval and address status of order. [0100] | 0.30 Hrs | $144.00 |
| 04/19/11 | MAS | Review proposed stay relief stipulation to resolve motion. [0100] | 0.60 Hrs | $288.00 |
| 04/19/11 | MAS | Review stay relief stipulation and address status of outstanding motion. [0100] | 0.50 Hrs | $240.00 |
| 04/20/11 | MAS | Respond to Receiver's letter and related issues for agreement with owner on 41 Broad property. [0100] | 0.40 Hrs | $192.00 |
| 04/21/11 | MAS | Review proposed agreement and Receiver's comments to finalize agreement. [0100] | 0.40 Hrs | $192.00 |
| 04/21/11 | MAS | Follow-up on filing report with Court and motion for final judgment of foreclosure and sale. [0100] | 0.20 Hrs | $96.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/22/11 | M H | Filed Oath of Referee in New York County Clerk's Office [0100] | 1.00 Hrs | $195.00 |
| 04/22/11 | MAS | Review email from Receiver and newspaper report concerning property and usage of Receiver's name as to LCOR contracts in development of property. [0100] | 0.50 Hrs | $240.00 |
| 04/22/11 | LD | Attention to exhibits for Affirmation of Regularity for 45 Broad Street. [0100] | 1.00 Hrs | $190.00 |
| 04/25/11 | MAS | Conference with Receiver's counsel and address agreements with LCOR. [0100] | 0.30 Hrs | $144.00 |
| 04/26/11 | MAS | Conferences with Receiver and Receiver's counsel regarding contracts and completion of Receiver's duties on repairs and Local Law 11 work, as well as accounting for advances made. [0100] | 0.60 Hrs | $288.00 |
| 04/26/11 | MAS | Review of contract amendment (0.9); address scope of service for amendment (0.3). [0100] | 1.20 Hrs | $576.00 |
| 04/26/11 | MAS | Conference with Mr. Nastisi regarding contract and LCOR's development service. [0100] | 0.30 Hrs | $144.00 |
| 04/26/11 | MAS | Review executed Affidavit of Amount Due (0.6); address waiver of legal fees for finial judgment to expedite sale (0.2). [0100] | 0.80 Hrs | $384.00 |
| 04/27/11 | MAS | Draft amendment to letter agreement (1.0); address issues relating to receivership and compliance with Court Order (0.2). [0100] | 1.20 Hrs | $576.00 |
| 04/27/11 | MAS | Respond to client's inquiries regarding Receiver's duties and execution of agreements. [0100] | 0.40 Hrs | $192.00 |
| 04/27/11 | MAS | Draft email to client regarding stay relief and status conference. [0100] | 0.40 Hrs | $192.00 |
| 04/27/11 | MAS | Review correspondence with client regarding final judgment and collection of fees and other costs as part of recovery. [0100] | 0.80 Hrs | $384.00 |
| 04/28/11 | MAS | Follow-up on stay relief order and upcoming court conference. [0100] | 0.40 Hrs | $192.00 |
| 04/28/11 | MAS | Finalize motion on 45 Broad matter for judgment and sale. [0100] | 0.70 Hrs | $336.00 |
| 04/28/11 | MAS | Follow-up regarding revised LCOR contract and related advances for work to be done. [0100] | 0.40 Hrs | $192.00 |
| 04/28/11 | MAS | Review LCOR Agreement with LBHI (0.6); address compliance with Receiver Order (0.2). [0100] | 0.80 Hrs | $384.00 |
| 04/29/11 | MAS | Prepare for and participate in conference with client regarding agreement and revisions to same. [0100] | 0.40 Hrs | $192.00 |
| 04/29/11 | MAS | Prepare for and participate in conference with client regarding agreement and revisions to same. [0100] | 0.50 Hrs | $240.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/29/11 | MAS | Revise revisions to consulting agreement with LCOR. [0100] | 0.40 Hrs | $192.00 |
| | | General Case Administration Totals | 26.70 Hrs | $11,661.00 |
| Interested Party Communications/Website/ | | | | |
| 04/01/11 | TAB | Correspondence with Mr. Boyd regarding status of negotiations of construction easement and access agreement with representative of owner of 35 Broad Street. [0600] | 0.10 Hrs | $51.50 |
| | | Interested Party Communications/Website/ Totals | 0.10 Hrs | $51.50 |
| Real Estate Matters | | | | |
| 04/19/11 | TAB | Review correspondence from Ms. Mattoon regarding response to draft construction easement and access agreement from attorney representing owners of 35-41 Broad Street (0.10); review files with regard to prior correspondence relating to delivery of draft construction easement for access agreement and owner's counsel (0.40); correspondence to Ms. Mattoon regarding contacting owner's attorney for comments to construction easement and access agreement (0.10); correspondence to Ms. Talel regarding status of her review and comments to draft construction easement and access agreement (0.40). [2300] | 1.00 Hrs | $515.00 |
| 04/21/11 | TAB | Telephone conference with Mr. Boyd regarding foreclosure sale in 30 days and need to finalize construction easement and access agreement (0.10); review draft of construction easement and access agreement (0.40); telephone call to Ms. Talel regarding status of review of draft agreement (0.10); correspondence to Mr. Boyd regarding response from Ms. Talel's assistant concerning review of draft construction easement and access agreement by owners of 35 Broad Street property (0.10). [2300] | 0.70 Hrs | $360.50 |
| 04/25/11 | TAB | Review various correspondence from Ms. Mattoon, Messrs. Boyd and Mizrahi regarding Stroock memorandum of comments to draft construction easement and access agreement (0.20); review memorandum from Ms. Talel of Stroock regarding general comments to draft easement agreement (0.40); begin review of zoning lot development and easement | 1.10 Hrs | $566.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | agreement between 45 Broad, LLC and Walwilhal Associates, LLC with regard to 45 Broad Street property (0.50). [2300] | | |
| 04/26/11 | TAB | Complete review of zoning lot development and easement agreement for 35 Broad Street parcel. [2300] | 0.20 Hrs | $103.00 |
| | | Real Estate Matters Totals | 3.00 Hrs | $1,545.00 |

### Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/01/11 | SM | Reviewed file for documents for Season's trustee for possible settlement of bankruptcy stay. [4000] | 0.90 Hrs | $355.50 |
| 04/01/11 | SM | Reviewed 25 Broad receiver report for January 2011. [4000] | 0.30 Hrs | $118.50 |
| 04/01/11 | SM | Correspondence with 45 Broad receiver regarding status of easement negotiations. [4000] | 0.10 Hrs | $39.50 |
| 04/01/11 | SM | Correspondence with Mr. Smith regarding Season's bankruptcy stay relief. [4000] | 0.10 Hrs | $39.50 |
| 04/01/11 | SM | Correspondence with Keely Rankin at Dechert regarding 25 Broad summary judgment motion. [4000] | 0.10 Hrs | $39.50 |
| 04/04/11 | SM | Correspondence with Mr. Goldstein and Mr. Lugo regarding receiver reports. [4000] | 0.10 Hrs | $39.50 |
| 04/04/11 | SM | Reviewed 25 Broad receiver's report for February 2011. [4000] | 0.80 Hrs | $316.00 |
| 04/04/11 | SM | Correspondence with 45 Broad receiver regarding discussions with neighboring property owner concerning draft easement agreement. [4000] | 0.10 Hrs | $39.50 |
| 04/06/11 | SM | Correspondence with Mr. Smith regarding exhibits for motion to lift bankruptcy stay. [4000] | 0.20 Hrs | $79.00 |
| 04/06/11 | SM | Telephone conference with 25 Broad receiver regarding property management issues. [4000] | 0.20 Hrs | $79.00 |
| 04/08/11 | SM | Reviewed Season's lift stay motion. [4000] | 0.30 Hrs | $118.50 |
| 04/08/11 | SM | Correspondence with Mr. Smith regarding Season's lift stay motion. [4000] | 0.10 Hrs | $39.50 |
| 04/11/11 | SM | Telephone call from the 45 Broad referee regarding her draft report. [4000] | 0.10 Hrs | $39.50 |
| 04/12/11 | SM | Correspondence with Mr. Herman regarding expiring UCCs for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 04/12/11 | SM | Telephone conference with Referee regarding 45 Broad calculation of amount due. [4000] | 0.30 Hrs | $118.50 |
| 04/12/11 | SM | Revised affidavit in support of amount due on 45 Broad. [4000] | 0.20 Hrs | $79.00 |
| 04/13/11 | SM | Reviewed letter from counsel for adjoining property owner regarding 45 Broad easement agreement. [4000] | 0.10 Hrs | $39.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/13/11 | SM | Telephone call from 45 Broad referee regarding her draft report. [4000] | 0.10 Hrs | $39.50 |
| 04/14/11 | SM | Correspondence with Ms. Halperin regarding revisions to affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 04/14/11 | SM | Telephone conference with 45 Broad referee regarding her draft report and the affidavit of Mr. Fitts in support of the amount due. [4000] | 0.30 Hrs | $118.50 |
| 04/18/11 | SM | Reviewed draft stipulation to lift Season's bankruptcy stay. [4000] | 0.10 Hrs | $39.50 |
| 04/18/11 | SM | Telephone conference with 45 Broad referee regarding affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 04/18/11 | SM | Correspondence with Mr. Smith regarding stipulation to lift Season's bankruptcy stay. [4000] | 0.10 Hrs | $39.50 |
| 04/18/11 | SM | Correspondence with 45 Broad referee regarding revisions to affidavit of amount due. [4000] | 0.10 Hrs | $39.50 |
| 04/19/11 | SM | Correspondence with Mr. Palmer regarding affidavit of Mr. Fitts amount due for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 04/20/11 | SM | Correspondence with Ms. Halperin regarding lift stay motion for Seasons. [4000] | 0.10 Hrs | $39.50 |
| 04/21/11 | SM | Analyzed issues raised by counsel for neighboring property owner regarding construction easement. [4000] | 0.30 Hrs | $118.50 |
| 04/21/11 | SM | Correspondence with Ms. Mattoon regarding obligations under the recorded ZLDA. [4000] | 0.10 Hrs | $39.50 |
| 04/21/11 | SM | Correspondence with Mr. Smith regarding Seasons lift stay stipulation. [4000] | 0.10 Hrs | $39.50 |
| 04/21/11 | SM | Reviewed referee's oath for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 04/21/11 | SM | Drafted motion to confirm receiver's report and for final judgment. [4000] | 2.80 Hrs | $1,106.00 |
| 04/21/11 | SM | Reviewed referee's executed report for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 04/21/11 | SM | Reviewed letter from the 45 Broad referee regarding her oath and report. [4000] | 0.10 Hrs | $39.50 |
| 04/22/11 | SM | Correspondence with Mr. Boyd regarding ZLDA issues. [4000] | 0.10 Hrs | $39.50 |
| 04/22/11 | SM | Drafted proposed final judgment for 45 Broad. [4000] | 1.80 Hrs | $711.00 |
| 04/22/11 | SM | Reviewed ZLDA agreement for 45 Broad. [4000] | 0.50 Hrs | $197.50 |
| 04/26/11 | SM | Correspondence with Mr. Palmer regarding affidavit of amount due for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 04/26/11 | SM | Revised motion for final judgment on 45 Broad and to confirm referee's report. [4000] | 1.40 Hrs | $553.00 |
| 04/26/11 | SM | Reviewed LCOR services agreement [4000] | 0.50 Hrs | $197.50 |
| 04/26/11 | SM | Correspondence with Mr. Nastasi regarding LCOR amendment to services agreement. [4000] | 0.10 Hrs | $39.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/26/11 | SM | Commenced revising draft amendment to LCOR services agreement. [4000] | 1.60 Hrs | $632.00 |
| 04/26/11 | SM | Correspondence with Mr. Slama and Ms. Halperin regarding waiving attorneys fees in final judgment for 45 Broad. [4000] | 0.10 Hrs | $39.50 |
| 04/27/11 | SM | Continued redrafting amendment to LCOR services agreement for 25 Broad. [4000] | 1.90 Hrs | $750.50 |
| 04/27/11 | SM | Correspondence with Mr. Natasi regarding development services letter agreement. [4000] | 0.10 Hrs | $39.50 |
| 04/27/11 | SM | Correspondence with Ms. Halperin and Mr. Slama regarding inclusion of legal fees in final judgment. [4000] | 0.10 Hrs | $39.50 |
| 04/27/11 | SM | Correspondence with Ms. Halperin and Mr. Slama regarding 25 Broad status conference and motion status. [4000] | 0.10 Hrs | $39.50 |
| 04/28/11 | SM | Reviewed Court notice regarding status conference for 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 04/29/11 | SM | Telephone conference with Mr. Nastasi regarding LCOR amendment to services agreement. [4000] | 0.40 Hrs | $158.00 |
| 04/29/11 | SM | Reviewed 25 Broad receiver order in preparation for call with Mr. Natasi regarding same. [4000] | 0.30 Hrs | $118.50 |
| 04/29/11 | SM | Correspondence with Mr. Nastasi regarding LCOR letter agreement revisions. [4000] | 0.10 Hrs | $39.50 |
| 04/29/11 | SM | Revised amendment to letter agreement. [4000] | 0.70 Hrs | $276.50 |
| | | Non-Bankruptcy Litigation Totals | 18.80 Hrs | $7,426.00 |
| | | TOTAL SERVICES | | $20,683.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 3.10 Hrs | $1,596.50 |
| Hudson, Michael | 1.00 Hrs | $195.00 |
| Slama, Mark A. | 22.70 Hrs | $10,896.00 |
| Dubiago, Lana | 3.00 Hrs | $570.00 |
| Mizrahi, Samuel | 18.80 Hrs | $7,426.00 |
| | 48.60 Hrs | $20,683.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

### Copying

| | |
|---|---|
| Reproduction | $567.90 |
| Copying Totals | $567.90 |

### Facsimile

| | |
|---|---|
| Fax - Transmittal | $6.00 |
| Facsimile Totals | $6.00 |

### Telephone

| | |
|---|---|
| Telephone - | $18.80 |
| Telephone Totals | $18.80 |

### Online research

| | |
|---|---|
| Lexis/Westlaw Research | $87.26 |
| Search Fees | $-37.56 |
| Online research Totals | $49.70 |

### Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $320.22 |
| Delivery Service/Messenger Totals | $320.22 |

### Postage

| | |
|---|---|
| US Postage | $41.28 |
| Postage Totals | $41.28 |

### Court fees

| | |
|---|---|
| Filing Fees | $45.00 |
| Court fees Totals | $45.00 |

### Other

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

Staff Overtime                                                    $165.00

         Other Totals                                        $165.00

              TOTAL DISBURSEMENTS        $1,213.90

                  INVOICE TOTAL        $21,897.40

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---:|
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| 92413 | 09/01/10 | 14,840.20 |
| 93873 | 09/28/10 | 319.12 |
| 93903 | 09/28/10 | 319.12 |
| 93941 | 09/28/10 | 319.12 |
| 93960 | 09/28/10 | 319.12 |
| 93978 | 09/28/10 | 4,703.30 |
| 93998 | 09/28/10 | 7,308.20 |
| 94014 | 09/28/10 | 7,657.05 |
| 94025 | 09/28/10 | 3,775.20 |
| 93156 | 10/01/10 | 3,688.90 |
| 95086 | 10/25/10 | 5,948.00 |
| 96134 | 11/05/10 | 11,293.90 |
| 96135 | 11/05/10 | 9,554.10 |
| 96137 | 11/05/10 | 12,550.30 |
| 96328 | 12/01/10 | 4,031.00 |
| 98158 | 12/07/10 | 1,985.00 |
| 10350 | 01/18/11 | 2,824.00 |
| 01235 | 02/15/11 | 2,160.30 |
| 11756 | 03/14/11 | 4,655.90 |
| 12576 | 04/18/11 | 52,919.33 |
| | | $173,550.66 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT        $195,448.06

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 678,463.38 | | 678,463.38 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 249,564.69 | 11,661.00 | 261,225.69 |
| General Case Strategy Meetings | 726.69 | | 726.69 |
| Interested Party | 7,804.22 | 51.50 | 7,855.72 |
| Communications/Website/ | | | |
| Comminications with Debtors | 184.55 | | 184.55 |
| Tax Issues | 772.63 | | 772.63 |
| Other General Business | 259.53 | | 259.53 |
| Operation Issues | | | |
| Real Estate Matters | 34,192.12 | 1,545.00 | 35,737.12 |
| Other Bankruptcy Motions and | 1,862.03 | | 1,862.03 |
| Matters | | | |
| Non-Bankruptcy Litigation | 179,895.32 | 7,426.00 | 187,321.32 |
| Copying | 38,174.62 | 567.90 | 38,742.52 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 247.40 | 6.00 | 253.40 |
| Telephone | 687.80 | 18.80 | 706.60 |
| Online research | 1,429.17 | 49.70 | 1,478.87 |
| Delivery Service/Messenger | 2,147.05 | 320.22 | 2,467.27 |
| Postage | 1,114.09 | 41.28 | 1,155.37 |
| Local travel | 800.75 | | 800.75 |
| Meals | 312.54 | | 312.54 |
| Court fees | 710.52 | 45.00 | 755.52 |
| Subpoena fees | 43.99 | | 43.99 |
| Deposition transcripts | 192.44 | | 192.44 |
| Litigation support vendors | 335.19 | | 335.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 1,958.05 | 165.00 | 2,123.05 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, | 352.00 | | 352.00 |
| Development & Adm | | | |
| Subtotals | 1,202,509.44 | 21,897.40 | 1,224,406.84 |
| Totals | 1,202,509.44 | 21,897.40 | 1,224,406.84 |

Lehman Brothers Chapter 11 Bankruptcy

May 11, 2011

Bill Number  13206

File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2011

Re: Lyon Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Interested Party Communications/Website/ | | | | |
| 04/05/11 | RAR | Conference with Ms. Foote regarding strategy on dealing with Swed and LeCraw property. [0600] | 0.40 Hrs | $224.00 |
| 04/11/11 | RAR | Telephone conference with Mr. Nastasi regarding Marietta JV agreement. [0600] | 0.90 Hrs | $504.00 |
| 04/13/11 | RAR | Telephone conference with Messrs. Nastasi and Zoffinger and Ms. Foote regarding response to Swed draft agreement on LeCraw. [0600] | 0.60 Hrs | $336.00 |
| | | Interested Party Communications/Website/ Totals | 1.90 Hrs | $1,064.00 |
| Real Estate Matters | | | | |
| 04/04/11 | RAR | Review draft deed in lieu agreement regarding LeCraw property. [2300] | 1.00 Hrs | $560.00 |
| 04/04/11 | CEF | Call with Borrower's counsel with respect to modification documents for LeCraw. [2300] | 0.30 Hrs | $114.00 |
| 04/05/11 | CEF | Call with client regarding Serrano loan modification. [2300] | 0.50 Hrs | $190.00 |
| 04/05/11 | CEF | Review of LeCraw co-lender agreement with respect to agency resignation and protocol pertaining thereto. [2300] | 0.50 Hrs | $190.00 |
| 04/05/11 | CEF | Call with client regarding deed in lieu agreement, joint venture with co-lender and agent resignation with respect to LeCraw. [2300] | 0.60 Hrs | $228.00 |

Lehman Brothers Chapter 11 Bankruptcy

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 04/05/11 | PG | Review of foreclosure listings for Ms. Foote. [2300] | 0.80 Hrs | $180.00 |
| 04/06/11 | PG | Review of foreclosure listings for Ms. Foote. [2300] | 1.10 Hrs | $247.50 |
| 04/07/11 | RAR | Analysis of issues raised in Sandy Springs call from special servicer. [2300] | 0.50 Hrs | $280.00 |
| 04/07/11 | CEF | Review of LeCraw co-lender agreement with respect to Note B holder rights after Borrower default. [2300] | 0.30 Hrs | $114.00 |
| 04/07/11 | CEF | Conference call with client with respect to senior loan foreclosure on Sandy Springs. [2300] | 0.20 Hrs | $76.00 |
| 04/07/11 | CEF | Research public records for assignment of senior loan on Sandy Springs. [2300] | 0.30 Hrs | $114.00 |
| 04/07/11 | WSC | Attention to review of proposed deed in lieu agreement. [2300] | 2.20 Hrs | $990.00 |
| 04/07/11 | PG | Review of foreclosure listings for Ms. Foote.c [2300] | 0.60 Hrs | $135.00 |
| 04/07/11 | PG | Review of mortgage foreclosure notices for Ms. Foote. [2300] | 1.00 Hrs | $225.00 |
| 04/08/11 | CEF | Review of draft LLC Agreement from Note A holder for LeCraw. [2300] | 2.30 Hrs | $874.00 |
| 04/11/11 | RAR | Review comments from Mr. Nastasi on Marietta JV agreement. [2300] | 0.70 Hrs | $392.00 |
| 04/11/11 | RZ | Conference with Ms. Foote; review joint venture LLC agreement on LeCraw. [2300] | 2.50 Hrs | $975.00 |
| 04/12/11 | RAR | Revise Marietta JV agreement. [2300] | 0.70 Hrs | $392.00 |
| 04/12/11 | CEF | Correspondence with co-lender's counsel with respect to LeCraw agency assignment. [2300] | 0.30 Hrs | $114.00 |
| 04/12/11 | CEF | Drafted reservation of rights letter with respect to use of insurance proceeds at LeCraw properties. [2300] | 1.10 Hrs | $418.00 |
| 04/12/11 | CEF | Call with client with respect to LeCraw agency assignment. [2300] | 0.40 Hrs | $152.00 |
| 04/13/11 | RZ | Prepare list of open issues on joint venture LLC agreement on LeCraw; telephone conference with Mr. Nastasi on LLC agreement. [2300] | 1.20 Hrs | $468.00 |
| 04/13/11 | CEF | Finalization of LeCraw reservation of rights letter with respect to use of insurance proceeds. [2300] | 0.30 Hrs | $114.00 |
| 04/13/11 | CEF | Review of LeCraw draft LLC Agreement with respect to major discussion points with Note A holder. [2300] | 0.70 Hrs | $266.00 |
| 04/13/11 | CEF | Revisions to modification agreement based on Borrower comments. [2300] | 1.60 Hrs | $608.00 |
| 04/13/11 | CEF | Conference call with client with respect to LeCraw LLC Agreement. [2300] | 0.50 Hrs | $190.00 |
| 04/14/11 | RAR | Telephone conference with Ms. Foote and counsel for Swed regarding LeCraw deed in lieu (0.50); provide comments to LeCraw deed in lieu (0.50). [2300] | 1.00 Hrs | $560.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/14/11 | CEF | Conference call with co-lender's counsel with respect to proposed LLC Agreement for LeCraw portfolio. [2300] | 0.80 Hrs | $304.00 |
| 04/14/11 | CEF | Correspondence with Borrower's counsel and servicer with respect to LeCraw deposit account control agreements. [2300] | 0.30 Hrs | $114.00 |
| 04/14/11 | CEF | Distribution of revised LeCraw modification agreement to all parties. [2300] | 0.10 Hrs | $38.00 |
| 04/14/11 | SRH | Review client's comments to Marietta agreement. [2300] | 1.50 Hrs | $525.00 |
| 04/18/11 | RAR | Further telephone conference with Messrs. Nastasi and Rios to discuss Marietta JV. [2300] | 0.70 Hrs | $392.00 |
| 04/18/11 | CEF | Conference with Mr. Cook with respect to borrower's deed in lieu agreement comments. [2300] | 0.80 Hrs | $304.00 |
| 04/18/11 | CEF | Review of borrower comments to deed in lieu agreement for LeCraw. [2300] | 2.50 Hrs | $950.00 |
| 04/18/11 | WSC | Review of borrower comments to deed in lieu agreement for LeCraw (0.70); conference with Ms. Foote regarding deed in lieu agreement (0.30). [2300] | 1.00 Hrs | $450.00 |
| 04/19/11 | RAR | Revise Marietta JV agreement (0.50); revise proposed LLC agreement for LeCraw (0.90) [2300] | 1.40 Hrs | $784.00 |
| 04/19/11 | RZ | Conference with Ms. Foote; draft major decision provisions for joint venture LLC agreement on LeCraw. [2300] | 1.20 Hrs | $468.00 |
| 04/19/11 | CEF | Conference call with co-lender's counsel with respect to Borrower comments to deed in lieu agreement. [2300] | 0.80 Hrs | $304.00 |
| 04/19/11 | CEF | Coordinate filing of UCC continuation statements for LeCraw. [2300] | 1.30 Hrs | $494.00 |
| 04/19/11 | PG | Review of filed UCC-1 and UCC-3 statements for Ms. Foote. [2300] | 1.30 Hrs | $292.50 |
| 04/20/11 | CEF | Correspondence with co-lender counsel regarding LLC Agreement and non-waiver of fidiciuary duties. [2300] | 0.20 Hrs | $76.00 |
| 04/20/11 | SRH | Discussion with W. Cook. (.4) Provide comments to letter to lender. (.8) [2300] | 1.20 Hrs | $420.00 |
| 04/21/11 | CEF | Review of borrower's comments to loan modification documents for Serrano. [2300] | 1.30 Hrs | $494.00 |
| 04/21/11 | CEF | Drafted revisions to amended and restated promissory note for Serrano [2300] | 0.50 Hrs | $190.00 |
| 04/21/11 | CEF | Drafted revisions to loan modification agreement for Serrano. [2300] | 2.40 Hrs | $912.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/29/11 | PG | Correspondence with Trimont regarding UCCs and title policy. [2300] | 0.50 Hrs | $112.50 |
| | | Real Estate Matters Totals | 43.00 Hrs | $16,790.50 |
| | | TOTAL SERVICES | | $17,854.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 7.90 Hrs | $4,424.00 |
| Zoffinger, Richard | 4.90 Hrs | $1,911.00 |
| Foote, Carrie E. | 20.90 Hrs | $7,942.00 |
| Cook Jr., Wayne S. | 3.20 Hrs | $1,440.00 |
| Goldsmith, Paul | 5.30 Hrs | $1,192.50 |
| Hoffman, Seth R. | 2.70 Hrs | $945.00 |
| | 44.90 Hrs | $17,854.50 |

INVOICE TOTAL   $17,854.50

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89907 | 08/01/10 | 4,640.65 |
| 89927 | 08/01/10 | 4,336.80 |
| 92075 | 09/01/10 | 1,146.60 |
| 93878 | 09/28/10 | 251.90 |
| 93909 | 09/28/10 | 319.12 |
| 93946 | 09/28/10 | 319.12 |
| 93967 | 09/28/10 | 319.12 |
| 93980 | 09/28/10 | 2,386.50 |
| 94000 | 09/28/10 | 2,419.30 |
| 94016 | 09/28/10 | 1,987.80 |
| 94027 | 09/28/10 | 2,406.10 |
| 93158 | 10/01/10 | 180.00 |
| 96027 | 11/05/10 | 3,618.00 |
| 96066 | 11/05/10 | 2,015.80 |
| 96090 | 11/05/10 | 5,493.40 |
| 96329 | 12/01/10 | 115.20 |
| 98159 | 12/07/10 | 540.00 |
| 10351 | 01/18/11 | 2,772.80 |
| 01236 | 02/15/11 | 4,330.60 |
| 11758 | 03/14/11 | 4,775.40 |
| 12577 | 04/18/11 | 8,384.25 |

Lehman Brothers Chapter 11 Bankruptcy

$52,758.46

TOTAL DUE THIS STATEMENT    $70,612.96

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Lyon Issues
    File Number 0303694-0002205

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 116,507.32 | | 116,507.32 |
| General Case Administration | 8,279.47 | | 8,279.47 |
| Interested Party | 13,492.51 | 1,064.00 | 14,556.51 |
| Communications/Website/ | | | |
| Tax Issues | 9,597.00 | | 9,597.00 |
| Real Estate Matters | 122,695.11 | 16,790.50 | 139,485.61 |
| Private Equity | 4,821.87 | | 4,821.87 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Copying | 1,697.43 | | 1,697.43 |
| Telephone | 89.69 | | 89.69 |
| Delivery Service/Messenger | 165.37 | | 165.37 |
| Postage | 0.44 | | 0.44 |
| Local travel | 37.66 | | 37.66 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 278,849.00 | 17,854.50 | 296,703.50 |
| Totals | 278,849.00 | 17,854.50 | 296,703.50 |

May 11, 2011

Bill Number  13207
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

April 1 through 30, 2011

Re: Sweetwater Disposition

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | _Real Estate Matters_ | | |
| 04/07/11 | DHB | Revisit conflict questions with Mr. Cagney (WMLM) in light of Mr. Carsnitz (local litigation counsel to owner/borrower) to discuss his role in connection with upcoming trial of quiet title action in connection with the Sweetwater property. [2300] | 0.30 Hrs | $135.00 |
| 04/11/11 | DHB | Telephone conference call with Messrs. Wilson and Pomeranz (Lehman) to discuss need for memo identifying alternatives for lender with respect to the matured Sweetwater mortgage during the pendency of the quiet title action (.30); review sample joint defense agreements (.20). [2300] | 0.50 Hrs | $225.00 |
| 04/12/11 | DHB | Review loan documents in connection with preparation of memo on lender enforcement options (.30); prepare first draft of memo summarizing history of lender actions with respect to the matured Sweetwater loan in the context of the ongoing quiet title action (2.0); send email memo to Mr. Krapf (Richard, Layton, local lender counsel) requesting information regarding lender enforcement alternatives with respect to mortgage loan in Delaware (.40); send email memo to Mr. Wilke (WMLM) requesting information regarding lender enforcement alternatives with respect to suits under | 3.20 Hrs | $1,440.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | guaranties in New York (.40); request telephone conference with Mr. Beck (Morris James, defense counsel in quiet title action) to discuss status of litigation with Ms. Searles, and request information of outside timing for concluding title action through appeals (.10). [2300] | | |
| 04/13/11 | DHB | Telephone conference with Mr. Beck (Morris James) to discuss earliest time by which quiet title action might be concluded and need to schedule call with Ms. Searles of Lehman (.10); review new documents in receiver action (.20); revise draft memo to client on enforcement option (.20). [2300] | 0.50 Hrs | $225.00 |
| 04/14/11 | DHB | Email correspondence to schedule status call. [2300] | 0.10 Hrs | $45.00 |
| 04/27/11 | DHB | Review new documents in litigation dockets for civil actions against principal members of Seller (.20); follow up with local counsel and Mr. Wilk (WMLM) regarding response to questions of Lender rights and remedies with respect to enforcement of matured mortgage loan on the Sweetwater property (.10); forward first section of draft memo to Sweetwater loan to Messrs. Wilson and Pomeranz (Lehman)(.20). [2300] | 0.50 Hrs | $225.00 |
| 04/28/11 | DHB | Telephone conference with Ms. Searle (Lehman) and Mr. Beck (Morris James, defense counsel) to discuss status of discovery and trial in connection with the quiet title action brought by the State of Delaware against the owner and mortgage lender of the Sweetwater property (0.4); continue telephone conference with Mr. Beck (0.2) [2300] | 0.60 Hrs | $270.00 |
| | | Real Estate Matters Totals | 5.70 Hrs | $2,565.00 |
| Loans/Investments | | | | |
| 04/13/11 | RGW | Conference with Ms. Bindler in connection with real estate issues, including attention to mortgage purchase provisions. [2600] | 0.20 Hrs | $78.00 |
| | | Loans/Investments Totals | 0.20 Hrs | $78.00 |
| Non-Bankruptcy Litigation | | | | |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/07/11 | WCC | Review potential conflict issue related foreclosure alternative strategies (0.1); telephone conference with DHB regarding issues (0.3). [4000] | 0.40 Hrs | $192.00 |
| | | Non-Bankruptcy Litigation Totals | 0.40 Hrs | $192.00 |
| | | | TOTAL SERVICES | $2,835.00 |

## HOURLY RATE

| | | |
|---|---|---|
| Bindler, Deborah H. | 5.70 Hrs | $2,565.00 |
| Cagney, William C. | 0.40 Hrs | $192.00 |
| Wilk, Robert G. | 0.20 Hrs | $78.00 |
| | 6.30 Hrs | $2,835.00 |

## DISBURSEMENTS

Telephone

| | |
|---|---|
| Telephone | $1.91 |
| Telephone Totals | $1.91 |

Meals

| | |
|---|---|
| Conference/Meeting Expenses | $20.68 |
| Meals Totals | $20.68 |
| TOTAL DISBURSEMENTS | $22.59 |
| INVOICE TOTAL | $2,857.59 |
| REMAINING RETAINER | $5,882.50 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89908 | 08/01/10 | 509.00 |
| 89918 | 08/01/10 | 538.00 |
| 92076 | 09/01/10 | 1,811.80 |
| 93880 | 09/28/10 | 319.12 |
| 93912 | 09/28/10 | 319.12 |
| 93983 | 09/28/10 | 2,014.20 |
| 94002 | 09/28/10 | 976.70 |
| 94017 | 09/28/10 | 1,740.20 |
| 94029 | 09/28/10 | 1,248.05 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 93159 | 10/01/10 | 921.80 |
| 95087 | 10/25/10 | 2,472.20 |
| 96091 | 11/05/10 | 105.60 |
| 96129 | 11/05/10 | 329.80 |
| 96130 | 11/05/10 | 209.40 |
| 96476 | 12/01/10 | 3,309.80 |
| 98255 | 12/07/10 | 1,515.40 |
| 10352 | 01/18/11 | 1,404.70 |
| 01237 | 02/15/11 | 126.00 |
| 11759 | 03/14/11 | 99.00 |
| 12578 | 04/18/11 | 948.65 |
| | | $20,918.54 |

TOTAL DUE THIS STATEMENT      $23,776.13

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Sweetwater Disposition
      File Number 0303694-0002211

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,587.00 | | 34,587.00 |
| General Case Administration | 819.00 | | 819.00 |
| General Case Strategy Meetings | 624.00 | | 624.00 |
| Interested Party Communications/Website/ | 1,945.50 | | 1,945.50 |
| Real Estate Matters | 61,179.99 | 2,565.00 | 63,744.99 |
| Loans/Investments | | 78.00 | 78.00 |
| Other Bankruptcy Motions and Matters | 576.00 | | 576.00 |
| Non-Bankruptcy Litigation | 1,990.00 | 192.00 | 2,182.00 |
| Copying | 1,078.65 | | 1,078.65 |
| Outside printing | 15.79 | | 15.79 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 239.89 | 1.91 | 241.80 |
| Online research | 89.18 | | 89.18 |
| Delivery Service/Messenger | 160.17 | | 160.17 |
| Postage | 14.13 | | 14.13 |
| Local travel | 560.52 | | 560.52 |
| Meals | 40.22 | 20.68 | 60.90 |
| Court fees | 128.19 | | 128.19 |
| Other | 165.00 | | 165.00 |
| Subtotals | 104,761.64 | 2,857.59 | 107,619.23 |
| Totals | 104,761.64 | 2,857.59 | 107,619.23 |

May 16, 2011

Bill Number  04193
File Number 0303694-0002246

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through 30, 2011

Re: St. Sophia

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 04/01/11 | RAR | Participate in extended telephone conference with Lehman team regarding possible joint venture. [0600] | 1.50 Hrs | $840.00 |
| 04/05/11 | RAR | Telephone conference with Lehman team regarding revised term sheet. [0600] | 0.80 Hrs | $448.00 |
| 04/08/11 | RAR | Telephone conference with Ms. Czervionke regarding comments to term sheet. [0600] | 0.50 Hrs | $280.00 |
| | | Interested Party Communications/Website/ Totals | 2.80 Hrs | $1,568.00 |
| | | Real Estate Matters | | |
| 04/01/11 | RAR | Revise term sheet. [2300] | 2.50 Hrs | $1,400.00 |
| 04/01/11 | RZ | Conference call on term sheet (1.5); revise term sheet (3.8). [2300] | 5.30 Hrs | $2,067.00 |
| 04/04/11 | RZ | Revise term sheet. [2300] | 3.20 Hrs | $1,248.00 |
| 04/05/11 | RZ | Conference call on term sheet and parking covenant. [2300] | 0.80 Hrs | $312.00 |
| 04/07/11 | RAR | Telephone conference with Mr. Brusco regarding term sheet (0.50); revise term sheet (0.50). [2300] | 1.00 Hrs | $560.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: St. Sophia

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/07/11 | RZ | Revise term sheet. [2300] | 2.80 Hrs | $1,092.00 |
| 04/09/11 | RAR | Telephone conference with Mr. Brusco regarding term sheet (1.5); revise term sheet (1.1). [2300] | 2.60 Hrs | $1,456.00 |
| 04/14/11 | RZ | Conference call on parking covenant. [2300] | 1.10 Hrs | $429.00 |
| 04/19/11 | RAR | Telephone conference with Messrs. Brusco and Zoffinger and Ms. Czervionke regarding term sheet (0.20); revise term sheet (3.2);  [2300] | 3.40 Hrs | $1,904.00 |
| 04/19/11 | RZ | Telephone conference with Mr. Brusco on term sheet (0.3); revise and distribute term sheet (4.0). [2300] | 4.30 Hrs | $1,677.00 |
| 04/20/11 | RAR | Prepare further revisions to term sheet. [2300] | 1.30 Hrs | $728.00 |
| 04/20/11 | RZ | Telephone conference with Mr. Brusco on term sheet (0.5); revise term sheet (1.3). [2300] | 1.80 Hrs | $702.00 |
| 04/22/11 | RAR | Attention to comments from Mr. Brusco. [2300] | 0.50 Hrs | $280.00 |
| 04/22/11 | RZ | Revise term sheet. [2300] | 0.80 Hrs | $312.00 |
| | | Real Estate Matters Totals | 31.40 Hrs | $14,167.00 |
| | | | TOTAL SERVICES | $15,735.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 14.10 Hrs | $7,896.00 |
| Zoffinger, Richard | 20.10 Hrs | $7,839.00 |
| | 34.20 Hrs | $15,735.00 |
| | INVOICE TOTAL | $15,735.00 |

**PREVIOUSLY BILLED AND UNPAID**

| 12581 | 04/18/11 | 13,224.00 |
|-------|----------|-----------|

|  | TOTAL DUE THIS STATEMENT | $28,959.00 |
|--|--------------------------|------------|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: St. Sophia
    File Number 0303694-0002246

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party |  | 1,568.00 | 1,568.00 |
| Communications/Website/ |  |  |  |
| Real Estate Matters | 13,224.00 | 14,167.00 | 27,391.00 |
| Subtotals | 13,224.00 | 15,735.00 | 28,959.00 |
| Totals | 13,224.00 | 15,735.00 | 28,959.00 |

June 22, 2011

Bill Number  14347

File Number 0303694-0002088

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD

May 1 through 31, 2011

Re: 350 West Broadway Construction Loan

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| General Case Administration | | | | |
| 05/17/11 | CHS | Conference with Mr. Rossi regarding current status of property and client's interest. [0100] | 1.00 Hrs | $475.00 |
| 05/17/11 | CHS | Commence review of draft condo offering plan eighth amendment and amendments 5 and 7 relating to effectiveness qualifications and proposed changes in eighth amendment to include retail unit contract as a trigger event to permit filing of effectiveness amendment. [0100] | 1.10 Hrs | $522.50 |
| 05/18/11 | CHS | Conference with Mr. Rossi regarding impact on prior amendments since initial offering plan. [0100] | 0.30 Hrs | $142.50 |
| 05/18/11 | CHS | Attention to review of all existing amendments (1-7) and proposed Eighth Amendment to condominium offering plan and impact of Eighth Amendment on prior amendments to plan regarding effectiveness. [0100] | 4.60 Hrs | $2,185.00 |
| 05/19/11 | CHS | Continued attention to review of amendments 1 through 7 to Condo Offering Plan (1.7); telephone conference with Mr. Rossi and Ms. Wexelman regarding Eighth Amendment to condo plan which changes the composition of condo units that need to be under contract in order for developer to file an effectiveness amendment to offering plan (0.7); conference regarding pricing discrepancies between plan amendments and Purchase and Sale for third floor residential unit and | 2.50 Hrs | $1,187.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 350 West Broadway Construction Loan

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | retail units (0.5). [0100] | | |
| 05/20/11 | CHS | Review original offering plan and changes made by virtue of 8th amendment (2.2); correspondence to Ms. Wexelman regarding requirement for signed contracts with deposits in order for borrower to file effectiveness amendment and permitted changes in price compared to "schedule A" prices in offering plan, as amended (0.7). [0100] | 2.90 Hrs | $1,377.50 |
| | | General Case Administration Totals | 12.40 Hrs | $5,890.00 |
| **Real Estate Matters** | | | | |
| 05/18/11 | RAR | Analysis of proposed amendment to condo plan. [2300] | 0.90 Hrs | $504.00 |
| 05/19/11 | RAR | Analysis of condo amendment. [2300] | 1.00 Hrs | $560.00 |
| 05/19/11 | RAR | Telephone conference with Ms. Wexelmen and Mr. Stein regarding amendment to condo plan. [2300] | 0.50 Hrs | $280.00 |
| | | Real Estate Matters Totals | 2.40 Hrs | $1,344.00 |
| | | TOTAL SERVICES | | $7,234.00 |

**HOURLY RATE**

| | Time | Value |
|--|------|-------|
| Rossi, Robert A. | 2.40 Hrs | $1,344.00 |
| Stein, Clifford | 12.40 Hrs | $5,890.00 |
| | 14.80 Hrs | $7,234.00 |
| | INVOICE TOTAL | $7,234.00 |

**PREVIOUSLY BILLED AND UNPAID**

| 41910 | 05/16/11 | 9,152.50 |
|-------|----------|----------|

| TOTAL DUE THIS STATEMENT | $16,386.50 |
|--------------------------|------------|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 350 West Broadway Construction Loan
    File Number 0303694-0002088

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Financing | 14,331.50 | | 14,331.50 |
| General Case Administration | | 5,890.00 | 5,890.00 |
| Interested Party | 1,644.05 | | 1,644.05 |
| Communications/Website/ | | | |
| Real Estate Matters | 20,283.41 | 1,344.00 | 21,627.41 |
| Copying | 42.60 | | 42.60 |
| Telephone | 0.50 | | 0.50 |
| Delivery Service/Messenger | 170.44 | | 170.44 |
| Subtotals | 36,472.50 | 7,234.00 | 43,706.50 |
| Totals | 36,472.50 | 7,234.00 | 43,706.50 |

June 22, 2011

Bill Number  14348
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

May 1 through 31, 2011

Re: Bankruptcy

## DISBURSEMENTS

Copying

| | |
|---|---|
| Reproduction | $31.80 |
| Copying Totals | $31.80 |

Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $243.59 |
| Delivery Service/Messenger Totals | $243.59 |
| TOTAL DISBURSEMENTS | $275.39 |
| INVOICE TOTAL | $275.39 |
| REMAINING RETAINER | $7,619.41 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89901 | 08/01/10 | 4,190.86 |
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| 93152 | 10/01/10 | 94.05 |
| 95084 | 10/22/10 | 54.00 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 96474 | 12/01/10 | 75.80 |
| 98155 | 12/07/10 | 182.10 |
| 10348 | 01/18/11 | 540.00 |
| 01233 | 02/15/11 | 36.00 |
| 11753 | 03/14/11 | 632.80 |
| 12573 | 04/18/11 | 910.03 |
| 13203 | 05/11/11 | 1,415.81 |
| | | $12,124.83 |

TOTAL DUE THIS STATEMENT        $12,400.22

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| General Case Administration | 471.37 | | 471.37 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Real Estate Matters | 594.00 | | 594.00 |
| Other Bankruptcy Motions and Matters | 2,346.00 | | 2,346.00 |
| Firm's Own Billing/Fee Applicaitons | 11,783.42 | | 11,783.42 |
| Firm's Own Retention Issues | 810.00 | | 810.00 |
| Copying | 1,901.42 | 3?.80 | 1,933.22 |
| Facsimile | 57.05 | | 57.05 |
| Telephone | 10.50 | | 10.50 |
| Online research | 137.95 | | 137.95 |
| Delivery Service/Messenger | 1,813.34 | 24?.59 | 2,056.93 |
| Postage | 41.52 | | 41.52 |
| Local travel | 524.43 | | 524.43 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 116,242.28 | 27?.39 | 116,517.67 |
| Totals | 116,242.28 | 27?.39 | 116,517.67 |

June 22, 2011

Bill Number  14349
File Number 0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

May 1 through 31, 2011

Re: Hudson Yards Enforcement

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Other General Business Operation Issues | | |
| 05/26/11 | EES | Telephone conference with Ms. Czervionke to review environmental documents (0.3); prepare for a call with S. Allen and Ms. Czervionke (0.2). [2000] | 0.50 Hrs | $267.50 |
| 05/27/11 | EES | Continuing to review the files on the history of remediation and plans of the borrower to obtain environmental liability insurance from Beazley Group (0.4); conference call for discussion with Ms. Cervionke and S. Allen (0.5). [2000] | 0.90 Hrs | $481.50 |
| | | Other General Business Operation Issues Totals | 1.40 Hrs | $749.00 |
| | | TOTAL SERVICES | | $749.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Shea, Edward E. | | 1.40 Hrs | $749.00 |
| | | 1.40 Hrs | $749.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  | INVOICE TOTAL | $749.00 |
|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| 93155 | 10/01/10 | 561.80 |
|---|---|---|
| 96327 | 12/01/10 | 1,139.30 |
|  |  | $1,701.10 |

|  | TOTAL DUE THIS STATEMENT | $2,450.10 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Hudson Yards Enforcement
     File Number 0303694-0002185

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 14,642.10 | | 14,642.10 |
| Interested Party | 693.00 | | 693.00 |
| Communications/Website/ | | | |
| Insurance Issues | 689.00 | | 689.00 |
| Other General Business | 6,678.00 | 749.00 | 7,427.00 |
| Operation Issues | | | |
| Real Estate Matters | 445.50 | | 445.50 |
| Copying | 86.40 | | 86.40 |
| Delivery Service/Messenger | 99.98 | | 99.98 |
| Local travel | 32.00 | | 32.00 |
| Subtotals | 23,365.98 | 749.00 | 24,114.98 |
| Totals | 23,365.98 | 749.00 | 24,114.98 |

June 22, 2011

Bill Number  14350
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

May 1 through 31, 2011

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 05/02/11 | MAS | Various email communications with counsel in bankruptcy action regarding stay relief and court appearance. [0100] | 0.40 Hrs | $192.00 |
| 05/03/11 | MAS | Review emails with counsel in bankruptcy action to address relief issues for court conference in foreclosure action. [0100] | 0.40 Hrs | $192.00 |
| 05/04/11 | MAS | Conference with trustee's counsel regarding Season's bankruptcy and follow-up on same for court appearance. [0100] | 0.40 Hrs | $192.00 |
| 05/04/11 | MAS | Review stay relief stipulation (0.2); prepare agenda for court appearance, as well as advance arguments for resolution of motion (0.6). [0100] | 0.80 Hrs | $384.00 |
| 05/04/11 | MAS | Address leasing issues raised by receiver and related completion of Local Law 11 work, as well as insurance requirements for work. [0100] | 0.60 Hrs | $288.00 |
| 05/04/11 | MAS | Conferences with counsel for lienholder to address related claims for resolution of claims. [0100] | 0.60 Hrs | $288.00 |
| 05/05/11 | MAS | Respond to e-mails from client regarding the adjudication of motion and resolution of lien priority matter. [0100] | 0.40 Hrs | $192.00 |
| 05/05/11 | MAS | Draft e-mail to client regarding update for court proceedings and related adjudication of matters, as well as addressing strategy for moving case to resolution. | 0.40 Hrs | $192.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | [0100] | | |
| 05/06/11 | MAS | Draft motion for final judgment. [0100] | 0.70 Hrs | $336.00 |
| 05/06/11 | MAS | Review revised Access Agreement and related matters concerning resolution of adjoining landowner claim resolution. [0100] | 0.70 Hrs | $336.00 |
| 05/08/11 | MAS | Review of documents in preparation for conference call with counsel. [0100] | 0.50 Hrs | $240.00 |
| 05/09/11 | MAS | Extensive conference call with client, LCOR, receivers and counsel concerning Local Law 11 work, settlement with 41 Broad owner, work permits and possible court intervention to effectuate same. [0100] | 0.90 Hrs | $432.00 |
| 05/09/11 | LD | Attention to client request of document file production. [0100] | 3.30 Hrs | $627.00 |
| 05/10/11 | MAS | Conference with Receiver's counsel regarding Access Agreement and lawsuit to gain same. [0100] | 0.50 Hrs | $240.00 |
| 05/11/11 | M H | Filed plaintiff's notice of motion for summary judgment in Supreme Court New York County [0100] | 0.30 Hrs | $58.50 |
| 05/11/11 | MAS | Follow-up on filing of motion to confirm referee report and service of same. [0100] | 0.40 Hrs | $192.00 |
| 05/13/11 | MAS | Analysis of legal opinion by Receiver's counsel on issue of RPAPL Access Agreement on access and communications with counsel regarding use of motion, scope of order and related liability issues associated with application for relief. [0100] | 0.60 Hrs | $288.00 |
| 05/13/11 | MAS | Communications with Receiver's counsel regarding remedies to complete repairs and Local Law 11 work. [0100] | 0.30 Hrs | $144.00 |
| 05/14/11 | MAS | Exchange emails with Receiver and counsel concerning RPAPL law remedies and recovery of legal fees for wrongful withholding of consent to access adjoining property and recovery of fees and expenses. [0100] | 0.30 Hrs | $144.00 |
| 05/16/11 | MAS | Conferences with Receiver and counsel regarding Certificate of Occupancy for leasing and application for RPAPL relief for access to adjoining property. [0100] | 0.60 Hrs | $288.00 |
| 05/18/11 | M H | Answered motion calendar in Supreme Court New York County and submitted plaintiff's motion for summary judgment [0100] | 1.00 Hrs | $195.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/18/11 | MAS | Review court notice concerning default and verify lack of objection to 45 Broad motion for final foreclosure judgment and sale. [0100] | 0.40 Hrs | $192.00 |
| 05/18/11 | MAS | Gather materials requested by Mr. Palmer for property management. [0100] | 0.40 Hrs | $192.00 |
| 05/18/11 | MAS | Conferences with client and Receiver regarding insurance coverage and contractual obligations to provide same (0.3); review order for similar issues (0.3). [0100] | 0.60 Hrs | $288.00 |
| 05/18/11 | MAS | Analysis of insurance, summarize coverage issues and investigate contractual obligations of parties under operative policies and contracts (0.8); address creating contractual privity to address same (0.4). [0100] | 1.20 Hrs | $576.00 |
| 05/19/11 | MAS | Extensive conference with Ms. Hay regarding land use issues, access agreement and enforcement of rights (1.0); investigate issues raised on contractual obligation of 25 Broad and 45 Broad to effectuate 45 Broad development (0.4); draft memo regarding issues (0.2). [0100] | 1.60 Hrs | $768.00 |
| 05/19/11 | MAS | Finalize insurance investigation on Rose Agency's coverage and Receiver's policy (0.3); communications with client to finalize status of same (0.4). [0100] | 0.70 Hrs | $336.00 |
| 05/19/11 | MAS | Conferences with client regarding entry of order on summary judgment motion. [0100] | 0.30 Hrs | $144.00 |
| 05/19/11 | LD | Attention to client request of document file production. [0100] | 2.00 Hrs | $380.00 |
| 05/20/11 | MAS | Respond to Receiver's inquiry regarding Lehman's issuance coverage policy and address coverage for Local Law 11 work [0100] | 0.40 Hrs | $192.00 |
| 05/20/11 | MAS | Follow up concerning settlement of access agreement issues and related matters concerning easement and license. [0100] | 0.40 Hrs | $192.00 |
| 05/20/11 | LD | Attention to client request of document file production. [0100] | 1.70 Hrs | $323.00 |
| 05/23/11 | MAS | Review of demand by PC Richards and items of personal property at premises for reimbursement by Receiver. [0100] | 0.40 Hrs | $192.00 |
| 05/23/11 | MAS | Communication with Receiver and counsel regarding rentals and property and Certificate of Occupancy for leasing. [0100] | 0.40 Hrs | $192.00 |
| 05/23/11 | MAS | Multiple communications with Receiver and counsel concerning insurance. [0100] | 0.40 Hrs | $192.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/23/11 | MAS | Review property inventory and address liquidation for benefit of estate. [0100] | 0.30 Hrs | $144.00 |
| 05/23/11 | LD | Attention to client request of document file production. [0100] | 0.20 Hrs | $38.00 |
| 05/24/11 | MAS | Review correspondence with counsel for Receiver on rental issues (0.8); access agreement and Local Law 11 work as well as C of O issues for leasing of property (0.4). [0100] | 1.20 Hrs | $576.00 |
| 05/25/11 | MAS | Review PC Richard's prior lien and litigation claims in matter. [0100] | 0.40 Hrs | $192.00 |
| 05/25/11 | MAS | Draft email to client concerning resolution of 25 Broad claims. [0100] | 0.10 Hrs | $48.00 |
| 05/25/11 | MAS | Conferences with client and Receiver regarding PC Richard lien, delivery of goods to 25 Broad Street, collection of sums due under contract with LCOR and eliminating issues concerning revised claims. [0100] | 0.90 Hrs | $432.00 |
| 05/26/11 | MAS | Participate in call with client and Ellen Hay regarding development agreeement (0.9); follow up on issue raised during conference (0.2). [0100] | 1.10 Hrs | $528.00 |
| 05/26/11 | MAS | Prepare for conference call regarding access agreement. [0100] | 0.60 Hrs | $288.00 |
| 05/26/11 | MAS | Conferences with Receiver and counsel concerning access agreement and ability to obtain c/o for leasing issues for property and completion of work to be performed with Local Law 11. [0100] | 0.80 Hrs | $384.00 |
| 05/27/11 | LD | Attention to client request of document file production. [0100] | 0.60 Hrs | $114.00 |
| 05/31/11 | MAS | Follow-up on decision by Court and draft letter regarding same. [0100] | 0.40 Hrs | $192.00 |
| 05/31/11 | MAS | Participate in conference call with client, receiver and counsel concerning access agreement to 25 Broad Street and insurance issues. [0100] | 0.50 Hrs | $240.00 |
| 05/31/11 | MAS | Address outline of letter to client regarding ZLDA. [0100] | 0.40 Hrs | $192.00 |
| 05/31/11 | MAS | Post-call follow-up on issues raised during call with client and receiver for 25 and 45 Broad. [0100] | 0.40 Hrs | $192.00 |
| 05/31/11 | LD | Attention to client request of document file production. [0100] | 0.60 Hrs | $114.00 |
| | | General Case Administration Totals | 33.50 Hrs | $13,273.50 |

Interested Party Communications/Website/

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/19/11 | TAB | Conference with Mr. Slama regarding repairs, local law 11 facade inspection work on 25 Broad Street, right of owner of 45 Broad to act as agent for 25 Broad and NYC Administrative code provisions relating to access rights between adjoining property owners. [0600] | 0.40 Hrs | $206.00 |
| 05/24/11 | TAB | Conference with Mr. Slama regarding telephone conference with Ellen Hay in connection with land use of matters relating to access agreement between 41 Broad and 45 Broad Street. [0600] | 0.10 Hrs | $51.50 |
| 05/26/11 | TAB | Telephone conference with Ms. Hay, Messrs. Slama and Palmer regarding 2007 zoning lot development agreement between 45 Broad and 41 Broad and analysis to determine rights, if any, of 45 Broad to act as agent for 25 Broad Street in connection with local law 11 facade work and demolition of south wing structure as part of development of new building on 45 Broad Street parcel. [0600] | 0.90 Hrs | $463.50 |
| | | Interested Party Communications/Website/ Totals | 1.40 Hrs | $721.00 |

**Real Estate Matters**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/02/11 | TAB | Review files to obtain copy of air rights agreement between owner of 35-41 Broad Street and 45 Broad, LLC (0.20); correspondence with Mr. Skaller regarding access rights provided in agreement (0.10) [2300] | 0.30 Hrs | $154.50 |
| 05/06/11 | TAB | Review correspondence from Mr. Boyd and Ms. Matoon regarding conference call for Monday May 9th (0.20); correspondence to Messrs. Gagliano, Skaller and Palmer regarding current version of construction easement and access agreement for review in connection with conference call (0.30). [2300] | 0.50 Hrs | $257.50 |
| 05/09/11 | TAB | Review correspondence from Mr. Skaller regarding easement modification agreement between 25 Broad Street and 15 Williams Street (0.10); correspondence with Mr. Skaller to request copy of easement modification agreement (0.10); attention to reviewing modification agreement between owners of 25 Broad Street and 15 Williams Street with regard to access and local law 11 facade repair work (0.50); correspondence to Ms. Mattoon regarding conference call to discuss response to Stroock memorandum of comments to construction easement and access agreement (0.10); attention to reviewing Site Safety LLC plans for facade | 0.90 Hrs | $463.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | repair for 25 Broad Street (0.10). [2300] | | |
| | | Real Estate Matters Totals | 1.70 Hrs | $875.50 |
| **Non-Bankruptcy Litigation** | | | | |
| 05/03/11 | SM | Correspondence with Mr .Smith regarding lift-stay stipulation and status conference. [4000] | 0.10 Hrs | $39.50 |
| 05/04/11 | SM | Commenced reviewing files for information needed by Ms. Sorbera to prepare for status conference with Judge Goodman. [4000] | 0.50 Hrs | $197.50 |
| 05/05/11 | SM | Reviewed court notice regarding next status conference for 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 05/05/11 | SM | Assist Ms. Sorbera in preparation for status conference with Judge Goodman for 25 Broad. [4000] | 0.20 Hrs | $79.00 |
| 05/05/11 | CJS | Prepare for 25 Broad status conference. [4000] | 1.30 Hrs | $364.00 |
| 05/05/11 | CJS | Attend 25 Broad status conference. [4000] | 3.30 Hrs | $924.00 |
| 05/06/11 | SM | Correspondence with Mr. Gagliano, Mr. Skaller and Mr. Banahan regarding construction easement for local law 11 issues. [4000] | 0.30 Hrs | $118.50 |
| 05/08/11 | SM | Correspondence with Mr. Skaller regarding easements for 25 Broad construction. [4000] | 0.10 Hrs | $39.50 |
| 05/09/11 | SM | Finalize motion with exhibits to confirm 45 Broad referee report and for final judgment. [4000] | 0.30 Hrs | $118.50 |
| 05/09/11 | SM | Correspondence with Mr. Skaller regarding easement for right of passage. [4000] | 0.10 Hrs | $39.50 |
| 05/09/11 | SM | Reviewed easement for right of passage with owner of 15 William Street. [4000] | 0.20 Hrs | $79.00 |
| 05/10/11 | SM | Correspondence with Messrs. Slama and Banahan regarding strategy for issues with land use approvals for 25 Broad for transfer of TDRs. [4000] | 0.10 Hrs | $39.50 |
| 05/11/11 | SM | Follow up for filing of motion to confirm referee report. [4000] | 0.10 Hrs | $39.50 |
| 05/12/11 | SM | Reviewed court notice regarding 45 Broad motion for final judgment of foreclosure and sale. [4000] | 0.10 Hrs | $39.50 |
| 05/17/11 | SM | Telephone conference with Mr. Bick from Charatan Realty regarding possible purchase of the 25 Broad loans. [4000] | 0.10 Hrs | $39.50 |
| 05/18/11 | SM | Analyze insurance requirements for 25 Broad receivership. [4000] | 0.20 Hrs | $79.00 |
| 05/18/11 | SM | Reviewed court notice regarding 45 Broad motion to confirm referee report. [4000] | 0.10 Hrs | $39.50 |
| 05/19/11 | SM | Correspondence with Mr. Slama regarding discussions with Ms. Hay regarding easements for access. [4000] | 0.10 Hrs | $39.50 |

Lehman Brothers Chapter 11 Bankruptcy

|  | Non-Bankruptcy Litigation Totals | 7.30 Hrs | $2,354.50 |
|---|---|---|---|
|  |  | TOTAL SERVICES | $17,224.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 3.10 Hrs | $1,596.50 |
| Hudson, Michael | 1.30 Hrs | $253.50 |
| Slama, Mark A. | 23.80 Hrs | $11,424.00 |
| Dubiago, Lana | 8.40 Hrs | $1,596.00 |
| Mizrahi, Samuel | 2.70 Hrs | $1,066.50 |
| Sorbera, Christina J. | 4.60 Hrs | $1,288.00 |
| | 43.90 Hrs | $17,224.50 |

**DISBURSEMENTS**

Copying

| | |
|---|---|
| Reproduction | $47.80 |
| Copying Totals | $47.80 |

Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $208.04 |
| Delivery Service/Messenger Totals | $208.04 |

Litigation support vendors

| | |
|---|---|
| Service Fees | $35.00 |
| Litigation support vendors Totals | $35.00 |
| TOTAL DISBURSEMENTS | $290.84 |
| INVOICE TOTAL | $17,515.34 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| 92413 | 09/01/10 | 14,840.20 |
| 93873 | 09/28/10 | 319.12 |
| 93903 | 09/28/10 | 319.12 |
| 93941 | 09/28/10 | 319.12 |
| 93960 | 09/28/10 | 319.12 |
| 93978 | 09/28/10 | 4,703.30 |
| 93998 | 09/28/10 | 7,308.20 |
| 94014 | 09/28/10 | 7,657.05 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---:|
| 94025 | 09/28/10 | 3,775.20 |
| 93156 | 10/01/10 | 3,688.90 |
| 95086 | 10/25/10 | 5,948.00 |
| 96134 | 11/05/10 | 11,293.90 |
| 96135 | 11/05/10 | 9,554.10 |
| 96137 | 11/05/10 | 12,550.30 |
| 96328 | 12/01/10 | 4,031.00 |
| 98158 | 12/07/10 | 1,985.00 |
| 10350 | 01/18/11 | 2,824.00 |
| 01235 | 02/15/11 | 2,160.30 |
| 11756 | 03/14/11 | 4,655.90 |
| 12576 | 04/18/11 | 52,919.33 |
| 04192 | 05/16/11 | 21,897.40 |
| | | $195,448.06 |

TOTAL DUE THIS STATEMENT          $212,963.40

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 678,463.38 | | 678,463.38 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 261,225.69 | 13,273.50 | 274,499.19 |
| General Case Strategy Meetings | 726.69 | | 726.69 |
| Interested Party Communications/Website/ | 7,855.72 | 721.00 | 8,576.72 |
| Comminications with Debtors | 184.55 | | 184.55 |
| Tax Issues | 772.63 | | 772.63 |
| Other General Business Operation Issues | 259.53 | | 259.53 |
| Real Estate Matters | 35,737.12 | 875.50 | 36,612.62 |
| Other Bankruptcy Motions and Matters | 1,862.03 | | 1,862.03 |
| Non-Bankruptcy Litigation | 187,321.32 | 2,354.50 | 189,675.82 |
| Copying | 38,742.52 | 47.80 | 38,790.32 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 253.40 | | 253.40 |
| Telephone | 706.60 | | 706.60 |
| Online research | 1,478.87 | | 1,478.87 |
| Delivery Service/Messenger | 2,467.27 | 208.04 | 2,675.31 |
| Postage | 1,155.37 | | 1,155.37 |
| Local travel | 800.75 | | 800.75 |
| Meals | 312.54 | | 312.54 |
| Court fees | 755.52 | | 755.52 |
| Subpoena fees | 43.99 | | 43.99 |
| Deposition transcripts | 192.44 | | 192.44 |
| Litigation support vendors | 335.19 | 35.00 | 370.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 2,123.05 | | 2,123.05 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 1,224,406.84 | 17,515.34 | 1,241,922.18 |
| Totals | 1,224,406.84 | 17,515.34 | 1,241,922.18 |

Lehman Brothers Chapter 11 Bankruptcy

June 22, 2011

Bill Number  14351
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

May 1 through 31, 2011

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Interested Party Communications/Website/ | | | | |
| 05/26/11 | RAR | Telephone conference with Mr. Rios regarding open issues in Marietta transaction. [0600] | 0.50 Hrs | $280.00 |
| | | Interested Party Communications/Website/ Totals | 0.50 Hrs | $280.00 |
| Real Estate Matters | | | | |
| 05/02/11 | CEF | Review initial drafts of Note B transfer documents. [2300] | 3.50 Hrs | $1,330.00 |
| 05/02/11 | PG | Correspondence with Bank of America and Ms. Foote regarding custodial files. [2300] | 0.80 Hrs | $180.00 |
| 05/02/11 | PG | Review of custodial file inventory reports. [2300] | 0.50 Hrs | $112.50 |
| 05/03/11 | RAR | Analysis of open issues regarding Marietta JV Agreement. [2300] | 0.60 Hrs | $336.00 |
| 05/03/11 | CEF | Review of UCC-3 continuation statements for filing (.20); correspondence with co-lender's counsel with respect to UCC-3 continuation statement (.10). [2300] | 1.30 Hrs | $494.00 |
| 05/03/11 | CEF | Comments to B Note transfer documents. [2300] | 1.30 Hrs | $494.00 |
| 05/03/11 | PG | Review of UCC-1 and UCC-3 Termination Statements for Ms. Foote. [2300] | 2.10 Hrs | $472.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 05/04/11 | CEF | Telephone conference with Mr. Nastasi regarding Note B transfer documents (.30); review of in-house counsel comments to Note B Transfer documents (.60); incorporation of in-house counsel comments into Note B transfer documents (.80); distribution of comments to Note B transfer documents (.20). [2300] | 1.90 Hrs | $722.00 |
| 05/04/11 | PG | Reviewed UCC-1 and UCC-3 statements for Ms. Foote. [2300] | 0.40 Hrs | $90.00 |
| 05/06/11 | CEF | Review of and comment to revised transfer document (.80); finalization of documents (.50); calls with client (.50). [2300] | 1.80 Hrs | $684.00 |
| 05/06/11 | PG | Correspondence with Bank of America and Ms. Foote regarding release of LeCraw Note B loan file. [2300] | 0.80 Hrs | $180.00 |
| 05/09/11 | RAR | Analysis of assignment language in LeCraw documents. [2300] | 0.50 Hrs | $280.00 |
| 05/09/11 | CEF | Final comment to assignment and assumption agreement and distribution to client for execution. [2300] | 0.60 Hrs | $228.00 |
| 05/09/11 | PG | Review of mortgage foreclosure notices for Ms. Foote. [2300] | 1.70 Hrs | $382.50 |
| 05/10/11 | CEF | Finalization of closing matters for Note B transfer. [2300] | 0.80 Hrs | $304.00 |
| 05/10/11 | CEF | Call with client and servicer regarding cash flow management (.50); revisions to documents (1.40); call with Clyde Click regarding transfer of loan into securitization (.20); distribute revised documents (.20). [2300] | 2.30 Hrs | $874.00 |
| 05/10/11 | PG | Review of mortgage foreclosure notices for Ms. Foote. [2300] | 1.70 Hrs | $382.50 |
| 05/11/11 | CEF | Finalization of closing matters of Nte B transfer. [2300] | 1.00 Hrs | $380.00 |
| 05/11/11 | PG | Review of mortgage foreclosure notices for Ms. Foote. [2300] | 0.80 Hrs | $180.00 |
| 05/11/11 | PG | Review of signed documents for Ms. Foote. [2300] | 0.60 Hrs | $135.00 |
| 05/12/11 | CEF | Finalize Note B transfer. [2300] | 1.90 Hrs | $722.00 |
| 05/12/11 | PG | Review of mortgage foreclosure notices for Ms. Foote. [2300] | 1.50 Hrs | $337.50 |
| 05/12/11 | PG | Review of Note B loan sale documents for Ms. Foote. [2300] | 0.60 Hrs | $135.00 |
| 05/16/11 | CEF | Attention to post closing matters for LeCraw. [2300] | 0.80 Hrs | $304.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/17/11 | PG | Review of foreclosure notices for Ms. Foote. [2300] | 1.40 Hrs | $315.00 |
| 05/18/11 | RAR | Telephone conference with Messrs. Barmettler and Kawakami regarding status of Marietta transaction. [2300] | 0.50 Hrs | $280.00 |
| 05/18/11 | CEF | Conference call with Clyde Click regarding Serrano assignment of mortgage in blank. [2300] | 0.30 Hrs | $114.00 |
| 05/18/11 | PG | Finalized review of mortgage foreclosure notices for Ms. Foote. [2300] | 1.40 Hrs | $315.00 |
| 05/23/11 | CEF | Conference call with client regarding modified note provisions and ability to market loan prior to maturity date (.40); review of loan documents for confidentiality provisions regarding ability to market loan prior to maturity date (1.40). [2300] | 1.80 Hrs | $684.00 |
| 05/23/11 | CEF | Follow up with client with respect to consent requirement for assignment of deed of trust. [2300] | 0.70 Hrs | $266.00 |
| 05/26/11 | CEF | Follow up with client and bankruptcy counsel regarding standing order permitting LeCraw loan transfer. [2300] | 0.40 Hrs | $152.00 |
| 05/27/11 | CEF | Follow up with client and bankruptcy counsel with respect to standing order permitting a no value transfer. [2300] | 0.80 Hrs | $304.00 |
| 05/31/11 | CEF | Finalization of court approval matter regarding no value transfer and document recitals pertaining thereto. [2300] | 2.30 Hrs | $874.00 |
| | | Real Estate Matters Totals | 39.40 Hrs | $13,043.50 |
| | | TOTAL SERVICES | | $13,323.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 2.10 Hrs | $1,176.00 |
| Foote, Carrie E. | 23.50 Hrs | $8,930.00 |
| Goldsmith, Paul | 14.30 Hrs | $3,217.50 |
| | 39.90 Hrs | $13,323.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

## DISBURSEMENTS

#### Copying

| | |
|---|---:|
| Reproduction | $28.50 |
| Copying Totals | $28.50 |

#### Telephone

| | |
|---|---:|
| Telephone | $12.90 |
| Telephone Totals | $12.90 |

#### Delivery Service/Messenger

| | |
|---|---:|
| Air Courier / Messenger | $22.07 |
| Delivery Service/Messenger Totals | $22.07 |
| TOTAL DISBURSEMENTS | $63.47 |

| | |
|---|---:|
| INVOICE TOTAL | $13,386.97 |
| REMAINING RETAINER | $5,000.00 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---:|
| 89907 | 08/01/10 | 4,640.65 |
| 89927 | 08/01/10 | 4,336.80 |
| 92075 | 09/01/10 | 1,146.60 |
| 93878 | 09/28/10 | 251.90 |
| 93909 | 09/28/10 | 319.12 |
| 93946 | 09/28/10 | 319.12 |
| 93967 | 09/28/10 | 319.12 |
| 93980 | 09/28/10 | 2,386.50 |
| 94000 | 09/28/10 | 2,419.30 |
| 94016 | 09/28/10 | 1,987.80 |
| 94027 | 09/28/10 | 2,406.10 |
| 93158 | 10/01/10 | 180.00 |
| 96027 | 11/05/10 | 3,618.00 |
| 96066 | 11/05/10 | 2,015.80 |
| 96090 | 11/05/10 | 5,493.40 |
| 96329 | 12/01/10 | 115.20 |
| 98159 | 12/07/10 | 540.00 |
| 10351 | 01/18/11 | 2,772.80 |
| 01236 | 02/15/11 | 4,330.60 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 11758 | 03/14/11 | 4,775.40 |
| 12577 | 04/18/11 | 8,384.25 |
| 13206 | 05/11/11 | 17,854.50 |
| | | $70,612.96 |

TOTAL DUE THIS STATEMENT       $83,999.93

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Lyon Issues
    File Number 0303694-0002205

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 116,507.32 | | 116,507.32 |
| General Case Administration | 8,279.47 | | 8,279.47 |
| Interested Party Communications/Website/ | 14,556.51 | 280.00 | 14,836.51 |
| Tax Issues | 9,597.00 | | 9,597.00 |
| Real Estate Matters | 139,485.61 | 13,043.50 | 152,529.11 |
| Private Equity | 4,821.87 | | 4,821.87 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Copying | 1,697.43 | 28.50 | 1,725.93 |
| Telephone | 89.69 | 12.90 | 102.59 |
| Delivery Service/Messenger | 165.37 | 22.07 | 187.44 |
| Postage | 0.44 | | 0.44 |
| Local travel | 37.66 | | 37.66 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 296,703.50 | 13,386.97 | 310,090.47 |
| Totals | 296,703.50 | 13,386.97 | 310,090.47 |

June 22, 2011

Bill Number  14352

File Number 0303694-0002207

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Al Picallo

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

May 1 through 31, 2011

Re: On the Avenue

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Real Estate Matters | | | | |
| 05/19/11 | WSC | Conference with client regarding mortgage assignments. [2300] | 0.40 Hrs | $180.00 |
| 05/19/11 | PG | Review of mortgages and mortgage assignments for Mr. Cook. [2300] | 2.20 Hrs | $495.00 |
| 05/19/11 | PG | Correspondence with Mr. Cook and Susanne Frey regarding mortgage assignments. [2300] | 0.70 Hrs | $157.50 |
| 05/20/11 | WSC | Attention to questions regarding various assignments. [2300] | 1.00 Hrs | $450.00 |
| | | Real Estate Matters Totals | 4.30 Hrs | $1,282.50 |
| | | TOTAL SERVICES | | $1,282.50 |

## HOURLY RATE

| | Time | Value |
|---|------|-------|
| Cook Jr., Wayne S. | 1.40 Hrs | $630.00 |
| Goldsmith, Paul | 2.90 Hrs | $652.50 |
| | 4.30 Hrs | $1,282.50 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |
|---|---|
| INVOICE TOTAL | $1,282.50 |
| REMAINING RETAINER | $172.00 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 93910 | 09/28/10 | 319.12 |
| 93947 | 09/28/10 | 319.12 |
| | | $638.24 |

|  |  |
|---|---|
| TOTAL DUE THIS STATEMENT | $1,920.74 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: On the Avenue
File Number 0303694-0002207

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 28,421.20 | | 28,421.20 |
| Real Estate Matters | | | 1,282.50 | 1,282.50 |
| Copying | | 387.26 | | 387.26 |
| Telephone | | 0.50 | | 0.50 |
| Delivery Service/Messenger | | 106.75 | | 106.75 |
| Postage | | 45.79 | | 45.79 |
| Local travel | | 96.25 | | 96.25 |
| Meals | | 540.44 | | 540.44 |
| | Subtotals | 29,598.19 | 1,282.50 | 30,880.69 |
| | Totals | 29,598.19 | 1,282.50 | 30,880.69 |

June 22, 2011

Bill Number  14353
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

May 1 through 31, 2011

Re: Sweetwater Disposition

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 05/05/11 | DHB | Telephone conference call with Messrs. Krapf and Fineman (Richards Leyton, local counsel) regarding questions in connection with lender options regarding foreclosure. [2300] | 0.70 Hrs | $315.00 |
| 05/09/11 | DHB | Telephone conference with Mr. Wilk (WMLM) to discuss litigation questions under New York law with respect to the lender's remedies in connection with the matured mortgage on the Sweetwater property (.50); email correspondence with Mr. Beck (Morris James, defense counsel in quiet title action) regarding new deed produced by plaintiff (.10); review new documents in docket in federal actions against two principals of borrower, Greenwood and Walsh (.20). [2300] | 0.80 Hrs | $360.00 |
| 05/10/11 | DHB | Email correspondence with Mr. Beck (Morris James, local litigation counsel) regarding status of discovery and possible settlement initiative in connection with quiet title action brought by the State of Delaware against the owner and lender of the Sweetwater property (.10); work on litigation alternatives memo (.30). [2300] | 0.40 Hrs | $180.00 |
| 05/11/11 | DHB | Email correspondence with Mr. Beck (Morris James) to discuss request for title underwriter to permit offer of settlement to the State and to discuss status of | 1.00 Hrs | $450.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | discovery in quiet title action brought against the Sweetwater property (.60); email correspondence with Ms. Earle and Messrs. Pomeranz and Wilson (Lehman) to discuss possible settlement offer and status of litigation (.40). [2300] | | |
| 05/12/11 | DHB | Review deposition of surveyors for both parties in quiet title action brought against the Sweetwater property (.50); email correspondence with Mr. Beck (Morris James) regarding pre-trial stipulation (.10); email correspondence regarding telephone conference to discuss litigation with Mr. Karsnitz (Young Conway, special counsel to borrower in quiet title action) (.10). [2300] | 1.10 Hrs | $495.00 |
| 05/16/11 | DHB | Review draft settlement letter from Richard Beck (Morris James, defense counsel) with respect to settlement of quiet title action against Sweetwater (0.4); telephone conferences with Messrs. Wilson and Pomeranz (Lehman) to discuss settlement offer and provide additional information requested (0.4); telephone conference with Mr. Beck to discuss client concerns and other comments generally (0.5). [2300] | 1.30 Hrs | $585.00 |
| 05/23/11 | DHB | Conference call with Mr. Carsnitz (Young Conaway, special defense counsel for Owner in quiet title action) and Messrs. Pearson, O'Roarke, Welin and Miller to discuss authorization of release of settlement offer proposed by Mr. Beck (Morris James, defense counsel in quiet title action) to the State of Delaware with respect to the quiet title action affecting title to the Sweetwater property and what role Mr. Carsnitz should take in the trial. [2300] | 0.50 Hrs | $225.00 |
| 05/25/11 | DHB | Review motion to supress old deeds just produced by State in connection with quiet title action against Sweetwater property; email correspondence with Mr. James (defense counsel) to discuss comments and questions about the motion and the import of the deeds. [2300] | 0.60 Hrs | $270.00 |
| 05/26/11 | DHB | Email correspondence with Mr. Beck (Morris James, defense counsel in quiet title action) regarding hearing on motion to bar admission of further evidence produced by State in connection with its quiet title action against the owner and lender of the Sweetwater property. [2300] | 0.20 Hrs | $90.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/31/11 | DHB | Review state's response to motion to suppress additional evidence introduced by the State in the quiet title action filed against the Sweetwater property and inform Lehman of pending hearing on motion to suppress. [2300] | 0.30 Hrs | $135.00 |
| | | Real Estate Matters Totals | 6.90 Hrs | $3,105.00 |
| **Loans/Investments** | | | | |
| 05/03/11 | RGW | Continued attention to analysis of NYS election of remedies, statutes of limitation and tolling provisions (0.7); revise Memo to Ms. Bindler setting forth options and strategies for actions against guarantors, title claim and foreclosure of mortgage (0.5). [2600] | 1.20 Hrs | $468.00 |
| 05/06/11 | RGW | Continuing attention to litigation analysis regarding commencement of enforcement actions during pendency of title litigation, including document and file management. [2600] | 0.20 Hrs | $78.00 |
| 05/09/11 | RGW | Conference with Ms. Bindler regarding election of remedies, timing of new litigation with respect to the pendency of the "quiet title action", relative merits of commencing a foreclosure action now and statute of limitations issues regarding suits on the guarantee. [2600] | 0.80 Hrs | $312.00 |
| 05/11/11 | RGW | Review Memo regarding prospective litigation. [2600] | 0.10 Hrs | $39.00 |
| | | Loans/Investments Totals | 2.30 Hrs | $897.00 |
| **Fact Investigation/Development** | | | | |
| 05/02/11 | RGW | Review election of remedies, statutes of limitation and tolling provisions, (1.8); draft Memo to Ms. Bindler (0.4). [L110] | 2.20 Hrs | $858.00 |
| | | Fact Investigation/Development Totals | 2.20 Hrs | $858.00 |
| | | TOTAL SERVICES | | $4,860.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 6.90 Hrs | $3,105.00 |
| Wilk, Robert G. | 4.50 Hrs | $1,755.00 |
| | 11.40 Hrs | $4,860.00 |

| | |
|---|---|
| INVOICE TOTAL | $4,860.00 |
| REMAINING RETAINER | $5,882.50 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89908 | 08/01/10 | 509.00 |
| 89918 | 08/01/10 | 538.00 |
| 92076 | 09/01/10 | 1,811.80 |
| 93880 | 09/28/10 | 319.12 |
| 93912 | 09/28/10 | 319.12 |
| 93983 | 09/28/10 | 2,014.20 |
| 94002 | 09/28/10 | 976.70 |
| 94017 | 09/28/10 | 1,740.20 |
| 94029 | 09/28/10 | 1,248.05 |
| 93159 | 10/01/10 | 921.80 |
| 95087 | 10/25/10 | 2,472.20 |
| 96091 | 11/05/10 | 105.60 |
| 96129 | 11/05/10 | 329.80 |
| 96130 | 11/05/10 | 209.40 |
| 96476 | 12/01/10 | 3,309.80 |
| 98255 | 12/07/10 | 1,515.40 |
| 10352 | 01/18/11 | 1,404.70 |
| 01237 | 02/15/11 | 126.00 |
| 11759 | 03/14/11 | 99.00 |
| 12578 | 04/18/11 | 948.65 |
| 13207 | 05/11/11 | 2,857.59 |
| | | $23,776.13 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT    $28,636.13

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Sweetwater Disposition
    File Number 0303694-0002211

| | Previous Billed | Current Bill | Total |
|---|---:|---:|---:|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,587.00 | | 34,587.00 |
| General Case Administration | 819.00 | | 819.00 |
| General Case Strategy Meetings | 624.00 | | 624.00 |
| Interested Party Communications/Website/ | 1,945.50 | | 1,945.50 |
| Real Estate Matters | 63,744.99 | 3,105.00 | 66,849.99 |
| Loans/Investments | 78.00 | 897.00 | 975.00 |
| Other Bankruptcy Motions and Matters | 576.00 | | 576.00 |
| Non-Bankruptcy Litigation | 2,182.00 | | 2,182.00 |
| Copying | 1,078.65 | | 1,078.65 |
| Outside printing | 15.79 | | 15.79 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 241.80 | | 241.80 |
| Online research | 89.18 | | 89.18 |
| Delivery Service/Messenger | 160.17 | | 160.17 |
| Postage | 14.13 | | 14.13 |
| Local travel | 560.52 | | 560.52 |
| Meals | 60.90 | | 60.90 |
| Court fees | 128.19 | | 128.19 |
| Other | 165.00 | | 165.00 |
| Fact Investigation/Development | | 858.00 | 858.00 |
| Subtotals | 107,619.23 | 4,860.00 | 112,479.23 |
| Totals | 107,619.23 | 4,860.00 | 112,479.23 |

June 22, 2011

Bill Number  14354
File Number 0303694-0002236

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

May 1 through 31, 2011

Re: 215 Brazilian Loan Sale

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Real Estate Matters | | | | |
| 05/09/11 | SRH | Review final transfer documents. [2300] | 0.80 Hrs | $280.00 |
| | | Real Estate Matters Totals | 0.80 Hrs | $280.00 |
| | | TOTAL SERVICES | | $280.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Hoffman, Seth R. | | 0.80 Hrs | $280.00 |
| | | 0.80 Hrs | $280.00 |
| | | INVOICE TOTAL | $280.00 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 93160 | 10/01/10 | 1,710.50 |
| 95088 | 10/25/10 | 2,506.90 |
| 96477 | 12/01/10 | 1,057.80 |
| 98160 | 12/07/10 | 1,809.50 |
| 10355 | 01/18/11 | 2,870.90 |
| 01238 | 02/15/11 | 1,734.00 |
| 11760 | 03/14/11 | 525.50 |
| 12580 | 04/18/11 | 11,916.32 |

Lehman Brothers Chapter 11 Bankruptcy

$24,131.42

TOTAL DUE THIS STATEMENT          $24,411.42

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 215 Brazilian Loan Sale
    File Number 0303694-0002236

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party | 9,515.00 | | 9,515.00 |
| Communications/Website/ | | | |
| Real Estate Matters | 63,453.50 | 280.00 | 63,733.50 |
| Copying | 79.90 | | 79.90 |
| Online research | 55.00 | | 55.00 |
| Delivery Service/Messenger | 23.32 | | 23.32 |
| Local travel | 1,036.46 | | 1,036.46 |
| Meals | 137.44 | | 137.44 |
| Other | 522.50 | | 522.50 |
| Subtotals | 74,823.12 | 280.00 | 75,103.12 |
| Totals | 74,823.12 | 280.00 | 75,103.12 |

June 22, 2011

Bill Number  14355
File Number 0303694-0002246

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

May 1 through 31, 2011

Re: St. Sophia

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Interested Party Communications/Website/ | | | | |
| 05/03/11 | RAR | Participate in telephone conference regarding terms sheet with Messrs. Zoffinger, Brusco and Ms. Czervionke. [0600] | 1.30 Hrs | $728.00 |
| 05/04/11 | RAR | Follow-up call with Lehman team regarding term sheet. [0600] | 0.50 Hrs | $280.00 |
| 05/06/11 | RAR | Telephone conference with Messrs. Brusco and Zoffinger regarding term sheet. [0600] | 1.20 Hrs | $672.00 |
| 05/12/11 | RAR | Telephone conference with Mr. Brusco and Ms. Czervionke regarding comments to term sheet. [0600] | 0.80 Hrs | $448.00 |
| 05/13/11 | RAR | Telephone conference with Mr. Brusco regarding additional comments to term sheet. [0600] | 0.50 Hrs | $280.00 |
| 05/19/11 | RAR | Telephone with Mr. Brusco regarding Horn comments to term sheet. [0600] | 0.80 Hrs | $448.00 |
| 05/20/11 | RAR | Telephone conference with Mr. Brusco regarding additional comments to term sheet. [0600] | 1.10 Hrs | $616.00 |
| 05/31/11 | RAR | Telephone conference with Mr. Brusco regarding additional comments to term sheet. [0600] | 0.50 Hrs | $280.00 |
| | | Interested Party Communications/Website/ Totals | 6.70 Hrs | $3,752.00 |
| Real Estate Matters | | | | |

Lehman Brothers Chapter 11 Bankruptcy

Re: St. Sophia

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/03/11 | RAR | Revise term sheet. [2300] | 2.50 Hrs | $1,400.00 |
| 05/03/11 | RZ | Conference call on term sheet with Mr. Brusco and Ms. Czervionke (1.3); revise and distribute term sheet (2.0). [2300] | 3.30 Hrs | $1,287.00 |
| 05/04/11 | RAR | Revise Development Service Agreement. [2300] | 1.00 Hrs | $560.00 |
| 05/04/11 | RAR | Revise term sheet. [2300] | 0.60 Hrs | $336.00 |
| 05/04/11 | RZ | Revise term sheet [2300] | 0.50 Hrs | $195.00 |
| 05/06/11 | RAR | Revise term sheet. [2300] | 1.50 Hrs | $840.00 |
| 05/06/11 | RZ | Telephone conference with Mr. Brusco on term sheet (1.0); revise term sheet (1.5). [2300] | 2.50 Hrs | $975.00 |
| 05/12/11 | RAR | Revise term sheet. [2300] | 1.90 Hrs | $1,064.00 |
| 05/13/11 | RAR | Analysis of indemnification issue. [2300] | 0.30 Hrs | $168.00 |
| 05/13/11 | RAR | Revise term sheet. [2300] | 1.50 Hrs | $840.00 |
| 05/16/11 | RZ | Review comments to term sheet. [2300] | 0.70 Hrs | $273.00 |
| 05/17/11 | RAR | Additional telephone conference with Lehman team regarding St. Sophia reaction to revised term sheet. [2300] | 0.80 Hrs | $448.00 |
| 05/19/11 | RAR | Review term sheet to reflect new Horn comments. [2300] | 1.30 Hrs | $728.00 |
| 05/19/11 | RZ | Review revised term sheet. [2300] | 1.00 Hrs | $390.00 |
| 05/20/11 | RAR | Revise term sheet. [2300] | 2.00 Hrs | $1,120.00 |
| 05/23/11 | RAR | Review revised term sheet. [2300] | 1.20 Hrs | $672.00 |
| 05/26/11 | RAR | Review new comments to term sheet from sponsor. [2300] | 0.50 Hrs | $280.00 |
| 05/26/11 | RZ | Review comments to term sheet. [2300] | 0.70 Hrs | $273.00 |
| 05/31/11 | RAR | Revise term sheet. [2300] | 1.00 Hrs | $560.00 |
| | | Real Estate Matters Totals | 24.80 Hrs | $12,409.00 |
| | | TOTAL SERVICES | | $16,161.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 22.80 Hrs | $12,768.00 |
| Zoffinger, Richard | 8.70 Hrs | $3,393.00 |
| | 31.50 Hrs | $16,161.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | INVOICE TOTAL | $16,161.00 |
|---|---|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| 12581 | 04/18/11 | 13,224.00 |
|---|---|---|
| 04193 | 05/16/11 | 15,735.00 |
| | | $28,959.00 |

| | TOTAL DUE THIS STATEMENT | $45,120.00 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: St. Sophia
File Number 0303694-0002246

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party Communications/Website/ | 1,568.00 | 3,752.00 | 5,320.00 |
| Real Estate Matters | 27,391.00 | 12,409.00 | 39,800.00 |
| Subtotals | 28,959.00 | 16,161.00 | 45,120.00 |
| Totals | 28,959.00 | 16,161.00 | 45,120.00 |