# EXHIBIT C

## COMPENSATION BY PROFESSIONAL

| NAME, DEPARTMENT AND LOCATION | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Carolyn H. Rosenberg, Litigation – Insurance Recovery, Chicago | 1982 | $725.00 | 98.3 | $71,267.50 |
| Stephen T. Bobo - Financial Industry, Chicago | 1982 | $600.00 | 4.5 | $2,700.00 |
| Mark S. Hersh, Litigation – Insurance Recovery, Chicago | 1983 | $580.00 | 83.5 | $48,430.00 |
| J. Andrew Moss, Litigation – Insurance Recovery, Chicago | 1999 | $500.00 | 80.8 | $40,400.00 |
| Total Partners: | | | 267.1 | $162,797.50 |
| **ASSOCIATES** | | | | |
| Ann E. Pille, Financial Industry, Chicago | 2004 | $390.00 | 0.4 | $156.00 |
| Yisroel Hiller, Litigation – Insurance Recovery, Chicago | 2005 | $430.00 | 9.3 | $4,155.00 |
| Total Associates: | | | 9.7 | $4,155.00 |
| **PARAPROFESSIONALS** | | | | |
| James Schad, Litigation – Insurance Recovery, Chicago | n/a | $280.00 | 0.3 | $84.00 |
| Jane Ann Conway Gross, Litigation – Insurance Recovery, Chicago | n/a | $250.00 | 9.8 | $2,450.00 |
| Elizabeth Anne Arundel, Financial Industry, Chicago | n/a | $240.00 | 17.9 | $4,296.00 |
| Enrique Sanroman | n/a | $220.00 | 1.4 | $308.00 |
| Total Paraprofessionals: | | | 29.4 | $7,138.00 |
| Blended Hourly Rate | | | | $568.55 |
| **Totals:** | | | **306.2** | **$174,090.50** |

### EXPENSE SUMMARY

| Expense Category | Dec. | Jan. | Feb. | Total |
|---|---|---|---|---|
| Outside Database, Pacer | $0.00 | $0.00 | $3.68 | $3.68 |
| Legal Research, Westlaw/Lexis | $0.00 | $113.76 | $582.21 | $695.97 |
| Lodging Expense | $0.00 | $3,422.91 | $0.00 | $3,422.91 |
| Internet | $0.00 | $44.88 | $0.00 | $44.85 |
| Air Travel Expense | $0.00 | $1,316.90 | $79.00 | $1,395.90 |
| Telephone Expense | $30.00 | $0.00 | $0.00 | $30.00 |
| Taxi Expense | $0.00 | $726.40 | $85.00 | $811.40 |
| Meals | $0.00 | $592.53 | $9.03 | $601.56 |
| Courier Service | $73.38 | $0.00 | $72.77 | $146.15 |
| **Total Disbursements** | $103.37 | $6,217.35 | $831.69 | **$7,152.42** |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas, 38th Floor<br>New York, NY 10020 | Invoice Number: **2112416**<br>Invoice Date: **4/13/2011**<br>Client Number: **330015**<br>Matter Number: **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**      3/1/2011 – 3/31/2011

## INVOICE SUMMARY

Total Current Fees ......................................................................................... $      48,310.50

Total Current Disbursements .............................................................................      6,217.35

**Total Due This Invoice:**                      $    **$54,527.85**

Please Remit to:

**Mail To:**
Reed Smith LLP
2672 Paysphere Circle
Chicago, IL 60674

**Wire Instructions:**
Bank of America, N.A.
Chicago, IL
ABA Number: 0260-0959-3
Swift Code: BOFAUS3N (International)
Account #5201742490
**(Please Reference Invoice Number)**

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Number: **2112416** |
| 1271 Avenue of the Americas, 38th Floor | Invoice Date: **4/13/2011** |
| New York, NY 10020 | Client Number: **330015** |
| | Matter Number: **00001** |

### RE: Chapter 11 Special Insurance Coverage Counsel

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2011

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/11 | C.H. Rosenberg | Review update from K. Melvin (.10); communicate with M. Hersh and defense counsel (.10); review further update on motions (.10); communicate with K. Melvin, E. Albert and M. Solinger (.10). | 1300 | 0.40 | 290.00 |
| 03/01/11 | C.H. Rosenberg | Review communication with fee committee (.20); work on interm fee petition (.20); communicate with A. Arundel (.10) | 1300 | 0.50 | 362.50 |
| 03/01/11 | A.J. Moss | Reviewed email from K. Melvin (CNA/HCC) regarding Levin and Maxxis arbitrations. | 1300 | 0.20 | 100.00 |
| 03/01/11 | E.A. Arundel | Review amended compensation order, retained professionals fee applications and prepare memo regarding timing of fee applications (.7) | 4600 | 0.70 | 168.00 |
| 03/02/11 | C.H. Rosenberg | Communication with M. Solinger and M. Hersh on March 23, 2011 meeting. | 1300 | 0.10 | 72.50 |
| 03/02/11 | E.A. Arundel | Revise response to fee committee (1.0) | 4600 | 1.00 | 240.00 |
| 03/03/11 | M.S. Hersh | Exchanged emails with colleagues and carriers re mediation logistics. | 1300 | 0.20 | 116.00 |
| 03/03/11 | C.H. | Reviewed Stiching | 1300 | 0.60 | 435.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | Rosenberg | correspondence (.1); communication with K. Melvin on mediation issues (.1); communication with M. Hersh on mediation (.1); reviewed communication on defense invoices and layers (.2); reviewed communication on Germany claim (.1). | | | |
| 03/03/11 | E.A. Arundel | Conduct research on reasonable compensation (1.5) ; prepare response to fee committee regarding fee cap (2.5) | 4600 | 4.00 | 960.00 |
| 03/04/11 | M.S. Hersh | Exchanged emails with colleagues re mediation issues. | 1300 | 0.20 | 116.00 |
| 03/04/11 | C.H. Rosenberg | Communication with K. Melvin on conference call (.10); communication with M. Solinger (.10); reviewed correspondence from carriers on recent suit (.20); communication with M. Hersh on mediation (.10). | 1300 | 0.50 | 362.50 |
| 03/04/11 | A.J. Moss | Reviewed email from K. Melvin (HCC/CNA) regarding update conference call (.1); communications with C. Rosenberg and M. Hersh regarding same (.1); reviewed recently received coverage correspondence from Marsh (.2). | 1300 | 0.40 | 200.00 |
| 03/07/11 | M.S. Hersh | Drafted substantive email to mediator in response to his request (.7); teleconference with client and defense counsel re mediator status and strategy (.8); reviewed recent emails (.2). | 1300 | 1.70 | 986.00 |
| 03/07/11 | C.H. Rosenberg | Reviewed defense counsel's communication on caselaw (.10); communication with M. Hersh | 1300 | 1.70 | 1,232.50 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| | | (.10); reviewed J. Melnick's communication (.10); telephone conference with M. Hersh (.10); reviewed additional communications to and from mediator (.20); communication with counsel on meeting and next steps (.20); conference call with carriers and defense (.80); follow-up communication with M. Solinger, defense counsel (.20). | | | |
| 03/07/11 | A.J. Moss | Teleconference with M. Solinger, defense counsel, carrier representatives, C. Rosenberg and M. Hersh to discuss mediation and litigation status and insurance issues (.8); reviewed email from M. Solinger (.1); communications with C. Rosenberg and M. Hersh regarding same (.1). | 1300 | 1.00 | 500.00 |
| 03/08/11 | M.S. Hersh | Exchanged emails re scheduling (.1); teleconference with mediator (.2). | 1300 | 0.30 | 174.00 |
| 03/08/11 | C.H. Rosenberg | Communication with M. Solinger and defense counsel on conference call (.20); reviewed communication with J. Melnick and mediator (.10). | 1300 | 0.30 | 217.50 |
| 03/08/11 | A.J. Moss | Reviewed email from mediator (.1); reviewed substantive communications from defense counsel regarding mediator requests (.2); communications with C. Rosenberg and M. Hersh (.1). | 1300 | 0.40 | 200.00 |
| 03/09/11 | M.S. Hersh | Teleconference with client, defense counsel (1.0); prepared for teleconference (.1); exchanged emails re strategy | 1300 | 1.20 | 696.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (.1). | | | |
| 03/09/11 | C.H. Rosenberg | Reviewed draft interim and monthly fee petitions (.30); communication with A. Arundel on changes (.10). | 4600 | 0.40 | 290.00 |
| 03/09/11 | C.H. Rosenberg | Reviewed carrier's correspondence from M. Armstrong (.10); reviewed communication from defense counsel (.10); conference call with M. Solinger and defense counsel (.80); follow-up communication with M. Hersh on strategy (.10); reviewed defense counsel's report of mediator call (.10); communication with M. Hersh on next steps (.10); reviewed M. Hersh's communication to defense counsel (.10). | 1300 | 1.40 | 1,015.00 |
| 03/09/11 | A.J. Moss | Teleconference with M. Solinger, E. Albert, defense counsel, C. Rosenberg and M. Hersh to discuss coverage issues and mediation (.8); reviewed email from mediator and response to same (.2). | 1300 | 1.00 | 500.00 |
| 03/09/11 | E.A. Arundel | Prepare 2nd fee application and 6th fee statement (2.5); finalize draft of response to fee committee regarding 1% cap (1.0). | 4600 | 3.50 | 840.00 |
| 03/10/11 | M.S. Hersh | Exchanged emails with colleagues re logistics. | 1300 | 0.20 | 116.00 |
| 03/10/11 | C.H. Rosenberg | Communication with defense counsel on developments (.10); communication with M. Solinger (.10); communication with K. Melvin (.10). | 1300 | 0.30 | 217.50 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/10/11 | C.H. Rosenberg | Communication with A. Moss on draft interim and monthly petitions (.30); reviewed revised drafts and exhibits (.30). | 4600 | 0.60 | 435.00 |
| 03/10/11 | A.J. Moss | Worked on Interim Application for Compensation (.4); worked on Monthly Statement (.2); communications with C. Rosenberg and A. Arundel regarding same (.1). | 4600 | 0.70 | 350.00 |
| 03/10/11 | A.J. Moss | Communications with defense counsel and M. Hersh regarding open claims (.2); reviewed and analyzed primary D&O and DIC policies (.3); telephone call with B. Pashler to discuss D&O insurance issues (.4). | 1300 | 0.90 | 450.00 |
| 03/10/11 | E.A. Arundel | Revise 2nd interim fee application (.6) | 4600 | 0.60 | 144.00 |
| 03/11/11 | M.S. Hersh | Reviewed emails re teleconference with carriers re strategic issues. | 1300 | 0.20 | 116.00 |
| 03/11/11 | C.H. Rosenberg | Worked on revisions to Second Interim and monthly fee statements and exhibits. | 4600 | 0.30 | 217.50 |
| 03/11/11 | C.H. Rosenberg | Communication with defense counsel (.10); participated in conference call with K. Melvin and defense counsel (.50); follow-up conference call with defense counsel (.20); reviewed communication with M. Solinger (.10); reviewed communication with mediator (.10); analyzed strategy issues (.30); communication regarding 3/23 mediation (.20). | 1300 | 1.50 | 1,087.50 |
| 03/11/11 | A.J. Moss | Communications with C. | 1300 | 1.10 | 550.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| | | Rosenberg (.1); teleconference with defense counsel, carrier representatives and C. Rosenberg to discuss SASCo mediation (.7); further teleconference with defense counsel (.2); reviewed substantive email from M. Solinger (.1). | | | |
| 03/11/11 | A.J. Moss | Worked interim application and monthly fee submission (.5); communications with A. Arundel regarding same (.2). | 4600 | 0.70 | 350.00 |
| 03/11/11 | E.A. Arundel | Finalize 2nd interim fee application for filing (2.0) | 4600 | 2.00 | 480.00 |
| 03/14/11 | M.S. Hersh | Teleconference with defense counsel re mediation strategy (.2); exchanged emails with colleagues re teleconference with mediation (.1). | 1300 | 0.30 | 174.00 |
| 03/14/11 | C.H. Rosenberg | Communication with defense counsel and M. Hersh on conference call with mediator. | 1300 | 0.20 | 145.00 |
| 03/15/11 | M.S. Hersh | Exchanged emails with colleagues re mediation logistics. | 1300 | 0.20 | 116.00 |
| 03/15/11 | C.H. Rosenberg | Reviewed communication with defense counsel on 3/23/11 meetings (.10); communication with M. Hersh (.10). | 1300 | 0.20 | 145.00 |
| 03/15/11 | C.H. Rosenberg | Finalized monthly statement and exhibits. | 4600 | 0.20 | 145.00 |
| 03/15/11 | E. Sanroman | Received files via email, burned the attachments to two disks, and then created and adhered labels to each. | 4600 | 0.40 | 88.00 |
| 03/15/11 | E.A. Arundel | Telephone call to Brown Greer regarding fee committee service | 4600 | 0.10 | 24.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (.1) | | | |
| 03/16/11 | M.S. Hersh | Exchanged emails re mediation logistics. | 1300 | 0.20 | 116.00 |
| 03/16/11 | C.H. Rosenberg | Communication with defense counsel on agenda and logistics for conference call with mediator (.20); communication with JAMS (.10). | 1300 | 0.30 | 217.50 |
| 03/17/11 | C.H. Rosenberg | Reviewed updated fee memo. | 4600 | 0.10 | 72.50 |
| 03/17/11 | C.H. Rosenberg | Communication with defense counsel on carriers and mediation. | 1300 | 0.10 | 72.50 |
| 03/17/11 | A.J. Moss | Communications with C. Arthur. | 1300 | 0.20 | 100.00 |
| 03/18/11 | M.S. Hersh | Reviewed recent emails to prepare for teleconference with mediator (.2); teleconference with mediator (.5). | 1300 | 0.70 | 406.00 |
| 03/18/11 | C.H. Rosenberg | Communication with defense counsel on case decisions (.10); communication with M. Solinger and defense counsel (.20); participated in conference call with mediator (.50); follow-up communication with M. Hersh on meetings in New York (.20); prepared for meeting with counsel (.30). | 1300 | 1.30 | 942.50 |
| 03/18/11 | A.J. Moss | Communications with M. Hersh (.1); reviewed email from mediators (.1); teleconference with M. Solinger, defense counsel, C. Rosenberg, M. Hersh and mediators (.5). | 1300 | 0.70 | 350.00 |
| 03/18/11 | E.A. Arundel | Review docket for Third Amended Compensation Order (.1); review order (.2). | 4600 | 0.30 | 72.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 03/19/11 | C.H. Rosenberg | Reviewed proposed supplemental mediation statement (.20); communication with M. Hersh and A. Moss on New York mediation and meeting (.10). | 1300 | 0.30 | 217.50 |
| 03/20/11 | C.H. Rosenberg | Communication with M. Hersh on meeting in New York. | 1300 | 0.10 | 72.50 |
| 03/21/11 | M.S. Hersh | Teleconference with colleagues re mediation preparation (.1); reviewed emails re mediation preparation (.1); prepare for mediation (.2); traveled to NYC for mediation and worked on mediation (2.20 = 50% travel time) (2.2). | 1300 | 2.60 | 1,508.00 |
| 03/21/11 | C.H. Rosenberg | Communication with M. Hersh and A. Moss on meeting in New York (.20); telephone conference with defense counsel (.20); communication with defense counsel on meetings and mediation in New York 3/23/11 (.20); reviewed update to mediation on Footbridge decision (.20); reviewed proposed agenda and material for 3/22/11 meetings (.20); communication with A. Moss on materials (.10); reviewed revised and supplemental mediation statement (.20); prepared for meeting (.20); reviewed final supplemental brief (.10); communication with M. Hersh (.10); reviewed communication with K. Melvin (.20). | 1300 | 1.80 | 1,305.00 |
| 03/21/11 | A.J. Moss | Communications with C. Rosenberg and M. Hersh to discuss mediation (.2); telephone | 1300 | 0.90 | 450.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| | | call with defense counsel and C. Rosenberg (.3); reviewed mediation submission on behalf of SASCo defendants (.2); communications with C. Rosenberg and M. Hersh regarding same (.1); communications with various insurer representatives regarding same (.1). | | | |
| 03/21/11 | J.A.C. Gross | Reviewed and organized correspondence from Arch, RSUI, Zurich, Allied World, Travelers and Chartis. | 1300 | 1.70 | 425.00 |
| 03/22/11 | C.H. Rosenberg | Reviewed communication from D. Brew (.10); communication with M. Solinger regarding mediation (.10); communication with M. Hersh and A. Moss (.10); traveled to New York for meetings and mediation and worked enroute to prepare (3.00=50% travel time). | 1300 | 3.30 | 2,392.50 |
| 03/22/11 | A.J. Moss | Prepared for mediation of SASCo litigation (.5); communications with C. Rosenberg regarding same (.2). | 1300 | 0.70 | 350.00 |
| 03/23/11 | M.S. Hersh | Attended mediation (5.9); traveled back to Chicago (3.0 = 50% travel time). | 1300 | 8.90 | 5,162.00 |
| 03/23/11 | C.H. Rosenberg | Met with defense counsel and Lehman colleagues (.50); meetings with defense counsel and mediators and counsel for insureds (3.00); attended mediation with carriers and defense counsel and plaintiffs (6.00); communication with counsel for Insured per M. Solinger's communication (.10); return travel to Chicago and | 1300 | 12.60 | 9,135.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | summarized issues and next steps enroute (3.00=50% travel time). | | | |
| 03/23/11 | A.J. Moss | Communications with C. Rosenberg regarding mediation (.1); participated in mediation of SASCo action by telephone (2.1); reviewed substantive email from defense counsel (.1); reviewed email from broker (.1). | 1300 | 2.40 | 1,200.00 |
| 03/23/11 | E.A. Arundel | Call bankruptcy court chambers regarding telephonic appearance for 3/31 conference (.1) | 4600 | 0.10 | 24.00 |
| 03/24/11 | M.S. Hersh | Met with A. Moss re status. | 1300 | 0.10 | 58.00 |
| 03/24/11 | C.H. Rosenberg | Communication with A. Moss on mediation and next steps (.30); communication with M. Solinger and D. Brew (.10). | 1300 | 0.40 | 290.00 |
| 03/24/11 | C.H. Rosenberg | Worked on requested Fee Committee Submission. | 4600 | 0.30 | 217.50 |
| 03/24/11 | A.J. Moss | Meeting with C. Rosenberg and M. Hersh to discuss mediation (.2); reviewed email from defense counsel regarding SASCo litigation (.1). | 1300 | 0.30 | 150.00 |
| 03/24/11 | E.A. Arundel | Revise and recirculate information for review (.4) | 4600 | 0.40 | 96.00 |
| 03/24/11 | E.A. Arundel | Call Judge Peck's chambers for Lehman fee conference appearance (.1) coordinate courtcall appearance and payment (.4) finalize appearance of C. Rosenberg (.2) | 4600 | 0.70 | 168.00 |
| 03/25/11 | M.S. Hersh | Reviewed draft letter re new counsel for MBS cases (.2); exchanged emails with colleagues re various strategic | 1300 | 1.90 | 1,102.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| | | issues (.3); teleconference with former Lehman officer re possible claim against him (.3); teleconference with C. Rosenberg re preparation for teleconference with client (.2); reviewed materials from former Lehman officer re possible claim (.2); prepared for teleconference on insurance issue (.3); drafted email to colleagues re same (.4). | | | |
| 03/25/11 | C.H. Rosenberg | Reviewed communication with defense counsel on developments (.10); reviewed draft communication to D. Brew (.10); communication with M. Solinger on inquiry by former director (.10); communication with M. Hersh regarding materials provided by insured (.10); reviewed communication on insurer's request on Tule River (.10); communication with defense counsel (.10); communication with M. Solinger regarding conference with Bankruptcy counsel (.10); communication with M. Hersh on coverage issues (.30); reviewed communication with M. Solinger (.10); prepared for 3/28 call with M. Solinger (.30). | 1300 | 1.40 | 1,015.00 |
| 03/25/11 | C.H. Rosenberg | Finalized response to fee committee's requests. | 4600 | 0.20 | 145.00 |
| 03/28/11 | M.S. Hersh | Email to broker re Japanese claim (.1); prepared for teleconference with client (.3); teleconference with client, Weil (.5); teleconference with defense counsel attorney (.1); teleconference defense counsel | 1300 | 1.80 | 1,044.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | re Tule River settlement (.3); reviewed Tule River Zurich release (.5). | | | |
| 03/28/11 | C.H. Rosenberg | Participated in conference call with Weil counsel and M. Solinger (.50); follow-up communication with M. Hersh (.10); reviewed communication with D. Brew and M. Hersh on potential claim notice (.10); reviewed E. Albert's communication to D. Brew on new claim (.10); communication with defense counsel on proposed draft (.10); reviewed draft revisions from M. Hersh (.10); communication with M. Hersh and A. Moss (.10). | 1300 | 1.10 | 797.50 |
| 03/29/11 | M.S. Hersh | Review letter from defense counsel. | 1300 | 0.10 | 58.00 |
| 03/29/11 | C.H. Rosenberg | Reviewed communication from defense counsel to D. Brew (.10); communication with M. Hersh on mediation communications (.10); reviewed communication to mediators (.10). | 1300 | 0.30 | 217.50 |
| 03/30/11 | M.S. Hersh | Teleconference with E. Albert re RHF mediation (.2); reviewed Fried ruling (.1); worked on proposed information requested by M. Solinger (1.2). | 1300 | 1.50 | 870.00 |
| 03/30/11 | C.H. Rosenberg | Reviewed correspondence from carriers (.10); reviewed defense counsel's report on Fried dismissal (.10); reviewed communication to M. Solinger (.10); communication with M. Hersh (.10); communication with M. Solinger on strategy (.10); communication with A. Moss and | 1300 | 0.80 | 580.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | M. Hersh on strategy (.30). | | | |
| 03/30/11 | A.J. Moss | Communications with C. Rosenberg and M. Hersh regarding coverage issues. | 1300 | 0.50 | 250.00 |
| 03/31/11 | M.S. Hersh | Worked on materials requested by M. Solinger (.3); exchanged emails with colleagues and client re same (.2). | 1300 | 0.50 | 290.00 |
| 03/31/11 | C.H. Rosenberg | Worked on requested information for M. Solinger communication (.30); reviewed final draft requested by M. Solinger (.10); reviewed communication with M. Hersh (.10); reviewed new correspondence from M. Armstrong (.10). | 1300 | 0.60 | 435.00 |
| 03/31/11 | C.H. Rosenberg | Attended discussion with counsel and Judge Peck on fee petition issues. | 4600 | 0.50 | 362.50 |
| 03/31/11 | A.J. Moss | Communications with C. Rosenberg and M. Hersh regarding D&O carriers and coverage issues. | 1300 | 0.30 | 150.00 |
| **Total Fees** | | | | **85.40** | **$48,310.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Title | | Total |
|-----------|-------|--|-------|
| A.J. Moss | Partner | 12.40 hrs @ $ 500.00 / hr | 6,200.00 |
| C.H. Rosenberg | Partner | 34.70 hrs @ $ 725.00 / hr | 25,157.50 |
| E. Sanroman | Other | 0.40 hrs @ $ 220.00 / hr | 88.00 |
| E.A. Arundel | Paralegal | 13.40 hrs @ $ 240.00 / hr | 3,216.00 |
| J.A.C. Gross | Paralegal | 1.70 hrs @ $ 250.00 / hr | 425.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| | | | |
|---|---|---|---|
| M.S. Hersh | Partner | 22.80 hrs @ $ 580.00 / hr | 13,224.00 |
| **Total Professional Services** | | | **$48,310.50** |

## DISBURSEMENTS (COSTS ADVANCED AND EXPENSES INCURRED)

| Date | Description | Amount |
|---|---|---|
| 03/31/2011 | Westlaw | 113.76 |
| 01/19/2011 | Air Travel Expense VENDOR: Mark S. Hersh, Jan 19, 2011 Attend Mediation UNITED 01679502188770 | 410.70 |
| 01/19/2011 | Air Travel Expense VENDOR: Mark S. Hersh, Jan 19 Attend Mediation AGNT FEE 89005428061771 | 24.00 |
| 01/19/2011 | Air Travel Expense VENDOR: Mark S. Hersh, Jan 19, 2011 Attend Mediation UNITED 0164064216826 | 44.00 |
| 01/19/2011 | Air Travel Expense VENDOR: Mark S. Hersh, Jan 19 Attend Mediation AGNT FEE 89005428061760 | 24.00 |
| 02/03/2011 | Lodging VENDOR: Mark S. Hersh, Feb 03, 2011 Attend Mediation | 1,521.56 |
| 02/03/2011 | Air Travel Expense VENDOR: Mark S. Hersh, Feb 03 Attend Mediation AGNT FEE 89005432756741 | 8.00 |
| 02/03/2011 | Air Travel Expense VENDOR: Mark S. Hersh, Feb 03, 2011 Attend Mediation UNITED 01679540504795 | 230.40 |
| 02/03/2011 | Air Travel Expense VENDOR: Carolyn H. Rosenberg, Feb 03, Attendance at mediation UNITED 01679540504784 | 230.40 |
| 02/03/2011 | Air Travel Expense VENDOR: Carolyn H. Rosenberg, Attendance at mediation AGNT FEE 89005432756730 | 8.00 |

# ReedSmith

10 South Wacker Drive, 40ᵗʰ Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Description | Amount |
|------|-------------|--------|
| 02/03/2011 | Taxi Expense VENDOR: Mark S. Hersh, Feb 03, 2011 Attend Mediation Cab from airport to hotel | 46.00 |
| 02/03/2011 | Taxi Expense VENDOR: Mark S. Hersh, Feb 03, 2011 Attend Mediation Cab from home to ORD. | 55.00 |
| 02/03/2011 | Meal Expense VENDOR: Mark S. Hersh, Feb 03, 2011 Attend Mediation | 9.31 |
| 02/04/2011 | Meal Expense VENDOR: Mark S. Hersh, Feb 04, 2011 Attend Mediation SPECIALTY'S CAFE & BAK | 9.49 |
| 02/04/2011 | General Expense VENDOR: Hotel Internet - Mark S. Hersh, Feb 04, 2011 Attend Mediation | 14.95 |
| 02/04/2011 | General Expense VENDOR: Hotel Internet - Mark S. Hersh, Feb 04, 2011 Attend Mediation | 29.90 |
| 02/05/2011 | Meal Expense VENDOR: Mark S. Hersh, Feb 05, 2011 Attend Mediation SALT HOUSE | 78.05 |
| 02/05/2011 | Meal Expense VENDOR: Mark S. Hersh, Feb 05, 2011 Attend Mediation | 23.50 |
| 02/05/2011 | Meal Expense VENDOR: Mark S. Hersh, Feb 05, 2011 Attend Mediation PALACE HOTEL DINING | 48.61 |
| 02/05/2011 | Meal Expense VENDOR: Mark S. Hersh, Feb 05, 2011 Attend Mediation THE GROVE YERBA BUENA | 14.37 |
| 02/06/2011 | Meal Expense VENDOR: Mark S. Hersh, Feb 06, 2011 Attend Mediation W SAN FRAN DINING | 28.95 |
| 02/06/2011 | Meal Expense VENDOR: Mark S. Hersh, Feb 06, 2011 Attend Mediation THE GROVE YERBA BUENA | 13.14 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Description | Amount |
|------|-------------|--------|
| 02/07/2011 | Taxi Expense VENDOR: Mark S. Hersh, Feb 07, 2011 Attend Mediation Cab from ORD to home. | 56.00 |
| 02/07/2011 | Taxi Expense VENDOR: Mark S. Hersh, Feb 07, 2011 Attend Mediation Cab from hotel to airport. | 45.00 |
| 02/07/2011 | Taxi Expense VENDOR: Mark S. Hersh, Feb 07, 2011 Attend Mediation Cab from hotel to JAMS | 9.00 |
| 02/07/2011 | Meal Expense VENDOR: Mark S. Hersh, Feb 07, 2011 Attend Mediation MAX'S EATZ SFO30098511 | 10.37 |
| 02/07/2011 | Meal Expense VENDOR: Mark S. Hersh, Feb 07, 201 Attend Mediation UNITED AIR INFLT. | 8.99 |
| 02/21/2011 | Lodging VENDOR: Mark S. Hersh, Feb 21, 2011 Attend Mediation | 741.95 |
| 02/21/2011 | Taxi Expense VENDOR: Mark S. Hersh, Feb 21, 2011 Attend Mediation Cabfare from home to ORD | 37.00 |
| 02/21/2011 | Taxi Expense VENDOR: Carolyn H. Rosenberg, Feb Attendance at mediation-transportation to ORD | 80.00 |
| 02/22/2011 | Meal Expense VENDOR: Carolyn H. Rosenberg, Feb 22 Attendance at mediation | 11.98 |
| 02/22/2011 | Meal Expense VENDOR: Carolyn H. Rosenberg, Feb 22, 2 Attendance at mediation Mark S. Hersh OCEANA | 161.18 |
| 02/22/2011 | Meal Expense VENDOR: Mark S. Hersh, Feb 22, 2011 Attend Mediation Carolyn H. Rosenberg BASSO 56 | 116.08 |
| 02/22/2011 | Meal Expense VENDOR: Mark S. Hersh, Feb 22, 2011 Attend Mediation | 6.26 |
| 02/23/2011 | Lodging VENDOR: Carolyn H. Rosenberg, Feb 23, Attendance at mediation | 741.95 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Description | Amount |
|------|-------------|--------|
| 02/23/2011 | Taxi Expense VENDOR: Mark S. Hersh, Feb 23, 2011 Attend Mediation Cabfare to Airport | 39.00 |
| 02/23/2011 | Taxi Expense VENDOR: Mark S. Hersh, Feb 23, 2011 Attend Mediation Cabfare from ORD to home | 38.00 |
| 02/23/2011 | Taxi Expense VENDOR: Mark S. Hersh, Feb 23, 2011 Attend Mediation Cabfare toJAMS | 9.40 |
| 02/23/2011 | Taxi Expense VENDOR: Carolyn H. Rosenberg, Feb Attendance at mediation-transportation from ORD | 80.00 |
| 02/23/2011 | Meal Expense VENDOR: Carolyn H. Rosenberg, Feb 23, 2 Attendance at mediation- | 13.79 |
| 03/15/2011 | Air Travel Expense VENDOR: Carolyn H. Rosenberg, Mar 15, Traveled to New York to attended mediation UNITED 01679651751223 | 136.70 |
| 03/15/2011 | Air Travel Expense VENDOR: Carolyn H. Rosenberg, Mar 15, Traveled to New York to attended mediation AMERICAN 00179651751322 | 136.70 |
| 03/15/2011 | Air Travel Expense VENDOR: Carolyn H. Rosenberg, Traveled to New York to attended mediation AGNT FEE 89005445520946 | 7.00 |
| 03/15/2011 | Air Travel Expense VENDOR: Carolyn H. Rosenberg, Traveled to New York to attended mediation AGNT FEE 89005445520854 | 7.00 |
| 03/22/2011 | Taxi Expense VENDOR: Carolyn H. Rosenberg, Mar 22, 201 Traveled to New York to attended mediation-cab fare from LGA to hotel | 40.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Description | Amount |
|------|-------------|--------|
| 03/22/2011 | Taxi Expense VENDOR: Carolyn H. Rosenberg, Mar Traveled to New York to attended mediation- shuttle from ORD to Highland Park, IL | 80.00 |
| 03/22/2011 | Taxi Expense VENDOR: Carolyn H. Rosenberg, Mar Traveled to New York to attended mediation- shuttle from office to ORD | 104.00 |
| 03/23/2011 | Lodging VENDOR: Carolyn H. Rosenberg, Mar 23, Traveled to New York to attended mediation | 417.45 |
| 03/23/2011 | Air Travel Expense VENDOR: Carolyn H. Rosenberg, Mar 23, Traveled to New York to attended mediation AMERICAN 00106166455455 | 50.00 |
| 03/23/2011 | Taxi Expense VENDOR: Carolyn H. Rosenberg, Mar 23, 201 Traveled to New York to attended mediation-cab fare from hotel to JAMS | 8.00 |
| 03/23/2011 | Meal Expense VENDOR: Carolyn H. Rosenberg, Mar 23, 2 Traveled to New York to attended mediation- dinner at LGA before return flight | 10.32 |
| 03/23/2011 | Meal Expense VENDOR: Carolyn H. Rosenberg, Mar 23, 2 Traveled to New York to attended mediation | 28.14 |
| | **Current Costs and Expenses** | **$6,217.35** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 48,310.50 |
| Disbursements | $ | 6,217.35 |
| **TOTAL CURRENT INVOICE DUE** | $ | 54,527.85 |

## SUMMARY OF TIME BILLED BY TASK:

# ReedSmith

10 South Wacker Drive, 40ᵗʰ Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 1300 | Insurance Issues | 67.60 | 42,421.50 |
| 4600 | Firm's Own Billing/Fee Applications | 17.80 | 5,889.00 |
| | **Matter Total** | **85.40** | **$48,310.50** |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Number: | **2122995** |
| 1271 Avenue of the Americas, 38th Floor | Invoice Date: | **5/12/2011** |
| New York, NY 10020 | Client Number: | **330015** |
| | Matter Number: | **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**     4/1/2011 – 4/30/2011

## INVOICE SUMMARY

Total Current Fees............................................................................. $     33,990.50

Total Current Disbursements ............................................................     103.38

**Total Due This Invoice:**     $   **$34,093.88**

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*2672 Paysphere Circle*
*Chicago, IL 60674*

*Wire Instructions:*
*Bank of America, N.A.*
*Chicago, IL*
*ABA Number: 0260-0959-3*
*Swift Code: BOFAUS3N (International)*
*Account #5201742490*
**(Please Reference Invoice Number)**

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas, 38th Floor<br>New York, NY 10020 | Invoice Number:    **2122995**<br>Invoice Date:        **5/12/2011**<br>Client Number:      **330015**<br>Matter Number:      **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2011**

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/11 | M.S. Hersh | Teleconference with client re mediation. | 1300 | 0.10 | 58.00 |
| 04/04/11 | C.H. Rosenberg | Reviewed correspondence from Lehman (.10); communication with M. Hersh and A. Moss on M. Armstrong's communication (.10); reviewed additional correspondence  from Marsh (.10). | 1300 | 0.30 | 217.50 |
| 04/04/11 | A.J. Moss | Reviewed recently received coverage correspondence from Marsh (.2); reviewed recent case law and decisions with respect to SASCo action (.3). | 1300 | 0.50 | 250.00 |
| 04/05/11 | C.H. Rosenberg | Communication with A. Arundel on monthly and quarterly submissions. | 4600 | 0.10 | 72.50 |
| 04/05/11 | A.J. Moss | Communications with defense counsel (.1); reviewed primary and excess D&O policies and run-off endorsements (.5); communications with defense counsel (.3). | 1300 | 0.90 | 450.00 |
| 04/07/11 | C.H. Rosenberg | Communication with M. Solinger on mediator call (.10); communication with A. Moss on mediation issues (.10); communication with M. Hersh on | 1300 | 0.30 | 217.50 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| | | mediation (.10). | | | |
| 04/07/11 | A.J. Moss | Communications with C. Rosenberg and M. Hersh (.1); reviewed email from client representatives and defense counsel (.2); teleconference with defense counsel (.5); communications with C. Rosenberg and M. Hersh (.3). | 1300 | 1.10 | 550.00 |
| 04/08/11 | C.H. Rosenberg | Reviewed communication from M. Solinger (.10); communication with M. Hersh (.10); further communication with M. Solinger and A. Moss (.10). | 1300 | 0.30 | 217.50 |
| 04/08/11 | A.J. Moss | Reviewed email from M. Solinger and defense counsel (.1); communications with C. Rosenberg and M. Hersh regarding same (.1). | 1300 | 0.20 | 100.00 |
| 04/08/11 | J.A.C. Gross | Organized recently received coverage letters. | 1300 | 0.20 | 50.00 |
| 04/10/11 | C.H. Rosenberg | Communication with defense counsel on claims. | 1300 | 0.10 | 72.50 |
| 04/11/11 | M.S. Hersh | Worked on response to defense counsel request (.4); prepared for teleconference with client and defense counsel (.2); reviewed coverage correspondence (.5); reviewed recent emails re mediation (.2); teleconference with defense counsel and client (.5); reviewed carrier correspondence (.1). | 1300 | 1.90 | 1,102.00 |
| 04/11/11 | C.H. Rosenberg | Reviewed communication from conference call (.20); reviewed XL correspondence (.10); communication with M. Solinger (.10); communication with A. | 1300 | 0.50 | 362.50 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| | | Moss (.10). | | | |
| 04/11/11 | A.J. Moss | Reviewed claim correspondence from various insurers (.3); communications with M. Hersh regarding same (.2); reviewed email from client representatives and defense counsel (.1); reviewed primary D&O policies (.2); teleconference with M. Solinger, defense counsel and M. Hersh (.6). | 1300 | 1.40 | 700.00 |
| 04/11/11 | J.A.C. Gross | Researched primary and excess coverage correspondence requested. | 1300 | 1.90 | 475.00 |
| 04/12/11 | M.S. Hersh | Teleconference with client re mediation (.3); prepared for teleconference (.1); drafted email to colleagues re teleconference (.1). | 1300 | 0.50 | 290.00 |
| 04/12/11 | C.H. Rosenberg | Reviewed M. Solinger's communication on mediation (.10); communication with M. Hersh on developments (.10); reviewed update from defense counsel (.10); reviewed communication from Marsh (.10); reviewed prior coverage correspondence (.10); reviewed update from mediator (.10). | 1300 | 0.60 | 435.00 |
| 04/13/11 | C.H. Rosenberg | Reviewed Federal's letter (.10); reviewed multiple letters from Federal on various D&O claims (.30); communication with M. Hersh on letter (.10); reviewed defense counsel's communication (.10); reviewed communication with M. Solinger (.10); telephone conference with M. Hersh (.10); further communication with M. Solinger and defense counsel | 1300 | 1.20 | 870.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (.10); reviewed amended complaint and communication from defense counsel (.20); communication with M. Hersh on mediator call (.10). | | | |
| 04/13/11 | C.H. Rosenberg | Finalized monthly fee petition. | 4600 | 0.30 | 217.50 |
| 04/13/11 | E.A. Arundel | Prepare 7th monthly fee statement and circulate for review (1.1) | 4600 | 1.10 | 264.00 |
| 04/14/11 | M.S. Hersh | Exchanged emails with colleagues, defense counsel and client re cases (1.5); reviewed ruling in same (.2). | 1300 | 0.70 | 406.00 |
| 04/14/11 | C.H. Rosenberg | Reviewed correspondence from M. Armstrong (.10); reviewed communication from defense counsel on SASCo ruling (.30); communication with M. Hersh on update of developments (.10); communication with M. Solinger and defense counsel on rulings (.10); communication with M. Solinger and defense counsel (.10); communication with A. Moss on carrier communications (.10). | 1300 | 0.80 | 580.00 |
| 04/14/11 | C.H. Rosenberg | Reviewed monthly fee submission. | 4600 | 0.30 | 217.50 |
| 04/14/11 | A.J. Moss | Reviewed summary of recent complaint and opinion. | 1300 | 0.40 | 200.00 |
| 04/14/11 | E. Sanroman | Worked on preparation of fee statements. | 4600 | 0.50 | 110.00 |
| 04/14/11 | E.A. Arundel | Review compensation order in connection with inquiry regarding fee statement deadlines (.1) | 4600 | 0.10 | 24.00 |
| 04/15/11 | M.S. Hersh | Reviewed recent emails on | 1300 | 1.40 | 812.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | recent rulings and pleadings (.3); reviewed draft submission ruling (.2); telephone call with C. Rosenberg regarding strategy (.1); prepared for telephone call with client regarding strategy (.2); further telephone call with client (.5); emails to carrier regarding new developments (.1). | | | |
| 04/15/11 | C.H. Rosenberg | Communication with M. Solinger and defense counsel (.10); conference with M. Hersh (.10); telephone call with defense counsel (.10): communication with M. Solinger (.10); conference call with M. Solinger and defense counsel (.10); communication with mediator (.10); reviewed draft (.30); communication with M. Hersh on draft (.10); communication with defense counsel (.10); communication with carriers on mediation submission (.10); communication with defense counsel and mediator (.10); communication with J. Gross on correspondence summary (.10). | 1300 | 1.40 | 1,015.00 |
| 04/15/11 | A.J. Moss | Telephone call with M. Hersh (.1); reviewed substantive email from M. Solinger and defense counsel regarding developments in underlying litigation (.3); reviewed decision in SASCo litigation (.5); communications with carrier representatives regarding same (.2); reviewed email from mediator (.2). | 1300 | 1.30 | 650.00 |
| 04/18/11 | C.H. Rosenberg | Reviewed communication from R. Lusk and M. Solinger (.20); communication with A. Moss and | 1300 | 0.70 | 507.50 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|------------|-------------|------|-------|--------|
| | | M. Hersh (.10); reviewed communication on mediation submission (.10); reviewed summaries of correspondence from J. Gross (.30). | | | |
| 04/18/11 | A.J. Moss | Reviewed recently received coverage correspondence from Marsh (.2); reviewed summaries (.4). | 1300 | 0.60 | 300.00 |
| 04/18/11 | J.A.C. Gross | Summarized recently received coverage correspondence. | 1300 | 3.70 | 925.00 |
| 04/19/11 | M.S. Hersh | Reviewed recent emails including summary of recent claims correspondence (.2); prepared for teleconference with client and mediator (.2); teleconference with client, mediator (.4); teleconference with carrier (.6); teleconference with client, defense counsel (.5); analyzed issues re strategy (.7); exchanged email re same (.4). | 1300 | 3.00 | 1,740.00 |
| 04/19/11 | C.H. Rosenberg | Reviewed additional correspondence from M. Armstrong (.30); communication with M. Hersh on letters (.10); communication with J. Gross (.10); reviewed letter from Marsh (.10); conference call with defense counsel and M. Solinger (.50); conference call with mediator defense counsel and carriers (.80); conference call with M. Solinger and defense counsel (.20); follow-up conference with M. Hersh (.20); communication with M. Solinger (.10); communication with bankruptcy counsel (.10); communication with M. Hersh and A. Moss (.10); | 1300 | 2.70 | 1,957.50 |

# ReedSmith

10 South Wacker Drive, 40ᵗʰ Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | further communication with M. Hersh and bankruptcy counsel (.10). | | | |
| 04/19/11 | A.J. Moss | Communications with C. Rosenberg and M. Hersh. | 1300 | 0.40 | 200.00 |
| 04/19/11 | J.A.C. Gross | Summarized recently received coverage correspondence. | 1300 | 2.30 | 575.00 |
| 04/20/11 | M.S. Hersh | Prepared for teleconference with bankruptcy counsel (.3); teleconference with bankruptcy counsel (.6); worked on strategic issues (.3); analyzed legal issues (.2); teleconference re client re strategic issues (.3); teleconference with defense counsel (.2). | 1300 | 1.90 | 1,102.00 |
| 04/20/11 | C.H. Rosenberg | Conference call with defense counsel (.50); follow-up communication with M. Hersh (.20); communication with M. Solinger (.10); reviewed correspondence from M. Armstrong (.10); conference call with M. Hersh and M. Solinger (.30); conference call with defense counsel (.30); communication with M. Hersh (.10); reviewed letters forwarded by M. Armstrong (.10). | 1300 | 1.70 | 1,232.50 |
| 04/20/11 | A.J. Moss | Communications with M. Hersh (.1); researched and reviewed articles on various coverage issues (.4.); reviewed recently received coverage correspondence from Marsh (.2). | 1300 | 0.70 | 350.00 |
| 04/21/11 | M.S. Hersh | Reviewed recent emails. | 1300 | 0.10 | 58.00 |
| 04/21/11 | C.H. Rosenberg | Reviewed materials from M. Solinger and Marsh (.30); reviewed notice of supplemental | 1300 | 0.40 | 290.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | mediation statement to carriers (.10). | | | |
| 04/21/11 | A.J. Moss | Reviewed information received from broker (.3); communications with M. Hersh (.1); reviewed supplemental submission from SASCo class plaintiffs (.4); communications with D&O insurer representatives regarding same (.1). | 1300 | 0.90 | 450.00 |
| 04/22/11 | C.H. Rosenberg | Communication with M. Solinger. | 1300 | 0.10 | 72.50 |
| 04/23/11 | A.J. Moss | Reviewed information from broker. | 1300 | 0.20 | 100.00 |
| 04/25/11 | C.H. Rosenberg | Communication with R. Lusk and M. Solinger. | 1300 | 0.10 | 72.50 |
| 04/26/11 | M.S. Hersh | Exchanged emails with colleagues re status (.1); reviewed recent submission (.1); reviewed new claim information (.1). | 1300 | 0.30 | 174.00 |
| 04/26/11 | C.H. Rosenberg | Communication with M. Solinger and mediator (.20); communication with R. Lusk and D. Brew (.10); communication with M. Hersh and A. Moss (.20). | 1300 | 0.50 | 362.50 |
| 04/27/11 | M.S. Hersh | Reviewed file and recent emails to prepare for teleconference with client (.2); teleconference with client (.6); drafted email to client (.6); analyzed various coverage issues (.5). | 1300 | 1.90 | 1,102.00 |
| 04/27/11 | C.H. Rosenberg | Reviewed communication on new complaint notice (.20); conference call with M. Solinger, Marsh and R. Lusk (.50); follow-up communication with M. Solinger (.20); reviewed | 1300 | 1.70 | 1,232.50 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C. ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦ OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | communication from R. Lusk (.10); reviewed request from M. Solinger (.10); communication with M. Hersh (.10); reviewed and revised draft reply (.20); communication with bankruptcy counsel (.10); further communication with M. Hersh (.30). | | | |
| 04/27/11 | A.J. Moss | Reviewed new complaint (.3); reviewed email from M. Solinger (.1). | 1300 | 0.40 | 200.00 |
| 04/28/11 | M.S. Hersh | Teleconference with Y. Hiller re research (.2); preparation for teleconference with bankruptcy counsel (.1); teleconference with bankruptcy counsel (.5); worked on strategy (.5); worked on strategic issue (.2); drafted email to counsel (.1); drafted email to client (1.1); analyzed research (1.0). | 1300 | 3.20 | 1,856.00 |
| 04/28/11 | C.H. Rosenberg | Telephone conference with bankruptcy counsel (.30); communication with M. Hersh (.10); communication with M. Solinger on reply to inquiry (.10); revised proposed draft reply (.20); reviewed research from Y. Hiller (.20); reviewed communication from M. Hersh (.10). | 1300 | 1.00 | 725.00 |
| 04/28/11 | Y. Hiller | Call with M. Hersh to discuss research (.4); reviewed background materials provided by M. Hersh (.4); researched, reviewed and analyzed issues (3.8); drafted substantive email to and pulled cases for M. Hersh (.7). | 1300 | 5.30 | 2,279.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 04/28/11 | A.J. Moss | Communications with M. Hersh. | 1300 | 0.20 | 100.00 |
| 04/29/11 | M.S. Hersh | Continued analysis of various issues (.4); finalized analysis to client (1.3); further analysis (1.5). | 1300 | 3.20 | 1,856.00 |
| 04/29/11 | C.H. Rosenberg | Reviewed communication from M. Solinger (.10); reviewed and revised draft response (.30); communication with M. Hersh and A. Moss (.20); reviewed further communication (.20); reviewed information from counsel (.20); communication with M. Solinger (.20). | 1300 | 1.20 | 870.00 |
| 04/29/11 | Y. Hiller | Continued research and analysis regarding issues (2.7); drafted memo to M. Hersh regarding research (.8); worked on communications for client representatives (.5). | 1300 | 4.00 | 1,720.00 |
| 04/29/11 | A.J. Moss | Communications with M. Hersh (.2); reviewed email and documents (.2); commented on draft analysis (.3); communications with C. Rosenberg and M. Hersh regarding same (.2). | 1300 | 0.90 | 450.00 |
| 04/30/11 | C.H. Rosenberg | Reviewed communication from M. Solinger (.10); communication with M. Hersh (.10). | 1300 | 0.20 | 145.00 |
| **Total Fees** | | | | **63.90** | **$33,990.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Title | | Total |
|------------|-------|---|-------|
| A.J. Moss | Partner | 10.10 hrs @ $  500.00 / hr | 5,050.00 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| C.H. Rosenberg | Partner | 16.50 hrs @ $ 725.00 / hr | 11,962.50 |
| E. Sanroman | Other | 0.50 hrs @ $ 220.00 / hr | 110.00 |
| E.A. Arundel | Paralegal | 1.20 hrs @ $ 240.00 / hr | 288.00 |
| J.A.C. Gross | Paralegal | 8.10 hrs @ $ 250.00 / hr | 2,025.00 |
| M.S. Hersh | Partner | 18.20 hrs @ $ 580.00 / hr | 10,556.00 |
| Y. Hiller | Associate | 9.30 hrs @ $ 430.00 / hr | 3,999.00 |
| **Total Professional Services** | | | **$33,990.50** |

## DISBURSEMENTS (COSTS ADVANCED AND EXPENSES INCURRED)

| Date | Description | Amount |
| --- | --- | --- |
| 03/15/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020)  1Z6151400192855852 | 9.64 |
| 03/15/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400193205276 | 9.64 |
| 03/15/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004)  1Z6151400194384689 | 9.64 |
| 03/15/2011 | Courier Service - Outside 00843 UPS - Shipped from  REEDSMITH SACHNOFF AND WEAV to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020) 1Z6151400192855852 | 5.18 |

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Description | Amount |
|------|-------------|--------|
| 03/15/2011 | Courier Service – Outside 00843 UPS - Shipped from REEDSMITH SACHNOFF AND WEAV to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400193205276 | 5.18 |
| 03/15/2011 | Courier Service – Outside 00843 UPS - Shipped from REEDSMITH SACHNOFF AND WEAV to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004) 1Z6151400194384689 | 5.18 |
| 03/25/2011 | Courier Service – Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004) 1Z6151400196044971 | 9.64 |
| 03/25/2011 | Courier Service - Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400196418960 | 9.64 |
| 03/25/2011 | Courier Service – Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020) 1Z6151400199182558 | 9.64 |
| 04/25/2011 | Telephone - Outside VENDOR: COURTCALL LLC: CourtCall Telephonic Court Appearance | 30.00 |
| | **Current Costs and Expenses** | **$103.38** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 33,990.50 |
| Disbursements | $ | 103.38 |
| **TOTAL CURRENT INVOICE DUE** | $ | **34,093.88** |

## SUMMARY OF TIME BILLED BY TASK:

# ReedSmith

10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 1300 | Insurance Issues | 61.50 | 33,085.00 |
| 4600 | Firm's Own Billing/Fee Applications | 2.40 | 905.50 |
| | **Matter Total** | **63.90** | **$33,990.50** |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦ OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE**

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 38th Floor
New York, NY  10020

| | |
|---|---|
| Invoice Number: | **2135822** |
| Invoice Date: | **6/14/2011** |
| Client Number: | **330015** |
| Matter Number: | **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**      **From  5/1/2011 –  5/31/2011**

## INVOICE SUMMARY

Total Current Fees ............................................................................................ $      91,789.50

Total Current Disbursements .............................................................................      831.69

**Total Due This Invoice:**      $   **$92,621.19**

Please Remit to:

**Mail To:**
*Reed Smith LLP*
*2672 Paysphere Circle*
*Chicago, IL 60674*

**Wire Instructions:**
*Bank of America, N.A.*
*Chicago, IL*
*ABA Number: 0260-0959-3*
*Swift Code: BOFAUS3N (International)*
*Account #5201742490*
**(Please Reference Invoice Number)**



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦ OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 38th Floor
New York, NY 10020

| | |
|---|---|
| Invoice Number: | **2135822** |
| Invoice Date: | **6/14/2011** |
| Client Number: | **330015** |
| Matter Number: | **00001** |

**RE: Chapter 11 Special Insurance Coverage Counsel**

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2011**

| Date | Timekeeper | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/11 | M.S. Hersh | Worked on coverage analysis. | 1300 | 1.20 | 696.00 |
| 05/02/11 | M.S. Hersh | Worked on coverage analysis (2.6); reviewed emails about mediation status (.2); responded to inquiry re document request (.1). | 1300 | 2.90 | 1,682.00 |
| 05/02/11 | C.H. Rosenberg | Communication with A. Arundel and A. Moss on interim application. | 4600 | 0.20 | 145.00 |
| 05/02/11 | C.H. Rosenberg | Reviewed communication from M. Solinger (.10); responded to same (.10); communication with M. Hersh on coverage issues (.10); communication with A. Moss (.10); reviewed notice of Fried appeal (.10); communication with A. Moss (.10); reviewed update to carriers (.10); reviewed communication with defense counsel (.10); reviewed communication from M. Solinger on Board meeting (.10); responded to M. Solinger's inquiry (.10); communication with M. Hersh on M. Ledley communication (.10); further communication with A. Moss and M. Hersh on coverage issues (.10). | 1300 | 1.20 | 870.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 05/02/11 | A.J. Moss | Communications with M. Hersh regarding coverage analysis (.2); communications with A. Pille regarding same (.1); communications with M. Hersh regarding ARS matters (.2); reviewed email regarding Fried case (.1); reviewed draft coverage analysis (.5). | 1300 | 1.10 | 550.00 |
| 05/03/11 | M.S. Hersh | Reviewed emails on strategy. | 1300 | 0.20 | 116.00 |
| 05/03/11 | C.H. Rosenberg | Reviewed and responded to requested transmittal of information from LBHI (.10); communication with A. Arundel regarding materials requested (.10). | 4600 | 0.20 | 145.00 |
| 05/03/11 | C.H. Rosenberg | Communication with M. Solinger and D. Brew on requested information for Board meeting (.20); telephone conference with M. Ledley and A. Moss (.50); reviewed communication from mediator (.10); communication with mediator, M. Solinger and defense counsel (.20); worked on requested information (.50); participated in conference call with M. Solinger, defense counsel (.50); worked on requested materials (.30); communication with A. Moss on draft materials (.10); communication with defense counsel and M. Solinger (.30); reviewed additional changes to drafts (.10); reviewed D. Brew's materials (.20); reviewed notice to carriers (.10); finalized draft communication for mediator (.10). | 1300 | 3.20 | 2,320.00 |
| 05/03/11 | A.J. Moss | Communications with C. | 1300 | 3.50 | 1,750.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | Rosenberg regarding strategic planning (.2); communications with client representatives and defense counsel (.1); teleconference with defense counsel and C. Rosenberg on mediation issues (.5); reviewed email from mediator (.1); communications with client representatives, defense counsel and C. Rosenberg regarding same (.2); teleconference with M. Solinger and defense counsel on same (.4); reviewed, commented on and revised proposed correspondence to mediator (.5); communications with C. Rosenberg regarding same (.2); reviewed comments from M. Solinger and defense counsel (.3); further communications with C. Rosenberg regarding same (.2); worked on revisions to correspondence to mediator (.3); communications with client representatives, defense counsel and C. Rosenberg regarding same (.3); further communications with C. Rosenberg (.1); communications with D. Brew (Marsh) (.1). | | | |
| 05/04/11 | C.H. Rosenberg | Worked on revisions to information for mediators (.30); communication with mediator (.10); communication with M. Solinger and defense counsel on additional information requested (.30); revised and edited draft communication to mediator (.20); reviewed comments and strategy (.20); further communication with mediators (.30); communication | 1300 | 3.30 | 2,392.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | with D. Brew and M. Solinger on interim funding agreement (.30); reviewed communication from mediator (.10); communication with M. Solinger and defense counsel (.30); reviewed communication to carriers (.10); worked on draft documents (.50); communication with A. Moss on documents (.10); reviewed communication from M. Hersh on mediation (.10); communication with M. Solinger (.10); communication to and from defense counsel (.30). | | | |
| 05/04/11 | A.J. Moss | Worked on monthly statement. | 4600 | 0.30 | 150.00 |
| 05/04/11 | A.J. Moss | Communications with C. Rosenberg (.1); reviewed multiple email messages from M. Solinger, defense counsel and C. Rosenberg regarding mediation (.3); analyzed draft coverage analysis and worked on edits to same (2.8); communications with C. Rosenberg regarding correspondence to mediator (.2); reviewed Fried notice of appeal (.1); communications with insurer representatives regarding same (.2); communications with C. Rosenberg regarding coverage analysis (.1); researched, reviewed and analyzed cases and statutes regarding various D&O coverage issues (1.1); communications with J. Schad regarding same (.1); finalized draft of coverage analysis (.9); communications with C. Rosenberg, M. Hersh and A. Pille regarding same (.2). | 1300 | 6.10 | 3,050.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 05/04/11 | J.C. Schad | Researched information and issues regarding various LBHI D&O insurers (.2); communications with A. Moss regarding same (.1). | 1300 | 0.30 | 84.00 |
| 05/05/11 | M.S. Hersh | Reviewed emails concerning coverage analysis. | 1300 | 0.30 | 174.00 |
| 05/05/11 | C.H. Rosenberg | Reviewed April fee statement. | 4600 | 0.20 | 145.00 |
| 05/05/11 | C.H. Rosenberg | Communication with A. Moss on draft coverage analysis (.30); reviewed revised version (.10); telephone conference with defense counsel (.50); reviewed and responded to M. Solinger's inquiry (.20); reviewed report from M. Solinger (.10); worked on draft documents (.30); communication with M. Solinger regarding defense arrangements and coverage (.30); telephone conference with M. Solinger and A. Moss (.40); communication with A. Moss on coverage analysis (.10); communication with bankruptcy counsel (.10); further work on draft materials (.20); reviewed communication from D. Brew (.10); reviewed new complaint (.10); communication with defense counsel (.10); communication with A. Moss (.10); communication with M. Hersh on strategy (.10). | 1300 | 3.10 | 2,247.50 |
| 05/05/11 | A.J. Moss | Meeting with C. Rosenberg to discuss coverage analysis and strategy (.2); teleconference with defense counsel and C. Rosenberg (.5); meeting with C. Rosenberg (.2); reviewed | 1300 | 4.20 | 2,100.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | substantive communications from M. Solinger (.1); reviewed comments from same (.2); worked on strategic communications regarding coverage issues (1.8); teleconference with M. Solinger and C. Rosenberg (.4); further worked on strategic communications regarding coverage issues (.5); reviewed email from defense counsel regarding new SASCo complaint (.2); communications with C. Rosenberg and M. Hersh regarding same (.1). | | | |
| 05/06/11 | M.S. Hersh | Reviewed recent emails (.2); reviewed coverage analysis (.1); reviewed new SASCO complaint (.2); teleconference with mediator, client re status (.5). | 1300 | 1.00 | 580.00 |
| 05/06/11 | C.H. Rosenberg | Conference calls with mediators and defense counsel (.70); communication with M. Solinger (.10); communication with defense counsel on carrier communications (.10); conference call with bankruptcy counsel and M. Solinger (.50); follow-up conference with M. Hersh (.10); reviewed materials from bankruptcy counsel (.30); communication with A. Moss (.10); reviewed additional motion (.10). | 1300 | 2.00 | 1,450.00 |
| 05/06/11 | A.J. Moss | Reviewed FHLB Boston complaint and exhibits (1.0); meeting with M. Hersh (.1); teleconference with M. Solinger, mediator, defense counsel, C. Rosenberg and M. Hersh (.5); | 1300 | 1.80 | 900.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | communications with C. Rosenberg regarding strategic planning (.2). | | | |
| 05/09/11 | M.S. Hersh | Exchange emails with colleagues re strategic planning (.2); reviewed new MBS complaint (.3). | 1300 | 0.50 | 290.00 |
| 05/09/11 | C.H. Rosenberg | Communication with A. Moss and M. Hersh on draft documents (.20); reviewed communication from M. Solinger (.10); communication with M. Hersh and A. Moss on coverage issues (.10); reviewed communication with mediators (.10); reviewed communication from bankruptcy counsel (.10). | 1300 | 0.60 | 435.00 |
| 05/09/11 | C.H. Rosenberg | Reviewed draft interim fee petition invoice (.10); communication with A. Moss and A. Arundel (.10). | 4600 | 0.20 | 145.00 |
| 05/09/11 | A.J. Moss | Reviewed substantive email from M. Solinger regarding coverage issues (.2); reviewed communications to mediator (.1). | 1300 | 0.30 | 150.00 |
| 05/09/11 | E.A. Arundel | Prepare cover letter and CD of fee statements in response to request from Debtors (1.0); coordinate service of same (.2). | 4600 | 1.20 | 288.00 |
| 05/10/11 | M.S. Hersh | Reviewed recent email re mediation process, recent claims, questions from board counsel (.3); worked on draft notice (1.5); worked on response to questions from board counsel (.9). | 1300 | 2.70 | 1,566.00 |
| 05/10/11 | C.H. Rosenberg | Reviewed interim fee application (.20); reviewed revisions from A. Moss (.10); communication with | 4600 | 0.40 | 290.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | A. Arundel (.10). | | | |
| 05/10/11 | C.H. Rosenberg | Communication with mediators (.10); reviewed communication from defense counsel (.10); reviewed communication from M. Solinger (.10); communication with A. Moss (.10); communication with M. Hersh on coverage issues  (.10); reviewed draft notice (.10); communication with M. Solinger (.10); provided comments on draft (.10); communication with M. Solinger on draft (.10); reviewed communication with bankruptcy counsel (.10); communication with D. Brew (.10); communication with M. Hersh (.10); reviewed further communication from defense counsel (.10); responded to communication from defense counsel (.10). | 1300 | 1.40 | 1,015.00 |
| 05/10/11 | A.J. Moss | Reviewed substantive email from M. Solinger and mediator (.1); reviewed correspondence concerning FHLB MBS claim (.2); communications with M. Hersh (.1); reviewed communications from M. Solinger regarding strategic issues (.2). | 1300 | 0.60 | 300.00 |
| 05/10/11 | A.J. Moss | Reviewed and edited draft monthly statement. | 4600 | 0.30 | 150.00 |
| 05/10/11 | E.A. Arundel | Prepare eighth monthly fee statement. | 4600 | 1.80 | 432.00 |
| 05/11/11 | M.S. Hersh | Exchanged emails with client, colleagues and defense counsel re draft notice (.4); worked on response to board counsel questions (.9); revised draft | 1300 | 4.10 | 2,378.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | notice (1.5); reviewed revisions to draft (.2); drafted email to broker (.5); responded to inquiry from mediators (.6). | | | |
| 05/11/11 | C.H. Rosenberg | Reviewed fee statement (.10); reviewed revised interim draft statement (.20). | 4600 | 0.30 | 217.50 |
| 05/11/11 | C.H. Rosenberg | Communication with M. Solinger on coverage issues (.10); communication with E. Albert (.10); reviewed communication from defense counsel (.10); communication with Marsh (.10); worked on strategic issues (.30); communication with mediators (.10); communication with defense counsel (.10); reviewed draft correspondence to carriers (.10); revised draft (.10); communication with M. Solinger on strategy issues (.10); communication with D. Brew (.10); communication with A. Moss (.10); reviewed communication from counsel (.10); communication with bankruptcy counsel (.10); communication with M. Hersh (.10); reviewed communication from mediator (.10); communication with A. Moss on reply to mediator (.10); communication with M. Hersh on case law (.10). | 1300 | 2.00 | 1,450.00 |
| 05/11/11 | A.J. Moss | Reviewed substantive email from E. Albert (.2); researched, reviewed and analyzed cases on various coverage issues (.9); worked on revisions to draft coverage analysis (.5); further communications with same (.2); | 1300 | 2.50 | 1,250.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | communications with B. Pashler (.1); communications with mediators (.1); communications with M. Hersh regarding coverage issues (.2); reviewed draft notice and revised same (.3). | | | |
| 05/11/11 | E.A. Arundel | Update 8th Fee Statement with attorney comments (.3) | 4600 | 0.30 | 72.00 |
| 05/12/11 | M.S. Hersh | Analyzed coverage issue (.2); finalized response to mediators (.1); worked on finalizing notice (.9); exchanged emails with client, defense counsel re same (.6); teleconference with broker (.3); teleconference with client re and outside counsel (.3); teleconference with Board counsel re notice (.4); reviewed edits to draft (.3); drafted documents (2.2). | 1300 | 5.30 | 3,074.00 |
| 05/12/11 | C.H. Rosenberg | Reviewed invoice and draft of revised 8th interim fee statement. | 4600 | 0.20 | 145.00 |
| 05/12/11 | C.H. Rosenberg | Communication with M. Hersh and M. Solinger (.20); communication with defense counsel on notices and claim developments (.30); communication with D. Brew (.10); reviewed motions (.30); communication with A. Moss (.10); reviewed revised documents (.30); reviewed SASCo motion (.10); reviewed communication to carriers (.10); further communication with Marsh, defense counsel and Estate on strategic issues and related documents (.50); reviewed communication with mediator (.10); reviewed and | 1300 | 2.80 | 2,030.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | responded to inquiries from M. Solinger, defense counsel and D. Brew (.30); communication with M. Hersh (.10); reviewed communication from defense counsel (.10); reviewed draft motion (.20); communication with M. Hersh on coverage issues (.10). | | | |
| 05/12/11 | A.J. Moss | Reviewed bankruptcy court orders regarding interim compensation procedures. | 4600 | 0.10 | 50.00 |
| 05/12/11 | A.J. Moss | Communications with B. Pashler (.1); communications with client representatives, mediator and defense counsel (.1); reviewed email from defense counsel (.1); reviewed FRCP 54(b) motion filed in MBS class action (.2); communications with M. Hersh regarding same (.1); communications with carrier representatives regarding same (.2); reviewed communications from M. Solinger and defense counsel regarding notice to carriers (.2); reviewed DIP D&O policy and endorsements (.5); reviewed expiring LBHI D&O policies (.3); telephone call with M. Hersh (.2); teleconference with M. Solinger, bankruptcy counsel and M. Hersh (.3); teleconference with M. Solinger, D. Brew and M. Hersh (.3); communications with C. Rosenberg regarding same (.1); reviewed substantive comments on analysis from defense counsel (.3); reviewed and analyzed research (.3); communications with same and | 1300 | 4.00 | 2,000.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | with client representatives (.1); reviewed draft document (.1); reviewed substantive comments on same from C. Rosenberg (.1); reviewed comments on draft notice to carriers (.2); communications with M. Hersh regarding same (.1); reviewed email from D. Brew (Marsh) (.1). | | | |
| 05/13/11 | M.S. Hersh | Reviewed emails re documents (.2); reviewed final notice to carriers (.1); worked on drafting documents (.7); preparation for teleconference with mediators (.1); teleconference with mediators (.8); teleconference with client, defense counsel re mediation strategy (.8); exchange emails with colleagues re mediation strategy (.3); worked on draft of email to carriers re settlement agreement (.4); reviewed new MBS complaint (.2); teleconference re mediation strategy (.2). | 1300 | 3.80 | 2,204.00 |
| 05/13/11 | C.H. Rosenberg | Reviewed communication from D. Brew (.10); conference calls with mediator and defense counsel (1.50); follow-up conference call with defense counsel (.20); communication with M. Hersh on draft document (.20); reviewed further communication with M. Solinger and mediator (.20); communication with defense counsel (.10); reviewed changes to draft document (.20); communication with mediator (.10); communication with defense counsel (.20); communication with M. Solinger | 1300 | 3.50 | 2,537.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (.10); reviewed communication to carriers (.10); reviewed new complaint (.30); reviewed analysis of complaint (.20). | | | |
| 05/13/11 | C.H. Rosenberg | Finalized 8th interim submission. | 4600 | 0.10 | 72.50 |
| 05/13/11 | A.J. Moss | Reviewed comments on analysis from E. Albert and defense counsel (.3); worked on revisions to coverage analysis (.2); communications with client representatives and defense counsel regarding same (.1); teleconference with M. Solinger, E. Albert, defense counsel, mediators, C. Rosenberg and M. Hersh (.6); teleconference with M. Solinger, E. Albert, defense counsel, C. Rosenberg and M. Hersh (.2); reviewed substantive email from defense counsel (.1); communications with C. Rosenberg and M. Hersh regarding same (.1); reviewed email from mediator (.1); reviewed final notice to carriers (.1). | 1300 | 1.80 | 900.00 |
| 05/13/11 | E. Sanroman | Prepared CDs for distribution to client representatives creditors committee and fee committee. | 4600 | 0.50 | 110.00 |
| 05/16/11 | M.S. Hersh | Worked on drafting documents (.4); reviewed draft mediation proposal (.3); exchanged emails with defense counsel and client re mediation proposal (.8); teleconference with defense counsel re mediation proposal (.6); re-drafted mediation proposal (1.8). | 1300 | 3.90 | 2,262.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 05/16/11 | C.H. Rosenberg | Communication with M. Solinger and mediators (.20); reviewed draft document (.10); communication with M. Hersh (.10); reviewed communication from D. Brew on Lehman correspondence (.20); reviewed further communication from mediator (.10); conference call with defense counsel (.10); communication with M. Hersh (.10); reviewed draft (.10); communication with M. Solinger (.10); communication with defense counsel (.10); reviewed comments from M. Solinger and defense counsel (.10); communication with M. Hersh on strategy (.10); communication with mediator (.10). | 1300 | 1.50 | 1,087.50 |
| 05/16/11 | A.J. Moss | Communications with C. Rosenberg and M. Hersh regarding mediation (.1); reviewed draft insurance-related document (.2); reviewed email from defense counsel regarding ARS claims and settlement (.1). | 1300 | 0.40 | 200.00 |
| 05/17/11 | S.T. Bobo | Communications with C. Rosenberg regarding issue relating to bankruptcy and coverage (.3); revised draft document for potential filing (.9). | 1300 | 1.20 | 720.00 |
| 05/17/11 | M.S. Hersh | Exchanged emails with client, defense counsel re mediation proposal (.6); drafted response to mediation proposal (1.2); teleconferences with colleagues re mediation proposal (.5); worked on documents relating to coverage (.3); analyzed mediation and settlement strategy | 1300 | 3.20 | 1,856.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (.5). | | | |
| 05/17/11 | C.H. Rosenberg | Reviewed communication from mediator (.10); communication with M. Solinger (.10); communication with M. Hersh on coverage issues (.10); conference call with defense counsel (.30); reviewed further communication with counsel (.20); reviewed communication with mediator (.10); communication with M. Hersh on coverage analysis (.10); communication with carriers (.10); communication with defense counsel (.10); communication with E. Albert (.10); reviewed M. Solinger's communication on draft documents (.10); communication with bankruptcy counsel (.10); communication with M. Hersh (.10); communication with A. Moss (.10); communication with S. Bobo on coverage issues (.30). | 1300 | 2.00 | 1,450.00 |
| 05/17/11 | A.J. Moss | Reviewed substantive email from M. Solinger, mediators and defense counsel (.2); communications with M. Hersh regarding same (.1); teleconference with M. Solinger, E. Albert, defense counsel, C. Rosenberg and M. Hersh to discuss mediation and insurance strategy (.5); reviewed draft document (.1); reviewed comments on same from client representatives and counsel (.2). | 1300 | 1.10 | 550.00 |
| 05/18/11 | S.T. Bobo | Reviewed bankruptcy order entered and supporting documents (.50); conference with | 1300 | 2.40 | 1,440.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | A. Moss regarding insurance dispute (.60); revised and edited draft document (.9); follow-up communications with A. Moss and C. Rosenberg on details (.4). | | | |
| 05/18/11 | M.S. Hersh | Reviewed numerous emails re mediation strategy and coverage analysis (.7); teleconference with SASCO defense counsel (.2); reviewed draft documents (.6); reviewed new complaint (.3); exchanged emails re strategy re mediation, new complaint, and coverage (.3). | 1300 | 2.10 | 1,218.00 |
| 05/18/11 | C.H. Rosenberg | Communication with bankruptcy counsel (.20); communication with A. Moss (.10); reviewed communication from M. Solinger (.10); communication with M. Hersh (.10); communication with Marsh (.10); reviewed new complaint (.20); reviewed communication from defense counsel (.10); worked on draft documents (.30); communication with M. Solinger (.10); communication with paralegal on requested documents (.10); communication with A. Moss (.10); communication with defense counsel (.30); reviewed communication from bankruptcy counsel (.10); telephone conference with D. Brew (.10); communication with A. Moss (.10); communication with M. Hersh (.10); telephone conference with M. Hersh and defense counsel (.10); reviewed drafts (.30); communication with A. Moss on coverage issues | 1300 | 2.90 | 2,102.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | (.10); reviewed revised draft (.10); reviewed communication to carriers on new complaint (.10). | | | |
| 05/18/11 | A.J. Moss | Communications with C. Rosenberg regarding coverage analysis and strategic planning (.3); reviewed email from M. Solinger and C. Rosenberg (.1); reviewed substantive email from defense counsel regarding new debt/equity complaint (.2); reviewed same (.7); communications with C. Rosenberg regarding mediation issues (.2); reviewed email from M. Solinger and C. Rosenberg (.1); reviewed email from mediators (.1); communications with S. Bobo regarding coverage dispute and related bankruptcy-related documents (.6); communications with A. Pille (.1); reviewed draft (.1); communications with C. Rosenberg regarding same (.1); communications with client representatives and defense counsel regarding same (.2); reviewed substantive comments from counsel (.1); worked on revisions to draft filing (1.1); communications with C. Rosenberg and M. Hersh regarding same (.2); communications with client representatives and defense counsel regarding same (.1); communications with S. Bobo (.1); worked on coverage analysis (.5); communications with client representatives and defense counsel regarding same (.1). | 1300 | 5.00 | 2,500.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 05/18/11 | A.E. Pille | Communications with S. Bobo. | 1300 | 0.40 | 156.00 |
| 05/19/11 | S.T. Bobo | Communications with A. Moss and C. Rosenberg on draft documents (.2); reviewed same (.3). | 1300 | 0.50 | 300.00 |
| 05/19/11 | M.S. Hersh | Reviewed recent emails re mediation strategy (.6); reviewed latest drafts of coverage analysis and documents (.4); exchanged emails with colleagues re mediation issues (.3); worked on communications to same (.3). | 1300 | 1.60 | 928.00 |
| 05/19/11 | C.H. Rosenberg | Reviewed summary of underlying new complaint (.10); communication with defense counsel and M. Solinger (.10); reviewed communication with mediators (.10); reviewed comments on draft documents (.30); reviewed revised documents (.20); reviewed communication from defense counsel (.20); communication with M. Solinger (.10); communication with E. Albert (.10); communication with A. Moss (.10); communication with M. Hersh on strategy (.10); conference call with client on coverage issues (.20); communication with defense counsel (.20); reviewed communication from bankrutpcy counsel (.20); reviewed communication from mediator (.30); communication with M. Hersh on response (.10); communication with M. Solinger on coverage analysis (.10); communication with A. Moss (.10); communication with | 1300 | 3.20 | 2,320.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|------------|-------------|------|-------|--------|
| | | defense counsel (.10); revised draft documents (.30); communication with S. Bobo (.10); communication with M. Hersh. | | | |
| 05/19/11 | A.J. Moss | Communications with C. Rosenberg regarding coverage issues (.1); reviewed email from E. Albert regarding coverage analysis (.1); communications with M. Ledley, C. Rosenberg and M. Hersh (.2); teleconference with client representative and C. Rosenberg (.4); communications with B. Pashler (.3); reviewed coverage correspondence and underlying claim documents (1.3); reviewed and revised coverage analysis (.6); communications with M. Hersh (.1); communications with client representatives regarding same (.1); communications with M. Solinger (.3); communications with C. Rosenberg (.2); communications with M. Solinger, C. Rosenberg and M. Hersh (.4); further communications with B. Pashler (.2); further worked on coverage analysis (.2). | 1300 | 4.50 | 2,250.00 |
| 05/20/11 | S.T. Bobo | Reviewed revised correspondence and drafts and comment on same. | 1300 | 0.40 | 240.00 |
| 05/20/11 | M.S. Hersh | Reviewed recent email re mediation strategy. | 1300 | 0.20 | 116.00 |
| 05/20/11 | C.H. Rosenberg | Worked on drafting documents (.50); communication with defense counsel (.10); communication with M. Solinger (.10); communication with A. | 1300 | 2.30 | 1,667.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
|  |  | Moss (.10); communication with bankruptcy counsel (.10); communication with defense counsel (.10); communication with M. Solinger (.10); communication with A. Moss on coverage (.10); communication with defense counsel (.10); reviewed revised documents (.30); reviewed communication with U.S. Trustee's office representative (.10); communication with M. Solinger on strategy (.10); communication with M. Hersh (.10); communication with A. Moss (.10); reviewed M. Solinger's communication on mediation (.10); communication with M. Solinger (.10); communication with M. Hersh on strategy (.10). |  |  |  |
| 05/20/11 | A.J. Moss | Communications with C. Rosenberg and S. Bobo (.1); communications with M. Ledley (.3); worked on correspondence to insureds (.3); further communications with M. Ledley (.1); communications with C. Rosenberg (.1); communications with M. Solinger (.1); analyzed coverage issues (.4); communications with C. Rosenberg regarding same (.2); reviewed email from bankruptcy counsel (.1); further worked on correspondence (.2); communications with M. Ledley regarding same (.1); worked on drafting documents (.5); communications with client regarding same (.1); communications with bankruptcy | 1300 | 3.00 | 1,500.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | counsel (.1); communications with C. Rosenberg and M. Hersh regarding coverage issues (.2); reviewed communication from US Trustee's office (.1). | | | |
| 05/21/11 | C.H. Rosenberg | Reviewed communication with bankruptcy counsel and U.S. Trustee's office (.10); communication with A. Moss (.10). | 1300 | 0.20 | 145.00 |
| 05/21/11 | A.J. Moss | Reviewed email from bankruptcy counsel. | 1300 | 0.10 | 50.00 |
| 05/23/11 | M.S. Hersh | Reviewed recent emails with client, colleagues, defense counsel re mediation strategy, procedural issues (.8); reviewed recent bankruptcy court decisions (.3). | 1300 | 1.10 | 638.00 |
| 05/23/11 | C.H. Rosenberg | Communication with M. Solinger on developments (.10); communication with M. Hersh (.10); communication with defense counsel (.10); reviewed research (.10); communication with A. Moss (.10); reviewed mediator's communication (.10); communication with defense counsel (.10); communication with M. Hersh (.10); communication with M. Solinger on strategy (.10); communication with defense counsel (.10). | 1300 | 1.00 | 725.00 |
| 05/23/11 | A.J. Moss | Researched, reviewed and analyzed cases on various insurance coverage issues (2.3); worked on coverage analysis memorandum (2.5); reviewed email from defense counsel regarding mediation of | 1300 | 4.90 | 2,450.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | debt/equity litigation (.1). | | | |
| 05/24/11 | C.H. Rosenberg | Communication with M. Solinger (.10); communication with A. Moss (.10); conference call with U.S. Trustee's office representative and bankruptcy counsel and M. Solinger (.50); communication with A. Moss (.10); communication with defense counsel on developments (.10); reviewed M. Armstrong's communication on carrier correspondence (.10); telephone conference with defense counsel (.10); communication with M. Hersh (.10); reviewed communication on mediator call (.10); communication with M. Solinger (.10); communication with M. Hersh on developments (.10). | 1300 | 1.50 | 1,087.50 |
| 05/24/11 | A.J. Moss | Researched, reviewed and analyzed various D&O coverage issues (2.3); reviewed email from client (.2); teleconference with M. Solinger, bankruptcy counsel, UST representatives and C. Rosenberg (.5); worked on coverage analysis (1.2); communications with C. Rosenberg regarding coverage-related correspondence (.2); reviewed email from M. Armstrong (Marsh) regarding notices of recently filed claims (.1). | 1300 | 4.50 | 2,250.00 |
| 05/25/11 | M.S. Hersh | Reviewed recent emails re mediator status (.3); teleconference with client and defense counsel re mediation issues (.5). | 1300 | 0.80 | 464.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ◆ LONDON ◆ HONG KONG ◆ CHICAGO ◆ WASHINGTON, D.C ◆ BEIJING ◆ PARIS ◆ LOS ANGELES ◆ SAN FRANCISCO ◆ PHILADELPHIA ◆ PITTSBURGH ◆
OAKLAND ◆ MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ SILICON VALLEY ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 05/25/11 | C.H. Rosenberg | Communication with defense counsel and M. Solinger (.10); communication with M. Hersh (.10); participated in conference call with M. Solinger and defense counsel (.50); communication with M. Hersh and A. Moss (.20); communication with A. Moss (.20); reviewed research memo from A. Moss (.20). | 1300 | 1.30 | 942.50 |
| 05/25/11 | A.J. Moss | Reviewed substantive email from defense counsel (.1); communications with M. Hersh (.1); teleconference with M. Solinger, defense counsel, C. Rosenberg and M. Hersh (.5); meeting with C. Rosenberg (.1); researched, reviewed and analyzed cases on insurance coverage issues (1.5); worked on analysis of coverage issues (1.9); communications with C. Rosenberg and M. Hersh regarding same (.2). | 1300 | 4.40 | 2,200.00 |
| 05/26/11 | M.S. Hersh | Analyzed strategic issues re mediation (.5); met with colleagues re same (.8); drafted email to colleagues re strategic issues (1.2); reviewed memorandum on coverage dispute issues (.3). | 1300 | 2.80 | 1,624.00 |
| 05/26/11 | C.H. Rosenberg | Meeting with M. Hersh and A. Moss on coverage issues (.5); review follow up analysis (.2); communication with defense counsel (.1); communication with A. Moss (.1). | 1300 | 0.90 | 652.50 |
| 05/27/11 | M.S. Hersh | Worked on coverage analysis (.2); reviewed documents re coverage dispute (.4); prepared | 1300 | 2.50 | 1,450.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| | | for teleconference with mediator (.2); teleconference with mediators (1.0); teleconference with client, defense counsel re strategic planning (.6); exchange emails with colleagues, client re mediation strategy (.1). | | | |
| 05/27/11 | C.H. Rosenberg | Communication with defense counsel (.1); conference call with mediator and defense counsel (1.0); follow up communication with defense counsel and M. Solinger (.5); communication with bankruptcy counsel (.1); communication with M. Solinger (.1); communication with UST's office representative (.1); review new Fried complaint (.2); communication with M. Solinger on developments (.1); review communication with Marsh (.1); communication with M. Solinger on status (.1); communication with M. Hersh (.1); communication with A. Moss (.1). | 1300 | 2.70 | 1,957.50 |
| 05/27/11 | A.J. Moss | Communications with M. Hersh (.2); telephone call with A. Arundel (.1); telephone call with J. Katz (.2); worked on coverage related-documents (.5); reviewed email from C. Rosenberg (.1); teleconference with M. Solinger, mediators, defense counsel, C. Rosenberg and M. Hersh to discuss MBS litigation and related issues (.9); teleconference with M. Solinger, defense counsel, C. Rosenberg and M. Hersh to discuss follow-up issues (.7); reviewed new Fried complaint (.2); communications with D. | 1300 | 3.20 | 1,600.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
|  |  | Brew (Marsh) regarding same (.1); reviewed email from mediator regarding ARS matters (.1); communications with C. Rosenberg and M. Hersh regarding same (.1). |  |  |  |
| 05/31/11 | M.S. Hersh | Reviewed new Fried complaint (.2); exchanged emails re same (.2); teleconference with bankruptcy counsel (.7); met with C. Rosenberg re same (.3); analyzed coverage issues (.3) teleconference with client (.5); reviewed US Air award (.1). | 1300 | 2.30 | 1,334.00 |
| 05/31/11 | C.H. Rosenberg | Reviewed communication from Marsh on recent pleadings (.30); communication with defense counsel (.20); communication with M. Solinger (.10); communication with M. Hersh (.10); communication with Trustee's office representative (.50); communication with bankruptcy counsel (.30); communication with M. Hersh (.30); communication with M. Solinger (.20); communication with defense counsel (.10); communication with M. Solinger on developments (.20); reviewed communication with mediator (.10); communication with defense counsel (.10); communication with M. Hersh on developments (.10); reviewed communication from M. Armstrong on Fried action (.10). | 1300 | 2.70 | 1,957.50 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦**
**OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE**

| Date | Timekeeper | Description | Task | Hours | Amount |
|------|-----------|-------------|------|-------|--------|
| 05/31/11 | A.J. Moss | Communications with M. Hersh (.1); reviewed US Air ARS award (.2); reviewed substantive email from mediators (.1); reviewed email from C. Rosenberg (.1); reviewed correspondence from Marsh regarding Fried action (.1). | 1300 | 0.60 | 300.00 |
| **Total Fees** | | | | **156.90** | **$91,789.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Title | | | Total |
|-----------|-------|--|--|-------|
| A.E. Pille | Associate | 0.40 hrs @ $ | 390.00 / hr | 156.00 |
| A.J. Moss | Partner | 58.30 hrs @ $ | 500.00 / hr | 29,150.00 |
| C.H. Rosenberg | Partner | 47.10 hrs @ $ | 725.00 / hr | 34,147.50 |
| E. Sanroman | Other | 0.50 hrs @ $ | 220.00 / hr | 110.00 |
| E.A. Arundel | Paralegal | 3.30 hrs @ $ | 240.00 / hr | 792.00 |
| J.C. Schad | Other | 0.30 hrs @ $ | 280.00 / hr | 84.00 |
| M.S. Hersh | Partner | 42.50 hrs @ $ | 580.00 / hr | 24,650.00 |
| S.T. Bobo | Partner | 4.50 hrs @ $ | 600.00 / hr | 2,700.00 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Total Professional Services | $91,789.50 |
| --- | --- |

## DISBURSEMENTS (COSTS ADVANCED AND EXPENSES INCURRED)

| Date | Description | Amount |
| --- | --- | --- |
| 05/31/2011 | PACER | 3.68 |
| 05/31/2011 | Westlaw | 582.21 |
| 03/23/2011 | Air Travel Expense VENDOR: Mark S. Hersh, Mar 23, 2011 Attend Mediation AMERICAN 00106166452445 | 29.00 |
| 03/23/2011 | Air Travel Expense VENDOR: Mark S. Hersh, Mar 23, 2011 Attend Mediation AMERICAN 00106166455864 | 50.00 |
| 03/23/2011 | Taxi Expense VENDOR: Mark S. Hersh, Mar 23, 2011 Attend Mediation Cab fare from O'hare to home. | 37.00 |
| 03/23/2011 | Taxi Expense VENDOR: Mark S. Hersh, Mar 23, 2011 Attend Mediation Cab fare. | 7.00 |
| 03/23/2011 | Taxi Expense VENDOR: Mark S. Hersh, Mar 23, 2011 Attend Mediation Cab fare airport shared with Carolyn Rosenberg | 41.00 |
| 03/25/2011 | Meal Expense VENDOR: Mark S. Hersh, Mar 25, 2011 Attend Mediation LAGUARDIA/FIGS CAFE CO | 9.03 |
| 05/09/2011 | Courier Service - Outside Outside 00843 UPS - Shipped from Anne Arundel Reed Smith LLP - Chicago to William Fox Lehman Brothers Holdings, I (NEW YORK NY 10020) 1Z6151400190201221 | 9.98 |
| 05/13/2011 | Courier Service - Outside Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020)  1Z6151400190930443 | 9.98 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE

| Date | Description | Amount |
|------|-------------|--------|
| 05/13/2011 | Courier Service - Outside Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004)  1Z6151400191741879 | 9.98 |
| 05/13/2011 | Courier Service - Outside Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Shai Y. Waisman, Esq Weil, Gotshal & Manges, LLP (NEW YORK NY 10153) 1Z6151400192776456 | 9.98 |
| 05/13/2011 | Courier Service - Outside Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400193712263 | 9.98 |
| 05/13/2011 | Courier Service - Outside Outside 00843 UPS - Shipped from Carolyn H. Rosenberg Reed Smith LLP - Chicago to Richard Gitlin Godfrey & Kahn, S.C. (MADISON WI 53703) 1Z6151400193789280 | 6.76 |
| 05/13/2011 | Courier Service - Outside Outside 00843 UPS - Shipped from  REEDSMITH SACHNOFF AND WEAV to John Suckow and Davi Lehman Brothers Holdings In (NEW YORK NY 10020) 1Z6151400190930443 | 5.37 |
| 05/13/2011 | Courier Service - Outside Outside 00843 UPS - Shipped from  REEDSMITH SACHNOFF AND WEAV to Elisabetta Gasparini Office of U.S. Trust. So Di (NEW YORK NY 10004) 1Z6151400191741879 | 5.37 |
| 05/13/2011 | Courier Service - Outside Outside 00843 UPS - Shipped from  REEDSMITH SACHNOFF AND WEAV to D. Dunne, D. O'Donne Milbank, Tweed, Hadley & Mc (NEW YORK NY 10005) 1Z6151400193712263 | 5.37 |



10 South Wacker Drive, 40th Floor
Chicago, IL 60606-7507
Telephone: 312-207-1000
Fax: 312-207-6400
Tax ID # 25-0749630

**NEW YORK ♦ LONDON ♦ HONG KONG ♦ CHICAGO ♦ WASHINGTON, D.C ♦ BEIJING ♦ PARIS ♦ LOS ANGELES ♦ SAN FRANCISCO ♦ PHILADELPHIA ♦ PITTSBURGH ♦
OAKLAND ♦ MUNICH ♦ ABU DHABI ♦ PRINCETON ♦ NORTHERN VIRGINIA ♦ WILMINGTON ♦ SILICON VALLEY ♦ DUBAI ♦ CENTURY CITY ♦ RICHMOND ♦ GREECE**

| Date | Description | Amount |
|---|---|---|
| | **Current Costs and Expenses** | **$831.69** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 91,789.50 |
| Disbursements | $ | 831.69 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **92,621.19** |

**SUMMARY OF TIME BILLED BY TASK:**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 1300 | Insurance Issues | 150.60 | 89,232.50 |
| 4600 | Firm's Own Billing/Fee Applications | 6.30 | 2,557.00 |
| | **Matter Total** | **156.90** | **$91,789.50** |