## EXHIBIT E

## SUMMARY OF SERVICES

### PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067
February 28, 2011

| | | | |
|---|---|---|---|
| Invoice Number | 93938 | | 52063 00001   RMP |

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re:    Lehman/SunCal
Statement of Professional Services Rendered Through                                    2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| **General Case Administration [Code 0100]** | | | | | | | |
| 02/07/11 | DAZ | | Review SunCal pleadings: monthly operating reports filed by voluntary debtors. | 1.00 | 895.00 | $895.00 | |
| 02/09/11 | DAZ | | Review SunCal pleadings: professional fee statements filed by Miller Barondess (.7); stipulation regarding claim filed by Mesa Pacific Construction (.3). | 0.50 | 895.00 | $447.50 | |
| 02/11/11 | DAZ | | Review SunCal proposed joint status report in equitable subordination adversary proceeding and Lehman insert. | 0.30 | 895.00 | $268.50 | |
| 02/15/11 | DAZ | | Review SunCal pleadings: order on turnover of Anaverde funds; order on Miller Barondess fees. | 0.50 | 895.00 | $447.50 | |
| 02/18/11 | DAZ | | Review SunCal pleadings: statement of professional fees filed by Winthrop Couchot. | 0.50 | 895.00 | $447.50 | |
| 02/22/11 | DAZ | | Review SunCal pleadings: motion for approval of trustee debtor DIP financing stipulation and supporting documents. | 0.40 | 895.00 | $358.00 | |
| 02/24/11 | DAZ | | Review SunCal pleadings: Pinnick stay relief motion and order. | 0.50 | 895.00 | $447.50 | |
| 02/28/11 | DAZ | | Review SunCal pleadings: order approving trustee debtor DIP financing stipulation. | 0.50 | 895.00 | $447.50 | |
| | Task Code Total | | | 4.20 | | $3,759.00 | |
| **General Case Strategy Meetings. [Code 0200]** | | | | | | | |
| 01/11/11 | RBO | | SunCal Status Call:  Weekly telephone conference with Weil team, client, PSZJ team re mediation, plan, claims, Seneca, Kiewit, etc. | 1.30 | 850.00 | $1,105.00 | |
| 02/01/11 | RBO | | SunCal Status:  Prepare for (.5) and participate in call with Weil and client re mediation deals, and other status (1.2). | 1.70 | 850.00 | $1,445.00 | |
| 02/01/11 | RMP | | Prepare for (.5) and participate on weekly team call with Weil and client re pending SunCal matters (1.2). | 1.70 | 950.00 | $1,615.00 | |
| 02/08/11 | DAZ | | Participate on team call with R. Orgel, M. Bove, Weil and client re settlement issues and strategy. | 1.00 | 895.00 | $895.00 | |
| 02/08/11 | RBO | | SunCal Status:  Participate in status call with D. Ziehl, M. Bove, Weil and client re PacPointe, Arch, Bond Safeguard, Financing, Del Rio, Voluntary Debtor Committee offer | 1.00 | 850.00 | $850.00 | |
| 02/08/11 | MB | | Participate in weekly team call with R. Orgel, D. Ziehl, Weil and client regarding pending SunCal matters. | 1.00 | 625.00 | $625.00 | |
| 02/14/11 | DAZ | | Participate on team call with Weil and client re settlement issues and strategy. | 1.30 | 895.00 | $1,163.50 | |
| 02/14/11 | DAZ | | Telephone conferences with Brusco, Cybert, Pachulski and Camerik re settlement issues and authority. | 2.50 | 895.00 | $2,237.50 | |
| 02/14/11 | RMP | | Client conference call regarding SunCal status. | 1.30 | 950.00 | $1,235.00 | |
| 02/15/11 | DAZ | | Telephone conference with Camerik, Pachulski and Brusco re settlement authority and strategy. | 1.70 | 895.00 | $1,521.50 | |
| 02/15/11 | DAZ | | Participate on conference call with client re settlement authority. | 1.00 | 895.00 | $895.00 | |
| 02/15/11 | RMP | | Telephone conferences with Friedman (.5) and Lobel (.4) regarding settlement status. | 0.90 | 950.00 | $855.00 | |
| 02/16/11 | DAZ | | Conference with Brusco re call with Eilieff re settlement issues. | 0.50 | 895.00 | $447.50 | |
| 02/16/11 | DAZ | | Conference with Cybert, Brusco and Pachulski re settlement issues and strategy. | 0.50 | 895.00 | $447.50 | |
| 02/16/11 | DAZ | | Participate on team call with R. Pachulski, R. Orgel, Weil and client re case strategy and status. | 1.00 | 895.00 | $895.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/16/11 | RBO | | SunCal Status: Participate in weekly call with R. Pachulski, D. Ziehl, Weil and client re status of pending SunCal matters (1.0); and prepare for call (.1) | 1.10 | 850.00 | $935.00 | |
| 02/16/11 | RMP | | Prepare for (.7) and participate on team call with R. Orgel, D. Ziehl, Weil and client re pending SunCal matters (1.0). | 1.70 | 950.00 | $1,615.00 | |
| 02/18/11 | DAZ | | Telephone conference with clients re case strategy. | 1.00 | 895.00 | $895.00 | |
| 02/18/11 | DAZ | | Participate on call with Lehman Creditors Committee re case strategy. | 0.80 | 895.00 | $716.00 | |
| 02/18/11 | RMP | | Prepare for (.3) and participate in weekly team call with Weil and client regarding status conference in SunCal cases (.8). | 1.10 | 950.00 | $1,045.00 | |
| 02/18/11 | RMP | | Review gifting issues in a settlement. | 0.50 | 950.00 | $475.00 | |
| 02/18/11 | RMP | | Various e-mails and telephone conferences with Couchot regarding letters re transfers made by SunCal voluntary debtor North Orange Del Rio. | 1.20 | 950.00 | $1,140.00 | |
| 02/19/11 | DAZ | | Conference with R. Pachulski re case strategy (.2) and conversation with Couchot re Lehman voluntary debtor plan (.3). | 0.50 | 895.00 | $447.50 | |
| 02/23/11 | DAZ | | Prepare for (.3) and participate on part of team call with R. Pachulski, R. Orgel, Weil and client re strategy and status (1.0). | 1.30 | 895.00 | $1,163.50 | |
| 02/23/11 | RBO | | Lehman Status: Participate in weekly call with R. Pachulski, D. Ziehl, Weil and client re. pending SunCal matters | 1.70 | 850.00 | $1,445.00 | |
| 02/23/11 | RMP | | Telephone conferences with Brusco, Miller and Camerik regarding settlement issues. | 0.70 | 950.00 | $665.00 | |
| 02/23/11 | RMP | | Prepare for (.2) and participate on team call with R. Orgel, D. Ziehl, Weil and client re pending SunCal matters (1.7). | 1.90 | 950.00 | $1,805.00 | |
| 02/28/11 | RMP | | Telephone conference with Brusco, Camerik and Soto (1.0) and conference with D. Ziehl (.6) regarding settlement options. | 1.60 | 950.00 | $1,520.00 | |
| | **Task Code Total** | | | **33.50** | | **$30,099.50** | |
| **Non Working Travel [Code 0500]** | | | | | | | |
| 02/09/11 | RMP | | Travel from LA to Napa for SunCal Lehman court-ordered mediation (billed at 1/2 rate). | 3.50 | 475.00 | $1,662.50 | |
| 02/09/11 | SJK | | Travel to Napa Valley for continued SunCal Lehman court-ordered mediation (billed at 1/2 rate) | 6.00 | 362.50 | $2,175.00 | |
| 02/10/11 | DAZ | | Travel from LA to Napa for SunCal Lehman court-ordered mediation. (billed at 1/2 rate) | 4.50 | 447.50 | $2,013.75 | |
| 02/11/11 | DAZ | | Travel from SunCal Lehman court-ordered mediation in Napa to LA (billed at 1/2 rate) | 3.50 | 447.50 | $1,566.25 | |
| 02/11/11 | RMP | | Return from SunCal Lehman court-ordered mediation in Napa to LA (billed at 1/2 rate) | 3.40 | 475.00 | $1,615.00 | |
| 02/12/11 | SJK | | Travel from Napa to Los Angeles following SunCal Lehman court-ordered mediation (billed at 1/2 rate) | 4.60 | 362.50 | $1,667.50 | |
| 02/18/11 | RMP | | Travel to (1.0) and from (1.0) SAnta Ana court for status conference hearing (billed at 1/2 rate) | 2.00 | 475.00 | $950.00 | |
| | **Task Code Total** | | | **27.50** | | **$11,650.00** | |
| **DIP Financing [Code 3300]** | | | | | | | |
| 02/08/11 | MB | | Telephone conference with M. Neue regarding professional fee financing stipulation for trustee debtors. | 0.20 | 625.00 | $125.00 | |
| 02/10/11 | MB | | Draft professional fee financing stipulation for trustee debtors. | 1.90 | 625.00 | $1,187.50 | |
| 02/11/11 | RBO | | SunCal Financing: Review Maria Bove message re financing for professional fees for trustee debtors (.1); comment on draft stipulation providing financing for trustee debtors for professional fees and motion to approve same (1.8) | 1.80 | 850.00 | $1,530.00 | |
| 02/11/11 | MB | | Revise professional fee financing stipulation for trustee debtors. | 1.90 | 625.00 | $1,187.50 | |
| 02/14/11 | MB | | Further revise professional fee financing stipulation for trustee debtors. | 0.20 | 625.00 | $125.00 | |
| 02/15/11 | MB | | Further revise professional fee financing stipulation for trustee debtors. | 0.70 | 625.00 | $437.50 | |
| 02/18/11 | MB | | Draft motion to approve professional fee financing stipulation for trustee debtors. | 1.00 | 625.00 | $625.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/22/11 | MB | | Telephone conference with M. Neue regarding declaration for December 2010 trustee debtor financing stipulation. | 0.10 | 625.00 | $62.50 | |
| 02/22/11 | MB | | Draft notice of December 2010 trustee debtor DIP financing motion. | 0.20 | 625.00 | $125.00 | |
| 02/23/11 | DAZ | | Review DIP financing stipulation for trustee debtors and motion to approve same. | 0.30 | 895.00 | $268.50 | |
| 02/28/11 | DAZ | | Review DIP financing stipulation for trustee debtors and conference with M. Bove re Committee request to include financing for Committee member expenses | 0.30 | 895.00 | $268.50 | |
| 02/28/11 | RBO | | SunCal Financing: Review Maria Bove message and respond re financing for Committee member expenses | 0.10 | 850.00 | $85.00 | |
| | Task Code Total | | | 8.70 | | $6,027.00 | |
| **Plan of Reorganization [Code 3500]** | | | | | | | |
| 01/11/11 | RBO | | Lehman/SunCal Plan: Telephone conference with Camerik re plan strategies | 0.50 | 850.00 | $425.00 | |
| 02/02/11 | DAZ | | Review draft settlement term sheet for Lehman plans. | 0.40 | 895.00 | $358.00 | |
| 02/02/11 | RMP | | Review Voluntary Committee term sheet for Lehman voluntary debtor plan (.8) and conference with R. Orgel re same (.7) and telephone conference with Friedman regarding same (.8). | 2.30 | 950.00 | $2,185.00 | |
| 02/02/11 | RMP | | Telephone conferences with Lobel (.3), Camerik (.6) and Friedman (.5) regarding Lehman trustee debtor/voluntary debtor plan issues. | 1.40 | 950.00 | $1,330.00 | |
| 02/03/11 | RMP | | Review Bond Safeguard term sheet for Lehman plan (.4) and conference with R. Orgel regarding same (.5). | 0.90 | 950.00 | $855.00 | |
| 02/04/11 | DAZ | | Review Bond Safeguard revised term sheet for Lehman plan. | 0.30 | 895.00 | $268.50 | |
| 02/04/11 | DAZ | | Review revised voluntary debtor term sheet for Lehman plan. | 0.30 | 895.00 | $268.50 | |
| 02/04/11 | RMP | | Review revised Voluntary Debtor term sheet and Bond Safeguard term sheet for Lejhman plan (.5) and conferences with R. Orgel regarding same (.7). | 1.20 | 950.00 | $1,140.00 | |
| 02/12/11 | DAZ | | Telephone conferences with Camerick re revised Arch term sheet for pLehman plan (.2) and review same (.3). | 0.50 | 895.00 | $447.50 | |
| 02/14/11 | DAZ | | Prepare for (.25) and participate on call with Arch re plan term sheet revisions (.5). | 0.75 | 895.00 | $671.25 | |
| 02/15/11 | DAZ | | Review and revise Arch plan term sheet provisions to reflect authority to settle. | 0.40 | 895.00 | $358.00 | |
| 02/16/11 | RBO | | Lehman/SunCal Plan: Revise voluntary debtor plan (.1); Revise trustee debtor plan (.1) | 0.20 | 850.00 | $170.00 | |
| 02/16/11 | RMP | | Telephone conference with Brusco and Camerik regarding Lehman/SunCal plan issues. | 0.50 | 950.00 | $475.00 | |
| 02/17/11 | DAZ | | Review revised settlement term sheets for Lehman plans. | 0.50 | 895.00 | $447.50 | |
| 02/17/11 | RMP | | Telephone conferences with Friedman (.7) and then Brusco and Camerik together (.6) regarding Voluntary Debtor Plan issues. | 1.30 | 950.00 | $1,235.00 | |
| 02/18/11 | RMP | | Telephone conferences with Friedman (.7), Brusco (.2) and Camerik (.4) regarding Voluntary Debtor Plan issues. | 1.30 | 950.00 | $1,235.00 | |
| 02/19/11 | RBO | | Lehman/SunCal Plan: Revise voluntary debtor plan | 0.30 | 850.00 | $255.00 | |
| 02/21/11 | RMP | | Review prior Plan and Disclosure Statement drafts for status and structure issues. | 3.30 | 950.00 | $3,135.00 | |
| 02/22/11 | RMP | | Telephone conferences with Friedman (.5) and Lobel (.4) regarding Lehman/SunCal plan issues. | 0.90 | 950.00 | $855.00 | |
| 02/22/11 | RMP | | Review bond claim issues relating to Lehman/SunCal plans (.7) and conferences with Camerik regarding same (.5). | 1.20 | 950.00 | $1,140.00 | |
| 02/22/11 | RMP | | Review Voluntary Debtor Plans (.4) and telephone conferences with Camerik regarding same (.3). | 0.70 | 950.00 | $665.00 | |
| 02/23/11 | RBO | | Lehman/SunCal Plan: Telephone conference with Nellie re Plan and Plan settlement issues | 0.70 | 850.00 | $595.00 | |
| 02/23/11 | DGP | | Read and consider draft of indemnity agreement with Bond Safeguard (re bond claims as related to Lehman/SunCal plans). | 0.50 | 725.00 | $362.50 | |
| 02/23/11 | DGP | | Telephone conference with Ms. Camerik re draft of indemnity agreement with Bond Safeguard (re bond claims as related to Lehman/SunCal plans). | 0.30 | 725.00 | $217.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/23/11 | RMP | | Telephone conferences with Camerik (.5) and Friedman (.7) regarding Voluntary Debtor plan issues and term sheet. | 1.20 | 950.00 | $1,140.00 | |
| 02/24/11 | RMP | | Review draft of Lehman voluntary debtor plan (.9) and disclosure statement (1.0). | 1.90 | 950.00 | $1,805.00 | |
| 02/25/11 | RMP | | Telephone conference with Brusco, Cyburt and Soto regarding Lehman/SunCal plan and related pending litigation issues. | 1.40 | 950.00 | $1,330.00 | |
| 02/28/11 | RMP | | Review revised voluntary debtor plan term sheet (.7) and telephone conferences with Friedman and Camerik regarding same (.5). | 1.20 | 950.00 | $1,140.00 | |
| | **Task Code Total** | | | **26.35** | | **$24,509.25** | |
| **Non-Derivative Issues [Code 3700]** | | | | | | | |
| 01/11/11 | RBO | | SunCal Claims: Telephone conference with R. Brusco re Kiewit proof of claim | 0.30 | 850.00 | $255.00 | |
| 02/01/11 | DAZ | | Review SunCal claims analysis for global mediation (.4) and claim supporting documents (.6). | 1.00 | 895.00 | $895.00 | |
| 02/01/11 | RBO | | SunCal Claims: Review Pinnick motion for relief from stay and Pinnick claims (.3); Review Maria Bove message re. Mesa Pacific late claim (.2); Prepare response to Maria Bove re Mesa Pacific late claim (.2); Telephone conference with Camerik re insurance claim settlement term sheets (.7) | 1.40 | 850.00 | $1,190.00 | |
| 02/01/11 | SJK | | Revise new SunCal proofs of claims charts re. administrative expense claims for purposes of global mediation. | 0.70 | 725.00 | $507.50 | |
| 02/01/11 | SJK | | Revise SunCal proof of claim charts regarding SCC Acquisitions and JV Ventures claims. | 0.40 | 725.00 | $290.00 | |
| 02/01/11 | SJK | | Revise charts of SCC JV Ventures and SunCal Master Venture Member claims for use at mediation. | 1.10 | 725.00 | $797.50 | |
| 02/01/11 | SJK | | Draft memo to mediation team regarding SunCal proof of claim charts. | 0.10 | 725.00 | $72.50 | |
| 02/01/11 | SJK | | Draft memo to mediator regarding requested information regarding SunCal Management and Del Rio claims. | 0.40 | 725.00 | $290.00 | |
| 02/01/11 | SJK | | Draft chart of SCC Acquisitions claims per request of N. Camerik for global mediation. | 1.20 | 725.00 | $870.00 | |
| 02/02/11 | DAZ | | Telephone conferences with Weil re analysis of claims against North Orange Del Rio and meet and confer response. | 0.50 | 895.00 | $447.50 | |
| 02/02/11 | RBO | | SunCal Claims: Review message from M. Bove re Mesa Pacific late claim and respond to same | 0.30 | 850.00 | $255.00 | |
| 02/02/11 | RBO | | SunCal Claims: Telephone conference with J. Markham re SunCal proofs of claims info for global mediation | 0.20 | 850.00 | $170.00 | |
| 02/02/11 | SJK | | Review and respond to memo from M. Bove regarding claim objection issues. | 0.10 | 725.00 | $72.50 | |
| 02/02/11 | SJK | | Research reports regarding SunCal analysis of claims and memos to D. Wilson regarding claim charts regarding Del Rio claims. | 0.50 | 725.00 | $362.50 | |
| 02/02/11 | SJK | | Review memo from N. Camerik regarding Voluntary Debtor Committee term sheet issues for mediation. | 0.10 | 725.00 | $72.50 | |
| 02/02/11 | MB | | Several e-mails to and from Robert B. Orgel regarding objection to Mesa Pacific claim. | 0.20 | 625.00 | $125.00 | |
| 02/02/11 | RMP | | Review and analyze SunCal claims and conference with S. Kahn regarding same in preparation for global mediation. | 1.90 | 950.00 | $1,805.00 | |
| 02/03/11 | SJK | | Review correspondence from M. Yoshida regarding meet & confer call re Yoshida claim. | 0.10 | 725.00 | $72.50 | |
| 02/03/11 | SJK | | Review and compare SunCal claim chart analyses regarding Del Rio claims. | 0.20 | 725.00 | $145.00 | |
| 02/03/11 | SJK | | Review motion regarding approval of Del Rio/City of Orange Acquisition Agreement (.9); review order on same motion (.3); and review operative payment documents (.4). | 1.60 | 725.00 | $1,160.00 | |
| 02/03/11 | SJK | | Review monthly operating reports for Del Rio regarding CFD bond receipts. | 0.30 | 725.00 | $217.50 | |
| 02/03/11 | SJK | | Telephone conference with N. Camerik regarding issues regarding transfers made by Del Rio. | 0.10 | 725.00 | $72.50 | |
| 02/03/11 | SJK | | Memo to N. Camerik regarding Del Rio CFD bond receipts. | 0.10 | 725.00 | $72.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/03/11 | SJK | | Review and respond to memo from A. Blaustein regarding Del Rio Acquisition Agreement. | 0.10 | 725.00 | $72.50 | |
| 02/03/11 | SJK | | Review and respond to memo from R. Rus regarding meet & confer call availability re. objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 | |
| 02/03/11 | MB | | Draft stipulation continuing objection to Mesa Pacific claim (.4); draft order regarding same (.2). | 0.60 | 625.00 | $375.00 | |
| 02/03/11 | MB | | Conference call with N. Camerick regarding status of objections to SunCal claims. | 2.00 | 625.00 | $1,250.00 | |
| 02/03/11 | DGP | | Conference call with Andrew Wilson, Ms. Camerik, Ms. Markum, Ms. Bove, Mr. Orgel re top 20 voluntary debtor claims. | 3.00 | 725.00 | $2,175.00 | |
| 02/04/11 | RBO | | SunCal Insurance Issues:  Review Bond Safeguard term sheet (.4); Telephone conference with Camerik re term sheet (.3). | 0.70 | 850.00 | $595.00 | |
| 02/04/11 | SJK | | Memo to N. Camerik regarding Del Rio transfer issues and review reply. | 0.10 | 725.00 | $72.50 | |
| 02/04/11 | SJK | | Review memo from N. Camerik regarding voluntary debtor term sheet for mediation. | 0.10 | 725.00 | $72.50 | |
| 02/04/11 | SJK | | Telephone conferences and memos to and from M. Camerik regarding Del Rio CFD bond fund issues. | 0.20 | 725.00 | $145.00 | |
| 02/07/11 | SJK | | Review Affiliate Subordination Agreement and memo from N. Camerik regarding same. | 0.30 | 725.00 | $217.50 | |
| 02/07/11 | SJK | | Review other subordination agreements and memo to N. Camerik regarding same. | 0.20 | 725.00 | $145.00 | |
| 02/07/11 | MB | | Review proof of service for Palmdale bar date, and e-mail to N Camerik and J. Markhum regarding service of bar date and notice on WL Homes. | 0.40 | 625.00 | $250.00 | |
| 02/07/11 | MB | | Review e-mails from M. Neue and Robert Orgel regarding late claims against trustee debtors. | 0.20 | 625.00 | $125.00 | |
| 02/07/11 | HDH | | Research issues regarding equitable subordination action and objections to claims | 1.00 | 650.00 | $650.00 | |
| 02/08/11 | DAZ | | Office conferences with S. Kahn re Del Rio transfer issues (.6) and review documents re same (1.4). | 2.00 | 895.00 | $1,790.00 | |
| 02/08/11 | HDH | | Research equitable subordination and claim objection issues | 1.60 | 650.00 | $1,040.00 | |
| 02/09/11 | DAZ | | Review documents re Del Rio payments from escrow. | 0.50 | 895.00 | $447.50 | |
| 02/09/11 | RBO | | SunCal Claims:  Review Neil E. message re Kiewit claim transfer (.1); Revise notice for assignment of Kiewit claim (.3); Review original assignment of Kiewit claim (.1); Prepare message to Camerik re Assignment of Kiewit claim(.1). | 0.60 | 850.00 | $510.00 | |
| 02/09/11 | SJK | | Review new payment data from SunCal regarding Management Fees (.5) and create new analytical chart regarding same (.7). | 1.20 | 725.00 | $870.00 | |
| 02/09/11 | SJK | | Memo to M. Bove to research docket and schedules regarding Centex and White & Case claims v. Del Rio and review reply. | 0.20 | 725.00 | $145.00 | |
| 02/09/11 | SJK | | Revise SC Management administrative claim analysis chart for mediation. | 0.20 | 725.00 | $145.00 | |
| 02/09/11 | SJK | | Revise new chart of SC Management administrative claims (.5) and draft memo to mediation teams regarding same (.2). | 0.70 | 725.00 | $507.50 | |
| 02/09/11 | SJK | | Review and compare Del Rio payments to 12/09 claim analysis regarding discrepancies (.5) and draft memo to mediation team regarding same (.1). | 0.60 | 725.00 | $435.00 | |
| 02/09/11 | SJK | | Review and respond to memo regarding changes to Del Rio bond escrow/lien release agreement. | 0.10 | 725.00 | $72.50 | |
| 02/09/11 | MB | | Research regarding claims filed against North Orange Del Rio LLC (1.3); e-mail to S. Kahn regarding same (.2). | 1.50 | 625.00 | $937.50 | |
| 02/09/11 | DAZ | | Review filings regarding transfer of insider claims to Gray 1. | 1.00 | 895.00 | $895.00 | |
| 02/10/11 | RBO | | SunCal Claims:  Review Erickson message re signature for Kiewit claim transfer and respond (.1); Review Brusco response and write Erickson (.1); Prepare message to Brusco re signatures (.1) | 0.20 | 850.00 | $170.00 | |
| 02/11/11 | RBO | | SunCal claims:  Prepare message to Camerik re signatures on Kiewit claim transfer document | 0.10 | 850.00 | $85.00 | |
| 02/14/11 | RBO | | SunCal Insurance Claim Issues:  Review Camerik message re insurance broker message (.1); Respond to Camerik re. same (.1) | 0.20 | 850.00 | $170.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/14/11 | SJK | | Conference with D. Parker regarding Del Rio claims and disbursements. | 0.20 | 725.00 | $145.00 | |
| 02/14/11 | SJK | | Confirm classification status of paid Del Rio claims. | 0.20 | 725.00 | $145.00 | |
| 02/15/11 | SJK | | Memo to M. Locher regarding North Bay claim questions. | 0.10 | 725.00 | $72.50 | |
| 02/15/11 | SJK | | Final revisions to document demand and memo to Weil and PSZJ teams regarding same. | 0.40 | 725.00 | $290.00 | |
| 02/16/11 | RBO | | SunCal Claims:  Prepare instructions to Wilson re Kiewit signature for Kiewit claim transfer | 0.20 | 850.00 | $170.00 | |
| 02/17/11 | SJK | | Memo to D. Ziehl and Weil regarding authority to object to claims. | 0.10 | 725.00 | $72.50 | |
| 02/17/11 | MB | | Research regarding notices of transfers of claims filed by Arch and email to N. Camerik regarding same. | 0.20 | 625.00 | $125.00 | |
| 02/18/11 | DAZ | | Conference with S. Kahn re claims objections and related discovery and demand letters re same. | 0.50 | 895.00 | $447.50 | |
| 02/18/11 | SJK | | Conference call with client, Weil and PSZJ teams regarding results of Court hearing on SunCal motion for discretionary stay of all proceedings, strategies and tasks to accomplish regarding claims objections and plan filings. | 0.50 | 725.00 | $362.50 | |
| 02/18/11 | SJK | | Review memos from P. Couchot and R. Pachulski regarding document requests for claim objections. | 0.20 | 725.00 | $145.00 | |
| 02/19/11 | RBO | | SunCal Claims:  Prepare further message to Wilson re Kiewit claim transfer | 0.20 | 850.00 | $170.00 | |
| 02/22/11 | DAZ | | Office conferences with S. Kahn re objections to SunCal insider claims. | 0.50 | 895.00 | $447.50 | |
| 02/22/11 | DAZ | | Telephone conference with Friedman and S. Kahn re voluntary debtor objections to claims and SunCal Management issues. | 0.50 | 895.00 | $447.50 | |
| 02/22/11 | RBO | | SunCal Claims:  Review Pinnick documents and proofs of claims (.6); SunCal Stay Hearing:  Prepare message to Richard M. Pachulski re tolling statute of limitations on avoidance actions (.1); Prepare message to Neue responsive to his email re tolling of statute of limitations on avoidance actions (.1) | 0.80 | 850.00 | $680.00 | |
| 02/22/11 | RBO | | SunCal Claims:  Review Pinnick messages (.2); Begin preparation of Evidence of Transfer of Pinnick claim (.1) | 0.30 | 850.00 | $255.00 | |
| 02/22/11 | SJK | | Telephone conference with D. Ziehl and Voluntary Committee counsel regarding claims objection issues; facts; discovery. | 0.30 | 725.00 | $217.50 | |
| 02/22/11 | SJK | | Memo to Voluntary Committee counsel regarding document demands re SunCal insider claims. | 0.10 | 725.00 | $72.50 | |
| 02/22/11 | SJK | | Conference with D. Ziehl regarding claims objections and discovery strategies. | 0.20 | 725.00 | $145.00 | |
| 02/22/11 | SJK | | Telephone conference with M. Bove regarding claims objection hearings. | 0.20 | 725.00 | $145.00 | |
| 02/22/11 | SJK | | Telephone conference with M. Neue regarding claims objection issues and strategies. | 0.30 | 725.00 | $217.50 | |
| 02/22/11 | MB | | Telephone conference with S. Kahn regarding claim objections and hearing dates. | 0.30 | 625.00 | $187.50 | |
| 02/22/11 | MB | | Telephone conference with Dean A. Ziehl regarding claim objection and plan timeline and outcome of 2/18 hearing. | 0.20 | 625.00 | $125.00 | |
| 02/22/11 | RMP | | Research issues re SunCal insider claims (.4) and conference with S. Kahn regarding same (.5). | 0.90 | 950.00 | $855.00 | |
| 02/23/11 | DAZ | | Office conference with S. Kahn and N. Camerik re restructuring agreement termination (1.0) and review agreements re same (.5). | 1.50 | 895.00 | $1,342.50 | |
| 02/23/11 | DAZ | | Review correspondence from N. Camerik and S. Kahn re objections to SunCal Management claims (.3) and conference with S. Kahn re same (.7). | 1.00 | 895.00 | $895.00 | |
| 02/23/11 | SJK | | Review memos from Trustee counsel and R. Pachulski regarding tolling of statute of limitations on avoidance actions. | 0.10 | 725.00 | $72.50 | |
| 02/23/11 | SJK | | Review claims register for SunCal Management claims for objections (.3) and review sample SunCal Management claims for data provided (.3). | 0.60 | 725.00 | $435.00 | |
| 02/23/11 | SJK | | Memo to N. Camerik regarding meet and confer letter to City of Orange regarding Del Rio transfers. | 0.10 | 725.00 | $72.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/23/11 | SJK | | Telephone conference with N. Camerik regarding 2004 examination of City of Orange and conference with D. Ziehl regarding same. | 0.20 | 725.00 | $145.00 | |
| 02/23/11 | SJK | | Begin drafting SunCal Management claim objection template. | 0.80 | 725.00 | $580.00 | |
| 02/23/11 | SJK | | Review memos from M. Bove and D. Parker regarding claims objections. | 0.10 | 725.00 | $72.50 | |
| 02/23/11 | SJK | | Memo to D. Ziehl regarding research regarding "frustration of purpose" regarding objections to SunCal management fee claims. | 0.20 | 725.00 | $145.00 | |
| 02/23/11 | SJK | | Draft required meet and confer to City of Orange for 2004 examination per local rules. | 0.40 | 725.00 | $290.00 | |
| 02/23/11 | SJK | | Review Del Rio documents for claims objections. | 0.10 | 725.00 | $72.50 | |
| 02/23/11 | SJK | | Memo to M. Neue and M. Bove regarding proposed strategies regarding objections to claims against Involuntary Debtors. | 0.70 | 725.00 | $507.50 | |
| 02/23/11 | SJK | | Revise meet and confer letter to City of Orange re transfers made by Del Rio. | 0.30 | 725.00 | $217.50 | |
| 02/23/11 | SJK | | Review information from N. Camerik to prepare for conference call regarding potential causes of action against SunCal. | 0.10 | 725.00 | $72.50 | |
| 02/23/11 | SJK | | Conference call with client, Weil and PSZJ teams regarding status and proposed causes of action against SunCal. | 1.60 | 725.00 | $1,160.00 | |
| 02/24/11 | DAZ | | Review SunCal Management proofs of claims (1.0) and corporate agreements re same (1.0). | 2.00 | 895.00 | $1,790.00 | |
| 02/24/11 | SJK | | Revise Delta Coves/SunCal Management claim objection. | 0.80 | 725.00 | $580.00 | |
| 02/24/11 | SJK | | Memo to N. Camerik regarding Subordination Agreements (for objections to SunCal insider claims). | 0.10 | 725.00 | $72.50 | |
| 02/24/11 | SJK | | Memo to D. Wilson regarding Consent and Subordination Agreements re. objections to SunCal insider claims. | 0.10 | 725.00 | $72.50 | |
| 02/24/11 | SJK | | Draft objection to SunCal Management claims v. Delta Coves (and as template for other Involuntary Debtor Claim Objections). | 4.90 | 725.00 | $3,552.50 | |
| 02/24/11 | SJK | | Conference with D. Ziehl regarding Objections to SunCal Management Claims. | 0.10 | 725.00 | $72.50 | |
| 02/24/11 | SJK | | Telephone conference with N. Camerik regarding agreement issues regarding non-permitted payments and management fees (re. objections to insider claims). | 0.40 | 725.00 | $290.00 | |
| 02/24/11 | SJK | | Review portions of Restructuring Agreement and Subordination Agreement for call with N. Camerik re objections to insider claims | 0.60 | 725.00 | $435.00 | |
| 02/24/11 | SJK | | Review Restructuring Agreement termination related letters (for objections to insider claims). | 0.10 | 725.00 | $72.50 | |
| 02/25/11 | DAZ | | Review loan agreements and restructuring documents re SunCal Management asserted claims (2.1) research re. SunCal Management defenses (.9). | 3.00 | 895.00 | $2,685.00 | |
| 02/25/11 | DAZ | | Review Arch agreement re voluntary cases (re objections to claims). | 0.30 | 895.00 | $268.50 | |
| 02/25/11 | SJK | | Review portion of subordination agreements and defaults from Weil and memo to Weil regarding same (re objections to insider claims). | 0.30 | 725.00 | $217.50 | |
| 02/25/11 | SJK | | Revise SunCal Management/Delta Coves claims objection. | 1.40 | 725.00 | $1,015.00 | |
| 02/25/11 | SJK | | Review SunCal Debtor Disclosure Statement regarding property valuations (for objection to insider claims). | 0.30 | 725.00 | $217.50 | |
| 02/25/11 | SJK | | Conference with R. Orgel regarding SunCal Management claim objection issues. | 0.20 | 725.00 | $145.00 | |
| 02/25/11 | SJK | | Further revisions to Delta Coves/SunCal Management claim objection and Speier Declaration in support. | 0.50 | 725.00 | $362.50 | |
| 02/25/11 | SJK | | Memo to Trustee counsel regarding draft objection to SunCal Management claims. | 0.10 | 725.00 | $72.50 | |
| 02/25/11 | SJK | | Review memo from Trustee counsel regarding contact with Court regarding claim objection hearing scheduling. | 0.10 | 725.00 | $72.50 | |
| 02/25/11 | SJK | | Draft Brusco Declaration in support of objection to insider claims. | 0.40 | 725.00 | $290.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/25/11 | SJK | | Review remaining subordination and default agreements (for objections to SunCal insider claims) and draft memo to Weil regarding additional documents. | 0.40 | 725.00 | $290.00 | |
| 02/25/11 | SJK | | Revise exhibits to objections to SunCal Management claims against Delta Coves. | 0.50 | 725.00 | $362.50 | |
| 02/25/11 | SJK | | Final revisions to objection to SunCal Mgmt claims against Delta Coves, declarations of Speier, Kahn and Brusco in support of same, and memo to Weil and PSZJ teams for review and comment. | 0.50 | 725.00 | $362.50 | |
| 02/25/11 | SJK | | Memo to Trustee counsel regarding hearing scheduling status re objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 | |
| 02/25/11 | MB | | Review administrative claim objections drafts for SunCal Management claims. | 0.20 | 625.00 | $125.00 | |
| 02/25/11 | RMP | | Review SunCal Management claim objections (.7) and conference with S. Kahn re same (.3) and telephone conference with Camerik regarding same (.4). | 1.40 | 950.00 | $1,330.00 | |
| 02/26/11 | SJK | | Memo to Voluntary Committee counsel regarding form of objection; offer for discussions regarding Voluntary Debtor claim objections. | 0.10 | 725.00 | $72.50 | |
| 02/27/11 | SJK | | Telephone conference with N. Hong regarding research for SunCal Management claim objections; review documents re same. | 0.30 | 725.00 | $217.50 | |
| 02/27/11 | NLH | | Telephone call with Steve Kahn re management fee issue re objections to claims for same. | 0.10 | 575.00 | $57.50 | |
| 02/28/11 | DAZ | | Revise draft objection to SunCal Management claim. | 1.00 | 895.00 | $895.00 | |
| 02/28/11 | NLH | | Research CA and NY law regarding management fee claims issues. | 5.80 | 575.00 | $3,335.00 | |
| | | Task Code Total | | 73.80 | | $56,078.50 | |

**Other Motions and Matters [Code 3800]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 01/11/11 | RBO | | SunCal Mediation: exchange messages with Dean A. Ziehl re reaching out to committee in preparation for mediation | 0.20 | 850.00 | $170.00 | |
| 01/11/11 | RBO | | SunCal Mediation: Telephone conference with Camerik re settlement strategy and goals | 0.50 | 850.00 | $425.00 | |
| 01/25/11 | MB | | Draft chart of DIP financing stipulations for client in prep. for global mediation. | 1.00 | 625.00 | $ 625.00 | |
| 02/01/11 | SJK | | Conference call with PSZJ/Weil mediation team regarding status; strategies regarding settlements; further mediation; litigation. | 1.40 | 725.00 | $1015.00 | |
| 02/01/11 | DAZ | | Office conference with S. Kahn re mediation discovery requests and review and revise letter to Mediator. | 0.40 | 895.00 | $358.00 | |
| 02/01/11 | DAZ | | Office conference with clients re mediation strategy. | 1.00 | 895.00 | $895.00 | |
| 02/01/11 | DAZ | | Telephone conferences with Weinstein re mediation scheduling issues. | 0.30 | 895.00 | $ 268.50 | |
| 02/01/11 | RMP | | Telephone conferences with Brusco regarding global mediation strategy issues. | 0.70 | 950.00 | $665.00 | |
| 02/01/11 | RMP | | Conference with R. Orgel (.9) and telephone conference with N. Camerik (.7) regarding Bond Safeguard/global mediation issues. | 1.60 | 950.00 | $1520.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/01/11 | RMP | | Review North Orange Del Rio transfer issues (.3) and conference with S. Kahn regarding same (.6). | 0.90 | 950.00 | $855.00 | |
| 02/02/11 | SJK | | Telephone conference with Judge Weinstein assistant regarding pending information requests. | 0.10 | 725.00 | $ 72.50 | |
| 02/02/11 | SJK | | Review correspondence from R. Rus regarding global mediation information request. | 0.20 | 725.00 | $145.00 | |
| 02/02/11 | SJK | | Telephone conference with Judge Weinstein assistant regarding Rus reply re mediation information request. | 0.10 | 725.00 | $ 72.50 | |
| 02/02/11 | HDH | | Review Voluntary Debtors term sheet for global mediation | 0.20 | 650.00 | $ 130.00 | |
| 02/02/11 | RBO | | SunCal Mediation: Prepare message to Wilson for changes to voluntary debtors spreadsheets | 0.20 | 850.00 | $ 170.00 | |
| 02/02/11 | RBO | | SunCal Mediation: Telephone conference with Camerik re UCC term sheet (.4); Revise UCC term sheet (1.8); Exchange messages re term sheet with Wilson, Camerik (0.3) | 2.50 | 850.00 | $2125.00 | |
| 02/02/11 | RBO | | SunCal Mediation: Review Arch term sheet (.3); Prepare revisions thereto (.3); Prepare message to Camerik re same 0.1 | 0.70 | 850.00 | $595.00 | |
| 02/02/11 | RBO | | SunCal Mediation: Prepare insert re Voluntary Debtor term sheet re supporting claim objection (.3); Prepare message re claims motion as part of Voluntary Debtor Committee term sheet (.3); Review Camerik message re nature of Plan support agreements (.1); Review Plan support agreements (.4); Prepare responses to Camerik re plan support agreements (1.2); Review Camerik message re disclaimer language in plan support agreements and respond (0.1) | 2.40 | 850.00 | $2040.00 | |
| 02/02/11 | DAZ | | Telephone conferences with Weil and client re mediation strategy and discovery ruling re North Orange Del Rio transfers. | 0.50 | 895.00 | $447.50 | |
| 02/03/11 | HDH | | Review mediator discovery order | 0.10 | 650.00 | $65.00 | |
| 02/03/11 | HDH | | Review financing stipulations in preparation for global mediation | 0.10 | 650.00 | $ 65.00 | |
| 02/04/11 | SJK | | Conference call with mediator, SunCal and N. Camerik regarding provision of responsive information regarding Management Fees and CFD bond payments and disbursements. | 0.50 | 725.00 | $ 362.50 | |
| 02/04/11 | HDH | | Review voluntary debtor term sheet for global mediation | 0.20 | 650.00 | $130.00 | |
| 02/04/11 | RBO | | SunCal Mediation: Review Voluntary Debtor term sheet (.4); Review SunCal claims numbers from Wilson (.3); Telephone conference with Camerik re modifications to voluntary debtor term sheets (1.0); Preparation of revised language for voluntary debtor term sheets (.2) | 1.50 | 850.00 | $1275.00 | |
| 02/07/11 | RBO | | SunCal Mediation: Telephone conference with Dean A. Ziehl re voluntary debtor term sheet | 0.20 | 850.00 | $170.00 | |
| 02/07/11 | RBO | | SunCal mediation: Telephone conference with Nellie Camerik re Voluntary Debtor settlement chart | 0.40 | 850.00 | $340.00 | |
| 02/07/11 | DAZ | | Review various documents in preparation for mediation issues. | 3.00 | 895.00 | $2,685.00 | |
| 02/07/11 | HDH | | Review draft status report for equitable subordination adverary proceeding | 0.20 | 650.00 | $130.00 | |
| 02/07/11 | RMP | | Prepare for renewed mediation sessions. | 5.40 | 950.00 | $5130.00 | |
| 02/08/11 | SJK | | Review newly produced documents from SunCal for mediation. | 1.30 | 725.00 | $ 942.50 | |
| 02/08/11 | SJK | | Memo to SunCal counsel regarding incomplete document production for mediation. | 0.10 | 725.00 | $ 72.50 | |
| 02/08/11 | SJK | | Participate in conference call with Lehman, Weil and PSZJ mediation teams re. mediation issues (1.2); draft memo to SunCal regarding information delivery for mediation and review reply to same (.3). | 1.50 | 725.00 | $1087.50 | |
| 02/08/11 | SJK | | Update SunCal claims and litigation charts for mediation (1.9); review materials to bring to mediation (1.0). | 2.90 | 725.00 | $2102.50 | |
| 02/08/11 | SJK | | Revise updated charts for mediation. | 0.50 | 725.00 | $362.50 | |
| 02/08/11 | HDH | | Participate in part of conference call with Lehman, Weil and PSZJ mediation teams re. mediation issues | 1.20 | 650.00 | $780.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/08/11 | RBO | | SunCal Mediation:  Review Drew Wilson draft settlement summary spreadsheets (.6); Revise settlement summary spreadsheets (.1); Telephone conference with Camerik and review her comments to settlement summary spreadsheets (.1); Revise settlement summary spreadsheet (.4); Prepare alternative with win/loss/settle comparison (.6); Prepare settlement summary spreadsheets for Group 2 voluntary debtors (1.8); Prepare message to Camerik with attached settlement summary spreadsheets (0.2) | 4.80 | 850.00 | $4080.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/08/11 | DAZ | | Telephone conference with Mediator re issues and process (.2) and conferences with Weil re same (.2). | 0.40 | 895.00 | $358.00 | |
| 02/08/11 | DAZ | | Review settlement summaries and spread sheets re voluntary debtors. | 1.00 | 895.00 | $895.00 | |
| 02/08/11 | RMP | | Review settlement summaries and term sheets for mediation (1.0) and conferences with R. Orgel (1.0) and N. Camerik (.7) regarding same. | 2.70 | 950.00 | $2565.00 | |
| 02/08/11 | RMP | | Prepare for (.3) and participate in team call with client, Weil and PSZJ team regarding mediation and related issues (1.5). | 1.80 | 950.00 | $1,710.00 | |
| 02/09/11 | SJK | | Meet with client, Weil and R. Pachulski regarding mediation issues and strategy. | 1.00 | 725.00 | $725.00 | |
| 02/09/11 | RBO | | SunCal Litigation Tolling:  Review Neue message re extending tolling of claims against Lehman (.2); Prepare message to client re tolling (.1) | 0.30 | 850.00 | $255.00 | |
| 02/09/11 | RBO | | SunCal Mediation:  Review and respond to Camerik re non-response of Friedman re settlement issues | 0.10 | 850.00 | $ 85.00 | |
| 02/09/11 | HDH | | Review correspondence from SunCal re tolling statute of limitations on avoidance actions | 0.10 | 650.00 | $ 65.00 | |
| 02/09/11 | RMP | | Prepare for, and  meet with client reps regarding next day mediation. | 5.00 | 950.00 | $4750.00 | |
| 02/09/11 | RMP | | Review Del Rio claims and issues. | 0.60 | 950.00 | $570.00 | |
| 02/10/11 | SJK | | Conference with mediation assistant regarding Del Rio issues; SunCal Management claims; attend mediation. | 9.30 | 725.00 | $6742.50 | |
| 02/10/11 | RBO | | SunCal Mediation:  Review Blaustein message re mediation brief (.1); email to Harry D. Hochman  re. handling mediation brief (.1); Review Harry D. Hochman response and prepare message to Dean A. Ziehl re same (.1) | 0.30 | 850.00 | $255.00 | |
| 02/10/11 | DAZ | | Prepare for (2.0) and participate in Mediation (8.0). | 10.00 | 895.00 | $8950.00 | |
| 02/10/11 | RMP | | Meeting with client reps regarding next day mediation. | 2.90 | 950.00 | $2755.00 | |
| 02/10/11 | RMP | | Prepare for (1.0) and participate in mediation (8.0). | 9.00 | 950.00 | $8550.00 | |
| 02/11/11 | SJK | | Attend morning meeting with client re mediation (2.5) and all day mediation session (8.0). | 10.50 | 725.00 | $7612.50 | |
| 02/11/11 | RBO | | SunCal mediation:  Prepare message to Harry D. Hochman, Dean A. Ziehl (.1); Review Camerik proposal re voluntary debtors (.1); Revise language from Camerik and respond (.2); Revise comment re SunCal offer (1.0); Review responses to same (.3); Reply to Nellie Camerik re SunCal offer (.1) | 1.80 | 850.00 | $1530.00 | |
| 02/11/11 | DAZ | | Attend pre-meetings with clients (3.0) and attend Mediation (8.0). | 11.00 | 895.00 | $9,845.00 | |
| 02/11/11 | RMP | | Prepare for (2.2) and participate in mediation (8.0). | 10.20 | 950.00 | $9690.00 | |
| 02/12/11 | DAZ | | Review revised settlement term sheet for Mediator (.3) and participate on team call with R. Pachulski, Weil and client re same (1.0). | 1.30 | 895.00 | $1163.50 | |
| 02/12/11 | DAZ | | Telephone conference with Connell re Mediation proposal. | 0.30 | 895.00 | $268.50 | |
| 02/12/11 | RMP | | Review mediation settlement term sheets (.8)  and telephone conference with D. Ziehl, Weil and client regarding settlement issues (1.0). | 1.80 | 950.00 | $1710.00 | |
| 02/13/11 | DAZ | | Telephone conferences with clients re mediation strategies. | 1.00 | 895.00 | $ 895.00 | |
| 02/13/11 | DAZ | | Conference with R. Pachulski re mediation strategy. | 0.50 | 895.00 | $447.50 | |
| 02/13/11 | DAZ | | Telephone conferences with Mediator re Lehman issues. | 0.50 | 895.00 | $447.50 | |
| 02/13/11 | DAZ | | Revise draft of Lehman talking points for global mediation. | 1.00 | 895.00 | $895.00 | |
| 02/13/11 | RMP | | Various telephone conferences with client reps regarding mediation issues (1.5) and e-mail responses to Weil and client  regarding mediation issues (.9). | 2.40 | 950.00 | $2280.00 | |
| 02/14/11 | SJK | | Conference with D. Ziehl regarding global mediation/settlement status. | 0.10 | 725.00 | $ 72.50 | |
| 02/14/11 | SJK | | Draft document demand to Voluntary Debtors and SunCal Related Entities and Individuals in global mediation. | 2.70 | 725.00 | $1957.50 | |
| 02/14/11 | DAZ | | Review files to prepare litigation assessment in prepartation for mediation (1.1) and review Blaustein memorandum re same (.9). | 2.00 | 895.00 | $1790.00 | |
| 02/14/11 | DAZ | | Telephone conferences with Mediator re Lehman position. | 0.50 | 895.00 | $447.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/14/11 | RMP | | Prepare for (.2) and participate on call with Weil and client regarding Arch bond claims/settlement re. global mediation (.6). | 0.80 | 950.00 | $760.00 | |
| 02/14/11 | RMP | | Various telephone conferences with Cyburt, Brusco, Lobel and Camerik and e-mails with same regarding mediation issues. | 2.90 | 950.00 | $2755.00 | |
| 02/14/11 | RMP | | Review Voluntary Debtor settlement term sheet issues (.5) and telephone conference with Friedman regarding same (.6). | 1.10 | 950.00 | $1045.00 | |
| 02/15/11 | DAZ | | Research re fraudulent conveyance claims. | 1.50 | 895.00 | $1,342.50 | |
| 02/15/11 | SJK | | Revise document request to Voluntary Debtors and SunCal Entities and Individuals (for global mediation). | 1.00 | 725.00 | $725.00 | |
| 02/15/11 | DAZ | | Conference with Mediator and his staff re settlement issues. | 0.50 | 895.00 | $ 447.50 | |
| 02/15/11 | RMP | | Review revised settlement proposal to SunCal (.3) and conference with D. Ziehl regarding mediator issues (.5). | 0.80 | 950.00 | $760.00 | |
| 02/15/11 | RMP | | Review litigation chart for global mediation (.4), analyze same (.3) and telephone conference with Soto and D. Ziehl regarding same (.9). | 1.60 | 950.00 | $1,520.00 | |
| 02/15/11 | RMP | | Prepare for (.4) and participate in team call with Marsal regarding mediation (1.0). | 1.40 | 950.00 | $1,330.00 | |
| 02/16/11 | SJK | | Conference call with Weil, client and PSZJ teams regarding settlement status; hearing strategy; stay; proposed courses of action. | 1.00 | 725.00 | $725.00 | |
| 02/16/11 | DAZ | | Review SunCal motion to approve Emerald Meadows settlements with claimants. | 0.30 | 895.00 | $268.50 | |
| 02/16/11 | DAZ | | Telephone conferences with Brusco and Mediator re status and settlement offer. | 0.50 | 895.00 | $447.50 | |
| 02/16/11 | RMP | | Conference call with Brusco, Cyburt and D. Ziehl and prepare for same regarding mediation issues. | 1.10 | 950.00 | $1045.00 | |
| 02/16/11 | RMP | | Review SunCal Rule 9019 motion to approve settlements with SunCal Emerald Meadows and certain claimants (.6) and telephone conference with Camerik regarding same (.3). | 0.90 | 950.00 | $855.00 | |
| 02/17/11 | SJK | | Telephone conference with M. Yoshida and memo to D. Ziehl regarding mediator contact. | 0.10 | 725.00 | $ 72.50 | |
| 02/17/11 | RBO | | SunCal Mediation:  Review Camerik rejection question (.1); Prepare response to Camerik re same (.2); Review Camerik further proposal (.1); Prepare response to Camerik and language re bond claims (.1) | 0.50 | 850.00 | $425.00 | |
| 02/17/11 | RBO | | SunCal Mediation:  Telephone conference with Camerik re offer to voluntary debtors' committee (1.2); Review Camerik message re Committee proposal (.5); Review Camerik message re Committee proposal (.5); Prepare response to Camerik re same (.4); Review further Camerik question re settlement (.4); Prepare response to Camerik re same (.2) | 2.70 | 850.00 | $2,295.00 | |
| 02/17/11 | RBO | | SunCal Mediation:  Review further bond claim language (.2); Prepare revision and send (.3) | 0.50 | 850.00 | $ 425.00 | |
| 02/17/11 | RBO | | SunCal Stay Hearing:  Prepare message to R. Pachulski to ask court for stipulation tolling statute of limitations on avoidance actions (.2); Review response from Richard M. Pachulski and reply to same (.2) | 0.40 | 850.00 | $340.00 | |
| 02/17/11 | DAZ | | Review pleadings in preparation for hearing on SunCal motion for discretionary stay of all proceedings.. | 3.00 | 895.00 | $2685.00 | |
| 02/17/11 | DAZ | | Telephone conferences with Blaustein re hearing on SunCal motion for discretionary stay of all proceedings. | 0.30 | 895.00 | $268.50 | |
| 02/17/11 | DAZ | | Participate on team call with Weil and client re settlement and hearing on SunCal motion for discretionary stay. | 1.00 | 895.00 | $ 895.00 | |
| 02/17/11 | DAZ | | Telephone conferences with Brusco and Olshan re preparation for hearing on SunCal motion for discretionary stay of all proceedings. | 0.50 | 895.00 | $447.50 | |
| 02/17/11 | DAZ | | Telephone conferences with Mediator and staff re status of Lehman offer, etc. | 0.30 | 895.00 | $268.50 | |
| 02/17/11 | RMP | | Analyze isses regarding statute of limitations on avoidance actions and conference with R. Orgel regarding same. | 0.30 | 950.00 | $285.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 02/17/11 | RMP | | Review revised Arch bond claim settlement term sheets (.4) and telephone conference with Camerik regarding same (.5). | 0.90 | 950.00 | $855.00 | |
| 02/17/11 | RMP | | Telephone conferences with Cohen regarding mediation and case issues. | 0.40 | 950.00 | $380.00 | |
| 02/18/11 | SJK | | Review approvals of revised document demand letters and memo to P. Couchot and R. Rus forwarding same (re Lehman objections to SunCal insider claims). | 0.20 | 725.00 | $145.00 | |
| 02/18/11 | SJK | | Review memo from Trustee counsel regarding bond companies agreement to extend statute of limitations on avoidance actions. | 0.10 | 725.00 | $72.50 | |
| 02/18/11 | DAZ | | Prepare for (1.9) and attend status conference hearing re SunCal motion for discretionary stay of all proceedings and litigation status (2.1). | 4.00 | 895.00 | $3580.00 | |
| 02/18/11 | RMP | | Prepare for (1.0) and attend SunCal case status conference hearing (2.1). | 3.10 | 950.00 | $2945.00 | |
| 02/20/11 | DAZ | | Telephone conference with Mediator re possible future settlement. | 0.30 | 895.00 | $268.50 | |
| 02/21/11 | RMP | | Conferences with D. Ziehl regarding Weinstein calls regarding Lehman/SunCal global mediation | 0.40 | 950.00 | $380.00 | |
| 02/22/11 | SJK | | Review produced documents regarding confidential and non-confidential production in global mediation with SunCal. | 0.40 | 725.00 | $ 290.00 | |
| 02/22/11 | DAZ | | Office conference with R. Pachulski re discussions with Mediator and Pac Point settlement options. | 0.50 | 895.00 | $447.50 | |
| 02/22/11 | HDH | | Review correspondence from SunCal debtors re tolling statute of limitations on avoidance actions | 0.20 | 650.00 | $130.00 | |
| 02/23/11 | RBO | | SunCal Litigation:  Review materials for Steven J. Kahn re SunCal Management proofs of claims | 0.50 | 850.00 | $ 425.00 | |
| 02/23/11 | RMP | | Review e-mails from PSZJ team regarding transfers from North Orange Del Rio (.5) and conference with S. Kahn regarding same (.4). | 0.90 | 950.00 | $855.00 | |
| 02/24/11 | DAZ | | Correspond with Couchot re order re discretionary stay of all SunCal proceedings and statute of limitations on avoidance actions | 0.10 | 895.00 | $ 89.50 | |
| 02/24/11 | RMP | | Telephone conferences with Brusco (.3) and Camerik (.5) regarding Bond Safeguard bond claim issues. | 0.80 | 950.00 | $760.00 | |
| 02/25/11 | RMP | | Review revised Arch Insurance Co. term sheet re. bond claims (.5) and telephone conference with Camerik regarding same (.4). | 0.90 | 950.00 | $855.00 | |
| 02/28/11 | DAZ | | Review and revise proposed order re extension of statute of limitations for avoidance actions (.7) and correspondence with Debtors' counsel re same (.3). | 1.00 | 895.00 | $895.00 | |
| 02/28/11 | RMP | | Telephone conference with Miller and Couchot regarding pending SunCal litigation issues. | 0.50 | 950.00 | $475.00 | |
| | **Task Code Total** | | | **171.10** | | **$148,937.50** | |
| **Non-Derivative Litigation [Code 3900]** | | | | | | | |
| 02/08/11 | MB | | Draft section of joint status report to be filed in equitable subordination adversary proceeding regarding claim objections. | 1.20 | 625.00 | $750.00 | |
| 02/08/11 | HDH | | Review status conference draft report for filing in equitable subordination adversary proceeding | 0.20 | 650.00 | $130.00 | |
| 02/10/11 | HDH | | Review and respond to correspondence from Blaustein re status conference in equitable subordination adversary proceeding. | 0.20 | 650.00 | $130.00 | |
| 02/11/11 | DAZ | | Telephone conference with Blaustein re status report for filing in equitable subordination adversary proceeding and mediation status. | 0.30 | 895.00 | $268.50 | |
| | **Task Code Total** | | | **1.90** | | **$1,278.50** | |
| **PSZJ Fees [Code 4600]** | | | | | | | |
| 02/28/11 | DAZ | | Review fee committee correspondence from Gitlin dated 2/29/11. | 0.20 | 895.00 | $179.00 | |
| | **Task Code Total** | | | **0.20** | | **$179.00** | |
| | **Total Professional services:** | | | **347.25** | | **$282,518.25** | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|

PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 93938

Statement of Professional Services Rendered Through 2/28/2011

## Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/03/2011 | TR | Transcript [E116] Briggs Court Reporting, Inv. 14315, DAZ | $315.65 |
| 01/06/2011 | CC | Conference Call [E105] AT&T Conference Call, RMP | $26.77 |
| 01/08/2011 | CC | Conference Call [E105] AT&T Conference Call, RMP | $34.89 |
| 02/01/2011 | HT | Hotel Expense [E110] Rancho Caymus Inn (Napa Hotel); 1 night, DAZ (for SunCal/Lehman court-ordered mediation) | $249.66 |
| 02/01/2011 | HT | Hotel Expense [E110] Rancho Caymus Inn, 1 night, SJK (for SunCal/Lehman court-ordered mediation) | $215.46 |
| 02/01/2011 | RE | (DOC 18 @0.20 PER PG) | $3.60 |
| 02/01/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/01/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/01/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/01/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/01/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/01/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/01/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/01/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/01/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/01/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/01/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/01/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/01/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/01/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/01/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/01/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/01/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/01/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/01/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/01/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/01/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/01/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/01/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/01/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 02/02/2011 | AF | Air Fare [E110] United Airlines, Tkt 01679533763235, LAX/SFO (one way) (full fare coach price); departure 2/10/11, DAZ (for SunCal/Lehman court-ordered mediation) | $159.86 |
| 02/02/2011 | AF | Air Fare [E110] Southwest Airlines, Tkt 5262152448288, Burbank to Oakland (rt), SJK (for SunCal/Lehman court-ordered mediation) | $361.40 |
| 02/02/2011 | HT | Hotel Expense [E110] Rancho Caymus Inn, 1 night, RMP (for SunCal/Lehman court-ordered mediation) | $163.02 |
| 02/03/2011 | AF | Air Fare [E110] Southwest Airlines, Tkt 52621530231984, Oak/LAX, (one way) (full fare coach price); departure 2/11/11, DAZ (for SunCal/Lehman court-ordered mediation) | $165.70 |
| 02/03/2011 | AF | Air Fare [E110] Southwest Airlines, Tkt 52621530231774, LAX to Oakland, RMP (for SunCal/Lehman court-ordered mediation) | $361.40 |
| 02/03/2011 | FE | 52063.00001 FedEx Charges for 02-03-11 | $7.39 |
| 02/03/2011 | PAC | 52063.00001 PACER Charges for 02-03-11 | $36.72 |
| 02/03/2011 | PO | 52063.00001 :Postage Charges for 02-03-11 | $0.61 |
| 02/03/2011 | RE | (DOC 54 @0.20 PER PG) | $10.80 |
| 02/03/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/03/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/03/2011 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 02/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/03/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 93938

Statement of Professional Services Rendered Through 2/28/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/03/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/07/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/08/2011 | PAC | 52063.00001 PACER Charges for 02-08-11 | $2.40 |
| 02/08/2011 | RE | (DOC 169 @0.20 PER PG) | $33.80 |
| 02/08/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/08/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/08/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/08/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/08/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/08/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/08/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/08/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/08/2011 | RE2 | SCAN/COPY ( 267 @0.10 PER PG) | $26.70 |
| 02/08/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/08/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/09/2011 | AF | Air Fare [E110] United Airlines, Tkt 01679556157742, LAX to San Francisco, RMP (for SunCal/Lehman court-ordered mediation) | $165.70 |
| 02/09/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. 9053 residence to LAX, RMP (for travel to SunCal/Lehman court-ordered mediation) | $106.40 |
| 02/09/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. 9053, p/u at SFO, RMP (for travel to SunCal/Lehman court-ordered mediation) | $378.40 |
| 02/09/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. 9053 p/u at Oakland, SJK (for travel to SunCal/Lehman court-ordered mediation) | $377.75 |
| 02/09/2011 | PAC | 52063.00001 PACER Charges for 02-09-11 | $13.20 |
| 02/09/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/09/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/09/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/10/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. 9053, residence to LAX, DAZ (for travel to SunCal/Lehman court-ordered mediation) | $99.75 |
| 02/10/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. 9053, P/U at SFO, DAZ (for travel to SunCal/Lehman court-ordered mediation) | $377.40 |
| 02/10/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/10/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 02/10/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/10/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/10/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/11/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. 9053, Drop at Oakland Airport, DAZ (for travel from SunCal/Lehman court-ordered mediation) | $479.80 |
| 02/11/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. 9053, LAX to residence, RMP (for travel from SunCal/Lehman court-ordered mediation) | $115.40 |
| 02/11/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. 9053, LAX to residence, DAZ (for travel from SunCal/Lehman court-ordered mediation) | $108.75 |
| 02/11/2011 | PAC | 52063.00001 PACER Charges for 02-11-11 | $1.92 |
| 02/11/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/11/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 02/12/2011 | AP | Airport Parking - Burbank Bob Hope Airport, SJK | $63.00 |
| 02/12/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. 9053 Drop at Oakland, SJK (for travel from SunCal/Lehman court-ordered mediation) | $373.40 |
| 02/12/2011 | BM | Business Meal [E111] Pyramid Ale, working meal, SJK | $15.10 |
| 02/14/2011 | PAC | 52063.00001 PACER Charges for 02-14-11 | $3.68 |
| 02/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/14/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/14/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/14/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 93938
Statement of Professional Services Rendered Through 2/28/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/14/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/14/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/14/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/15/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/15/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/15/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/16/2011 | FE | 52063.00001 FedEx Charges for 02-16-11 | $15.44 |
| 02/16/2011 | RE | (AGR 114 @0.20 PER PG) | $22.80 |
| 02/16/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/16/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/17/2011 | LV | Legal Vision Atty/Mess. Service- delivery to PSZJ, Inv. 2978, RMB | $27.00 |
| 02/17/2011 | PAC | 52063.00001 PACER Charges for 02-17-11 | $5.28 |
| 02/17/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/18/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/18/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/22/2011 | FE | 52063.00001 FedEx Charges for 02-22-11 | $9.57 |
| 02/22/2011 | PAC | 52063.00001 PACER Charges for 02-22-11 | $17.04 |
| 02/22/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/22/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/23/2011 | PAC | 52063.00001 PACER Charges for 02-23-11 | $10.00 |
| 02/23/2011 | RE | (DOC 1 @0.20 PER PG) | $0.20 |
| 02/23/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/23/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/23/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/23/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/23/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/23/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/23/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/23/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/23/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/23/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/23/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/23/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/23/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/23/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/23/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 02/23/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 02/23/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/23/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/24/2011 | HT | Hotel Expense [E110] Rancho Caymus Inn- Rutherford, 1 night, SJK (for SunCal/Lehman court-ordered mediation) | $476.52 |
| 02/24/2011 | PAC | 52063.00001 PACER Charges for 02-24-11 | $3.60 |
| 02/24/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/25/2011 | PAC | 52063.00001 PACER Charges for 02-25-11 | $6.40 |
| 02/25/2011 | RE | (DOC 24 @0.20 PER PG) | $4.80 |
| 02/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/25/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/25/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**PACHULSKI STANG ZIEHL JONES LLP**

Invoice Number 93938

Statement of Professional Services Rendered Through 2/28/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/25/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/25/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/25/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/25/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/25/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/25/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/25/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/25/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/25/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/25/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/25/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/25/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/25/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/25/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/25/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/25/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/25/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/25/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/25/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/28/2011 | OS | Jams Inc. -The Resolution Experts, Inv. 2238394-100, mediation services, RMP (for Court-ordered Lehman portion) | $5,292.15 |
| 02/28/2011 | RE | (DOC 111 @0.20 PER PG) | $22.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/28/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| | | **Total Expenses:** | **$10,907.68** |

**PACHULSKI STANG ZIEHL JONES LLP**
Invoice Number 93938
Statement of Professional Services Rendered Through 2/28/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|

**PACHULSKI STANG ZIEHL & JONES LLP**

**Invoice Number 93938**

**Statement of Professional Services Rendered Through 2/28/2011**

## Summary:

| | |
|---|---:|
| Total professional services | $282,518.25 |
| Total expenses | $10,907.68 |
| **Net current charges** | **$293,425.93** |
| Net balance forward | $1,234,088.89 |
| **Total balance now due** | **$1,527,514.82** |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| DAZ | Ziehl, Dean A. | 8.00 | 447.50 | $3,580.00 |
| DAZ | Ziehl, Dean A. | 85.35 | 895.00 | $76,388.25 |
| DGP | Parker, Daryl G. | 3.80 | 725.00 | $2,755.00 |
| HDH | Hochman, Harry D. | 5.30 | 650.00 | $3,445.00 |
| MB | Bove, Maria A. | 15.20 | 625.00 | $9,500.00 |
| NLH | Hong, Nina L. | 5.90 | 575.00 | $3,392.50 |
| RBO | Orgel, Robert B. | 36.40 | 850.00 | $30,940.00 |
| RMP | Pachulski, Richard M. | 8.90 | 475.00 | $4,227.50 |
| RMP | Pachulski, Richard M. | 101.30 | 950.00 | $96,235.00 |
| SJK | Kahn, Steven J. | 10.60 | 362.50 | $3,842.50 |
| SJK | Kahn, Steven J. | 66.50 | 725.00 | $48,212.50 |
| | | **347.25** | | **$282,518.25** |

### Task Code Summary

| | | | |
|---|---|---:|---:|
| 0100 | General Case Administration | 4.20 | $3,759.00 |
| 0200 | General Case Strategy Meetings | 33.50 | $30,099.50 |
| 0500 | Non-Working Travel | 27.50 | $11,650.00 |
| 3300 | DIP Financing | 8.70 | $6,027.00 |
| 3500 | Plan of Reorganization | 26.35 | $24,509.25 |
| 3700 | Non-Derivative Issues | 73.80 | $56,078.50 |
| 3800 | Other Motions and Matters | 171.10 | $148,937.50 |
| 3900 | Non-Derivative Litigation | 1.90 | $1,278.50 |
| 4600 | PSZJ Fees | 0.20 | $179.00 |
| | | **347.25** | **$282,518.25** |

### Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $1214.06 |
| Airport Parking | $63.00 |
| Auto Travel Expense [E109] | $2417.05 |
| Working Meals [E1 | $ 15.10 |
| Conference Call [E105] | $ 61.66 |
| Federal Express [E108] | $ 32.40 |
| Hotel Expense [E110] | $1104.66 |
| Legal Vision Atty Mess Service | $ 27.00 |
| Outside Services | $5292.15 |
| Pacer - Court Research | $100.24 |
| Postage [E108] | $ 0.61 |
| Reproduction Expense [E101] | $98.20 |
| Reproduction/ Scan Copy | $ 165.90 |
| Transcript [E116] | $ 315.65 |
| | **$10,907.68** |

## PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067
March 31, 2011

| | | |
|---|---|---|
| Invoice Number | 94454 | 52063 00001  RMP |

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re:      Lehman/SunCal
Statement of Professional Services Rendered Through                                    3/31/2011

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| **General Case Administration [Code 0100]** | | | | | | | |
| 03/02/11 | DAZ | | Review SunCal pleadings: motion by WEC Corp. to reconsider claim disallowance. | 0.30 | 895.00 | $268.50 | |
| 03/21/11 | DAZ | | Review SunCal pleadings: monthly operating reports filed by SunCal debtors. | 0.90 | 895.00 | $805.50 | |
| 03/25/11 | DAZ | | Review SunCal pleadings: final order regarding SunCal motion for discretionary stay of all proceedings. | 0.50 | 895.00 | $447.50 | |
| | | **Task Code Total** | | **1.70** | | **$1,521.50** | |
| **General Case Strategy Meetings. [Code 0200]** | | | | | | | |
| 03/01/11 | RBO | | SunCal Status:  Telephone conference regarding Bond Safeguard, voluntary debtor committee offer and Pac Point claims with clients - Brusco, Olshan, Martha, and Bley, and Camerik and others | 1.50 | 850.00 | $1,275.00 | |
| 03/01/11 | RMP | | Telephone conferences with Miller (.3), Soto (.2) and Couchot (.4) regarding pending litigation and strategy issues. | 0.90 | 950.00 | $855.00 | |
| 03/01/11 | RMP | | Review Pac Point claim matrix (.2) and telephone conference with Camerik regarding same (.5). | 0.70 | 950.00 | $665.00 | |
| 03/01/11 | RMP | | Prepare for (.9) and participate on (.9) weekly team call with Weil and clients regarding pending SunCal matters. | 1.80 | 950.00 | $1,710.00 | |
| 03/02/11 | RMP | | Telephone conferences with Cyburt (.4) and client (.5) regarding case strategy issues. | 0.90 | 950.00 | $855.00 | |
| 03/08/11 | RBO | | SunCal status:  Participate in weekly call with Weil and client regarding pending SunCal matters. | 0.90 | 850.00 | $765.00 | |
| 03/08/11 | RMP | | Prepare for (.9) and participate on (.9) weekly team call with Weil and client regarding pending SunCal matters. | 1.80 | 950.00 | $1,710.00 | |
| 03/15/11 | RMP | | Prepare for (.7) and participate on (.9) weekly team call with Weil and client regarding pendign SunCal matters. | 1.60 | 950.00 | $1,520.00 | |
| 03/16/11 | RMP | | Telephone conferences with Friedman regarding SunCal issues regarding Lehman voluntary debtor plan. | 0.70 | 950.00 | $665.00 | |
| 03/22/11 | DAZ | | Participate on team call with client re case strategy. | 1.00 | 895.00 | $895.00 | |
| 03/22/11 | RBO | | SunCal status:  Participate in client status update call | 1.00 | 850.00 | $850.00 | |
| 03/22/11 | RMP | | Prepare for (.9) and participate on (1.0) team call regarding strategy update. | 1.90 | 950.00 | $1,805.00 | |
| 03/24/11 | RMP | | Prepare for (.3) and participate on (1.0) call with Weil and client regarding voluntary assets. | 1.30 | 950.00 | $1,235.00 | |
| 03/29/11 | DAZ | | Participate on weekly team call with Weil and client re SunCal case status and strategy. | 1.00 | 895.00 | $895.00 | |
| 03/29/11 | RBO | | SunCal Status:  Participate in weekly call with client and Weil re. pending Sunal matters | 1.00 | 850.00 | $850.00 | |
| 03/29/11 | RMP | | Prepare for (.7) and participate on (1.0) weekly team call with Weil and client re. pending SunCal matters. | 1.70 | 950.00 | $1,615.00 | |
| 03/30/11 | RMP | | Prepare for (1.2) and participate in (1.7) meeting with Miller regarding SunCal litigation issues. | 2.90 | 950.00 | $2,755.00 | |
| 03/31/11 | DAZ | | Conference with R. Pachulski re outcome of meeting with Miller re. SunCal litigation issues. | 0.30 | 895.00 | $268.50 | |
| | | **Task Code Total** | | **22.90** | | **$21,188.50** | |
| **Hearings and Court Comm. [Code 0400]** | | | | | | | |
| 03/22/11 | SSC | | Telephone conference with T. Duarte re scheduling claim objection hearings. | 0.40 | 650.00 | $260.00 | |
| | | **Task Code Total** | | **0.40** | | **$260.00** | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| **Non Working Travel [Code 0500]** | | | | | | | |
| 03/31/11 | MB | | Travel to/from fee committee chambers status conference. (Billed at 1/2 the rate) | 0.90 | 312.50 | $281.25 | |
| | Task Code Total | | | 0.90 | | $281.25 | |
| **Cash Management [Code 1200]** | | | | | | | |
| 03/17/11 | DAZ | | Review SunCal operating reports. | 0.50 | 895.00 | $447.50 | |
| 03/22/11 | DAZ | | Review SunCal operating reports. | 0.50 | 895.00 | $447.50 | |
| | Task Code Total | | | 1.00 | | $895.00 | |
| **Other Gen. Bus. Operation [Code 2000]** | | | | | | | |
| 03/23/11 | MB | | Review Argent insurance certificates for SunCal properties and e-mail from Lehman regarding same; telephone conference with A. Willson regarding same. | 0.30 | 625.00 | $187.50 | |
| | Task Code Total | | | 0.30 | | $187.50 | |
| **DIP Financing [Code 3300]** | | | | | | | |
| 03/01/11 | MB | | Revise professional fee funding stipulation regarding committee member expenses; research regarding same. | 0.50 | 625.00 | $312.50 | |
| 03/02/11 | MB | | Review materials regarding DIP loans for Castaic Union request. | 0.30 | 625.00 | $187.50 | |
| 03/07/11 | MB | | Revise professional fee funding DIP financing stipulation. | 0.20 | 625.00 | $125.00 | |
| 03/07/11 | MB | | Draft notice of amended professional fee funding DIP financing stipulation. | 0.30 | 625.00 | $187.50 | |
| 03/08/11 | MB | | Telephone conference with J. Hegg regarding professional fee funding DIP financing stipulation and funding requests by Trustee. | 0.20 | 625.00 | $125.00 | |
| 03/14/11 | MB | | Revise notice of stipulation for professional fee funding DIP financing stipulation. | 0.20 | 625.00 | $125.00 | |
| 03/14/11 | RMP | | Review professional fee DIP financing stipulation and review and respond to e-mails from M. Bove regarding same. | 0.30 | 950.00 | $285.00 | |
| 03/15/11 | MB | | Appear at hearing on professional fee funding DIP financing stipulation. | 0.40 | 625.00 | $250.00 | |
| 03/15/11 | MB | | Review stipulation and motion in preparation for hearing on professional fee funding DIP financing stipulation. | 0.40 | 625.00 | $250.00 | |
| 03/15/11 | MB | | Draft order approving professional fee funding DIP financing stipulation. | 0.50 | 625.00 | $312.50 | |
| 03/23/11 | MB | | Telephone conference with N. Camerick, Robert Orgel and A. Willson regarding professional fee funding/DIP/Non-DIP financing proceeds. | 0.10 | 625.00 | $62.50 | |
| 03/24/11 | MB | | Research regarding committee members and top 20 SunCal unsecured creditor as per client questions regarding funding committee member expenses (.6); e-mail to client regarding same (.1). | 0.60 | 625.00 | $375.00 | |
| 03/24/11 | MB | | Telephone conference with J. Hegg regarding professional fee funding and remaining DIP proceeds from earlier budgets. | 0.30 | 625.00 | $187.50 | |
| 03/24/11 | MB | | Review DIP/non DIP proceeds chart sent by Trustee and e-mail to J. Hegg regarding breakdown of proceeds as of 2/28/11. | 0.30 | 625.00 | $187.50 | |
| 03/30/11 | MB | | Review documentation regarding DIP Loans to Emerald Meadows (.6) and memo to N. Camerick regarding same (.3). | 0.90 | 625.00 | $562.50 | |
| 03/30/11 | MB | | Review chart from Trustee regarding unused DIP funds (.3); draft memo to N. Camerick and Richard Pachulski regarding professional fee funding (.3). | 0.60 | 625.00 | $375.00 | |
| 03/30/11 | RMP | | Review professional fee DIP financing requests. | 0.40 | 950.00 | $380.00 | |
| | Task Code Total | | | 6.50 | | $4,290.00 | |
| **Plan of Reorganization [Code 3500]** | | | | | | | |
| 03/01/11 | DAZ | | Participate on team call with client and Weil re plan settlement, claims objections, etc. | 1.50 | 895.00 | $1,342.50 | |
| 03/01/11 | RBO | | SunCal Plan: exchange messages re Pac Point relating to claims amounts in format to enable offer to creditors (.3); draft summary of data regarding Pac Point claims (.5) | 0.80 | 850.00 | $680.00 | |
| 03/01/11 | RBO | | SunCal Plan: Update PacPoint claims info and prepare message to Richard M. Pachulski re same. | 0.20 | 850.00 | $170.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/01/11 | DGP | | Review Bond Safeguard General Indemnity Agreement (.3) and prepare proposed revisions to same (.8) and prepare e-mail to Ms. Camerik setting forth same (.2). | 1.30 | 725.00 | $942.50 | |
| 03/01/11 | RMP | | Review Voluntary Debtor plan term sheet (.3) and telephone conference with Camerik re same (.2) and conference with R. Orgel regarding same (.3). | 0.80 | 950.00 | $760.00 | |
| 03/02/11 | DAZ | | Review revised voluntary debtor plan term sheet and committee comments. | 0.40 | 895.00 | $358.00 | |
| 03/02/11 | RBO | | SunCal Plan:  Review voluntary debtor plan term sheet (.2); Prepare suggested revision (.2); Prepare message to R. Pachulski re revision (.2) | 0.60 | 850.00 | $510.00 | |
| 03/02/11 | RMP | | Review and revise voluntary debtor plan term sheet (.5) and telephone conference with Camerik regarding same (.4). | 0.90 | 950.00 | $855.00 | |
| 03/04/11 | RMP | | Review revised voluntary debtor committee plan term sheet. | 0.40 | 950.00 | $380.00 | |
| 03/04/11 | RMP | | Draft outline of plan issues (.9) and conferences with R. Orgel regarding same (.5). | 1.40 | 950.00 | $1,330.00 | |
| 03/07/11 | RMP | | Review Bond Safeguard settlement term sheet (.5) and conference with Camerik regarding same (.6). | 1.10 | 950.00 | $1,045.00 | |
| 03/08/11 | RMP | | Telephone conferences with Brusco (.2), Camerik (.3) and Friedman (.7) regarding Voluntary Debtor plan issues. | 1.20 | 950.00 | $1,140.00 | |
| 03/09/11 | RMP | | Review Lehman plan draft (.9) and disclosure statement draft (1.0) and conference with R. Orgel regarding same (.4). | 2.30 | 950.00 | $2,185.00 | |
| 03/09/11 | RMP | | Telephone conferences with Friedman and Camerik regarding plan term sheet. | 0.80 | 950.00 | $760.00 | |
| 03/10/11 | RMP | | Research re. Voluntary Debtor plan issues (.8) and telephone conferences with Friedman regarding same (.5). | 1.30 | 950.00 | $1,235.00 | |
| 03/11/11 | RBO | | SunCal Plan:  Begin Lehman/Trustee Debtor Plan revision | 4.90 | 850.00 | $4,165.00 | |
| 03/11/11 | RBO | | SunCal Plan:  Exchange messages with N. Camerik re Friedman request to use excess Distribution cap (.3); prepare messages to Maria re Solicitation Motions for Lehman Plans (.2); Review and respond to Camerik re Plan Term Sheet (.2) | 0.70 | 850.00 | $595.00 | |
| 03/11/11 | RMP | | Conference calls with N. Camerik (.4) and Friedman (.5) regarding Voluntary Debtor plan issues. | 0.90 | 950.00 | $855.00 | |
| 03/12/11 | DAZ | | Review draft revisions to Voluntary Debtor plan term sheets. | 1.00 | 895.00 | $895.00 | |
| 03/12/11 | DAZ | | Review revised Bond Safeguard term sheet re. settlement of bond claims and plan. | 0.30 | 895.00 | $268.50 | |
| 03/12/11 | DAZ | | Review revised terms for Voluntary Debtor settlement and plan. | 0.70 | 895.00 | $626.50 | |
| 03/12/11 | RBO | | SunCal Plans:  Revise Lehman Plans per reply (.5); revise Lehman/Trustee Plan re Bond Issuer changes (5.7) | 6.20 | 850.00 | $5,270.00 | |
| 03/13/11 | RBO | | SunCal Plans:  Revise Lehman Plan for voluntary debtors | 11.10 | 850.00 | $9,435.00 | |
| 03/13/11 | RBO | | SunCal Plan:  Revise Lehman Plan for Trustee Debtors (1.6); Prepare message to Camerik re same (.2) | 1.80 | 850.00 | $1,530.00 | |
| 03/14/11 | RBO | | SunCal Plan:  Revise voluntary debtor (VD) Plan (1.5); Further revise VD Plan (2.3); Telephone conference with Friedman, Camerik, Richard M. Pachulski re Committee position on Plan (1.0); Further revise Plan (4.0) | 8.80 | 850.00 | $7,480.00 | |
| 03/14/11 | MB | | Research regarding mechanics' lien claims for classification under Lehman plans. | 2.30 | 625.00 | $1,437.50 | |
| 03/14/11 | RMP | | Prepare for (.4) and participate on conference call with R. Orgel and NC regarding plan issues (1.0). | 1.40 | 950.00 | $1,330.00 | |
| 03/14/11 | RMP | | Telephone conferences with Friedman (.4) and Camerik (.3) regarding Voluntary Debtor plan term sheet | 0.70 | 950.00 | $665.00 | |
| 03/15/11 | RBO | | SunCal Status:  Participate in call re plans, etc. with client | 1.70 | 850.00 | $1,445.00 | |
| 03/15/11 | RBO | | SunCal Plan:  Revise Lehman Voluntary Debtor Plan | 1.50 | 850.00 | $1,275.00 | |
| 03/15/11 | RBO | | SunCal Plan:  Revise Lehman Trustee Debtor Plan | 0.50 | 850.00 | $425.00 | |
| 03/16/11 | RBO | | SunCal Plan:  Review messages from Camerik re Voluntary Plan deal with Friedman | 0.30 | 850.00 | $255.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/16/11 | RMP | | Review revised Voluntary Debtor plan term sheet (.3) and telephone conferences with Camerik regarding same (.5). | 0.80 | 950.00 | $760.00 | |
| 03/17/11 | RMP | | Review revised Voluntary Debtor plan term sheet (.5) and respond to Friedman re same (.3). | 0.40 | 950.00 | $380.00 | |
| 03/21/11 | RBO | | SunCal Plan: Review Maria Bove message re Mechanic's Lien claims for classification under plans (.1); Review Camerik message re releases under plans (.1); Review Plan re releases (.2); Prepare response to Camerik (.5) | 0.90 | 850.00 | $765.00 | |
| 03/21/11 | RBO | | SunCal Plan: Revise Plans regarding classification (5.8), including messages re same to Maria Bove (.1) and Richard M. Pachulski re summaries of plans (.5) | 6.40 | 850.00 | $5,440.00 | |
| 03/21/11 | MB | | Review Voluntart Debtor plan re mechanic's lien claims and update plan classification charts re same. | 0.40 | 625.00 | $250.00 | |
| 03/21/11 | RMP | | Telephone conference with S. Goldich regarding plan issues. | 0.50 | 950.00 | $475.00 | |
| 03/21/11 | RMP | | Conferences with R. Orgel (.9) and telephone conferences with Camerik and Brusco regarding Plan and Disclosure Statement issues (1.3). | 2.20 | 950.00 | $2,090.00 | |
| 03/22/11 | RBO | | SunCal Plan: Prepare message to Camerik re executory contracts (.3); prepare message to Wilson re info, numbers needed for claims for plan purposes (.4); Prepare message to Maria Bove re balloting as to Mechanic's Lien claims (.2); Revise Lehman Voluntary Debtor plan (3.0); Revise Lehman Trustee Debtor plan (3.0) Prepare messages to client and Weil with revised plans (.4) | 7.30 | 850.00 | $6,205.00 | |
| 03/22/11 | RMP | | Conferences with R. Orgel regarding Plan issues (.8) and review e-mails from Weil and client regarding same (.5). | 1.30 | 950.00 | $1,235.00 | |
| 03/23/11 | DAZ | | Review and revise Lehman Trustee Debtor Plan (.9) and Disclosure Statement (1.6). | 2.50 | 895.00 | $2,237.50 | |
| 03/23/11 | RBO | | SunCal Plan: Prepare messages with draft Lehman Trustee Debtor Plan and Disclosure Statement to Lobel and Neue | 0.40 | 850.00 | $340.00 | |
| 03/23/11 | RMP | | Conferences with R. Orgel regarding proposed plans and disclosure statements. | 0.70 | 950.00 | $665.00 | |
| 03/23/11 | RMP | | Review and analyze draft Trustee Debtor Plan and Disclosure Statement proposed by Lehman (2.9); Review and analyze draft Voluntary Debtor Plan and Disclosure Statement proposed by Lehman (2.). | 4.90 | 950.00 | $4,655.00 | |
| 03/24/11 | RBO | | SunCal Plan: Continue revisions to Lehman Voluntary Debtor plan | 3.40 | 850.00 | $2,890.00 | |
| 03/24/11 | RBO | | SunCal Plan: Participate in call with Committee re Vol. Debtor Plan | 1.80 | 850.00 | $1,530.00 | |
| 03/24/11 | RMP | | Telephone conferences with Lobel (.3), Camerik and (.3) Friedman (.5) regarding Lehman Voluntary Debtor Plan issues. | 1.10 | 950.00 | $1,045.00 | |
| 03/24/11 | RMP | | Research plan issues re distribution caps (.8) and conferences with R. Orgel (.5) regarding same. | 1.30 | 950.00 | $1,235.00 | |
| 03/25/11 | RBO | | SunCal Plans: Revise Trustee Plan (.9); Review Wilson claim/distribution thresholds and reply to same (.4); Prepare message to Camerik re absence of San Clemente objection to disclosure statement (.1); Review Camerik comments and revise Trustee plan re same (2.0) | 3.40 | 850.00 | $2,890.00 | |
| 03/25/11 | RMP | | Telephone conferences with Bill Lobel regarding Lehman Trustee Debtor Plan draft. | 0.40 | 950.00 | $380.00 | |
| 03/26/11 | RBO | | SunCal Plan: Revise Voluntary Debtor Plan with comments from Nellie Camerik (3.0); Revise Trustee Debtor Plan with comments from Nellie Camerik (3.0); Revise Trustee Debtor Plan based on Camerik comments to Voluntary Debtor Plan (.9) | 6.90 | 850.00 | $5,865.00 | |
| 03/26/11 | RBO | | SunCal Plan: Compare Voluntary and Trustee Debtor Plans and correct errors in each (2.5); Compare Voluntary Plan to Voluntary Disclosure Statement and revise Plan (1.5); Compare Trustee Plan to Trustee Disclosure Statement and revise Plan (1.3) | 5.30 | 850.00 | $4,505.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/27/11 | RBO | | SunCal Plan: Review Camerik message re Trustee position re Lehman Trustee Debtor plan and respond (.1); Review Lemmer message re client review of Trsutee Debtor plan (.1); Review distribution list and respond to Lemmer (.1); Prepare message to Richard M. Pachulski re settlement offer offer criteria | 0.80 | 850.00 | $680.00 | |
| 03/27/11 | RMP | | Begin review Trustee Debtor plan and disclosure statement (2.0) and Voluntary Debtor plan and disclosure statement (2.9). | 4.90 | 950.00 | $4,655.00 | |
| 03/28/11 | DAZ | | Review and revise Voluntary Debtor Plan (1.9) and Disclosure Statement (1.6). | 3.50 | 895.00 | $3,132.50 | |
| 03/28/11 | DAZ | | Office conference with R. Orgel re Voluntary Debtor Plan revisions. | 0.30 | 895.00 | $268.50 | |
| 03/28/11 | RBO | | SunCal Plans: Revise Voluntary Debtor Plan (1.1) and Trustee Debtor Plan (1.0) to correspond with Disclosure Statement changes | 2.10 | 850.00 | $1,785.00 | |
| 03/28/11 | RBO | | SunCal Plan: Review Voluntary Debtor Plan (.8) and Trustee Debtor Plan (.7) | 1.50 | 850.00 | $1,275.00 | |
| 03/28/11 | RBO | | SunCal Plans: Telephone conference with Lemmer (.1) and Telephone conference with Maria Bove (.1) re Request for Judicial Notice in support of plans/disclosure statements; revise Request for Judicial Notice in support of plans/disclosure statements (.4) | 0.60 | 850.00 | $510.00 | |
| 03/28/11 | MB | | Telephone conference with Robert Orgel regarding Arch claims/classification tables in plans. | 0.10 | 625.00 | $62.50 | |
| 03/28/11 | MB | | Review Arch claims for classification in plans (.5); memo to Robert Orgel regarding changes to plans regarding same (.3). | 0.80 | 625.00 | $500.00 | |
| 03/28/11 | MB | | Review 25 SunCal cases regarding amended schedules (for purposes of updating disclosure statements for Voluntary Debtor and Trustee Debtor plans). | 0.60 | 625.00 | $375.00 | |
| 03/28/11 | RMP | | Final review of Trustee Debtor Plans and Disclosure Statements (2.1) and Voluntary Debtor Plan and Disclosure Statement (1.9) for filing and conferences with R. Orgel regarding same (.6). | 4.60 | 950.00 | $4,370.00 | |
| 03/29/11 | DAZ | | Review revised Trustee Debtor plan and disclosure statement (.4) and Voluntary Debtor plan and disclosure statement (.6) prior to filing. | 1.00 | 895.00 | $895.00 | |
| 03/29/11 | RBO | | SunCal Plan: Prepare message to Richard M. Pachulski re his question re plan filing timing (.3); Prepare message to Dean A. Ziehl, Richard M. Pachulski re temporary allowance of claims for voting (.4) | 0.70 | 850.00 | $595.00 | |
| 03/29/11 | RBO | | SunCal Plan: Review materials re temporary allowance of claims for voting (.3); email to client regarding plans (.2) | 0.50 | 850.00 | $425.00 | |
| 03/29/11 | RMP | | Telephone conferences with Friedman re Voluntary Debtor plan (.4); telephone conference with Lobel regarding Trustee Debtor plan (.3); telephone conference with Brusco regarding both plans (.6). | 1.30 | 950.00 | $1,235.00 | |
| 03/30/11 | RBO | | SunCal Plan: Telephone conference with Court Clerk re filings for May 13 (.4); Telephone conference with Friedman re Plans (.4); Prepare message to Richard M. Pachulski, etc. re Friedman disclosures re Plan (.3); Prepare message to client re same (.2) | 1.30 | 850.00 | $1,105.00 | |
| 03/30/11 | RMP | | Conference with R. Orgel regarding his telephone conference with Friedman re disclosures for Voluntary Debtor plan. | 0.60 | 950.00 | $570.00 | |
| 03/31/11 | RBO | | SunCal Plan: Prepare message to Maria Bove re timing of filing Plan by Voluntary Debtors | 0.30 | 850.00 | $255.00 | |
| 03/31/11 | MAM | | Review and reply to correspondence regarding service of amended plans and disclosure statements with Rob Orgel. | 0.20 | 220.00 | $44.00 | |
| | | **Task Code Total** | | **137.80** | | **$120,220.50** | |
| **Disclosure Statement/Voting [Code 3600[** | | | | | | | |
| 03/12/11 | RBO | | SunCal Disclosure Statement: Revise Disclosure Statements per reply (3.3); Continue revising Disclosure Statements per reply (1.0) | 4.30 | 850.00 | $3,655.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/13/11 | RBO | | SunCal Disclosure Statements: Revise Disclosure Statement for Trustee Debtor Plan (.4); revise Disclosure Statement for Voluntary Debtor plan (.4) | 0.80 | 850.00 | $680.00 | |
| 03/14/11 | RBO | | SunCal Disclosure Statement: Revise Voluntary Debtor Disclosure Statement (1.0); Revise Voluntary Disclosure Statement further (3.1) | 4.10 | 850.00 | $3,485.00 | |
| 03/14/11 | MB | | Telephone conference with R. B. Orgel regarding plans and solicitation procedures. | 0.20 | 625.00 | $125.00 | |
| 03/15/11 | RBO | | SunCal Disclosure Statement: Revise voluntary debtor Disclosure Statement | 1.70 | 850.00 | $1,445.00 | |
| 03/15/11 | RBO | | SunCal Disclosure Statement: Revise Trustee Debtor Disclosure Statement (.5); Prepare messages to Camerik re revisions (.1) | 0.60 | 850.00 | $510.00 | |
| 03/15/11 | MB | | Begin drafting motion to approve solicitation procedures for Trustee Debtor plan. | 0.30 | 625.00 | $187.50 | |
| 03/16/11 | RBO | | SunCal Disclosure Statement: Revise Voluntary Debtor Disclosure Statement | 0.50 | 850.00 | $425.00 | |
| 03/18/11 | RBO | | Sun Cal Disclosure Statement: Revise voluntary debtor Disclosure Statement | 1.30 | 850.00 | $1,105.00 | |
| 03/19/11 | RBO | | SunCal Disclosure Statement: Revise Voluntary Disclosure Statement | 3.90 | 850.00 | $3,315.00 | |
| 03/20/11 | RBO | | SunCal Disclosure Statement: Continue review and revision of hard copy of Voluntary Debtor's Disclosure Statement | 2.50 | 850.00 | $2,125.00 | |
| 03/21/11 | RBO | | SunCal Disclosure Statements: Review twelve monthly operating reports for purposes of updating Disclosure Statements (.5); Revise Disclosure Statements re same (3.1) | 3.60 | 850.00 | $3,060.00 | |
| 03/22/11 | RBO | | SunCal Disclosure Statement: Revise Trustee Debtor Disclosure Statement (3.1); revise Voluntary Debtor Disclosure Statement (4.0) | 7.10 | 850.00 | $6,035.00 | |
| 03/22/11 | MB | | Telephone conference with Robert B. Orgel regarding disclosure statement and timeline. | 0.10 | 625.00 | $62.50 | |
| 03/23/11 | RBO | | SunCal Disclosure Statements: Review responsive messages from Wilson, Lemmer, Blaustein, Camerik re. disclosure statement comments (.5); Prepare response re task, timing for Blaustein (.2); Prepare message re task - timing for Lemmer (.2); Prepare message re process for Wilson (.1); Prepare message to Camerik re Seller Financing Deficiency Claims (.3); organize materials for review in connection with Wilson comments adn questions re disclosure statement revisions | 1.80 | 850.00 | $1,530.00 | |
| 03/23/11 | RBO | | SunCal Disclosure Statement: Review Wilson comments (.4); Prepare written responses to Wilson (.6); Review Disclosure Statement and exhibits in anticipation of Wilson call (.5); Telephone conference with Wilson and Camerik re inserts. undatess (2.0) | 3.50 | 850.00 | $2,975.00 | |
| 03/23/11 | MB | | Review e-mails from Robert Orgel regarding plans and issues. | 0.20 | 625.00 | $125.00 | |
| 03/23/11 | MB | | Revise Lehman trustee debtor disclosure statement. | 2.50 | 625.00 | $1,562.50 | |
| 03/23/11 | HDH | | Review draft Trustee Debtor Disclosure Statement (.8) and Voluntary Debtor Disclosure Statement (1.0) | 1.80 | 650.00 | $1,170.00 | |
| 03/24/11 | RBO | | SunCal Disclosure Statement: Revise Trustee Debtor Plan and Disclosure Statement (.6) and Voluntary Debtor Plan and Disclosure Statement (1.0) per Camerik conversation | 1.60 | 850.00 | $1,360.00 | |
| 03/24/11 | RBO | | SunCal Disclosure Statement: Review Lemmer message re. disclosure statements (.2); Review files and Disclosure Statements and draft of 10/2010 reply for answers to Lemmer (.5); Prepare message to and telephone call to Lemmer re disclosure statements (.1); Revise Disclosure Statements (.5) | 1.30 | 850.00 | $1,105.00 | |
| 03/24/11 | MB | | Revise trustee debtor disclosure statement. | 1.20 | 625.00 | $750.00 | |
| 03/24/11 | MB | | Review service lists for notices of disclosure statement hearing. | 0.20 | 625.00 | $125.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/25/11 | RBO | | SunCal Disclosure Statement: Revise Trustee Debtor Disclosure Statement to insert Camerik comments (2.3); Review Lemmer message re. Trustee Debtor Disclosure Statement and reply (.2); Review Lemmer typo notation re. Trustee Debtor Disclosure Statement and correct same (.2); Incorporate Lemmer comments to Trustee Debtor Disclosure Statement and exchange messages re same (.6); | 4.70 | 850.00 | $3,995.00 | |
| 03/25/11 | MB | | Revise voluntary debtor disclosure statement. | 2.00 | 625.00 | $1,250.00 | |
| 03/25/11 | MB | | Draft notices of disclosure statement hearings. | 0.60 | 625.00 | $375.00 | |
| 03/25/11 | MB | | Review all service lists for notices of disclosure statement hearing (.7); e-mail to M. Kulick et al regarding service (.3). | 1.00 | 625.00 | $625.00 | |
| 03/26/11 | RBO | | SunCal Disclosure Statement: Compare Voluntary Disclosure Statement to Voluntary Plan and revise Disclosure Statement (1.4); Compare trustee Plan to Trustee Disclosure Statement and revise Disclosure Statement (.7); Prepare messages to clients, trustee with drafts of same (.5) | 2.60 | 850.00 | $2,210.00 | |
| 03/26/11 | RBO | | SunCal Disclosure Statements: Revise both Disclosure Statements consistent with Camerik comments to Voluntary Plan (1.0); Input Lauren Z. comments re litigation sections of Disclosure Statements after review of same (.4); Input Plan changes from language iserts to Disclosure Statements (.4); Review October 2010 Bond Issuer objection to disclosure statements and input language in Disclosure Statements to address (.5) | 2.30 | 850.00 | $1,955.00 | |
| 03/27/11 | RBO | | SunCal Disclosure Statements: Prepare message to Michael A. Matteo re availability to field requests for copies of plans and disclosure statements | 0.10 | 850.00 | $85.00 | |
| 03/28/11 | RBO | | SunCal Disclosure Statements: Review notes, comments to ensure prior input (.3); Review message from Maria Bove re schedules updates (.1); Telephone conference with Camerik re updating 50% offer criteria with later dates (.1); Affect changes for dates fo | 5.20 | 850.00 | $4,420.00 | |
| 03/28/11 | RBO | | SunCal Disclosure Statement: Review Markum comment and fix documents (.3); Exchange messages with Neue re signatures for Trustee Debtor plan (.1); Revise Voluntary Debtor Disclosure Statement best interests discussion after review new numbers charts (1.0) | 1.40 | 850.00 | $1,190.00 | |
| 03/28/11 | MB | | Revise notices of disclosure statement hearing. | 0.10 | 625.00 | $62.50 | |
| 03/28/11 | MB | | Draft request for judicial notice in support of plans and disclosure statements. | 1.20 | 625.00 | $750.00 | |
| 03/28/11 | MB | | Telephone conference with Robert Orgel regarding necessary revisions to request for judicial notice in support of disclosure statements. | 0.20 | 625.00 | $125.00 | |
| 03/28/11 | MB | | Revise request for judicial notice in support of disclosure statements. | 0.10 | 625.00 | $62.50 | |
| 03/29/11 | MB | | Draft amended solicitation procedures motions. | 0.80 | 625.00 | $500.00 | |
| 03/29/11 | RMP | | Review solicitation issues and conference with R. Orgel regarding same. | 0.40 | 950.00 | $380.00 | |
| 03/31/11 | DAZ | | Office conferences with R. Orgel, et al. re Disclosure Statement objection, notice and timing issues and review rules re same. | 0.50 | 895.00 | $447.50 | |
| 03/31/11 | MB | | Telephone conference with Dean A. Ziehl regarding notice period for disclosure statement hearing. | 0.10 | 625.00 | $62.50 | |
| | **Task Code Total** | | | **68.40** | | **$55,412.50** | |

**Non-Derivative Issues [Code 3700]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/17/11 | RMP | | Telephone conference with Friedman regarding Emerald Meadows claims issues. | 0.30 | 950.00 | $285.00 | |
| 03/01/11 | DAZ | | Office conference with S. Kahn re revisions to Delta Coves (template) claim objection objection for insider claims (.3) and conference with N. Camerick re same (.2). | 0.50 | 895.00 | $447.50 | |
| 03/01/11 | DAZ | | Review documents re objections to SunCal insider claims. | 2.30 | 895.00 | $2,058.50 | |
| 03/01/11 | SJK | | Review and respond to memo from N. Camerik regarding contracts between Debtor and SunCal Management re insider claims. | 0.10 | 725.00 | $72.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/01/11 | SJK | | Revise Delta Coves Objection to SunCal insider claims (1.2) and telephone conference with N. Camerik regarding questions regarding same (.6). | 1.80 | 725.00 | $1,305.00 | |
| 03/01/11 | SJK | | Conference with D. Ziehl regarding revisions to objection to SunCal insider claims. | 0.30 | 725.00 | $217.50 | |
| 03/01/11 | SJK | | Review Protective Disbursement Agreement regarding Marblehead, Heartland and SCC for objection to SunCal insider claims. | 0.10 | 725.00 | $72.50 | |
| 03/01/11 | SJK | | Review and forward memo to N. Camerik regarding notice of default letters regarding Del Amo and Oak Knoll. | 0.20 | 725.00 | $145.00 | |
| 03/01/11 | SJK | | Telephone conference with N. Camerik regarding Consent and Subordination Agreement for objections to SunCal insider claims. | 0.10 | 725.00 | $72.50 | |
| 03/01/11 | SJK | | Revise Delta Coves objection to SunCal insider claims per N. Camerik comments. | 0.50 | 725.00 | $362.50 | |
| 03/01/11 | SJK | | Review Protective Advance letters regarding potential claim objection exhibits for SunCal insider claims. | 0.30 | 725.00 | $217.50 | |
| 03/01/11 | SJK | | Memo to M. Neue regarding claims objection hearing setting status and review reply. | 0.10 | 725.00 | $72.50 | |
| 03/01/11 | SJK | | Memo to A. Blaustein regarding Brusco Declaration in support of objections to SunCal insider claims and review response. | 0.10 | 725.00 | $72.50 | |
| 03/01/11 | SJK | | Telephone conference with Lehman, Weil and PSZJ teams regarding status and strategies regarding objections to claims. | 1.40 | 725.00 | $1,015.00 | |
| 03/01/11 | NLH | | Research contract issue re frustration of purpose for objections to SunCal insider claims. | 3.60 | 575.00 | $2,070.00 | |
| 03/01/11 | NLH | | Correspond with S. Kahn re contract issue re objections to SunCal Insider claims. | 0.20 | 575.00 | $115.00 | |
| 03/01/11 | RMP | | Review objections to SunCal Management claims (.6) and conference with S. Kahn regarding same (.3). | 0.90 | 950.00 | $855.00 | |
| 03/02/11 | JER | | Review agreements relating to management fees and real estate projects. | 1.60 | 250.00 | $400.00 | |
| 03/02/11 | JER | | Perform legal research regarding frustration of purpose/impracticability related to canceled projects. | 5.70 | 250.00 | $1,425.00 | |
| 03/02/11 | DGP | | Work on objections to top 20 largest claims in voluntary debtor proceedings. | 0.50 | 725.00 | $362.50 | |
| 03/02/11 | DGP | | Read, consider and respond to e-mails re conference call to discuss claim objection procedures. | 0.10 | 725.00 | $72.50 | |
| 03/02/11 | AWC | | Call with Robert B. Orgel regarding clams objections, approach. | 0.30 | 825.00 | $247.50 | |
| 03/02/11 | DAZ | | Telephone conferences with Weil and M. Bove re claim objection issues. | 0.50 | 895.00 | $447.50 | |
| 03/02/11 | DAZ | | Review exhibits to draft SunCal insider claims objection. | 1.00 | 895.00 | $895.00 | |
| 03/02/11 | DAZ | | Telephone conferences with D. Parker and M. Bove re claims objection process. | 0.50 | 895.00 | $447.50 | |
| 03/02/11 | RBO | | SunCal Claims: Telephone conference with Andrew W. Caine re claim objection thresholds (.2); Prepare messages to Maria Bove, etc. and Markham, Camerik re same (.3); Prepare proposal to client re same (.5) | 1.00 | 850.00 | $850.00 | |
| 03/02/11 | RBO | | SunCal Claims: Exchange messages with Dean A. Ziehl re claims objection meeting (.1); Review messages from Markham re claims objection status (.2); Telephone conference with Markham re claims objections (.1); Telephone conference with Camerik and Markham re claims and executory contract processes and plan impact (1.2); telephone conference with D. Ziehl re SunCal claims and claim thresholds for plans (.2); prepare memo to Weil and PSZJ teams re. claims thresholds for distributions under plans (.6); prepare message to PSZJ claims objection team re. claim thresholds and claim objections (.1) | 2.50 | 850.00 | $2,125.00 | |
| 03/02/11 | SJK | | Review amended Delta Coves operating agreement and first and second tier operating agreements regarding effect as to SunCal Management claims (.6) and telephone conference with N. Camerik regarding same (.4). | 1.00 | 725.00 | $725.00 | |
| 03/02/11 | SJK | | Review memo from Trustee counsel regarding insider claim objection and Delta Coves operating agreement. | 0.20 | 725.00 | $145.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/02/11 | SJK | | Conference with D. Parker and D. Ziehl regarding objections to other claims; possible attachment. | 0.40 | 725.00 | $290.00 | |
| 03/02/11 | SJK | | Review additional exhibits for objection to SunCal insider claims. | 0.50 | 725.00 | $362.50 | |
| 03/02/11 | SJK | | Revise objection regarding Delta Coves insider claims (1.2) and related declarations (1.7). | 2.90 | 725.00 | $2,102.50 | |
| 03/02/11 | SJK | | Revise Delta Coves objection to SunCal insider claims. | 0.20 | 725.00 | $145.00 | |
| 03/02/11 | SJK | | Final review of Delta Coves objection to SunCal insider claims and memo to Weil and PSZJ teams regarding same and to Trustee counsel re. same. | 0.30 | 725.00 | $217.50 | |
| 03/02/11 | SJK | | Review memo from R. Orgel regarding claims objections startegies. | 0.10 | 725.00 | $72.50 | |
| 03/02/11 | SJK | | Forward Delta Coves objection to SunCal claims to additional Weil parties. | 0.10 | 725.00 | $72.50 | |
| 03/02/11 | MB | | Review WEC motion to reconsider claim disallowance. | 0.20 | 625.00 | $125.00 | |
| 03/02/11 | RMP | | Research re SunCal Management claims (.6) and telephone conferences with Lobel and Neue regarding same (.5). | 1.10 | 950.00 | $1,045.00 | |
| 03/03/11 | JER | | Complete legal research for Nina Hong regarding contractual duties, conditions and excuse for objection to SunCal insider claims. | 3.40 | 250.00 | $850.00 | |
| 03/03/11 | JER | | Meet with Nina Hong to discuss legal research for objections to SunCal insider claims. | 0.40 | 250.00 | $100.00 | |
| 03/03/11 | DGP | | Conference call with Ms. Camerik and Ms. Markum, Messrs. Orgel and Kahn re objections to bonded claims by Arch Insurance and Bond Safeguard and claims by City of San Clemente, Villa San Clemente, Seneca, City of Palmdale. Warmington. | 2.10 | 725.00 | $1,522.50 | |
| 03/03/11 | RBO | | SunCal Claims:  Exchange messages with PSZJ team before claims call | 0.20 | 850.00 | $170.00 | |
| 03/03/11 | RBO | | SunCal Claims:  Telephone conference with  Parker, Steven J. Kahn, Maria Bove, Markum, Camerik re claims objection handling (1.0); Exchange messages re assuming contracts or rejecting and creating claims for desired performance (.9); Review Camerik response (.2); Prepare reply to Cameril re. assumption of contracts (.1) | 2.20 | 850.00 | $1,870.00 | |
| 03/03/11 | SJK | | Conference call with PSZJ and Weil teams regarding objections to non-SunCal entity claims, claims analyses and strategies. | 1.90 | 725.00 | $1,377.50 | |
| 03/03/11 | SJK | | Review R. Orgel memo regarding claim objection strategies for conference call. | 0.10 | 725.00 | $72.50 | |
| 03/03/11 | SJK | | Review and incorporate N. Camerik final revisions to Delta Coves/SunCal objection to SunCal insider claims. | 0.40 | 725.00 | $290.00 | |
| 03/03/11 | SJK | | Review and incorporate final revisions to Speier declaration in support of objection to SunCal insider claims. | 0.20 | 725.00 | $145.00 | |
| 03/03/11 | SJK | | Review memo from M. Neue regarding hearing setting status for claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/03/11 | SJK | | Review and respond to memos from N. Camerik regarding final revisions to Delta Coves objection to SunCal insider claims and strategy regarding remaining Trustee debtors. | 0.20 | 725.00 | $145.00 | |
| 03/03/11 | MB | | Telephone conference with Robert Orgel regarding objections to claims and plan process. | 0.20 | 625.00 | $125.00 | |
| 03/03/11 | MB | | Call with Robert Orgel, D. Parker, S. Kahn and N. Camerick regarding claims objections, assume or rejection of contracts and plan process. | 0.80 | 625.00 | $500.00 | |
| 03/03/11 | NLH | | Meet with S. Kahn re contract issue for objection to SunCal insider claims. | 0.10 | 575.00 | $57.50 | |
| 03/03/11 | RMP | | Review documents regarding SunCal Management claims (1.0) and Del Rio postpetition transfer issues (1.2). | 2.20 | 950.00 | $2,090.00 | |
| 03/04/11 | JER | | Research cases for objection to SunCal insider claims per Nina Hing. | 4.60 | 250.00 | $1,150.00 | |
| 03/04/11 | JER | | Review agreements regarding management and conveyance terminology and definitions for objections to SunCal insider claims. | 1.80 | 250.00 | $450.00 | |
| 03/04/11 | SJK | | Review exhibits for additional objections to SunCal insider claims. | 0.50 | 725.00 | $362.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/04/11 | SJK | | Review additional exhibits for SunCal Northlake objection to SunCal insider claims. | 0.30 | 725.00 | $217.50 | |
| 03/04/11 | SJK | | Draft SunCal Northlake Objection to SunCal Management claims. | 2.60 | 725.00 | $1,885.00 | |
| 03/04/11 | SJK | | Draft Speier declaration for SunCal Northlake objection to SunCal Management claims | 0.30 | 725.00 | $217.50 | |
| 03/04/11 | SJK | | Revise Speier declaration in support of SunCal Northlake objection to SunCal Management claims. | 0.10 | 725.00 | $72.50 | |
| 03/04/11 | NLH | | Research contract issue re frustration of purpose for objections to SunCal insider claims. | 8.70 | 575.00 | $5,002.50 | |
| 03/05/11 | SJK | | Draft SunCal Heartland objection to SunCal insider claims. | 2.00 | 725.00 | $1,450.00 | |
| 03/05/11 | SJK | | Draft SunCal Oak Valley objection to SunCal insider claims. | 2.10 | 725.00 | $1,522.50 | |
| 03/05/11 | SJK | | Revise SunCal Northlake objection to SunCal insider claims. | 0.70 | 725.00 | $507.50 | |
| 03/05/11 | NLH | | Research contract issue re frustration of purpose for objections to Sunal insider claims. | 1.20 | 575.00 | $690.00 | |
| 03/06/11 | SJK | | Review available exhibits regarding Oak Knoll and Torrance and need for additional documents or facts for objections to SunCal insider claims. | 0.80 | 725.00 | $580.00 | |
| 03/06/11 | SJK | | Draft SunCal Oak Knoll objection to SunCal insider claims. | 2.60 | 725.00 | $1,885.00 | |
| 03/06/11 | SJK | | Memo to N. Camerik regarding Oak Knoll and Torrance needed documents/facts for objections to SunCal insider claims. | 0.30 | 725.00 | $217.50 | |
| 03/06/11 | SJK | | Review additional objection exhibits for SunCal Northlake objection to SunCal insider claims. | 0.30 | 725.00 | $217.50 | |
| 03/06/11 | SJK | | Draft SunCal Marblehead objection to SunCal insider claims. | 1.80 | 725.00 | $1,305.00 | |
| 03/07/11 | RBO | | SunCal Claims:  Review Pinnick messages and documents supporting Pinnick proof of claims | 0.40 | 850.00 | $340.00 | |
| 03/07/11 | SJK | | Revise SunCal Marblehead objection to SunCal insider claims. | 0.80 | 725.00 | $580.00 | |
| 03/07/11 | SJK | | Review redlines of SunCal Northlake objection to insider claims and forward to Weil team for review and comment. | 0.30 | 725.00 | $217.50 | |
| 03/07/11 | SJK | | Revise SunCal Marblehead Speier Declaration in support of objection to SunCal insider claims. | 0.20 | 725.00 | $145.00 | |
| 03/07/11 | SJK | | Forward SunCal Management/Marblehead objection to claim and declaration to Weil team for review and comment. | 0.10 | 725.00 | $72.50 | |
| 03/07/11 | SJK | | Forward Oak Valley claim objection and declaration to Weil team for review and comment. | 0.10 | 725.00 | $72.50 | |
| 03/07/11 | SJK | | Review memo from N. Camerik regarding declarant change for insider claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/07/11 | SJK | | Review memo from J. Markum regarding Oak Knoll and Torrance subordination agreements and loans. | 0.10 | 725.00 | $72.50 | |
| 03/07/11 | SJK | | Revise SunCal Management/Northlake claim objection for forwarding to teams. | 0.50 | 725.00 | $362.50 | |
| 03/07/11 | SJK | | Revise Speier Declaration in support of Oak Valley objection to insider claims. | 0.30 | 725.00 | $217.50 | |
| 03/07/11 | SJK | | Revise Oak Valley objection to insider claims. | 1.10 | 725.00 | $797.50 | |
| 03/07/11 | SJK | | Revise Oak Knoll objection to insider claims and Speier Declaration in support thereof. | 1.30 | 725.00 | $942.50 | |
| 03/07/11 | SJK | | Revise Speier declaration in support of Heartland objection to insider claims. | 0.10 | 725.00 | $72.50 | |
| 03/07/11 | SJK | | Revise Heartland objection to insider claims. | 0.80 | 725.00 | $580.00 | |
| 03/07/11 | SJK | | Memo to Weil team regarding Heartland objection to insider claims and declaration. | 0.10 | 725.00 | $72.50 | |
| 03/08/11 | SJK | | Memo to Weil team regarding Torrance objection to insider claims and declaration for review. | 0.10 | 725.00 | $72.50 | |
| 03/08/11 | SJK | | Revise SunCal Management/Torrance claim objection and declaration. | 0.70 | 725.00 | $507.50 | |
| 03/08/11 | SJK | | Draft Speier Declaration in support of PSV/SunCal Management claim objection. | 0.30 | 725.00 | $217.50 | |
| 03/08/11 | SJK | | Draft PSV/SunCal Management claim objection. | 1.40 | 725.00 | $1,015.00 | |
| 03/08/11 | SJK | | Further revise Oak Knoll objection to SunCal Management claims for sending to Weil team for review and comment. | 0.40 | 725.00 | $290.00 | |
| 03/08/11 | SJK | | Review additional exhibit for Oak Knoll objection to insider claims. | 0.30 | 725.00 | $217.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/08/11 | SJK | | Participate in conference call with Weil and PSZJ teams regarding insider claims objection status; progress and strategies. | 0.90 | 725.00 | $652.50 | |
| 03/08/11 | SJK | | Review emails and sources for PSV Development Management Agreement. | 0.60 | 725.00 | $435.00 | |
| 03/08/11 | SJK | | Draft declaration in support of Torrance/SunCal Management claim objection. | 2.00 | 725.00 | $1,450.00 | |
| 03/08/11 | SJK | | Review memo from M. Neue regarding renewed Court contacts re. scheduling hearings on claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/08/11 | SJK | | Review insider claim objection exhibits. | 0.20 | 725.00 | $145.00 | |
| 03/08/11 | SJK | | Memo to Weil team regarding PSV objection. | 0.10 | 725.00 | $72.50 | |
| 03/08/11 | SJK | | Revise PSV/SunCal Management claim objection. | 0.70 | 725.00 | $507.50 | |
| 03/08/11 | SJK | | Revise Speier Declaration in support of PSV objection to insider claims. | 0.20 | 725.00 | $145.00 | |
| 03/08/11 | SJK | | Review memo from N. Camerik regarding Cyburt Declaration and memo to A. Blaustein regarding same for claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/09/11 | SJK | | Review memo from A. Blaustein regarding Cyburt declaration comments and memo to N. Camerik regarding same. | 0.10 | 725.00 | $72.50 | |
| 03/09/11 | SJK | | Memo to J. Markum regarding Northlake DMA. | 0.10 | 725.00 | $72.50 | |
| 03/09/11 | SJK | | Identify and review additional exhibits for insider claim objections. | 1.00 | 725.00 | $725.00 | |
| 03/09/11 | SJK | | Review memo from N. Camerik regarding Del Amo loan default date. | 0.10 | 725.00 | $72.50 | |
| 03/09/11 | SJK | | Review memo from J. Markum regarding requested documents for claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/10/11 | SJK | | Review J. Markum comments to Northlake objection to insider claims (.2); incorporate revisions into objection (.6). | 0.80 | 725.00 | $580.00 | |
| 03/10/11 | SJK | | Telephone conference with N. Camerik regarding Cyburt insert for insider claim objections' declarations. | 0.10 | 725.00 | $72.50 | |
| 03/10/11 | SJK | | Review J. Markum comments to Heartland objection to insider claims (.2); incorporate revisions into objection (.3). | 0.50 | 725.00 | $362.50 | |
| 03/10/11 | SJK | | Review J. Markum comments to Oak Valley objection to insider claims (.2); incorporate revisions into objection (.5). | 0.70 | 725.00 | $507.50 | |
| 03/10/11 | SJK | | Revise PSV objection to insider claims and revise Speier Declaration. | 0.30 | 725.00 | $217.50 | |
| 03/10/11 | SJK | | Revise Torrance objection to insider claims and revise Speier Declaration. | 0.20 | 725.00 | $145.00 | |
| 03/10/11 | SJK | | Revise Marblehead objection to insider claims and revise Speier Declaration. | 0.20 | 725.00 | $145.00 | |
| 03/10/11 | SJK | | Memo to Weil team forwarding revised and blackline objections to insider claims and declarations. | 0.10 | 725.00 | $72.50 | |
| 03/10/11 | SJK | | Review all seven objections to insider claims and blacklines. | 1.00 | 725.00 | $725.00 | |
| 03/10/11 | SJK | | Revise Oak Knoll objection to insider claims and revise Speier Declaration. | 0.20 | 725.00 | $145.00 | |
| 03/10/11 | SJK | | Revise Heartland objection to insider claims and revise Speier Declaration. | 0.30 | 725.00 | $217.50 | |
| 03/10/11 | SJK | | Review and incorporate J. Markum revisions to Torrance objection to insider claims. | 0.50 | 725.00 | $362.50 | |
| 03/10/11 | SJK | | Review and incorporate J. Markum revisions to Oak Valley objection to insider claims. | 0.50 | 725.00 | $362.50 | |
| 03/10/11 | SJK | | Review and incorporate J. Markum revisions to Marblehead objection to insider claims. | 0.40 | 725.00 | $290.00 | |
| 03/10/11 | SJK | | Revise Oak Valley objection to insider claims and revise Speier Declaration. | 0.20 | 725.00 | $145.00 | |
| 03/10/11 | SJK | | Revise Northlake objection to insider claims and revise Speier Declaration. | 0.30 | 725.00 | $217.50 | |
| 03/10/11 | SJK | | Review and incorporate J. Markum revisions to PSV objection to insider claims. | 0.50 | 725.00 | $362.50 | |
| 03/11/11 | SJK | | Further revise Oak Knoll objection to insider claims (.2), Torrance objection to insider claims (.2), Northlake objection to insider claims (.3), and OVC objection to insider claims (.2); revise exhibits to same (.5). | 1.40 | 725.00 | $1,015.00 | |
| 03/11/11 | SJK | | Further revisions to objections to insider claims. | 0.60 | 725.00 | $435.00 | |
| 03/11/11 | SJK | | Telephone conference with N. Camerik and J. Markum regarding insider claim objection issues and revisions. | 0.70 | 725.00 | $507.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/11/11 | RMP | | Research re. SunCal Management claim issues and Del Rio postpetition transfer issues (.5) and conference with S. Kahn regarding same (.9). | 1.40 | 950.00 | $1,330.00 | |
| 03/11/11 | RMP | | Telephone conferences with Miller regarding claim issues. | 0.60 | 950.00 | $570.00 | |
| 03/12/11 | DAZ | | Review objections to SunCal Management claims. | 1.50 | 895.00 | $1,342.50 | |
| 03/13/11 | SJK | | Memo to M. Neue regarding exhibits to insider claims objections and objection filings. | 0.20 | 725.00 | $145.00 | |
| 03/13/11 | SJK | | Review memo from C. Bley regarding declaration by P. Cyburt in support of insider claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/13/11 | SJK | | Review memo from N. Camerik regarding declarations and execution; assemble and forward declarations and exhibits and follow-up email regarding same. | 0.60 | 725.00 | $435.00 | |
| 03/14/11 | RBO | | SunCal Claims:  Review and forward Emerald claim settlement motion to Richard M. Pachulski (.1); Review message from Markum (.1) and respond re subrogation and Rule 3001(e) (.8); Prepare message to Hopkins re same (.3); Prepare message to Camerik re circulating Emerald claim settlement motion (.1) | 1.40 | 850.00 | $1,190.00 | |
| 03/14/11 | SJK | | Telephone conference with C. Bley regarding declarations. | 0.10 | 725.00 | $72.50 | |
| 03/14/11 | SJK | | Memo to N. Camerik regarding proposed additional prayer for relief in insider claim objections and review reply. | 0.30 | 725.00 | $217.50 | |
| 03/14/11 | SJK | | Review memo from P. Cyburt regarding declaration in support of insider claim objections and review and respond to memo from client regarding same. | 0.10 | 725.00 | $72.50 | |
| 03/14/11 | SJK | | Review Cyburt Declarations in support of insider claim objections and memo to N. Camerik regarding same. | 0.20 | 725.00 | $145.00 | |
| 03/14/11 | SJK | | Review memo from P. Cyburt regarding revisions to declaration in support of insider claim objections and conference with assistant regarding change out/page matchings. | 0.20 | 725.00 | $145.00 | |
| 03/14/11 | SJK | | Revise objections to insider claims (.4); review SJK Declarations in support of same (.2). | 0.60 | 725.00 | $435.00 | |
| 03/14/11 | SJK | | Review memo from N. Camerik regarding issue re Cyburt declaration in support of insider claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/14/11 | SJK | | Forward latest versions and redlines of insider claim objections to N. Camerik and J. Markum per request. | 0.20 | 725.00 | $145.00 | |
| 03/14/11 | SJK | | Review Cyburt declarations in insider claim objections. | 0.50 | 725.00 | $362.50 | |
| 03/14/11 | SJK | | Review and respond to memo from N. Camerik regarding objections to insider claims. | 0.10 | 725.00 | $72.50 | |
| 03/14/11 | RMP | | Review compromise motion regarding Emerald Meadows claims (.7) and telephone conference with Camerik regarding same (.8). | 1.50 | 950.00 | $1,425.00 | |
| 03/15/11 | SJK | | Memo to Cyburt regarding declaration in support of insider claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/15/11 | RBO | | SunCal Claims:  Exchange messages re Pinnick claims/assignments | 0.30 | 850.00 | $255.00 | |
| 03/15/11 | SJK | | Telephone conference with M. Neue regarding claim objection status; hearing setting status. | 0.10 | 725.00 | $72.50 | |
| 03/15/11 | SJK | | Follow-up memo to P. Cyburt regarding declaration signature for PSV objection to insider claims. | 0.10 | 725.00 | $72.50 | |
| 03/15/11 | SJK | | Forward insider claim objections and Speier declarations to Neue for signature. | 0.10 | 725.00 | $72.50 | |
| 03/15/11 | SJK | | Review final insider claim objection packages. | 0.20 | 725.00 | $145.00 | |
| 03/15/11 | SJK | | Review memo from J. Markum regarding final insider claim objection revisions (.2) and incorporate revisions (.6). | 0.80 | 725.00 | $580.00 | |
| 03/15/11 | SJK | | Memo to P. Cyburt regarding declaration correction for filing with insider claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/15/11 | SJK | | Memo to N. Camerik regarding coverage for insider claim objection hearings. | 0.10 | 725.00 | $72.50 | |
| 03/15/11 | SJK | | Memo to M. Neue regarding contact with Court re scheduling hearings on insider claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/15/11 | SJK | | Review memo from P. Cyburt regarding final signature on declaration in support of insider claim objections; meeting with S. Cho regarding same. | 0.30 | 725.00 | $217.50 | |
| 03/15/11 | SJK | | Message to Court clerk regarding hearing setting on insider claim objections. | 0.10 | 725.00 | $72.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/15/11 | SJK | | Conference with S. Cho regarding insider claim objection handling and pending signatures; exhibits. | 0.40 | 725.00 | $290.00 | |
| 03/15/11 | MB | | Research regarding WEC Corp. motion to reconsider claim disallowance. | 0.50 | 625.00 | $312.50 | |
| 03/15/11 | MB | | Telephone conference with S. Kahn regarding insider claim objections. | 0.10 | 625.00 | $62.50 | |
| 03/15/11 | RMP | | Telephone conferences and e-mails with Couchot regarding Del Rio postpetition transfers. | 0.90 | 950.00 | $855.00 | |
| 03/15/11 | SSC | | Meet and confer with S. Kahn re filing insider claim objections. | 0.60 | 650.00 | $390.00 | |
| 03/16/11 | RBO | | SunCal Claims: Review messages re Pinnick claims' assignment (.1); Prepare response to Camerik (.1); Review Camerik follow up and respond two times (.2); Telephone conference with Brusco, Camerik, Joelle re Pinnick claims assignment (.5); Exchange messages with J. Kim re Emerald claim settlement opposition (.3) | 1.20 | 850.00 | $1,020.00 | |
| 03/16/11 | RMP | | Research re. Marblehead claim issues (.2) and telephone conference with Camerik regarding same (.4). | 0.60 | 950.00 | $570.00 | |
| 03/17/11 | RBO | | SunCal Claims: Review and analyze Friedman deal for claims against voluntary debtors (.1); Office conference with Richard M. Pachulski re same (.2); Telephone conference with Camerik re same (.3) | 0.60 | 850.00 | $510.00 | |
| 03/17/11 | SJK | | Review memo from M. Neue to Trustee regarding insider claim objections and declarations. | 0.10 | 725.00 | $72.50 | |
| 03/18/11 | RMP | | Review and respond to e-mails from client regarding SunCal Management claims and Del Rio postpetition transfers (.5) and telephone conference with Brusco regarding same (.8). | 1.30 | 950.00 | $1,235.00 | |
| 03/21/11 | SJK | | Review and respond to memo from Trustee counsel regarding claims objection declaration issues and memo to N. Camerik and J. Markum regarding same. | 0.20 | 725.00 | $145.00 | |
| 03/21/11 | SJK | | Memo to Trustee counsel regarding Speier claims objection declaration changes. | 0.10 | 725.00 | $72.50 | |
| 03/21/11 | JJK | | Review SunCal Emerald claims settlement motion (1.0) and exhibits thereto (.4); emails to N. Camerik re. call to discuss same (.1). | 1.50 | 595.00 | $892.50 | |
| 03/21/11 | JJK | | Conf. with R. Orgel on preparing objection to SunCal Emerald claims settlement motion. | 0.30 | 595.00 | $178.50 | |
| 03/21/11 | RBO | | SunCal Claims: Prepare message to Camerik re Emerald claims settlement opposition (.1); Office conference with Jonathan J. Kim re SunCal Emerald background and settlements (.5) | 0.60 | 850.00 | $510.00 | |
| 03/21/11 | RBO | | SunCal Claims: Forward message to Kim from Camerik re Emerald Meadows claim settlement (.1) Review Emerald Meadows' claims objections and forward to Kim (.4) | 0.50 | 850.00 | $425.00 | |
| 03/21/11 | SJK | | Memo to S. Cho regarding hearing date n insider claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/21/11 | SJK | | Memo to M. Neue regarding status of declaration signatures of trustee for insider claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/21/11 | SJK | | Review all Speier declarations in support of insider claim objections. | 0.20 | 725.00 | $145.00 | |
| 03/21/11 | SJK | | Review memo from Trustee counsel regarding additional forthcoming revisions to Trustee Declaration in support of insider claim objections | 0.10 | 725.00 | $72.50 | |
| 03/21/11 | SJK | | Review memo from M. Bove regarding DIP order provisions regarding Management Fees and telephone conference with M. Bove regarding same. | 0.30 | 725.00 | $217.50 | |
| 03/21/11 | MB | | Review WEC Corp. motion to reconsider claim disallowance. | 0.10 | 625.00 | $62.50 | |
| 03/21/11 | MB | | E-mails to Neue regarding WEC Corp. motion to reconsider claim disallowance. | 0.20 | 625.00 | $125.00 | |
| 03/21/11 | MB | | Telephone conference with A. Verdries regarding WEC Corp. motion to reconsider claim disallowance. | 0.20 | 625.00 | $125.00 | |
| 03/21/11 | MB | | Telephone conference with S. Kahn regarding objection to administrative claims for SunCal management fees. | 0.30 | 625.00 | $187.50 | |
| 03/21/11 | MB | | Review DIP stipulation for declarations for administrative claims objection and trustee questions regarding same. | 1.20 | 625.00 | $750.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/21/11 | MB | | Draft stipulation to continue MESA Pacific claim objection hearing and order. | 0.40 | 625.00 | $250.00 | |
| 03/21/11 | MB | | Review Mesa Pacific claim against SunCal Marblehead. | 0.20 | 625.00 | $125.00 | |
| 03/21/11 | RMP | | Telephone conferences with Friedman (.6) and conference with S. Kahn (.4) regarding SunCal Management claim objections. | 1.00 | 950.00 | $950.00 | |
| 03/22/11 | SJK | | Memo to N. Camerik regarding hearing dates on insider claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/22/11 | DGP | | Read, consider and respond to e-mails re conference call re status of claims objections. | 0.20 | 725.00 | $145.00 | |
| 03/22/11 | DGP | | Prepare objection to claim of City of San Clemente. | 1.10 | 725.00 | $797.50 | |
| 03/22/11 | JJK | | Research for objection to SunCal Emerald claims settlement motion. | 2.70 | 595.00 | $1,606.50 | |
| 03/22/11 | JJK | | Emails to R. Orgel on obj. to SunCal Emerald claim settlement motion and deadline. | 0.20 | 595.00 | $119.00 | |
| 03/22/11 | JJK | | Emails to J. Markum re. call on SunCal Emerald claim issues. | 0.20 | 595.00 | $119.00 | |
| 03/22/11 | JJK | | Review SunCal Emerald docs. for opposition to Emerald claims settlement motion (1.0) and research claim/performance issues re. same (1.9). | 2.90 | 595.00 | $1,725.50 | |
| 03/22/11 | JJK | | Conf. call N. Camerik, D. Champion, C. Blye, et al. on SunCal Emerald claims settlement issues. | 1.70 | 595.00 | $1,011.50 | |
| 03/22/11 | RBO | | SunCal Claims: Prepare message to Harry D. Hochman, Steven J. Kahn, Jonathan J. Kim, re Emerald claims settlement motion and Lehman opposition | 0.10 | 850.00 | $85.00 | |
| 03/22/11 | SJK | | Telephone conference with Court Clerk regarding hearings on insider claim objections. | 0.40 | 725.00 | $290.00 | |
| 03/22/11 | SJK | | Conference call with Weil, Lehman and PSZJ teams regarding claims objection status and strategies. | 0.90 | 725.00 | $652.50 | |
| 03/22/11 | SJK | | Telephone conference with Court clerk regarding hearings on insider claim objections and conference with D. Ziehl regarding same. | 0.20 | 725.00 | $145.00 | |
| 03/22/11 | SJK | | Review and forward requested revisions to Speier declarations in support of insider claim objections and review reply. | 0.20 | 725.00 | $145.00 | |
| 03/22/11 | SJK | | Follow-up call to court clerk regarding insider claim objections hearing settings. | 0.10 | 725.00 | $72.50 | |
| 03/22/11 | SJK | | Review and respond to memo from J. Markum regarding claim objection startegy call. | 0.10 | 725.00 | $72.50 | |
| 03/22/11 | MB | | Draft continuance stipulation and order for WEC Corp motion to reconsider claim disallowance. | 0.50 | 625.00 | $312.50 | |
| 03/22/11 | RMP | | Conference with S. Kahn regarding SunCal Management claims and Del Rio postpetition transfer issues (.6) and telephone conference with Friedman regarding same (.6). | 1.20 | 950.00 | $1,140.00 | |
| 03/23/11 | DGP | | Prepare objection to claim of City of San Clemente. | 1.90 | 725.00 | $1,377.50 | |
| 03/23/11 | DGP | | Telephone conference with Mr. Wilson, Ms. Camerik, Markum, Bove, Mr. Kahn re status of claims objections. | 0.20 | 725.00 | $145.00 | |
| 03/23/11 | JJK | | Research/analysis for objection to SunCal Emerald - Rubidoux claim settlement (1.0); prepare objection (2.8); related analysis/review of documents (.2). | 4.00 | 595.00 | $2,380.00 | |
| 03/23/11 | JJK | | Emails R. Orgel, M. Bove, et al. on Emerald claims settlement objection deadline issues. | 0.30 | 595.00 | $178.50 | |
| 03/23/11 | JJK | | Research/analysis for objection to SunCal Emerald - Rubidoux claims settlement (1.9); prepare objection (3.0). | 4.90 | 595.00 | $2,915.50 | |
| 03/23/11 | JJK | | Research for objection to SunCal Emerald -Rubidoux claim settlement motion (2.0); prepare objection (2.9). | 4.90 | 595.00 | $2,915.50 | |
| 03/23/11 | DAZ | | Review draft memo re declaratory relief with respect to failure to file proof of claim (.8) and conference with H. Hochman re same (1.2). | 2.00 | 895.00 | $1,790.00 | |
| 03/23/11 | SJK | | Review revised claim objection chart for call with Neil and PSZJ teams. | 0.40 | 725.00 | $290.00 | |
| 03/23/11 | SJK | | Review and respond to memos from R. Orgel and H. Hochman regarding response time calculations for claim objections, chambers procedures and call re-setting for client participation. | 0.10 | 725.00 | $72.50 | |
| 03/23/11 | SJK | | Call with Weil and PSZJ teams regarding hearings on insider claim objections | 0.30 | 725.00 | $217.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/23/11 | SJK | | Revise Neue changes to Speier declaration in support of insider claim objections and memo to Neue regarding same. | 0.40 | 725.00 | $290.00 | |
| 03/23/11 | SJK | | Review and respond to memo from M. Neue regarding revisions to objections to insider claims. | 0.10 | 725.00 | $72.50 | |
| 03/23/11 | SJK | | Review memo from M. Neue regarding acceptance of changes to insider claims objections and declarations and begin Speier declaration revision process. | 0.20 | 725.00 | $145.00 | |
| 03/23/11 | MB | | Review updated analysis by Weil of SunCal claims in preparation for conference call with Weil and client regarding claim objections prep. | 0.40 | 625.00 | $250.00 | |
| 03/23/11 | MB | | Conference call with N. Camerick, J. Marklum, R. Brusco, A. Willson, D. Parker and S. Kahn regarding SunCal claims and claim objection preparation. | 0.20 | 625.00 | $125.00 | |
| 03/23/11 | MB | | Research regarding WEC Corp. motion to reconsider disallowance of late claim. | 0.30 | 625.00 | $187.50 | |
| 03/24/11 | SJK | | Check Plan regarding claim settlement authority thresholds. | 0.10 | 725.00 | $72.50 | |
| 03/24/11 | DGP | | Read, consider and respond to e-mail re conference call with Mr. Brusco, Ms. Camerik, Ms. Markum, Mr. Kahn re claims objection prep. | 0.20 | 725.00 | $145.00 | |
| 03/24/11 | DGP | | Conference call with Messrs. Brusco, Wilson, Ms. Camerik, Markum, Bove, Mr. Kahn re possible objections to claims of City of San Clemente, Villa San Clemente, Bethel, Warmington Homes, City of Palmdale. | 1.00 | 725.00 | $725.00 | |
| 03/24/11 | JJK | | Revise objection to Emerald-Rubidoux claim settlement (.5) and emails to N. Camerik re same (.1). | 0.60 | 595.00 | $357.00 | |
| 03/24/11 | JJK | | Emails to C. Bley on Emerald/Rubidoux claim settlement issues. | 0.20 | 595.00 | $119.00 | |
| 03/24/11 | JJK | | Emails to J. Markhum on Emerald/Rubidoux claim settlement objection issues. | 0.10 | 595.00 | $59.50 | |
| 03/24/11 | RBO | | SunCal Claims: Review Jonathan J. Kim message re Emerald/Rubidoux claim settlement and respond (.1); Revise and review draft objection to settlement (.9); Left message to Jonathan J. Kim re same (.1) | 1.10 | 850.00 | $935.00 | |
| 03/24/11 | SJK | | Conference call with Lehman, Weil and PSZJ teams regarding third-party claim objection issues. | 1.20 | 725.00 | $870.00 | |
| 03/24/11 | SJK | | Memo to R. Brusco regarding SunCal Management claim objections. | 0.30 | 725.00 | $217.50 | |
| 03/24/11 | SJK | | Review memo from J. Markum regarding claim objection call rescheduling. | 0.10 | 725.00 | $72.50 | |
| 03/24/11 | MB | | Conference call with client, Weil, D. Parker and S. Kahn regarding SunCal claims and claims objections. | 1.10 | 625.00 | $687.50 | |
| 03/25/11 | SJK | | Memo to M. Neue regarding hearing date and revised Speier Declarations for signature and return (re. objections to insider claims). | 0.20 | 725.00 | $145.00 | |
| 03/25/11 | SJK | | Review revised Speier Declarations in support of insider claim objections. | 0.20 | 725.00 | $145.00 | |
| 03/25/11 | SJK | | Review final revisions of joint objections to insider claims and memo to M. Neue regarding same. | 0.40 | 725.00 | $290.00 | |
| 03/25/11 | JJK | | Research Emerald-Rubidoux claim settlement objection issues. | 1.60 | 595.00 | $952.00 | |
| 03/25/11 | JJK | | Continue research for Emerald-Rubidoux claim settlement objection. | 3.00 | 595.00 | $1,785.00 | |
| 03/25/11 | JJK | | Conf. with R. Orgel on Emerald/Rubidoux claim settlement issues. | 0.30 | 595.00 | $178.50 | |
| 03/25/11 | SJK | | Review Neue recalculations of Management Fee amounts (.3); verify and amend claims objections accordingly (.5). | 0.80 | 725.00 | $580.00 | |
| 03/25/11 | SJK | | Revise Speier declarations in support of insider claim objections regarding Neue and S. Kahn revisions and hearing dates. | 0.40 | 725.00 | $290.00 | |
| 03/25/11 | SJK | | Memo to R. Rus and P. Couchot regarding production of CFD Del Rio documents (re postpetition transfers). | 0.20 | 725.00 | $145.00 | |
| 03/25/11 | SJK | | Review memo from N. Camerik regarding PacPoint project Right of First Refusal notice. | 0.10 | 725.00 | $72.50 | |
| 03/25/11 | RMP | | Conferences with S. Kahn re Del Rio postpetition transfers(.4); telephone conferences re. Del Rio postpetition transfer issues with Miller (.3) and Couchot (.3); and review documents regarding same (.3). | 1.30 | 950.00 | $1,235.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 03/26/11 | MSP | | Email exchange with R. Orgel re: question re: relief requested by Bond Safeguard in motion to file late claim. | 0.10 | 595.00 | $59.50 | |
| 03/27/11 | MSP | | Review and analysis of Bond Safeguard relief requested in motion to file late claims to address R. Orgel question. | 0.30 | 595.00 | $178.50 | |
| 03/28/11 | SJK | | Review final insider claim objection exhibits regarding local rule requirements. | 0.20 | 725.00 | $145.00 | |
| 03/28/11 | JJK | | Research on Emerald/Rubidoux claim settlement objection issues (2.6); emails to R. Orgel on status of objection (.2); emails to D. Champion on comments to objection (.2). | 3.00 | 595.00 | $1,785.00 | |
| 03/28/11 | JJK | | Revise objection to Emerald/Rubidoux claim settlement motion. | 1.30 | 595.00 | $773.50 | |
| 03/28/11 | JJK | | Review D. Champion comments on Emerald/Rubidoux claim settlement objection. | 0.50 | 595.00 | $297.50 | |
| 03/28/11 | JJK | | Research re objection to Emerlad/Rubidoux claim settlement. | 0.50 | 595.00 | $297.50 | |
| 03/28/11 | JJK | | Emails to N. Camerik on Emerald/Rubidoux claim settlement issues. | 0.20 | 595.00 | $119.00 | |
| 03/28/11 | SJK | | Review memo from N. Camerik to R. Brusco regarding insider claim objection approval. | 0.10 | 725.00 | $72.50 | |
| 03/28/11 | SJK | | Conference with D. Ziehl and R. orgel regarding claim objection addition regarding estimation for voting purposes and SunCal Management claims issues regarding state court action. | 0.30 | 725.00 | $217.50 | |
| 03/28/11 | SJK | | Review memo from D. Ziehl (.2) and state court complaint (1.0) regarding SunCal Management Fee issues. | 1.20 | 725.00 | $870.00 | |
| 03/28/11 | SJK | | Review and approve insider claim objection notices. | 0.20 | 725.00 | $145.00 | |
| 03/28/11 | MB | | Draft omnibus objection to wrong debtor claims against voluntary debtors. | 1.20 | 625.00 | $750.00 | |
| 03/29/11 | SJK | | Memo to M. Neue regarding new claim objection revisions for execution. | 0.10 | 725.00 | $72.50 | |
| 03/29/11 | JJK | | Call with R. Orgel on Emerald/Rubidoux claim settlement objection issues. | 0.80 | 595.00 | $476.00 | |
| 03/29/11 | JJK | | Emails to A. Forbes on Emerald/Rubidoux claim settlement objection issues. | 0.10 | 595.00 | $59.50 | |
| 03/29/11 | JJK | | Emails to D. Champion, A. Forbes on IMap issues re opposition to Emerald/Rubidoux claim settlement. | 0.20 | 595.00 | $119.00 | |
| 03/29/11 | JJK | | Emails D. Champion, A. Forbes on comments to Emerald/Rubidoux claim settlement objection and review same. | 0.40 | 595.00 | $238.00 | |
| 03/29/11 | JJK | | Revise Emerald/Rubidoux claim settlement objection based on comments (1.0) and research issues re. same (1.6). | 2.60 | 595.00 | $1,547.00 | |
| 03/29/11 | JJK | | Emails to N. Camerik on status of objection to Emerald/Rubidoux claim settlement and conf. call re same. | 0.10 | 595.00 | $59.50 | |
| 03/29/11 | DAZ | | Office conferences with R. Orgel and S. Kahn re insert to claims objections re allowance for voting (.5) and review draft language (.25). | 0.75 | 895.00 | $671.25 | |
| 03/29/11 | RBO | | SunCal Claims: Telephone conference with Kim re objection to Emerald/Rubidoux claim settlement | 0.70 | 850.00 | $595.00 | |
| 03/29/11 | RBO | | SunCal Claims: Review Maria Bove response re langauge re. Plan voting for claims objections and respond | 0.60 | 850.00 | $510.00 | |
| 03/29/11 | RBO | | SunCal Claims: Review Steven J. Kahn response re claims objection voting insert (.1); Review language and respond (.4) | 0.50 | 850.00 | $425.00 | |
| 03/29/11 | SJK | | Conference call with Weil, Lehman and PSZJ teams regarding status of pending SunCal matters, strategies and newly arising issues regarding state court litigation and Pac Point project/loan sale. | 1.30 | 725.00 | $942.50 | |
| 03/29/11 | SJK | | Review memo from R. Orgel regarding supplemental notice of claims objections and revise. | 0.20 | 725.00 | $145.00 | |
| 03/29/11 | SJK | | Devise supplement notice mechanism for claims objections and conference with D. Ziehl regarding same. | 0.30 | 725.00 | $217.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/29/11 | SJK | | Review memo from S. Speier regarding declaration signatures and memo to M. Neue regarding further revisions to objections regarding claim estimation for voting purposes. | 0.20 | 725.00 | $145.00 | |
| 03/29/11 | SJK | | Telephone conference with L. Zerbinpoulos regarding Management Fee claims in state court litigation commenced by SunCal Acton. | 0.10 | 725.00 | $72.50 | |
| 03/29/11 | SJK | | Review memo from R. Orgel regarding revisions to claims objection notice regarding temporary allowance of claim; further revise notice re same. | 0.20 | 725.00 | $145.00 | |
| 03/29/11 | SJK | | Further revise insider claim objections regarding estimation rights for voting purposes. | 0.50 | 725.00 | $362.50 | |
| 03/29/11 | SJK | | Review and respond to memo from Debtor's counsel regarding meet and confer regarding Del Rio Bonds. | 0.10 | 725.00 | $72.50 | |
| 03/29/11 | SJK | | Review memo from M. Bove regarding claims objections, estimation and solicitations of votes from claimants whose claims are objected to. | 0.10 | 725.00 | $72.50 | |
| 03/29/11 | SJK | | Review memos from M. Bove and R. Orgel regarding revised claims estimation notice and revise same accordingly. | 0.20 | 725.00 | $145.00 | |
| 03/29/11 | SJK | | Memo to R. Orgel regarding form of insider claim objection notice for review and comment. | 0.10 | 725.00 | $72.50 | |
| 03/29/11 | MB | | Review Robert Orgel e-mail regarding SunCal voluntary debtor plan and claims objection procedures (.2), review solicitation procedures regarding Rule 3018 (.2), e-mail to Robert Orgel regarding same (.2). | 0.60 | 625.00 | $375.00 | |
| 03/30/11 | SJK | | Review Speier executed declarations in support of insider claim objections for completeness. | 0.10 | 725.00 | $72.50 | |
| 03/30/11 | SJK | | Review memo from N. Camerik regarding claims estimation insert for insider claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/30/11 | JJK | | Conf. call with R. Orgel, N. Camerik, on Emerald/Rubidoux claim settlement objection. | 0.90 | 595.00 | $535.50 | |
| 03/30/11 | JJK | | Review emailed comments from N. Camerik on revised Emerald/Rubidoux claim settlement objection. | 0.60 | 595.00 | $357.00 | |
| 03/30/11 | JJK | | Emails from N. Camerik on Emerald/Rubidoux claim settlement objection deadline issues; emails to R. Orgel on same. | 0.40 | 595.00 | $238.00 | |
| 03/30/11 | JJK | | Call D. Champion re. declaration for objection to Emerald/Rubidoux claim settlement. | 0.10 | 595.00 | $59.50 | |
| 03/30/11 | JJK | | Conf. with R. Orgel, N. Camerik on Emerald/Rubidoux claim settlement objection issues. | 0.30 | 595.00 | $178.50 | |
| 03/30/11 | RBO | | SunCal Claims: Participate in call with Bley, Wilson, Camerik, Champion and Kim re objection to Emerald/Rubidoux claim settlement motion (.9); Telephone conference with Friedman re same (.3); Telephone conference with Camerik re same (.2); Office conference with Kim re same (.3); Prepare message to Kim, Camerik re insert to objection based on likely response (.5) | 2.20 | 850.00 | $1,870.00 | |
| 03/30/11 | SJK | | Review memo from Speier regarding executed declarations in support of insider claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/30/11 | SJK | | Review memos regarding SunCal Debtor's non-filing of new plans and disclosure statement. | 0.10 | 725.00 | $72.50 | |
| 03/30/11 | SJK | | Memo to N. Camerik regarding cient approval status for insider claim objections. | 0.10 | 725.00 | $72.50 | |
| 03/30/11 | SJK | | Revise insider claim objections. | 0.20 | 725.00 | $145.00 | |
| 03/30/11 | SJK | | Review memo from M. Neue regarding executed objection signature pages. | 0.10 | 725.00 | $72.50 | |
| 03/30/11 | SJK | | Memo to N. Camerik regarding final insider claims objections readiness and need for final filing authority from R. Brusco. | 0.10 | 725.00 | $72.50 | |
| 03/31/11 | JJK | | Review D. Champion comments on objection to Emerald/Rubidoux claim settlement motion. | 0.20 | 595.00 | $119.00 | |
| 03/31/11 | JJK | | Emails R. Orgel re. conf. call re. opp. to Emerald/Rubidoux claim settlement motion. | 0.10 | 595.00 | $59.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/31/11 | JJK | | Review revised objection to Emerald/Rubidoux claim settlement motion and related Weil/PSZJ team emails (0.4); emails R. Orgel, N. Camerik on same (0.2); prepare request for judicial notice and exhibits for objection (0.7); review Emerald Meadows MORs (0.2); conf. R. Orgel on declaration issues (0.2); prepare draft declaration for objection to Emerald/Rubidoux claim settlement and review objection for support issues (1.4); team conf. call on revised objection (0.8); consider proof issues (0.4); revise objection (0.9); emails J. Markham, N. Camerik, team on additional revisions to objection (0.3); revise request for jud. notice and exhibits for proof (0.4); conf. R. Orgel on extension of time to file objection (0.1); email revised version and parts for proof to Weil and PSZJ teams (0.3); additional objection revisions (0.1). | 6.40 | 595.00 | $3,808.00 | |
| 03/31/11 | JJK | | Emails N. Camerik, D. Champion, R. Orgel on revised objection to Emerald/Rubidoux claim settlement and comments. | 0.40 | 595.00 | $238.00 | |
| 03/31/11 | RBO | | SunCal Claims:  Office conference with Kim re opp. to Emerald/Rubidoux claim settlement (.4); Telephone conference with Camerik, Champion, Bley, Wilson, Kim re same (1.0) Revise draft objection to Emerald/Rubidoux claim settlement (1.0); Send message to Weil and PSZJ teams with changes to objection to Emerald/Rubidoux claim settlement (.1) | 2.50 | 850.00 | $2,125.00 | |
| 03/31/11 | RBO | | SunCal claims:  Prepare message to Lianides re issues with Emerald/Rubidoux claims settlement after he confirmed extension of time to object | 0.70 | 850.00 | $595.00 | |
| 03/31/11 | RBO | | SunCal Claims:  Telephone conference with Couchot re Emerald claims settlement issues (.2); Review Lianides message re. extesnion of deadline to object to claims settlement (.1); Prepare messages re same to client (.3 | 0.60 | 850.00 | $510.00 | |
| 03/31/11 | SJK | | Prepare for meet & confer call with Del Rio regarding document production re. postpetition transfers. | 0.30 | 725.00 | $217.50 | |
| 03/31/11 | SJK | | Completion of SunCal Management Claim Objections and Declaration (.7); prepare Proof of Service instructions (.1). | 0.80 | 725.00 | $580.00 | |
| 03/31/11 | SJK | | Review memo from R. Orgel to team regarding Voluntary Debtor 502(d) argument against Lehman claims. | 0.10 | 725.00 | $72.50 | |
| 03/31/11 | SJK | | Review memo from R. Orgel regarding information on Voluntary Debtor litigation plans. | 0.10 | 725.00 | $72.50 | |
| 03/31/11 | SJK | | Review and respond to memo from R. Brusco regarding insider claims objections. | 0.10 | 725.00 | $72.50 | |
| 03/31/11 | SJK | | Review and respond to memo from C. Castaldi regarding call scheduling re Del Rio transfers. | 0.10 | 725.00 | $72.50 | |
| 03/31/11 | SJK | | Review memos regarding conference call with Debtor regarding Emerald Meadows claim settlement motion issues. | 0.10 | 725.00 | $72.50 | |
| 03/31/11 | HDH | | Review analyses re 502(d) objection to Lehman claims | 0.20 | 650.00 | $130.00 | |
| 03/31/11 | HDH | | Conference with Robert B. Orgel re section 502(d) objection to Lehman claims | 0.20 | 650.00 | $130.00 | |
| 03/31/11 | RMP | | Research re Emerald Meadows claims settlement issues (.3) and conference with R. Orgel regarding same (.5). | 0.80 | 950.00 | $760.00 | |
| 03/31/11 | RMP | | Research re. Del Rio postpetition transfer issues (.4) and conference with S. Kahn regarding same (.3). | 0.70 | 950.00 | $665.00 | |
| 03/31/11 | RBO | | SunCal Litigation:  Prepare message responsive to Brusco questions re section 502(d) and Lehman claims | 0.40 | 850.00 | $340.00 | |
| | **Task Code Total** | | | **217.95** | | **$147,990.25** | |

**Other Motions and Matters [Code 3800]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/07/11 | HDH | | Review complaints and memo re SunCal loans | 0.30 | 650.00 | $195.00 | |
| 03/09/11 | HDH | | Research for (.2) and drafting of Moonlight Basin memo re equitable subordination action against Lehman (.6) | 0.80 | 650.00 | $520.00 | |
| 03/14/11 | MB | | Review SunCal motion to approve compromise re. Sandoval claim (.2) and e-mail PSZJ and Weil teams regarding same (.2). | 0.40 | 625.00 | $250.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/21/11 | MB | | Telephone conference with R. Orgel regarding WEC Corp. motion to reconsider claim disallowance | 0.10 | 625.00 | $62.50 | |
| 03/23/11 | MB | | Review notices of SunCal's Rule 9019 motions regarding Robert B. Orgel question regarding objection deadline. | 0.10 | 625.00 | $62.50 | |
| 03/24/11 | RMP | | Review 2/18 hearing transcript. | 0.80 | 950.00 | $760.00 | |
| 03/25/11 | DAZ | | Review PacPoint Request of First Offer and correspondence from Weil re same. | 0.30 | 895.00 | $268.50 | |
| 03/28/11 | MB | | Review SunCal Rule 9010 motion to approve settlements with Church of Christ, et al. (.5) research regarding same (.5). | 1.00 | 625.00 | $625.00 | |
| | **Task Code Total** | | | **3.80** | | **$2,743.50** | |
| | | | | | | | |
| **Non-Derivative Litigation [Code 3900]** | | | | | | | |
| 03/03/11 | DAZ | | Review draft complaint against                (.7) and exhibits re Bickford (.3). | 1.00 | 895.00 | $895.00 | |
| 03/03/11 | DAZ | | Review comments to draft motions to dismiss SunCal claims. | 0.30 | 895.00 | $268.50 | |
| 03/03/11 | RMP | | Review complaint against            (.8) and underlying documents (.9) and review and respond to e-mails from D. Ziehl regarding same (.2). | 1.90 | 950.00 | $1,805.00 | |
| 03/04/11 | RMP | | Review revised            Complaint. | 0.30 | 950.00 | $285.00 | |
| 03/07/11 | RMP | | Research pro and cons of complaint against            (.4) and conference with D. Ziehl regarding same (.2). | 0.60 | 950.00 | $570.00 | |
| 03/11/11 | HDH | | Analyze claims bar date issues (.5) and work on memo to Dean A. Ziehl re same (2.0) | 2.50 | 650.00 | $1,625.00 | |
| 03/12/11 | DAZ | | Review analysis re complaints against | 0.30 | 895.00 | $268.50 | |
| 03/14/11 | HDH | | Draft          Declaratory relief complaint regarding | 2.40 | 650.00 | $1,560.00 | |
| 03/14/11 | HDH | | Draft memo re declaratory relief action re. | 1.80 | 650.00 | $1,170.00 | |
| 03/14/11 | HDH | | Research creditor standing issues re equitable subordination | 1.60 | 650.00 | $1,040.00 | |
| 03/15/11 | HDH | | Draft declaratory relief complaint for | 5.70 | 650.00 | $3,705.00 | |
| 03/21/11 | DAZ | | Office conferences with H. Hochman re strategy and issues for potential action re | 1.00 | 895.00 | $895.00 | |
| 03/21/11 | HDH | | Conference with Dean A. Ziehl re complaint vs. | 0.50 | 650.00 | $325.00 | |
| 03/21/11 | HDH | | Draft and revise complaint against | 2.20 | 650.00 | $1,430.00 | |
| 03/21/11 | HDH | | Draft memo re complaint against | 1.30 | 650.00 | $845.00 | |
| 03/22/11 | HDH | | Research re declaratory relief complaint                    (2.0) and work on memo re same (2.2) | 4.20 | 650.00 | $2,730.00 | |
| 03/23/11 | DAZ | | Review transcript re SunCal motion for discretionary stay of all SunCal proceedings. | 0.50 | 895.00 | $447.50 | |
| 03/23/11 | HDH | | Research for (1.4) and draft memo/brief re complaint vs.          (2.2). | 3.60 | 650.00 | $2,340.00 | |
| 03/24/11 | HDH | | Draft brief re complaint regarding | 3.00 | 650.00 | $1,950.00 | |
| 03/25/11 | DAZ | | Review Lehman Re offer and correspondence re same. | 0.20 | 895.00 | $179.00 | |
| 03/25/11 | DAZ | | Review demand letter re Del Rio postpetition transfers. | 0.10 | 895.00 | $89.50 | |
| 03/25/11 | HDH | | Conferences with Dean A. Ziehl re declaratory relief complaint | 0.50 | 650.00 | $325.00 | |
| 03/25/11 | RMP | | Review complaint against            (.7) and conference with D. Ziehl regarding same (.7). | 1.40 | 950.00 | $1,330.00 | |
| 03/25/11 | RMP | | Review Right of First Refusal notice regarding Pac Point project (.2) and telephone conferences with Camerik (.6) and Friedman (.4) regarding same. | 1.20 | 950.00 | $1,140.00 | |
| 03/30/11 | RBO | | SunCal Litigation:  Telephone conference with Friedman re new potential claims of Debtors against Lehman (.2); Prepare message to Richard M. Pachulski re same (.2); Prepare message to client re same (.1) | 0.50 | 850.00 | $425.00 | |
| 03/31/11 | HDH | | Conference with Dean A. Ziehl re complaint against            / motion to dismiss | 0.80 | 650.00 | $520.00 | |
| 03/31/11 | RBO | | SunCal Litigation:  Office conference with Dean A. Ziehl re dismissal issues for new complaint against | 0.50 | 850.00 | $425.00 | |
| 03/31/11 | DAZ | | Telephone conferences with Blaustein and Camerick re provisions and issues with restructuring and settlement agreement raised by Acton lawsuit. | 0.50 | 895.00 | $447.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| | Task Code Total | | | 40.40 | | $29,035.50 | |
| **Non-Bankruptcy Litigation [Code 4000]** | | | | | | | |
| 03/25/11 | HDH | | Review new SunCal Superior Court complaint against Lehman entities re SunCal Acton Estates | 0.40 | 650.00 | $260.00 | |
| 03/25/11 | DAZ | | Review SunCal Acton state court action vs. Lehman (1.0) and conference with H. Hochman (.9) and R. Pachulski re defenses (.6). | 2.50 | 895.00 | $2,237.50 | |
| 03/28/11 | DAZ | | Telephone conferences with E. Soto (1.3) and S. Kahn (1.2) re. analysis of SunCal Acton Superior Court action against Lehman. | 2.50 | 895.00 | $2,237.50 | |
| 03/30/11 | DAZ | | Review and analyze SunCal Acton v. Lehman lawsuit documents (2.1) and draft outline of factual legal defenses (2.9). | 5.00 | 895.00 | $4,475.00 | |
| 03/31/11 | DAZ | | Office conference with H. Hochman and R. Orgel re SunCal Acton v. Lehman lawsuit issue defenses. | 1.30 | 895.00 | $1,163.50 | |
| 03/31/11 | DAZ | | Review SunCal Acton superior court complaint against Lehman and exhibits (1.2) and research defenses to claims and removal issues (2.3). | 3.50 | 895.00 | $3,132.50 | |
| | Task Code Total | | | 15.20 | | $13,506.00 | |
| **Appeals [Code 4200]** | | | | | | | |
| 03/12/11 | DAZ | | Review SunCal supplemental authorities to Ninth Circuit re appeal of BAP decision overruling Bankr. Ct. decision regarding application of Lehman stay. | 0.50 | 895.00 | $447.50 | |
| 03/21/11 | HDH | | Review letter to 9th Circuit re re appeal of BAP decision overruling Bankr. Ct. decision regarding application of Lehman stay | 0.30 | 650.00 | $195.00 | |
| 03/21/11 | HDH | | Draft correspondence re 9th Circuit and review and respond to correspondence re same for appeal of BAP decision overruling Bankr. Ct. decision regarding application of Lehman stay | 0.40 | 650.00 | $260.00 | |
| 03/21/11 | HDH | | Research and revise 9th circuit letter re appeal of BAP decision overruling Bankr. Ct. decision regarding application of Lehman stay | 0.70 | 650.00 | $455.00 | |
| 03/21/11 | DAZ | | Review revised letter to Ninth Circuit re supplemental authority re appeal of BAP decision overruling Bankr. Ct. decision regarding application of Lehman stay (.9) and office conference with H. Hochman re same (.3). | 1.20 | 895.00 | $1,074.00 | |
| 03/21/11 | SSC | | Finalize response letter for filing with Ninth Circuit in appeal of BAP decision overruling Bankr. Ct. decision regarding application of Lehman stay. | 0.50 | 650.00 | $325.00 | |
| 03/21/11 | SSC | | Correspond with A. Blaustein re Appellant's letter to 9th Circuit in appeal of BAP decision overruling Bankr. Ct. decision regarding application of Lehman stay. | 0.20 | 650.00 | $130.00 | |
| 03/21/11 | SSC | | Review correspondence re response letter to Appellant's letter to Ninth Circuit in appeal of BAP decision overruling Bankr. Ct. decision regarding application of Lehman stay. | 0.20 | 650.00 | $130.00 | |
| 03/21/11 | RMP | | Review Ninth Circuit letter in appeal of BAP decision overruling Bankr. Ct. decision regarding application of Lehman stay | 0.30 | 950.00 | $285.00 | |
| | Task Code Total | | | 4.30 | | $3,301.50 | |
| **PSZJ Fees [Code 4600]** | | | | | | | |
| 03/21/11 | MB | | Telephone conference with K. Stadler regarding 5th interim fee application. | 0.30 | 625.00 | $187.50 | |
| 03/21/11 | MB | | Review fee committee correspondence and review of 5th interim fee application. | 0.80 | 625.00 | $500.00 | |
| 03/21/11 | MB | | Review fee committee motion regarding protocol. | 0.20 | 625.00 | $125.00 | |
| 03/22/11 | MB | | Review and comment on 5th interim fee order (.3); review backup for 5th interim period for same (.7); draft response to fee committee regarding same (.5). | 1.50 | 625.00 | $937.50 | |
| 03/22/11 | MB | | Conference call with fee committee and all professionals. | 0.40 | 625.00 | $250.00 | |
| 03/23/11 | DAH | | Drafting chart for attorney/paralegal rates since retention in response to and in compliance with fee committee request. | 1.10 | 255.00 | $280.50 | |
| 03/23/11 | DAH | | Began drafting sixth interim fee application. | 1.00 | 255.00 | $255.00 | |
| 03/23/11 | DAH | | Continue drafting sixth interim fee application. | 1.00 | 255.00 | $255.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/28/11 | MB | | Review billing allocation issue regarding Weil/fee committee question (.1); telephone conference with C. Arthur regarding same (.1). | 0.20 | 625.00 | $125.00 | |
| 03/28/11 | MB | | Work on sixth interim fee applicaiton. | 0.20 | 625.00 | $125.00 | |
| 03/28/11 | DAH | | Revise sixth interim fee application. | 0.90 | 255.00 | $229.50 | |
| 03/29/11 | MB | | Review billing rates chart for transmittal to fee committee (.3), revise same and e-mail to committee (.3). | 0.60 | 625.00 | $375.00 | |
| 03/31/11 | MB | | Attend fee committee chambers' conference. | 0.90 | 625.00 | $562.50 | |
| | **Task Code Total** | | | **9.10** | | **$4207.50** | |
| | **Total Professional services:** | | | **530.65** | | **$405,041.00** | |

PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 94454

Statement of Professional Services Rendered Through 3/31/2011

## Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/24/2011 | GP | Guest Parking [E124] Ampco Parking Garage, SJK | $27.60 |
| 02/09/2011 | TE | Travel Expense [E110] Mileage to/from Burbank Airport 43 miles @ $.55, SJK | $23.65 |
| 02/18/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 9162 rt to/from courthouse, DAZ | $342.16 |
| 02/25/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 9162 residence to LAX, RMP | $319.20 |
| 02/27/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 9162  to LAX, RMP | $100.00 |
| 02/27/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 9162 LAX to residence, RMP | $328.20 |
| 03/01/2011 | BM | Business Meal [E111] LA Bite, Emporium Thai, working meal, DGP | $18.70 |
| 03/01/2011 | LN | 52063.00001 Lexis Charges for 03-01-11 | $1,036.45 |
| 03/01/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/01/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/01/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/01/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/01/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/01/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/01/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/02/2011 | RE | (DOC 56 @0.20 PER PG) | $11.20 |
| 03/02/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/02/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/02/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/02/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/02/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/02/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/02/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/02/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/02/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/02/2011 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | $11.30 |
| 03/02/2011 | WL | 52063.00001 Westlaw Charges for 03-02-11 | $726.85 |
| 03/03/2011 | BM | Business Meal [E111] LA Bite- Damon & Pythias, working meal, NLH | $17.06 |
| 03/03/2011 | PAC | 52063.00001 PACER Charges for 03-03-11 | $0.64 |
| 03/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/03/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/03/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/03/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/03/2011 | WL | 52063.00001 Westlaw Charges for 03-03-11 | $360.45 |
| 03/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/04/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/04/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/04/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/04/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/04/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/04/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/04/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 03/04/2011 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 03/04/2011 | WL | 52063.00001 Westlaw Charges for 03-04-11 | $609.50 |

PACHULSKI STANG ZIEHL JONES LLP

Statement of Professional Services Rendered Through 3/31/2011

Invoice Number 94454

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/05/2011 | PAC | 52063.00001 PACER Charges for 03-05-11 | $7.52 |
| 03/05/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/06/2011 | PAC | 52063.00001 PACER Charges for 03-06-11 | $8.00 |
| 03/07/2011 | PAC | 52063.00001 PACER Charges for 03-07-11 | $1.28 |
| 03/07/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/07/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/07/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/07/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/07/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/07/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/07/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/07/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/07/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/07/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/07/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/07/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/07/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/07/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 03/07/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/08/2011 | FE | 52063.00001 FedEx Charges for 03-08-11 | $15.58 |
| 03/08/2011 | PAC | 52063.00001 PACER Charges for 03-08-11 | $6.72 |
| 03/08/2011 | RE | (AGR 154 @0.20 PER PG) | $30.80 |
| 03/08/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/08/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/08/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/08/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/08/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/08/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/08/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/08/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/08/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/08/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/08/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/08/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/08/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/08/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/08/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/08/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/08/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/08/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/08/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 03/08/2011 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 03/08/2011 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 03/09/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/09/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/09/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/09/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/09/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/09/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/09/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/09/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/09/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/09/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |

PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 94454

Statement of Professional Services Rendered Through 3/31/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/09/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/09/2011 | WL | 52063.00001 Westlaw Charges for 03-09-11 | $83.49 |
| 03/10/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/10/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/10/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/10/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/10/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/10/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/10/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/10/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/10/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/10/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/10/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/10/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/10/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/10/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/10/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/10/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/10/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/10/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/10/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/10/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/10/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/10/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/10/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/10/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/10/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/10/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/10/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/10/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/10/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/10/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/10/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/10/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/10/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/10/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/10/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/10/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/10/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/10/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/10/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/10/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/10/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/10/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/10/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/11/2011 | PAC | 52063.00001 PACER Charges for 03-11-11 | $2.56 |
| 03/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 94454

Statement of Professional Services Rendered Through 3/31/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/11/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/11/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/11/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/11/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/11/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/11/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/11/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/11/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/11/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/11/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/11/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/11/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/11/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 03/14/2011 | FE | 52063.00001 FedEx Charges for 03-14-11 | $7.53 |
| 03/14/2011 | PAC | 52063.00001 PACER Charges for 03-14-11 | $17.92 |
| 03/14/2011 | RE | (DOC 34 @0.20 PER PG) | $6.80 |
| 03/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/14/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/14/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/14/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/14/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/14/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/14/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/14/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/14/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/14/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/14/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/14/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 03/14/2011 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 03/14/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 94454

Statement of Professional Services Rendered Through 3/31/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/14/2011 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 03/14/2011 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | $17.80 |
| 03/14/2011 | WL | 52063.00001 Westlaw Charges for 03-14-11 | $122.92 |
| 03/15/2011 | BM | Business Meal [E111] LA Bite- Emporium Thai, working meal, M. Wilson | $19.49 |
| 03/15/2011 | PAC | 52063.00001 PACER Charges for 03-15-11 | $25.04 |
| 03/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/15/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/15/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/15/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/15/2011 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 03/15/2011 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 03/15/2011 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | $18.90 |
| 03/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 03/15/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 03/15/2011 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 03/16/2011 | FE | 52063.00001 FedEx Charges for 03-16-11 | $6.66 |
| 03/17/2011 | CC | Conference Call [E105] CourtCall 3/01/2011 through 3/31/2011 | $30.00 |
| 03/17/2011 | PAC | 52063.00001 PACER Charges for 03-17-11 | $6.40 |
| 03/21/2011 | BM | Business Meal [E111] LA Bite- Bourbon Street, working meal, RBO | $19.80 |
| 03/21/2011 | PAC | 52063.00001 PACER Charges for 03-21-11 | $39.60 |
| 03/21/2011 | PO | 52063.00001 :Postage Charges for 03-21-11 | $0.88 |
| 03/21/2011 | RE | (DOC 8 @0.20 PER PG) | $1.60 |
| 03/21/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/21/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/21/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/21/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/21/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/21/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/21/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/21/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/21/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/21/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/21/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/21/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/21/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 03/21/2011 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 03/21/2011 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 03/21/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/21/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/21/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/21/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |

PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 94454
Statement of Professional Services Rendered Through 3/31/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/21/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/21/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 03/21/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/21/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/21/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/21/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/21/2011 | TR | Transcript [E116] Briggs Court Reporting, Inv. 14496, DAZ | $166.05 |
| 03/22/2011 | BM | Business Meal [E111] LA Bite- Delphi Greek, working meal, RBO | $20.00 |
| 03/22/2011 | FE | 52063.00001 FedEx Charges for 03-22-11 | $7.53 |
| 03/22/2011 | LN | 52063.00001 Lexis Charges for 03-22-11 | $59.50 |
| 03/22/2011 | PAC | 52063.00001 PACER Charges for 03-22-11 | $3.04 |
| 03/22/2011 | PO | 52063.00001 :Postage Charges for 03-22-11 | $0.61 |
| 03/22/2011 | RE | (DOC 33 @0.20 PER PG) | $6.60 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/22/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/22/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/22/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/22/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/22/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 03/22/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/22/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/22/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/22/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/22/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 03/23/2011 | LN | 52063.00001 Lexis Charges for 03-23-11 | $59.49 |
| 03/23/2011 | PAC | 52063.00001 PACER Charges for 03-23-11 | $18.56 |
| 03/23/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/23/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/23/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/23/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/23/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |

PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 94454

Statement of Professional Services Rendered Through 3/31/2011

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 03/23/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/23/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 03/23/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 03/23/2011 | RE2 | SCAN/COPY ( 181 @0.10 PER PG) | $18.10 |
| 03/23/2011 | RE2 | SCAN/COPY ( 521 @0.10 PER PG) | $52.10 |
| 03/23/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/23/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/23/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/23/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/23/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/23/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/23/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 03/23/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 03/23/2011 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 03/23/2011 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 03/23/2011 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | $15.10 |
| 03/23/2011 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | $17.20 |
| 03/23/2011 | RE2 | SCAN/COPY ( 181 @0.10 PER PG) | $18.10 |
| 03/23/2011 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | $18.60 |
| 03/23/2011 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | $18.70 |
| 03/23/2011 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | $18.70 |
| 03/23/2011 | RE2 | SCAN/COPY ( 213 @0.10 PER PG) | $21.30 |
| 03/23/2011 | RE2 | SCAN/COPY ( 213 @0.10 PER PG) | $21.30 |
| 03/24/2011 | FE | 52063.00001 FedEx Charges for 03-24-11 | $7.53 |
| 03/24/2011 | LN | 52063.00001 Lexis Charges for 03-24-11 | $92.36 |
| 03/24/2011 | PAC | 52063.00001 PACER Charges for 03-24-11 | $16.72 |
| 03/24/2011 | RE | (DOC 15 @0.20 PER PG) | $3.00 |
| 03/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/24/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/24/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/24/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/24/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/24/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/24/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/24/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/24/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/24/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/24/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/24/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/24/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/24/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/24/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/24/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/24/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/24/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/24/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/24/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/24/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |

PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 94454
Statement of Professional Services Rendered Through 3/31/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/24/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 03/24/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 03/24/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 03/24/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 03/24/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 03/24/2011 | WL | 52063.00001 Westlaw Charges for 03-24-11 | $122.31 |
| 03/25/2011 | FE | 52063.00001 FedEx Charges for 03-25-11 | $10.58 |
| 03/25/2011 | FE | 52063.00001 FedEx Charges for 03-25-11 | $7.53 |
| 03/25/2011 | FE | 52063.00001 FedEx Charges for 03-25-11 | $7.53 |
| 03/25/2011 | FE | 52063.00001 FedEx Charges for 03-25-11 | $11.11 |
| 03/25/2011 | FE | 52063.00001 FedEx Charges for 03-25-11 | $10.58 |
| 03/25/2011 | FE | 52063.00001 FedEx Charges for 03-25-11 | $7.53 |
| 03/25/2011 | FE | 52063.00001 FedEx Charges for 03-25-11 | $7.53 |
| 03/25/2011 | FE | 52063.00001 FedEx Charges for 03-25-11 | $7.53 |
| 03/25/2011 | FE | 52063.00001 FedEx Charges for 03-25-11 | $7.53 |
| 03/25/2011 | FE | 52063.00001 FedEx Charges for 03-25-11 | $11.11 |
| 03/25/2011 | FE | 52063.00001 FedEx Charges for 03-25-11 | $11.11 |
| 03/25/2011 | LN | 52063.00001 Lexis Charges for 03-25-11 | $59.50 |
| 03/25/2011 | LN | 52063.00001 Lexis Charges for 03-25-11 | $18.36 |
| 03/25/2011 | PAC | 52063.00001 PACER Charges for 03-25-11 | $27.28 |
| 03/25/2011 | RE | (DOC 379 @0.20 PER PG) | $75.80 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 94454

Statement of Professional Services Rendered Through 3/31/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/25/2011 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 03/25/2011 | RE2 | SCAN/COPY ( 255 @0.10 PER PG) | $25.50 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/25/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/25/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/25/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/25/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 03/25/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 03/25/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 03/25/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 03/25/2011 | WL | 52063.00001 Westlaw Charges for 03-25-11 | $63.11 |
| 03/26/2011 | PAC | 52063.00001 PACER Charges for 03-26-11 | $5.60 |
| 03/28/2011 | LN | 52063.00001 Lexis Charges for 03-28-11 | $68.68 |
| 03/28/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group Inv. 3282 | $847.38 |
| 03/28/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group Inv. 3283 | $16,061.92 |
| 03/28/2011 | PAC | 52063.00001 PACER Charges for 03-28-11 | $25.76 |
| 03/28/2011 | PO | 52063.00001 :Postage Charges for 03-28-11 | $49.72 |
| 03/28/2011 | PO | 52063.00001 :Postage Charges for 03-28-11 | $139.92 |
| 03/28/2011 | PO | 52063.00001 :Postage Charges for 03-28-11 | $135.00 |
| 03/28/2011 | RE | (DOC 491 @0.20 PER PG) | $98.20 |
| 03/28/2011 | RE | (DOC 691 @0.20 PER PG) | $138.20 |
| 03/28/2011 | RE | (DOC 1443 @0.20 PER PG) | $288.60 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/28/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/28/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/28/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/28/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/28/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/28/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/28/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/28/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 94454
Statement of Professional Services Rendered Through 3/31/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/28/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/28/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/28/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/28/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/28/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/28/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/28/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/28/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/28/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/28/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/28/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/28/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/28/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/28/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/28/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/28/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/28/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/28/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/28/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/28/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/28/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/28/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 03/28/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 03/28/2011 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 03/28/2011 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | $15.20 |
| 03/28/2011 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | $15.20 |
| 03/28/2011 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | $18.60 |
| 03/28/2011 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | $18.70 |
| 03/28/2011 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | $19.30 |
| 03/28/2011 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | $19.30 |
| 03/28/2011 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | $19.50 |
| 03/28/2011 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | $21.10 |
| 03/28/2011 | RE2 | SCAN/COPY ( 453 @0.10 PER PG) | $45.30 |
| 03/28/2011 | RE2 | SCAN/COPY ( 454 @0.10 PER PG) | $45.40 |
| 03/28/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/28/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/28/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/28/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/28/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 03/28/2011 | RE2 | SCAN/COPY ( 396 @0.10 PER PG) | $39.60 |
| 03/28/2011 | RE2 | SCAN/COPY ( 453 @0.10 PER PG) | $45.30 |
| 03/29/2011 | FE | 52063.00001 FedEx Charges for 03-29-11 | $13.12 |
| 03/29/2011 | PO | 52063.00001 :Postage Charges for 03-29-11 | $0.44 |
| 03/29/2011 | PO | 52063.00001 :Postage Charges for 03-29-11 | $15.00 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

## PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 94454

Statement of Professional Services Rendered Through 3/31/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/29/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/29/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/29/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/29/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/29/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/29/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/29/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/29/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/29/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/29/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/29/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/29/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/29/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/29/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/29/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/29/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/29/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/29/2011 | RE2 | SCAN/COPY ( 163 @0.10 PER PG) | $16.30 |
| 03/29/2011 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 03/29/2011 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | $20.90 |
| 03/29/2011 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | $21.60 |
| 03/30/2011 | FE | 52063.00001 FedEx Charges for 03-30-11 | $10.58 |
| 03/30/2011 | FE | 52063.00001 FedEx Charges for 03-30-11 | $7.53 |
| 03/30/2011 | FE | 52063.00001 FedEx Charges for 03-30-11 | $7.53 |
| 03/30/2011 | FE | 52063.00001 FedEx Charges for 03-30-11 | $11.11 |
| 03/30/2011 | FE | 52063.00001 FedEx Charges for 03-30-11 | $11.11 |
| 03/30/2011 | FE | 52063.00001 FedEx Charges for 03-30-11 | $11.11 |
| 03/30/2011 | FE | 52063.00001 FedEx Charges for 03-30-11 | $10.58 |
| 03/30/2011 | FE | 52063.00001 FedEx Charges for 03-30-11 | $7.53 |
| 03/30/2011 | FE | 52063.00001 FedEx Charges for 03-30-11 | $7.53 |
| 03/30/2011 | FE | 52063.00001 FedEx Charges for 03-30-11 | $7.53 |
| 03/30/2011 | FE | 52063.00001 FedEx Charges for 03-30-11 | $7.53 |
| 03/30/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/30/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/30/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/30/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/30/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/30/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/30/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/31/2011 | PAC | 52063.00001 PACER Charges for 03-31-11 | $52.48 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 94454

Statement of Professional Services Rendered Through 3/31/2011

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/31/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/31/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/31/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/31/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/31/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/31/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/31/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/31/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/31/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/31/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/31/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/31/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/31/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/31/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/31/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/31/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/31/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 03/31/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |

**Total Expenses**      **$24,839.26**

# PACHULSKI STANG ZIEHL JONES LLP

### Invoice Number 94454
## Statement of Professional Services Rendered Through 3/31/2011

## Summary:

| | |
|---|---|
| Total professional services | $405,041.00 |
| Total expenses | $24,839.26 |
| **Net current charges** | **$429,880.26** |

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| AWC | Caine, Andrew W. | 0.30 | 825.00 | $247.50 |
| DAH | Harris, Denise A. | 4.00 | 255.00 | $1,020.00 |
| DAZ | Ziehl, Dean A. | 46.45 | 895.00 | $41,572.75 |
| DGP | Parker, Daryl G. | 8.60 | 725.00 | $6,235.00 |
| HDH | Hochman, Harry D. | 35.20 | 650.00 | $22,880.00 |
| JER | Rojas, Jorge E. | 17.50 | 250.00 | $4,375.00 |
| JJK | Kim, Jonathan J. | 48.50 | 595.00 | $28,857.50 |
| MAM | Matteo, Mike A. | 0.20 | 220.00 | $44.00 |
| MB | Bove, Maria A. | 0.90 | 312.50 | $281.25 |
| MB | Bove, Maria A. | 36.50 | 625.00 | $22,812.50 |
| MSP | Pagay, Malhar S. | 0.40 | 595.00 | $238.00 |
| NLH | Hong, Nina L. | 13.80 | 575.00 | $7,935.00 |
| RBO | Orgel, Robert B. | 163.30 | 850.00 | $138,805.00 |
| RMP | Pachulski, Richard M. | 77.80 | 950.00 | $73,910.00 |
| SJK | Kahn, Steven J. | 75.30 | 725.00 | $54,592.50 |
| SSC | Cho, Shirley S. | 1.90 | 650.00 | $1,235.00 |
| | | 530.65 | | $405,041.00 |

## Task Code Summary

| | | | | |
|---|---|---|---|---|
| 0100 | General Case Administration | 1.70 | | $1,521.50 |
| 0200 | General Case Strategy Meetings | 22.90 | | $21,188.50 |
| 0400 | Hearings and Court Comm. | 0.40 | | $260.00 |
| 0500 | Non-Working Travel | 0.90 | | $281.25 |
| 1200 | Cash Management | 1.00 | | $895.00 |
| 2000 | Other Gen. Bus. Operation | 0.30 | | $187.50 |
| 3300 | DIP Financing | 6.50 | | $4,290.00 |
| 3500 | Plan of Reorganization | 137.80 | | $120,220.50 |
| 3600 | Disclosure Statement/Voting | 68.40 | | $55,412.50 |
| 3700 | Non-Derivative Issues | 217.95 | | $147,990.25 |
| 3800 | Other Motions and Matters | 3.80 | | $2,743.50 |
| 3900 | Non-Derivative Litigation | 40.40 | | $29,035.50 |
| 4000 | Non-Bankruptcy Litigation | 15.20 | | $13,506.00 |
| 4200 | Appeals | 4.30 | | $3,301.50 |
| 4600 | PSZJ Fees | 9.10 | | $4,207.50 |
| | | 530.65 | | $405,041.00 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $1,089.56 |
| Working Meals [E1 | $95.05 |
| Conference Call [E105] | $30.00 |
| Federal Express [E108] | $257.29 |
| Guest Parking [E124] | $27.60 |
| Lexis/Nexis- Legal Research [E | $1,394.34 |
| Outside Reproduction Expense | $16,909.30 |

# PACHULSKI STANG ZIEHL & JONES LLP

## Invoice Number 94454

## Statement of Professional Services Rendered Through 3/31/2011

| | |
|---|---:|
| Pacer - Court Research | $265.12 |
| Postage [E108] | $341.57 |
| Reproduction Expense [E101] | $660.80 |
| Reproduction/ Scan Copy | $1,490.30 |
| Travel Expense [E110] | $23.65 |
| Transcript [E116] | $166.05 |
| Westlaw - Legal Research [E106 | $2,088.63 |
| | $24,839.26 |

**PACHULSKI STANG ZIEHL & JONES LLP**
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067
April 30, 2011

| | | | | |
|---|---|---|---|---|
| Invoice Number | 95162 | | 52063 | 00001 | RMP |

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020
Re:      Lehman / SunCal

Statement of Professional Services Rendered Through                                                                                      April 30, 2011

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| **General Case Administration [0100]** | | | | | | | |
| 04/01/11 | 0100 | DAZ | Review SunCal filed pleadings; review entered final order imposing discretionary stay. | 1.30 | 895.00 | $1,163.50 | |
| 04/04/11 | 0100 | DAZ | Review SunCal filed pleadings; review Miller Barondess monthly fee statements. | 2.30 | 895.00 | $2,058.50 | |
| 04/18/11 | 0100 | DAZ | Review SunCal filings; review filed objections to trustee debtor claims | 0.50 | 895.00 | $447.50 | |
| 04/18/11 | 0100 | DAZ | Review SunCal filed pleadings; review objection by Del Rio to Lehman motion for 2004 examination. | 0.50 | 895.00 | $447.50 | |
| 04/22/11 | 0100 | DAZ | Review SunCal filed pleadings; review objection to 2004 motion for examination of SunCal Management. | 0.40 | 895.00 | $358.00 | |
| | | **Task Code Total** | | 5.00 | | $4,475.00 | |
| **General Case Strategy Meetings [0200]** | | | | | | | |
| 04/06/11 | 0200 | DAZ | Participate on team call with Weil and client re. pending SunCal matters. | 1.00 | 895.00 | $895.00 | |
| 04/06/11 | 0200 | HDH | Conference call with Weil re pending SunCal litigation matters (.6); Conference with Dean A. Ziehl re jurisdictional issues/strategy (.2) | 0.80 | 650.00 | $520.00 | |
| 04/06/11 | 0200 | RMP | Prepare for (.8) and participate on weekly team call with Weil and client re. pending SunCal matters (1.0). | 1.80 | 950.00 | $1,710.00 | |
| 04/11/11 | 0200 | DAZ | Prepare for (.6) and participate on team call with Weil re case strategy and timing (1.4) | 2.00 | 895.00 | $1,790.00 | |
| 04/13/11 | 0200 | JJK | Team/client conf. call on SunCal Debtor's plans/disclosure statements and pending tasks. | 2.00 | 595.00 | $1,190.00 | |
| 04/13/11 | 0200 | MB | All hand attorney call (PSZJ & Weil teams) regarding SunCal motions and plans/strategy. | 1.90 | 625.00 | $1,187.50 | |
| 04/13/11 | 0200 | JWL | All attorney strategy call with M. Bove, R. Orgel, R. Pachulski, D. Ziehl, N. Camenk, M. Bond, E. Soto, A. Perez, Lehman business people (2.0); follow up meeting with R. Orgel and D. Ziehl regarding same (.5); | 2.50 | 495.00 | $1,237.50 | |
| 04/13/11 | 0200 | HDH | Participate in conference call with Weil/PSZJ teams re case status and strategy | 1.00 | 650.00 | $650.00 | |
| 04/13/11 | 0200 | RMP | Prepare for (.4) and participate on lawyers' call regarding strategy (2.0). | 2.40 | 950.00 | $2,280.00 | |
| 04/18/11 | 0200 | DAZ | Participate on team call with Weil re stay issues and strategy. | 1.50 | 895.00 | $1,342.50 | |
| 04/18/11 | 0200 | JJK | Conf. with R. Orgel. J. Lucas, M. Bove on pending SunCal disclosure statement/plan related tasks. | 0.70 | 595.00 | $416.50 | |
| 04/19/11 | 0200 | DAZ | Participate on team call re case strategy, stay issues, etc. | 1.30 | 895.00 | $1,163.50 | |
| 04/19/11 | 0200 | RMP | Prepare for (.1) and participate on team call re case strategy and stay issues (1.3). | 1.40 | 950.00 | $1,330.00 | |
| 04/20/11 | 0200 | DAZ | Revise agenda for client call re. case strategy and recommendations. | 0.20 | 895.00 | $179.00 | |
| 04/20/11 | 0200 | DAZ | Participate on team call with Weil and client re case strategy and recommendations | 1.00 | 895.00 | $895.00 | |
| 04/20/11 | 0200 | MB | Review agenda for weekly call re pending SunCal matters. | 0.20 | 625.00 | $125.00 | |
| 04/20/11 | 0200 | MB | Participate in weekly team call with Weil and client re: pending SunCal Matters. | 1.10 | 625.00 | $687.50 | |
| 04/20/11 | 0200 | JWL | Strategy meeting with R. Pachulski, M. Bove, D. Ziehl, R. Orgel, N. Camerik regarding plans/disclosure statement process and claim objections. | 1.10 | 495.00 | $544.50 | |
| 04/20/11 | 0200 | RMP | Prepare for team call (analyze SunCal plans (1.9), research 502(d) issues re objections to Lehman claims (1.8) and review objection to Lehman claims(1.0)). | 4.70 | 950.00 | $4,465.00 | |
| 04/20/11 | 0200 | RMP | Prepare for (.2) and participate on team call with M. Bove, D. Ziehl, R. Orgel, N. Camerik and J. Lucas re. strategy re. plan/disclosure statement process (1.1). | 1.30 | 950.00 | $1,235.00 | |
| 04/21/11 | 0200 | RBO | SunCal Status:  Telephone conference with Bill, Martha, Richard M. Pachulski, Dean A. Ziehl, Ed S., Nellie C., Rebel etc. re pending SunCal matters and strategy | 1.00 | 850.00 | $850.00 | |
| 04/21/11 | 0200 | RMP | Prepare for (1.3) and participate on team call with R. Orgel, Weil and client re. SunCal matters/strategy (1.0. | 2.30 | 950.00 | $2,185.00 | |
| 04/28/11 | 0200 | DAZ | Participate on team call with Weil and client re plan/disclosure statement process/strategy and scheduling. | 2.30 | 895.00 | $2,058.50 | |
| 04/28/11 | 0200 | RBO | SunCal Status:  call with clients and Weil, re Plan/disclosure statement strategy | 2.30 | 850.00 | $1,955.00 | |
| 04/28/11 | 0200 | MB | Participate in part of  weekly team call with Weil and client re pending SunCal matters. | 1.50 | 625.00 | $937.50 | |
| 04/28/11 | 0200 | JWL | Strategy call with R. Pachulski, M. Bove, N. Camerik, R. Orgel, Lehman business people, A. Perez, E. Soto. | 2.20 | 495.00 | $1,089.00 | |
| 04/28/11 | 0200 | RMP | Prepare for (.7) and participate on team call re pending SunCal matters/case strategy (2.3). | 3.00 | 950.00 | $2,850.00 | |
| | | **Task Code Total** | | 44.50 | | $35,768.50 | |
| **Hearings and Court Comm. [0400]** | | | | | | | |
| 04/07/11 | 0400 | MB | Telephone conference with T. Duarte regarding scheduling hearing on solicitation motions. | 0.30 | 625.00 | $187.50 | |
| 04/20/11 | 0400 | SJK | Telephone conference with Court law clerk regarding Rule 2004 Order status and memo to D. Ziehl regarding same. | 0.10 | 725.00 | $72.50 | |
| | | **Task Code Total** | | 0.40 | | $260.00 | |
| **Real Estate Matters [2300]** | | | | | | | |
| 04/03/11 | 2300 | DAZ | Review Camerik rider memorandum re Lehman RE right of first refusal re Pac Point property. | 0.30 | 895.00 | $268.50 | |
| 04/04/11 | 2300 | RMP | Review memo re Right Of First Refusal issues re Pac Point sale (.6) and telephone conference with Camerik regarding same (.6). | 1.20 | 950.00 | $1,140.00 | |

| Date | Task Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/11 | 2300 | RBO | SunCal Status: Exchange messages with Freidman re Committee call re Pac Point property | 0.10 | 850.00 | $85.00 |
| 04/06/11 | 2300 | RMP | Team conference call (1.0) regarding PAC Point property issues and prepare for same (.3). | 1.30 | 950.00 | $1,235.00 |
| 04/07/11 | 2300 | RMP | Telephone conferences with Hoff and Camerik regarding Pac Point property Right of First Refusal issues. | 0.50 | 950.00 | $475.00 |
| 04/08/11 | 2300 | RMP | Telephone conference with Hoff and Petrick regarding Pac Point issues. | 0.90 | 950.00 | $855.00 |
| 04/08/11 | 2300 | DAZ | Review Right of First Refusal re Pac Point property and correspondence re same. | 0.40 | 895.00 | $358.00 |
| 04/11/11 | 2300 | RMP | Prepare for (.3) and participate on team call with Weil regarding Right of First Refusal issues re Pac Point property (.8). | 1.10 | 950.00 | $1,045.00 |
| 04/28/11 | 2300 | RMP | Research re. Pac Point property Right of First Refusal issues (.3) and phone conferences with Camerik (.7), Brusco (.4) and Friedman (.9) regarding same. | 2.30 | 950.00 | $2,185.00 |
| 04/29/11 | 2300 | RMP | Prepare for (.2) and participate on call with Petrick (.7) and follow-up call with Brusco and Camerik regarding Pac Point property Right of First Refusal (.7). | 1.60 | 950.00 | $1,520.00 |
| | **Task Code Total** | | | 9.70 | | $9,166.50 |
| **Non-Derivative Contracts [3200]** | | | | | | |
| 04/28/11 | 3200 | SJK | Telephone conference with Lennar counsel regarding assumption motion; interim payment to Lennar and request for any settlement documentation regarding same. | 0.10 | 725.00 | $72.50 |
| 04/28/11 | 3200 | SJK | Conference with D. Ziehl regarding Lennar contract assumption motion issues. | 0.10 | 725.00 | $72.50 |
| 04/28/11 | 3200 | SJK | Review Lennar/Centex assumption/rejection motion regarding Del Rio (1.0) and emergency motion regarding same (.3). | 1.30 | 725.00 | $942.50 |
| 04/28/11 | 3200 | DAZ | Review Lennar Homes motion re assumption of N.O. Del Rio contract and supporting declaration. | 0.50 | 895.00 | $447.50 |
| 04/29/11 | 3200 | JWL | Telephone call with M. Bove regarding rejection of executory contracts. | 0.40 | 495.00 | $198.00 |
| | **Task Code Total** | | | 2.40 | | $1,733.00 |
| **DIP Financing [3300]** | | | | | | |
| 04/04/11 | 3300 | DAZ | Review correspondence from trustee's counsel re trustee financing issues. | 0.30 | 895.00 | $268.50 |
| 04/04/11 | 3300 | MB | Review trustee professional fee issues re financing of same. | 0.10 | 625.00 | $62.50 |
| 04/04/11 | 3300 | RMP | Review DIP funds schedule (.2) and telephone conference with Brusco regarding same (.4). | 0.60 | 950.00 | $570.00 |
| 04/05/11 | 3300 | DAZ | Telephone conference with M. Bove re use of cash collateral re trustee debtors and review documents re same. | 0.40 | 895.00 | $358.00 |
| 04/05/11 | 3300 | MB | Review emails from trustee's professionals and memos re DIP proceeds issues- professional fee funding and return of unused funds (.5) emails to/from Camerik regarding same and Oak Knoll funds (.5). | 1.00 | 625.00 | $625.00 |
| 04/12/11 | 3300 | RMP | Review Weil comments re return of unused DIP funds by trustee and e-mails regarding same. | 0.30 | 950.00 | $285.00 |
| 04/14/11 | 3300 | MB | Telephone conference with A. Wilson regarding trustee professional fee financing. | 0.20 | 625.00 | $125.00 |
| 04/14/11 | 3300 | RMP | Conferences re. trustee debtor DIP financing and repayment issues with Neue (.5), Speier (1.0) and Camerik (1.0). | 2.50 | 950.00 | $2,375.00 |
| 04/18/11 | 3300 | MB | Review e-mails and spreadsheet from J. Hegg regarding trustee's unused DIP funds. | 0.20 | 625.00 | $125.00 |
| 04/19/11 | 3300 | MB | Conference call with J. Hegg, S. Speier regarding DIP financing issues for trustee debtors. | 0.50 | 625.00 | $312.50 |
| 04/19/11 | 3300 | MB | Prepare for call with Trustee, trustee's counsel regarding DIP financing issues re trustee debtors. | 0.20 | 625.00 | $125.00 |
| 04/22/11 | 3300 | MB | Review Hegg spreadsheet regarding trustee debtors' unused DIP funds and e-mail to her regarding same. | 0.20 | 625.00 | $125.00 |
| 04/28/11 | 3300 | MB | Review documents regarding Castaic Union questions regarding DIP financing for trustee debtors and budget amounts; email response to Neue regarding same. | 0.30 | 625.00 | $187.50 |
| | **Task Code Total** | | | 6.80 | | $5,544.00 |
| **Plan of Reorganization [3500]** | | | | | | |
| 04/01/11 | 3500 | RMP | Telephone conferences with Weil regarding Plan alternatives. | 0.80 | 950.00 | $760.00 |
| 04/05/11 | 3500 | RMP | Telephone conferences with Camerik (.5) regarding SunCal plan confirmation timeline and review same (.3). | 0.80 | 950.00 | $760.00 |
| 04/06/11 | 3500 | MB | Review draft risk exposure memo regarding Lehman/SunCal Plans. | 0.10 | 625.00 | $62.50 |
| 04/07/11 | 3500 | RBO | SunCal Plan: Review Camerik Plan question (.1); and respond (.1) | 0.20 | 850.00 | $170.00 |
| 04/07/11 | 3500 | MB | Telephone conference with Noelle at Cannon Business Solutions regarding Lehman plan/disclosure statement. | 0.20 | 625.00 | $125.00 |
| 04/08/11 | 3500 | DAZ | Review SunCal plans for Groups I-IV Voluntary Debtors (2.0) and R. Orgel memorandum re same (1.0). | 3.00 | 895.00 | $2,685.00 |
| 04/08/11 | 3500 | RBO | SunCal Plan: Conference with Kulick to have SunCal Plan/Disclosure Statement documents downloaded and forwarded (.2); Prepare message to J. Kim for help with objections to SunCal disclosure statements (.1); Review further motion re solicitation procedures (.3); prepare comments to motion and exhibits (.3) | 0.90 | 850.00 | $765.00 |
| 04/08/11 | 3500 | RMP | Review SunCal correspondence regarding Plans (.2) and conferences with D. Ziehl regarding same (.3). | 0.50 | 950.00 | $475.00 |
| 04/08/11 | 3500 | RMP | Review SunCal plans and disclosure statements (1.9) and SunCal Motion to Disallow Lehman Claims (.4). | 2.30 | 950.00 | $2,185.00 |
| 04/09/11 | 3500 | RBO | SunCal Plans: Prepare message to Richard M. Pachulski, Dean A. Ziehl re need to ask SunCal for stipulation on voting Lehman claims. | 0.20 | 850.00 | $170.00 |
| 04/09/11 | 3500 | RBO | SunCal Plan: Review Brusco message to schedule Plan call and respond (.1); Prepare message to Kim re timing of objections to SunCal disclosure statements (.1) | 0.20 | 850.00 | $170.00 |
| 04/09/11 | 3500 | RBO | SunCal Plan: Forward SunCal Plans to client with comments | 1.00 | 850.00 | $850.00 |
| 04/10/11 | 3500 | RBO | SunCal Plan: Prepare message to Lucas re plan/disclosure statement objection; Review response and reply. | 0.10 | 850.00 | $85.00 |
| 04/11/11 | 3500 | JWL | Conference call with R. Orgel regarding overview of SunCal Plans and disputed issues (1.3); research regarding credit bidding in confirmation context (1.3) | 2.60 | 495.00 | $1,287.00 |
| 04/11/11 | 3500 | RBO | SunCal Plan: Telephone conference with Riverside County attorney in response to her call. | 0.10 | 850.00 | $85.00 |
| 04/11/11 | 3500 | RBO | SunCal Plan: Participate in call to discuss Plan by SunCal (1.6); Review Maria Bove message re disclosure statement hearing date and respond (.1) | 1.70 | 850.00 | $1,445.00 |
| 04/11/11 | 3500 | RBO | SunCal Plans: Office conference with Richard M. Pachulski and Dean A. Ziehl re Plan strategy, research. | 0.40 | 850.00 | $340.00 |

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 04/12/11 | 3500 | JJK | Emails R. Orgel on pending tasks - 502(d) issues, objection to SunCal Disclosure Statements and Plans. | 0.20 | 595.00 | $119.00 |
| 04/12/11 | 3500 | DAZ | Review R. Orgel memorandum re SunCal Plan (.8) and review authorities re 502(d) objection (1.5). | 2.30 | 895.00 | $2,058.50 |
| 04/12/11 | 3500 | RBO | SunCal Plan: Begin reading all of SunCal Plan for Group I Debtors (1.0); Telephone conference with Lucas re: motion to permit Lehman to vote (.4); Telephone conference with Lucas re fixing Lehman credit bid rights (.2) | 1.60 | 850.00 | $1,360.00 |
| 04/12/11 | 3500 | RBO | SunCal Plan: Review message from Lucas re SunCal Plan issues (.2); Review SunCal Plan (.4); Prepare message to Couchot re voting Lehman claims (.2); Review Couchot response to same (.1); Prepare message to Dean A. Ziehl, etc. re same (.3); Review SunCal Plan (1.2) | 2.40 | 850.00 | $2,040.00 |
| 04/12/11 | 3500 | RBO | SunCal Plans: Telephone conference with O'Keefe re SunCal Plan structure | 0.40 | 850.00 | $340.00 |
| 04/13/11 | 3500 | MB | Review documents in preparation for all hands attorney call regarding interrelationship of recently filed motions by SunCal regarding their plans/disclosures. | 1.00 | 625.00 | $625.00 |
| 04/13/11 | 3500 | DAZ | Prepare for (.3) and participate on attorney call re plans and litigation status and strategy (1.2). | 1.50 | 895.00 | $1,342.50 |
| 04/13/11 | 3500 | RBO | SunCal Plan: Call with Weil, PSZJ lawyers re tasks | 1.20 | 850.00 | $1,020.00 |
| 04/14/11 | 3500 | RBO | Plan: Office conference with Richard M. Pachulski, Debra Grassgreen, Stanley E. Goldich re Plan tasks | 1.00 | 850.00 | $850.00 |
| 04/15/11 | 3500 | DAZ | Review research re 502(d) objection to Lehman claims in SunCal plan (.9) and conference with R. Orgel re: same (.4). | 1.30 | 895.00 | $1,163.50 |
| 04/15/11 | 3500 | RBO | SunCal Plan: Review Griffith message re Bond Safeguard issues re Lehman Plan; Office conference with Kulick re same and respond. | 0.30 | 850.00 | $255.00 |
| 04/15/11 | 3500 | RMP | Review SunCal Plans (4.0) and research issues re SunCal Plans. | 5.00 | 950.00 | $4,750.00 |
| 04/17/11 | 3500 | JJK | Emails R. Orgel re. conf. call on SunCal Debtors' plans/disclosure statements and objections to same. | 0.20 | 595.00 | $119.00 |
| 04/17/11 | 3500 | JJK | Emails R. Orgel on SunCal Debtors' plans/disclosure statements, timetable, etc. | 0.20 | 595.00 | $119.00 |
| 04/18/11 | 3500 | JWL | Conference call with D. Ziehl and H. Hochman regarding SunCal motion to disallow Lehman claims (.4); internal call with R. Orgel, M. Bove, J. Kim regarding SunCal disclosure statement objection and replies to objections to Lehman's disclosure statement (0.8) | 1.20 | 495.00 | $594.00 |
| 04/18/11 | 3500 | RBO | SunCal Plan: Telephone conference with Jonathan J. Kim, Maria Bove, Lucas re responses to 4 SunCal plans/disclosure statements, etc. (.7); Forward SunCal Plan documents to Julie and Nellie (.1); Review SunCal Disclosure Statement (1.4) | 2.20 | 850.00 | $1,870.00 |
| 04/18/11 | 3500 | MB | Review Voluntary Debtor  DIP financing stipulation regarding R. B. Orgel questions regarding administrative claims for Lehman plan/disclosures (.3); draft memo to R. B Orgel regarding same (.4). | 0.70 | 625.00 | $437.50 |
| 04/18/11 | 3500 | MB | Review SunCal disclosure statements for trustee debtors (1.7) and voluntary debtors (1.6) and prior Lehman objection to SunCal disclosure statements (.7). | 3.00 | 625.00 | $1,875.00 |
| 04/18/11 | 3500 | MB | Review Top Grade claim and related documents regarding their questions about Lehman plan and voting and e-mail to J. Markum regarding same. | 0.40 | 625.00 | $250.00 |
| 04/18/11 | 3500 | RMP | Telephone conference with Brusco regarding SunCal Plans (.8) and research re SunCal and Lehman plan issues (1.7). | 2.50 | 950.00 | $2,375.00 |
| 04/18/11 | 3500 | HDH | Conference with Robert B. Orgel re Plan/confirmation litigation and discovery issues | 0.30 | 650.00 | $195.00 |
| 04/19/11 | 3500 | LAF | Legal research re:  Objections to bidding procedures in SunCal Plans. | 1.00 | 275.00 | $275.00 |
| 04/19/11 | 3500 | DAZ | Office conference with R. Pachulski re Plan strategy and bid procedures in SunCal Plans. | 0.30 | 895.00 | $268.50 |
| 04/19/11 | 3500 | DAZ | Review recoupment analysis re objections to Lehman claims and conference with J. Lucas re same. | 0.50 | 895.00 | $447.50 |
| 04/19/11 | 3500 | DAZ | Conference with Camerik and R. Orgel re SunCal Group I debtor claims (.6) and study spreadsheets re same SunCal I disclosure statements (1.0). | 1.60 | 895.00 | $1,432.00 |
| 04/19/11 | 3500 | MB | Review SunCal Group III Debtor plan and disclosures and compare to original disclosure statements and Group I and II disclosure statements. | 0.30 | 625.00 | $187.50 |
| 04/19/11 | 3500 | MB | Review SunCal Group II Debtor plan (.8) and disclosure statement (1.2). | 2.00 | 625.00 | $1,250.00 |
| 04/19/11 | 3500 | MB | Telephone conference with R. B. Orgel regarding SunCal plan issues/bidding procedures. | 0.20 | 625.00 | $125.00 |
| 04/19/11 | 3500 | MB | Review SunCal plan and disclosure statement for Group I Debtors (.7) and compare to prior filed versions (.8). | 1.50 | 625.00 | $937.50 |
| 04/19/11 | 3500 | RMP | Review SunCal plan issues (.6) and telephone conference with Friedman regarding same (.4). | 1.00 | 950.00 | $950.00 |
| 04/19/11 | 3500 | RMP | Telephone conference with Lobel and Camerik regarding  issues in SunCal trustee debtor Plans. | 0.70 | 950.00 | $665.00 |
| 04/19/11 | 3500 | RMP | Research re. Plan alternatives (1.0) and conferences with D. Ziehl regarding same (.6). | 1.60 | 950.00 | $1,520.00 |
| 04/20/11 | 3500 | DAZ | Review recoupment and offset research (re objections to Lehman claims in SunCal plans). | 2.00 | 895.00 | $1,790.00 |
| 04/20/11 | 3500 | DAZ | Conference with W. Lobel re plan confirmation, voting issues and N.O. Del Rio payments. | 0.40 | 895.00 | $358.00 |
| 04/20/11 | 3500 | DAZ | Office conferences with J. Lucas re recoupment analysis and background re agreements (re objections to Lehman claims and SunCal Plans). | 0.40 | 895.00 | $358.00 |
| 04/20/11 | 3500 | MB | Review SunCal 4th amended disclosure statement and objection thereto. | 0.30 | 625.00 | $187.50 |
| 04/20/11 | 3500 | MB | Review SunCal Group IV Debtors plan and disclosure statement (.5) and compare to other SunCal plans for other groups of debtors (.5). | 1.00 | 625.00 | $625.00 |
| 04/20/11 | 3500 | RMP | Telephone conferences with Camerik regarding Plan agenda and Bond Claim issues. | 0.80 | 950.00 | $760.00 |
| 04/21/11 | 3500 | DAZ | Review SunCal Plan issues re voting procedures (.4) and conference with R. Orgel re same (.6). | 1.00 | 895.00 | $895.00 |
| 04/21/11 | 3500 | DAZ | Participate on call with Lehman general counsel re SunCal/Lehman Plan and litigation strategy. | 1.00 | 895.00 | $895.00 |
| 04/21/11 | 3500 | DAZ | Office conference with R. Pachulski re Lehman bidding authority re sales of Projects proposed in SunCal Plans. | 0.10 | 895.00 | $89.50 |
| 04/21/11 | 3500 | HDH | Review and analysis of correspondence from D. Ziehl and R. Orgel re SunCal plan issues | 0.40 | 650.00 | $260.00 |
| 04/21/11 | 3500 | RMP | Telephone conferences with Friedman, Lobel and Camerik regarding SunCal/Lehman Plan issues. | 2.50 | 950.00 | $2,375.00 |
| 04/21/11 | 3500 | RMP | Review credit bidding issues in SunCal Plans (1.1) and e-mails from R. Orgel regarding same (.2) and conference with R. Orgel regarding same (1.0). | 2.30 | 950.00 | $2,185.00 |
| 04/22/11 | 3500 | DAZ | Draft and revise letter to Couchot and Rus re Lehman stay violations re SunCal plan and SunCal objections to Lehman claims. | 2.50 | 895.00 | $2,237.50 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/11 | 3500 | RBO | SunCal Plan: Prepare message to Richard M. Pachulski re Lehman cash bidding for projects (.1); Review message from Lucas re cash credit bidding and respond (.1) | 0.20 | 850.00 | $170.00 |
| 04/22/11 | 3500 | DGP | Consideration of and telephone conference with Ms. Camerik re exoneration of Arch bonds in Palmdale pursuant to settlement with City of Palmdale. | 0.30 | 725.00 | $217.50 |
| 04/22/11 | 3500 | RMP | Conference with R. Orgel regarding Lehman credit bidding issues. | 1.80 | 950.00 | $1,710.00 |
| 04/22/11 | 3500 | RMP | Telephone conferences with Camerik, Brusco and conferences with D. Ziehl regarding SunCal plan/Lehman credit bidding issues. | 2.10 | 950.00 | $1,995.00 |
| 04/25/11 | 3500 | RMP | Telephone conferences with Couchot (.8), Lobel (.8), Friedman (.9) regarding SunCal plan issues. | 2.50 | 950.00 | $2,375.00 |
| 04/25/11 | 3500 | RMP | Review SunCal Plan re issues re SunCal objections to Lehman claims. | 1.50 | 950.00 | $1,425.00 |
| 04/25/11 | 3500 | RMP | Telephone conferences with Friedman (.7) and Camerik (1.0) regarding Voluntary Debtor Plan issues. | 1.70 | 950.00 | $1,615.00 |
| 04/26/11 | 3500 | RMP | Continuing conf. with Friedman , Lehman general counsel and Camerik regarding Voluntary Debtor Plan issues. | 2.30 | 950.00 | $2,185.00 |
| 04/26/11 | 3500 | RMP | Telephone conferences with Camerik regarding surety bonding companies and SunCal/Lehman Plans | 1.30 | 950.00 | $1,235.00 |
| 04/27/11 | 3500 | RMP | Telephone conferences with Camerik (1.2) and Friedman (.6) regarding Voluntary Debtor Plan issues. | 1.80 | 950.00 | $1,710.00 |
| | | **Task Code Total** | | 84.90 | | $71,888.50 |
| **Disclosure Statement/Voting [3600]** | | | | | | |
| 04/01/11 | 3600 | RBO | SunCal Plan: Review Camerik message re solicitation motion and respond | 0.10 | 850.00 | $85.00 |
| 04/01/11 | 3600 | MB | Draft motion to approve solicitation procedures for trustee debtor plan. | 1.80 | 625.00 | $1,125.00 |
| 04/01/11 | 3600 | MB | Draft motion to approve solicitation procedures for voluntary debtor plan. | 3.00 | 625.00 | $1,875.00 |
| 04/02/11 | 3600 | RBO | SunCal Plan: Prepare message to Maria Bove re timing of solicitation motion draft (.1); Review Never message re solicitation motion, review files and respond (.2) | 0.30 | 850.00 | $255.00 |
| 04/04/11 | 3600 | MB | Revise TD solicitation procedures motions. | 6.10 | 625.00 | $3,812.50 |
| 04/05/11 | 3600 | RBO | SunCal Plan: Review Maria Bove draft solicitation motion (.5); suggest changes (.5); Review Maria Bove further revisions (.4); Prepare messages to Maria Bove with further comments (.5) | 1.90 | 850.00 | $1,615.00 |
| 04/05/11 | 3600 | MB | Revise solicitation procedures motion for Lehman voluntary debtor plan. | 3.40 | 625.00 | $2,125.00 |
| 04/05/11 | 3900 | DAZ | Review affiliate subordination agreement re N.O. Del Rio loan and conference with S. Kahn re impact re payments. | 0.50 | 895.00 | $447.50 |
| 04/05/11 | 3600 | MB | Telephone conference with R. B. Orgel regarding solicitation procedures. | 0.20 | 625.00 | $125.00 |
| 04/05/11 | 3600 | MB | Review R. B. Orgel comments to Lehman Trustee Debtor Plan solicitation procedures motion and telephone conference with R. B. Orgel regarding same. | 0.40 | 625.00 | $250.00 |
| 04/05/11 | 3600 | MB | Revise solicitation procedures motions for Lehman trustee debtor plan (3.0) and Lehman voluntary debtor plan (3.3). | 6.30 | 625.00 | $3,937.50 |
| 04/06/11 | 3600 | RBO | SunCal Plan: Review 2 revised solicitation motions with Camerik comments (.7); revise same (1.1) | 1.80 | 850.00 | $1,530.00 |
| 04/06/11 | 3600 | MB | Revise Lehman Voluntary Debtor plan ballots (1.7) and Lehman Trustee Debtor plan ballots (1.0). | 2.70 | 625.00 | $1,687.50 |
| 04/06/11 | 3600 | MB | Telephone conference with J. Thorne at US Army Corp of Engineers regarding Lehman Trustee Debtor disclosure statement; e-mail to him regarding proof of service. | 0.20 | 625.00 | $125.00 |
| 04/06/11 | 3600 | MB | Revise Lehman Trustee Debtor plan solicitation procedures motion (.7) and Lehman Voluntary Debtor plan solicitation procedures motion (1.0). | 1.70 | 625.00 | $1,062.50 |
| 04/06/11 | 3600 | RBO | SunCal Disclosure Statement: Prepare message to Committee's lawyer Meltzer with redline explaining changes from last Disclosure Statement and plan | 0.40 | 850.00 | $340.00 |
| 04/07/11 | 3900 | DAZ | Review pleadings re reasonable equivalent value argument in SunCal disclosure statement (1.0) and conference with H. Hochman re same (.3). | 1.30 | 895.00 | $1,163.50 |
| 04/07/11 | 3600 | MB | Review N. Camerik revisions to Lehman Trustee Debtor plan solicitation | 0.20 | 625.00 | $125.00 |
| 04/07/11 | 3600 | MB | Revise Lehman Trustee Debtor plan solicitation procedures motion (3.6) and Lehman Voluntary Debtor plan solicitation procedures motion (2.4) per Weil comments. | 6.00 | 625.00 | $3,750.00 |
| 04/07/11 | 3600 | MAM | Draft and file proof of service regarding service of Lehman disclosure statements | 0.30 | 220.00 | $66.00 |
| 04/07/11 | 3600 | MAM | Correspondence with Glen McIntire of Design Alliance regarding Lehman Plan and Disclosure Statement. | 0.20 | 220.00 | $44.00 |
| 04/08/11 | 3600 | MB | Review ballots for Lehman Trustee Debtor plan. | 1.30 | 625.00 | $812.50 |
| 04/08/11 | 3600 | MB | Revise Lehman Trustee Debtor solicitation procedures motion. | 2.00 | 625.00 | $1,250.00 |
| 04/08/11 | 3600 | HDH | Review Lehman Trustee Debtors Disclosure Statement | 0.70 | 650.00 | $455.00 |
| 04/08/11 | 3600 | MAM | Correspondence with Mark R. McGuire regarding request for copy of Lehman Disclosure Statement. | 0.20 | 220.00 | $44.00 |
| 04/08/11 | 3600 | MAM | Draft and process for filing proof of service regarding Mark McGuire, Esq.'s request for Lehman Plan and Disclosure Statement. | 0.30 | 220.00 | $66.00 |
| 04/09/11 | 3600 | RBO | SunCal Plan: Review Maria Bove solicitation procedures motions bodies (.5); Revise same (.2); Use redlining to confirm changes (.2); Prepare messages to Maria Bove re changes to motion (.3) | 1.20 | 850.00 | $1,020.00 |
| 04/09/11 | 3600 | RBO | SunCal Plan: Review Maria Bove solicitation motion exhibits A (.2); Revise both exhibits (.2); Use redlining to confirm changes (.2) | 0.60 | 850.00 | $510.00 |
| 04/09/11 | 3600 | RBO | SunCal Plan: Review Maria Bove's Lehman Trustee Debtor plan solicitation procedures motion Exhibit B (.2); Revise same (.2); Use redline to confirm changes (.3); Review Maria Bove's Lehman Voluntary Debtor solicitation procedures motion exhibit B (.2); Revise same (.2); Use redline to confirm changes (.2); review SunCal Plans re solicitation procedures (.8) | 2.10 | 850.00 | $1,785.00 |
| 04/10/11 | 3600 | JJK | Emails R. Orgel on SunCal Debtors' plans/disclosure statements and related pleadings. | 0.10 | 595.00 | $59.50 |
| 04/11/11 | 3600 | MB | Revise solicitation procedures motions per R. Orgel comments. | 0.50 | 625.00 | $312.50 |
| 04/11/11 | 3600 | MB | Review N. Camerik comments to solicitation procedures. | 0.20 | 625.00 | $125.00 |
| 04/11/11 | 3600 | HDH | Review docket and pleadings re previous litigation in SunCal on denial of Lehman's right to credit bid (re preparing objection to SunCal disclosure statements) | 0.70 | 650.00 | $455.00 |
| 04/12/11 | 3600 | MB | Final revisions to Lehman Trustee Debtor plan solicitation procedures motion (1.1) and Lehman Voluntary Debtor plan solicitation procedures motion (1.4) for filing. | 2.50 | 625.00 | $1,562.50 |
| 04/12/11 | 3600 | JWL | Research regarding temporary allowance of Lehman claims for voting purposes (3.1); draft motion regarding same (1.9); discuss the same with R. Orgel (.4). | 5.40 | 495.00 | $2,673.00 |
| 04/12/11 | 3600 | HDH | Analyze SunCal plan voting issues with respect to Lehman claims. | 0.70 | 650.00 | $455.00 |
| 04/13/11 | 3600 | JWL | Research regarding voting allowance motion for Lehman claims (1.5); draft motion regarding the same (1.2); | 2.70 | 495.00 | $1,336.50 |