| Date | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/11 | 3600 | JWL | Draft motion to allow Lehman claims for voting purposes. | 1.80 | 495.00 | $891.00 |
| 04/15/11 | 3600 | RBO | SunCal Disclosure Statement: Review prior Disclosure Statement objection re SunCal disclosure statements | 0.60 | 850.00 | $510.00 |
| 04/16/11 | 3600 | RBO | SunCal Disclosure Statement: Review SunCal Group I Debtor SunCal Disclosure Statement (2.9); Prepare message to Dean A. Ziehl re equitable subordination adversary proceeding (.1); Prepare message to Wilson re needed info (.1); Review financing summary from Lehman Disclosure Statements and send further message to Wilson re updates to same (0.4) | 3.50 | 850.00 | $2,975.00 |
| 04/17/11 | 3600 | RBO | SunCal Disclosure Statement: Prepare message to Harry D. Hochman, Dean A. Ziehl with question facts for objection to SunCal disclosure statements (.1); prepare messages to Maria Bove, et al. re tasks, items to review re same (.1) | 0.20 | 850.00 | $170.00 |
| 04/17/11 | 3600 | RBO | SunCal Disclosure Statement: Prepare message to Maria Bove, Kim and Lucas to discuss tasks re objection to SunCal Disclosure Statement (.1); Prepare message to Steven J. Kahn re statement in SunCal Disclosure Statement re SunCal Management contracts (.1); Review Group I Debtor SunCal Disclosure Statement (2.8) | 3.00 | 850.00 | $2,550.00 |
| 04/17/11 | 3600 | RBO | SunCal Disclosure Statement: Review Kim message and respond re SunCal disclosure statement objection tasks | 0.10 | 850.00 | $85.00 |
| 04/17/11 | 3600 | RBO | SunCal Disclosure Statement: Prepare message to Dean A. Ziehl, Richard M. Pachulski re need for tolling re $2.6mm preference action (.1); Prepare message to Maria Bove re SunCal Group I Debtor Disclosure Statement re Miller amended employment app (.1); Review Steven J. Kahn response with question re SunCal Group I Debtor Disclosure Statement and respond (0.1) | 0.30 | 850.00 | $255.00 |
| 04/18/11 | 3600 | MB | Conference call with R. B. Orgel, J. W. Lucas and JJ Kim regarding objections to SunCal disclosure statements, solicitation procedures and claim objections. | 0.90 | 625.00 | $562.50 |
| 04/18/11 | 3600 | JWL | Research re motion to allow Lehman claims for voting (2.0); revise motion regarding the same (3.7); | 5.70 | 495.00 | $2,821.50 |
| 04/19/11 | 3600 | RBO | SunCal Disclosure Statement: Continue review of SunCal Group I Debtor Disclosure Statement | 2.30 | 850.00 | $1,955.00 |
| 04/19/11 | 3600 | RBO | SunCal Disclosure Statements: Review Wilson response re Lehman admin loan balance for voluntary debtors and respond (.1); Review Arch's Griffith's response re Lehman Disclosure Statement comparison to October 2010 (.1); Prepare response to Griffith (.2); Prepare research request re bid procedure objections (.1); Review Wilson charts of DIP financing admin. claims (.3); Prepare message to Wilson with comments after analysis and review of prior charts info (.7) | 1.50 | 850.00 | $1,275.00 |
| 04/20/11 | 3600 | RBO | SunCal Disclosure Statement: Review Camerik proposed client call agenda with discussion of issues re Disclosure Statement hearings (.2); Analyze, prepare blackline of Lehman disclosure statements (.6) and respond to Camerik (.2); Prepare note to Lucas re same (.1) and Telephone conference with Lucas re tasks for objections to SunCal disclosure statements (.5) | 1.60 | 850.00 | $1,360.00 |
| 04/21/11 | 3600 | MB | Telephone conference with R. B. Orgel regarding SunCal disclosure statement objection points. | 0.30 | 625.00 | $187.50 |
| 04/21/11 | 3600 | RBO | SunCal Disclosure Statement: Compare 4 SunCal Plans and determine motives for separation of debtors among 4 plans | 0.90 | 850.00 | $765.00 |
| 04/21/11 | 3600 | RBO | SunCal Disclosure Statement: Telephone conference with John Lucas re credit bidding (.2); Prepare credit bidding analysis and message to Lucas (.5); Prepare summary to PSZJ team re Litco offer issue (.1) and Prepare feasibility comments (.4) | 1.20 | 850.00 | $1,020.00 |
| 04/21/11 | 3600 | RBO | SunCal Disclosure Statement: Telephone conference with Maria re bid procedures (.2); prepare message to client, etc. re differentiating 4 SunCal plans (.3) | 0.50 | 850.00 | $425.00 |
| 04/21/11 | 3600 | RBO | SunCal Disclosure Statement: Review Camerik response re Summit Valley and SunCal 1 and explain significance in message to Lucas, Maria Bove (.2); Review Lucas question re insert context and respond (.1); Review Lucas insert approach suggestion and respond (.1) | 0.40 | 850.00 | $340.00 |
| 04/21/11 | 3600 | RBO | SunCal Disclosure Statement: Prior to page by page review, prepare key objections in objection chart re 500 pages of SunCal Plans and Disclosure Statements | 2.90 | 850.00 | $2,465.00 |
| 04/21/11 | 3600 | JWL | Review emails from R. Orgel regarding objection to SunCal Debtors' disclosure statement (.4); research regarding credit bidding under plan sale (2.2); draft objection regarding same for disclosure statement objection (1.3) | 3.90 | 495.00 | $1,930.50 |
| 04/22/11 | 3600 | MB | Research regarding 363 bidding procedures (2.1) and draft insert to SunCal disclosure statement objection regarding same (2.9). | 5.00 | 625.00 | $3,125.00 |
| 04/22/11 | 3600 | MB | Telephone conference with J. W. Lucas regarding bidding procedures/credit bidding. | 0.20 | 625.00 | $125.00 |
| 04/22/11 | 3600 | MB | Telephone conference with R. B. Orgel regarding SunCal disclosures, committee standing/bid procedures/our objection. | 0.10 | 625.00 | $62.50 |
| 04/22/11 | 3600 | RBO | SunCal Disclosure Statement: Review four SunCal Plans and Disclosure Statements for chart re objections (5.8); Prepare inserts to chart re objections (4.0); Note - 4 SunCal Disclosure Statements and Plans are 500 pages and full of impermissible provisions | 9.80 | 850.00 | $8,330.00 |
| 04/22/11 | 3600 | JWL | Research regarding credit bidding under plan sale (3.5); draft objection for disclosure statement regarding same (2.0); | 5.50 | 495.00 | $2,722.50 |
| 04/23/11 | 3600 | RBO | SunCal Disclosure Statements: Continue review of 500 pages of SunCal Plans and Disclosure Statements (3.5) and preparation of objection chart by page, as exhibit to narrative objection to SunCal disclosure statements (2.9) | 6.40 | 850.00 | $5,440.00 |
| 04/23/11 | 3600 | RBO | SunCal Disclosure Statements: Continue preparation of narrative to objection to SunCal disclosure statements (6.0); Prepare message to Lucas, Maria Bove re Lehman Plan voting (.4); Review message from Lucas and respond (.1) | 6.50 | 850.00 | $5,525.00 |
| 04/23/11 | 3600 | JWL | Research regarding credit bidding under plan sale (1.5); draft objection to SunCal disclosure statement regarding same (1.0); | 2.50 | 495.00 | $1,237.50 |
| 04/24/11 | 3600 | RBO | SunCal Disclosure Statement: Exchange messages with Lucas re vote contingency (.4); Prepare message to Maria Bove re sales procedure insert to objection to SunCal disclosure statements (.1); Review response and reply (.1); Finalize exhibit A (chart listing each objection) to objection to SunCal disclosure statements (4.9); Prepare draft of objection for Group I Debtor SunCal disclosure statement only (5.4) | 10.90 | 850.00 | $9,265.00 |
| 04/25/11 | 3600 | DAZ | Review Disclosure Statement objection insert re credit bid rights (.8) and conference with R. Orgel re legal arguments (1.2). | 2.00 | 895.00 | $1,790.00 |
| 04/25/11 | 3600 | DAZ | Review SunCal Disclosure Statement re recoupment and offset issues re Lehman claims. | 1.50 | 895.00 | $1,342.50 |
| 04/25/11 | 3600 | MB | Review draft objection to SunCal disclosure statements and Exhibit A thereto. | 0.40 | 625.00 | $250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/25/11 | 3600 | MB | Research for draft bidding procedure insert for objection to SunCal disclosure statements. | 0.90 | 625.00 | $562.50 |
| 04/25/11 | 3600 | MB | Revise bid procedure insert for objection to SunCal disclosure statements. | 3.40 | 625.00 | $2,125.00 |
| 04/25/11 | 3600 | MB | Telephone conference with J. W. Lucas regarding objection to SunCal disclosure statements. | 0.30 | 625.00 | $187.50 |
| 04/25/11 | 3600 | MB | Draft list of additional objections to 4 SunCal disclosure statements | 0.80 | 625.00 | $500.00 |
| 04/25/11 | 3600 | MB | Telephone conference with J. Lucas regarding disclosure statements objection talking points. | 1.00 | 625.00 | $625.00 |
| 04/25/11 | 3600 | RBO | SunCal Disclosure Statements:  Research re objection to SunCal disclosure statements and prepare response (.1); Continue Preparation of objection draft re Disclosure Statements of SunCal (3.1); Continue with work on layout of arguments for same (2.3); Work further on objection to 4 SunCal Disclosure Statements (4.4); Prepare message to Lucas re same (.1); Prepare message to clients, etc. with draft objection and chart (.2) | 10.30 | 850.00 | $8,755.00 |
| 04/25/11 | 3600 | RBO | SunCal Disclosure Statements:  Prepare message to Lucas re recoupment research for SunCal Disclosure Statements objection (.1); Prepare message to Lianides re Emerald Meadows issues and SunCal disclosure statement (.4); Prepare further message to Lianides re same (.1); Review Lianides response and reply (.1); Prepare message to Kim re same (.1); Prepare message to Bley re asking Stan re Lehman lien (.1); Review Brusco message re same and respond (.1) | 1.00 | 850.00 | $850.00 |
| 04/25/11 | 3600 | JWL | Research regarding "death trap" provisions and class discrimination (2.0); draft insert regarding same for objection to SunCal disclosure statements (2.4); Review and summarize problems with SunCal Debtors' disclosure statements (2.7); telephone call with M. Bove regarding objections to SunCal debtors' disclosure statements (1.5). | 8.60 | 495.00 | $4,257.00 |
| 04/25/11 | 3600 | HDH | Revise draft objection to SunCal Disclosure Statements | 1.40 | 650.00 | $910.00 |
| 04/26/11 | 3600 | RMP | Review SunCal disclosure statement objection draft (.9) and telephone conferences with R. Orgel (.9) and Camerik (1.0) regarding same. | 2.80 | 950.00 | $2,660.00 |
| 04/26/11 | 3600 | DAZ | Revise draft objection to SunCal Disclosure Statement. | 2.40 | 895.00 | $2,148.00 |
| 04/26/11 | 3600 | JJK | Emails R. Orgel on objection to SunCal Debtors' disclosure statements. | 0.10 | 595.00 | $59.50 |
| 04/26/11 | 3600 | RBO | SunCal Disclosure Statements:  Review and mark draft of objection to SunCal disclosure statement objection with comments | 2.10 | 850.00 | $1,785.00 |
| 04/26/11 | 3600 | RBO | SunCal Disclosure Statements:  Review Lucas message and respond (.1); Review recoupment insert re objection to SunCal Debtors' disclosure statements (.3); Revise same (.8); Prepare message to Lucas (.1); Revise SunCal disclosure statement objection (3.7) | 4.90 | 850.00 | $4,165.00 |
| 04/26/11 | 3600 | JWL | Revise objection to SunCal Debtors' disclosure statement (2.6); telephone call with R. Orgel regarding class discrimination issues in SunCal plan (.3); research regarding the same (2.1); draft objection to SunCal disclosure statements regarding the same (1.9) | 6.90 | 495.00 | $3,415.50 |
| 04/27/11 | 3600 | LAF | Conduct Lien/judgment search for objection to SunCal disclosure statements. | 0.30 | 275.00 | $82.50 |
| 04/27/11 | 3600 | DAZ | Office conferences with R. Orgel re reasonably equivalent value and SunCal declaration re SunCal disclosure statement. | 1.30 | 895.00 | $1,163.50 |
| 04/27/11 | 3600 | MB | Draft application to exceed page limitation on disclosure statement objection. | 0.20 | 625.00 | $125.00 |
| 04/27/11 | 3600 | MB | Revise ex parte application to exceed page limit of objection to SunCal disclosure statements and draft order. | 0.50 | 625.00 | $312.50 |
| 04/27/11 | 3600 | MB | Review lien and judgment results for Elieff et al. for objection to SunCal disclosure statement | 0.20 | 625.00 | $125.00 |
| 04/27/11 | 3600 | RBO | SunCal Disclosure Statements:  Revise Ex Parte application re page length of omni objection to SunCal disclosure statements | 0.50 | 850.00 | $425.00 |
| 04/27/11 | 3600 | RBO | SunCal Disclosure Statements:  Review UST objections (.3); Prepare message to Maria Bove re same (.2) | 0.50 | 850.00 | $425.00 |
| 04/27/11 | 3600 | RBO | SunCal Disclosure Statements:  Telephone conference with Fidelity's Gerry Sims re Mechanics Lien language (.3); Review Sims' proposed language (.2); Prepare response to Sims (.8) | 1.30 | 850.00 | $1,105.00 |
| 04/27/11 | 3600 | RBO | SunCal Disclosure Statements:  Prepare message to Maria Bove re info re feasibility for objection to SunCal disclosure statements | 0.20 | 850.00 | $170.00 |
| 04/27/11 | 3600 | RBO | SunCal Disclosure Statements:  Review ex parte application to extend page limit for omni objection to SunCal disclosure statements and message re same from Maria Bove (.1); Revise same (.7); Prepare message to Maria Bove re same (.1); Revise objection to SunCal disclosure statements re Seven Brothers (.2); Review Maria Bove response and reply (.1); Telephone conference with Camerik re revisions to objection to Sun Cal Disclosure Statements (.6); Prepare message to Maria Bove re judgment liens against Bruce Elieff for exhibit to objection to SunCal disclosure statements (.1); Review  her follow up messages (.1) | 2.00 | 850.00 | $1,700.00 |
| 04/27/11 | 3600 | JWL | Revise motion to allow claims for voting purposes (1.7); revise objection to SunCal Debtors' disclosure statements (1.5) | 3.20 | 495.00 | $1,584.00 |
| 04/28/11 | 3600 | HDH | Review Lucas draft of motion to allow Lehman claims for voting purposes | 0.50 | 650.00 | $325.00 |
| 04/28/11 | 3600 | DAZ | Review revisions to omni objection to SunCal disclosure statements. | 0.50 | 895.00 | $447.50 |
| 04/28/11 | 3600 | DAZ | Review objections to Lehman and Trustee Plan. | 1.50 | 895.00 | $1,342.50 |
| 04/28/11 | 3600 | MB | Revise SunCal disclosure statement objection exhibit of judgments. | 1.40 | 625.00 | $875.00 |
| 04/28/11 | 3600 | MB | Revise SunCal disclosure statement objection regarding bidding procedures. | 0.20 | 625.00 | $125.00 |
| 04/28/11 | 3600 | MB | Review lien search results for Elieff, et al. (for objection to SunCal disclosure statements) | 0.70 | 625.00 | $437.50 |
| 04/28/11 | 3600 | MB | Research regarding break up fee in real estate cases (for objection to SunCal disclosure statement) | 0.20 | 625.00 | $125.00 |
| 04/28/11 | 3600 | MB | Revise chart regarding liens exhibit for SunCal disclosure statement objection. | 0.50 | 625.00 | $312.50 |
| 04/28/11 | 3600 | MB | Draft liens and judgment exhibits for SunCal disclosure statement objection. | 1.10 | 625.00 | $687.50 |
| 04/28/11 | 3600 | MB | Draft declaration of Forrester in support of objection to SunCal disclosure statements. | 0.60 | 625.00 | $375.00 |
| 04/28/11 | 3600 | MB | Telephone conference with J. W. Lucas regarding executory contract assumption/rejection, claim objections and SunCal disclosure statement objection | 0.40 | 625.00 | $250.00 |
| 04/28/11 | 3600 | RBO | SunCal Disclosure Statements:  Review Maria Bove message re her revision of objection to SunCal disclosure statements | 0.10 | 850.00 | $85.00 |
| 04/28/11 | 3600 | RBO | SunCal Disclosure Statements:  Review Maria Bove response re exhibits to objection to SunCal disclosure statements and reply (.1); Review Forrester declaration and Exhibits B and C to same (.2); Prepare message to Maria Bove re Declaration and Exhibits (.1); Prepare message to Brusco, Camerik re reference to status as developer in objection (.2); Revise objection taking into account inserts from Lucas and Maria Bove and comments of Lemmer, Lucas, and Perez (6.9) | 7.50 | 850.00 | $6,375.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/11 | 3600 | RBO | SunCal Disclosure Statements: Prepare message to Maria Bove re revising exhibits to objection to SunCal disclosure statements and review exhibits | 0.30 | 850.00 | $255.00 |
| 04/28/11 | 3600 | JWL | Research regarding enforcement of break up fees (1.2); prepare summary regarding same (.8); | 2.00 | 495.00 | $990.00 |
| 04/29/11 | 3600 | LAF | Revise Forrester Declaration re lien & judgment search for objection to SunCal disclosure statements. | 0.30 | 275.00 | $82.50 |
| 04/29/11 | 3600 | DAZ | Review objections to SunCal disclosure statements/plans. | 1.50 | 895.00 | $1,342.50 |
| 04/29/11 | 3600 | MB | Revise Forrester declaration in support of objection to Sun cal disclosure statements. | 0.20 | 625.00 | $125.00 |
| 04/29/11 | 3600 | MB | Revise exhibits and Forrester declaration for SunCal disclosure statement objection. | 0.50 | 625.00 | $312.50 |
| 04/29/11 | 3600 | RBO | SunCal Disclosure Statements:  Office conference re filing, revisions, etc. to objection to SunCal disclosure statements (.4); Review objections in cursory fashion of Ana Verde, Palmdale Hills, L.A. County, Arch, Bond Safeguard, committees and debtors to disclosure statements (2.8); Prepare message to Richard M. Pachulski re objections to disclosure statements (.4); Prepare messages to Maria Bove re handling objections re Lehman's solicitation procedures motions (.1); Prepare message to Lucas in reply to objections to Lehman disclosure statements (.1) | 3.80 | 850.00 | $3,230.00 |
| 04/29/11 | 3600 | RBO | SunCal Disclosure Statements:  Review Perez comment to omnibus objection to four SunCal Disclosure Statements and respond (.2); Revise omnibus objection to four SunCal Disclosure Statements (3.9) reviewing document for argument consistency, review blacklines and further revise Lehman Disclosure Statements (.7); Prepare message to client with further draft of objection to SunCal disclosure statements (.4); Review Lucas message re logistics and respond (.1); Review Camerik comments to objection to SunCal disclosure statements (.6); Prepare edits to incorporate to same (2.4) | 8.30 | 850.00 | $7,055.00 |
| 04/29/11 | 3600 | RBO | SunCal Disclosure Statements:  Exchange messages with Maria Bove re exhibits to objection to SunCal disclosure statements and Forrester Declaration in support of same (.3); Telephone conference with Forrester re same (.1); Office conference with Melisa D. re Exhibits to objection to SunCal disclosure statements (.2) | 0.60 | 850.00 | $510.00 |
| 04/29/11 | 3600 | JWL | Revise objection to SunCal Debtors' disclosure statement (2.1); review objections to Lehman's disclosure statement (1.5) | 3.60 | 495.00 | $1,782.00 |
| 04/29/11 | 3600 | HDH | Review  objections to Lehman disclosure statements | 1.00 | 650.00 | $650.00 |
| 04/29/11 | 3600 | RMP | Review  objections to Lehman disclosure statement (.5) and conferences with R. Orgel (.6) and N. Camerik (.6) regarding same. | 1.70 | 950.00 | $1,615.00 |
| 04/29/11 | 3600 | RMP | Review other objections to Lehman's disclosure statements (1.0) and review R. Orgel e-mail regarding same (.1). | 1.10 | 950.00 | $1,045.00 |
| 04/29/11 | 3600 | RMP | Review SunCal objection to Lehman disclosure statements (1.0) and conference with R. Orgel regarding same (.4). | 1.40 | 950.00 | $1,330.00 |
| 04/30/11 | 3600 | RBO | SunCal Disclosure Statement:  Telephone conference with Lucas and send October draft reply to objections to Lehman disclosure statements (.4); Exchange messages with Richard M. Pachulski re other parties' positions re. Lehman disclosure statements (.2) | 0.60 | 850.00 | $510.00 |
| 04/30/11 | 3600 | JWL | Telephone conference with R. Orgel regarding reply to objections to Lehman disclosure statements (.5); prepare summary of objections to Lehman's disclosure statement (1.0) | 1.50 | 495.00 | $742.50 |
| | **Task Code Total** | | | **243.10** | | **$173,787.50** |
| **Non-Derivative Issues [3700]** | | | | | | |
| 04/01/11 | 3700 | JJK | Conf. call R. Orgel, client, Debtor's counsel on Emerald Meadows claims 9019 settlement and Lehman's objection. | 1.90 | 595.00 | $1,130.50 |
| 04/01/11 | 3700 | JJK | Emails R. Orgel, team, Debtors' counsel re conf. call on SunCal Emerald Meadows claims settlement; emails J. Markum on cites for Lehman's objection to same. | 0.30 | 595.00 | $178.50 |
| 04/01/11 | 3700 | JJK | Research re. revisions to Emerald Meadows claims settlement objection and related issues after conf. call. | 0.50 | 595.00 | $297.50 |
| 04/01/11 | 3700 | RBO | SunCal Claims:  Review Emerald Meadows documents re settlement of claims | 1.00 | 850.00 | $850.00 |
| 04/01/11 | 3700 | RBO | SunCal Claims:  Review messages from Cole re Emerald Meadows claims and forward to Kim to handle with comments (.1); Prepare response to Cook re same (.1); Participate in call with SunCal re Emerald Meadows claims settlement motion (2.3); Discuss same with Camerik, Bley, et al. (1.0) | 3.50 | 850.00 | $2,975.00 |
| 04/01/11 | 3700 | RBO | SunCal Claims:  Review message re call with Debter (.1); Participate in call with Brusco, Bley, Champion, Camerik, Wilson, Markum, Faye, Lianides, Cook, Stan Brown re Emerald Meadows claims settlement issues (2.3); Telephone conference with Camerik re alternatives for Emerald Meadows claims settlement (.4) | 2.80 | 850.00 | $2,380.00 |
| 04/01/11 | 3700 | SJK | Review and respond to memo from N. Camerik regarding SunCal Management claim objection discovery and handling of same. | 0.10 | 725.00 | $72.50 |
| 04/04/11 | 3700 | RBO | SunCal Claims:  Review Kiewit claim (.2) and prepare claim assignment (.7); Exchange messages with Kulick re Kiewit claim assignment (.2) | 1.10 | 850.00 | $935.00 |
| 04/04/11 | 3700 | RMP | Research stay issues re SunCal objection to Lehman claims (.5) and review Blaustein e-mail regarding same (.2). | 0.70 | 950.00 | $665.00 |
| 04/04/11 | 3700 | SJK | Review SunCal Debtor motion in fraudulent transfer action regarding summary judgment  and review and respond to memo from D. Ziehl regarding same. | 0.50 | 725.00 | $362.50 |
| 04/04/11 | 3700 | SJK | Review and respond to memo from D. Ziehl regarding CFD bond issue and subordination. | 0.10 | 725.00 | $72.50 |
| 04/05/11 | 3700 | RBO | SunCal Claims:  Review draft and finalize evidence of transfer of Kiewit claim (.5); Review message from Myra Kulick re transfer of Kiewit claim (.1) respond to Kulick re filing claim transfer docs. and review further Kulick message and respond (.2) | 0.80 | 850.00 | $680.00 |
| 04/05/11 | 3700 | SJK | Telephone conference with N. Camerik regarding SunCal Management/Argent Management issues and their claims. | 0.20 | 725.00 | $145.00 |
| 04/05/11 | 3700 | RMP | Research stay issues re SunCal objections to Lehman claims (.8) and review and respond to Weil e-mails regarding same (.5). | 1.30 | 950.00 | $1,235.00 |
| 04/05/11 | 3700 | SJK | Review memo from N. Camerik regarding Major Tasks and Timelines for objections to SunCal claims. | 0.10 | 725.00 | $72.50 |
| 04/05/11 | 3700 | SJK | Review memo from R. Brusco regarding SunCal Management claim objection filing approval. | 0.10 | 725.00 | $72.50 |
| 04/06/11 | 3700 | DAZ | Office conferences with S. Kahn re discovery issues re SunCal Management claims. | 0.50 | 895.00 | $447.50 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/11 | 3700 | RBO | SunCal Claims: Review Administrative claim assertion by Bond Safeguard (.2); Prepare response to Richard M. Pachulski , Dean A. Ziehl re admin claim assertion (.5). | 0.70 | 850.00 | $595.00 |
| 04/06/11 | 3700 | SJK | Memo to N. Camerik regarding Argent issues re SunCal Management claims. | 0.20 | 725.00 | $145.00 |
| 04/06/11 | 3700 | SJK | Review objections to SunCal Management claims regarding project staff cost claim components and applicable periods. | 0.30 | 725.00 | $217.50 |
| 04/06/11 | 3700 | SJK | Memo to D. Ziehl regarding Argent Management issues and telephone conference with D. Ziehl regarding same. | 0.40 | 725.00 | $290.00 |
| 04/06/11 | 3700 | SJK | Revise portion of interrogatory definitions for SC Management discovery. | 0.20 | 725.00 | $145.00 |
| 04/06/11 | 3700 | SJK | Create Zeus NV and OC analysis utilizing figures from Defendant as opposed to Debtor regarding O/C range. | 0.60 | 725.00 | $435.00 |
| 04/06/11 | 3700 | SJK | Telephone conference with N. Camerik regarding Argent and Del Rio issues; strategies. | 0.30 | 725.00 | $217.50 |
| 04/06/11 | 3700 | SJK | Draft definitions and instruction portion of SunCal Management claim objection interrogatories. | 1.80 | 725.00 | $1,305.00 |
| 04/07/11 | 3700 | SJK | Review additional transcripts regarding document productions for SunCal Management claim objections. | 1.40 | 725.00 | $1,015.00 |
| 04/07/11 | 3700 | SJK | Revise SunCal Management discovery requests. | 0.40 | 725.00 | $290.00 |
| 04/07/11 | 3700 | SJK | Draft formats for discovery requests to SunCal Management. | 0.70 | 725.00 | $507.50 |
| 04/07/11 | 3700 | DAZ | Review transcripts re N.O. Del Rio motion for approval to make payments to claimants. | 0.70 | 895.00 | $626.50 |
| 04/07/11 | 3700 | RMP | Review Del Rio motion for approval to make payments to claimants. | 1.20 | 950.00 | $1,140.00 |
| 04/08/11 | 3700 | JKH | Office conference with Dean A. Ziehl regarding research regarding bond claims. | 0.10 | 725.00 | $72.50 |
| 04/08/11 | 3700 | SJK | Memo to teams regarding Del Rio memo to SunCal Management and Debtor's counsel. | 0.10 | 725.00 | $72.50 |
| 04/08/11 | 3700 | SJK | Review and respond to memo from M. Neue regarding claim objection status. | 0.10 | 725.00 | $72.50 |
| 04/09/11 | 3700 | SJK | Draft interrogatories (1.0) and requests for production (1.0) regarding SunCal Management Claims. | 2.00 | 725.00 | $1,450.00 |
| 04/09/11 | 3700 | SJK | Review memos from R. Orgel regarding SunCal Plans, Disclosure Statements and Objection to Lehman Claims. | 0.30 | 725.00 | $217.50 |
| 04/11/11 | 3700 | DAZ | Office conferences with R. Orgel, R. Pachulski and H. Hochman re plan confirmation issues and objections to SunCal plans and objections to claims. | 2.10 | 895.00 | $1,879.50 |
| 04/11/11 | 3700 | DAZ | Research re opposition to SunCal motion to disallow Lehman claims. | 3.00 | 895.00 | $2,685.00 |
| 04/11/11 | 3700 | DAZ | Telephone conferences with Camerik re R. Pachulski exchange with Couchot and Miller re N.O. Del Rio payments to creditors. | 0.30 | 895.00 | $268.50 |
| 04/11/11 | 3700 | RBO | SunCal Claims: Office conference with Dean A. Ziehl re SunCal objection to Lehman claims. | 0.60 | 850.00 | $510.00 |
| 04/11/11 | 3700 | RBO | SunCal Claims: Telephone conference with Lucas re SunCal objection to Lehman's claims (.8); send Lucas documents re same with comment (.2). | 1.00 | 850.00 | $850.00 |
| 04/11/11 | 3700 | SJK | Revise Argent insert to objection to SunCal Management claims and memo to N. Camerik regarding same. | 0.30 | 725.00 | $217.50 |
| 04/11/11 | 3700 | SJK | Draft revision to SunCal Management claim objection regarding Argent Management. | 0.30 | 725.00 | $217.50 |
| 04/11/11 | 3700 | SJK | Review and respond to memo regarding Industrial Distribution confirming dismissal. | 0.10 | 725.00 | $72.50 |
| 04/11/11 | 3700 | SJK | Review Camerik revision regarding SunCal Management claim objection insert; revise and conform to other objections. | 0.30 | 725.00 | $217.50 |
| 04/11/11 | 3700 | SJK | Review different versions of Lien Release Escrow Agreements regarding Del Rio and payees (.5), and review memo to N. Camerik regarding same (.5). | 1.00 | 725.00 | $725.00 |
| 04/11/11 | 3700 | HDH | Review pleadings re SunCal amended plans and motion to disallow Lehman claims | 1.80 | 650.00 | $1,170.00 |
| 04/12/11 | 3700 | SJK | Revise SunCal Management claims objections regarding final insert (.5) and memo to M. Neue regarding approval for filing (.1). | 0.60 | 725.00 | $435.00 |
| 04/12/11 | 3700 | DGP | Read, consider and respond to e-mails from Weil re objections to claims of Villa San Clemente (Markban), Warmington Homes (Ritter Ranch), and Nissho of California (PSV) | 0.30 | 725.00 | $217.50 |
| 04/12/11 | 3700 | SJK | Review memo from M. Neue approving final insert into SunCal Management Claim Objections. | 0.10 | 725.00 | $72.50 |
| 04/12/11 | 3700 | DAZ | Review and revise draft discovery template for claim objections. | 1.00 | 895.00 | $895.00 |
| 04/12/11 | 3700 | RBO | SunCal Claims: Join Champion and Camerik, real estate and transactional counsel, to give bankruptcy issue input on proposals for Emerald Meadows Project and claims | 1.00 | 850.00 | $850.00 |
| 04/12/11 | 3700 | RBO | SunCal Claims: Telephone conference with Blev re SunCal Emerald Meadows claims (.4); Telephone conference with Blev and Camerik re same (.6) | 1.00 | 850.00 | $850.00 |
| 04/12/11 | 3700 | SJK | Revise proposed claim objection (.2), RFAs (.2) and Interrogatories (.3) to SunCal Management. | 0.70 | 725.00 | $507.50 |
| 04/12/11 | 3700 | SJK | Review memo from J. Markum, M. Bove and D. Parker regarding third-party claim objections. | 0.10 | 725.00 | $72.50 |
| 04/12/11 | 3700 | SJK | Review chart from A. Wilson regarding Del Rio claims. | 0.20 | 725.00 | $145.00 |
| 04/12/11 | 3700 | SJK | Review and respond to memo from D. Ziehl regarding strategy call setting re claims objections. | 0.10 | 725.00 | $72.50 |
| 04/12/11 | 3700 | SJK | Draft Requests for Production to SunCal Managements regarding POCs. | 0.50 | 725.00 | $362.50 |
| 04/12/11 | 3700 | MB | Revise objection to claims filed against incorrect debtors (Voluntary Debtors). | 0.60 | 625.00 | $375.00 |
| 04/13/11 | 3700 | DAZ | Review SunCal objection to Lehman claims. | 0.50 | 895.00 | $447.50 |
| 04/13/11 | 3700 | DAZ | Review revised objection to SunCal Management claims. | 0.40 | 895.00 | $358.00 |
| 04/13/11 | 3700 | DAZ | Review analysis re declaratory relief re SunCal failure to file POC in Lehman cases. | 0.50 | 895.00 | $447.50 |
| 04/13/11 | 3700 | RBO | SunCal Claims: Office conference with Dean A. Ziehl re claims objections by SunCal (.4); Review 3 SunCal plans (1.7) | 2.10 | 850.00 | $1,785.00 |
| 04/13/11 | 3700 | SJK | Memo to E. Soto regarding SunCal Management claim objections and discovery. | 0.10 | 725.00 | $72.50 |
| 04/13/11 | 3700 | SJK | Conference with D. Ziehl regarding Cook sale regarding Del Rio claims and revisions regarding same. | 0.10 | 725.00 | $72.50 |
| 04/13/11 | 3700 | SJK | Review suggested revisions to SunCal Management claim objections from N. Camerik and D. Ziehl (.4) and incorporate revisions (1.1). | 1.50 | 725.00 | $1,087.50 |
| 04/13/11 | 3700 | SJK | Review dockets and claim register regarding bond payment recipients and conference with R. Pachulski regarding same. | 0.50 | 725.00 | $362.50 |
| 04/13/11 | 3700 | SJK | Memo to Weil and PSZJ teams regarding Neue approval of objections to SunCal Management claims and proceeding to file same. | 0.10 | 725.00 | $72.50 |
| 04/13/11 | 3700 | SJK | Review and respond to memo from A. Blaustein regarding discovery request revisions re SunCal Management claim objections. | 0.10 | 725.00 | $72.50 |
| 04/13/11 | 3700 | SJK | Telephone conference with PSZJ and Weil teams regarding pending objections to claims and strategies. | 2.00 | 725.00 | $1,450.00 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/11 | 3700 | SJK | Recalculate escrow disbursement amounts (re payments by Del Rio to claimants). | 0.20 | 725.00 | $145.00 |
| 04/13/11 | 3700 | HDH | Review SunCal motions to disallow Lehman claims | 0.60 | 650.00 | $390.00 |
| 04/13/11 | 3700 | HDH | Revise memo re stay violations and SunCal claim objections to Lehman claims and transmit to Weil | 0.50 | 650.00 | $325.00 |
| 04/14/11 | 3700 | DAZ | Office conferences with R. Orgel, H. Hochman and J. Lucas re issues raised by SunCal claim objection offset and recoupment analysis. | 1.30 | 895.00 | $1,163.50 |
| 04/14/11 | 3700 | SJK | Review and analyze new SunCal motion regarding approval of payments made by Del Rio. | 0.40 | 725.00 | $290.00 |
| 04/14/11 | 3700 | SJK | Review new SunCal motion research re payments made by Del Rio and Rule 9014 regarding same (.5); conference with D. Ziehl regarding same and strategy (.3). | 0.80 | 725.00 | $580.00 |
| 04/14/11 | 3700 | MB | Telephone conference with J. W. Lucas regarding motion to temporarily allow Lehman claims for voting. | 0.20 | 625.00 | $125.00 |
| 04/14/11 | 3700 | MB | Revise omni claim objection to claims filed against incorrect debtors (Voluntary Debtors). | 1.70 | 625.00 | $1,062.50 |
| 04/14/11 | 3700 | JJK | Emails R. Orgel, H. Hochman on setoff/recoupment issues re Lehman claims. | 0.20 | 595.00 | $119.00 |
| 04/14/11 | 3700 | JWL | Research regarding 502(d) enforcement re. motion to disallow Lehman claims (.5); research regarding stay implication in response to motion to disallow claims (1.5) | 2.00 | 495.00 | $990.00 |
| 04/14/11 | 3700 | HDH | Review SunCal motion to disallow Lehman claims (.7) and research offset/recoupment and stay issues (1.0); email PSZJ and Weil team re same (.1) | 1.80 | 650.00 | $1,170.00 |
| 04/14/11 | 3700 | HDH | Review Del Rio motion to confirm payments to claimants | 0.40 | 650.00 | $260.00 |
| 04/14/11 | 3700 | RMP | Review SunCal Motion to Disallow Lehman claims. | 2.40 | 950.00 | $2,280.00 |
| 04/14/11 | 3700 | DAZ | Discuss SunCal preemptive motion re N.O. Del Rio payments to creditors with S. Kahn, R. Pachulski and E. Soto. | 0.50 | 895.00 | $447.50 |
| 04/14/11 | 3700 | RMP | Telephone conferences (.3) and e-mails (.5) with Miller re Del Rio motion to approve payments to claimants and conferences with D. Ziehl regarding same (1.1). | 1.90 | 950.00 | $1,805.00 |
| 04/15/11 | 3700 | DAZ | Review template discovery request and request for admissions for objections to SunCal claims. | 0.70 | 895.00 | $626.50 |
| 04/15/11 | 3700 | JWL | Telephone call with R. Orgel regarding response to motion to disallow Lehman claims. | 0.50 | 495.00 | $247.50 |
| 04/15/11 | 3700 | RBO | SunCal Claims:  Review ECF notices re Bond Safeguard amended claims and forward to client and Weil | 0.20 | 850.00 | $170.00 |
| 04/15/11 | 3700 | SJK | Draft discovery requests re objections to Delta Coves claims. | 1.10 | 725.00 | $797.50 |
| 04/15/11 | 3700 | SJK | Assemble template sets for claim objection discovery requests and memo to Trustee counsel regarding same. | 0.40 | 725.00 | $290.00 |
| 04/15/11 | 3700 | SJK | Draft discovery requests re Heartland claims objections. | 0.80 | 725.00 | $580.00 |
| 04/15/11 | 3700 | SJK | Draft discovery requests for Northlake claims objections. | 0.70 | 725.00 | $507.50 |
| 04/15/11 | 3700 | SJK | Draft discovery requests for Oak Valley claims objections. | 0.60 | 725.00 | $435.00 |
| 04/15/11 | 3700 | SJK | Revise discovery request template for SunCal Management claim objections. | 0.40 | 725.00 | $290.00 |
| 04/15/11 | 3700 | SJK | Revise interrogatory and RFP templates for SunCal Management claim objections. | 0.60 | 725.00 | $435.00 |
| 04/15/11 | 3700 | HDH | Review claim objection research re SunCal motion to disallow Lehman claims | 0.40 | 650.00 | $260.00 |
| 04/15/11 | 3700 | HDH | Office conferences with Dean A. Ziehl re response to SunCal motion to disallow Lehman claims | 0.80 | 650.00 | $520.00 |
| 04/15/11 | 3700 | RMP | Review memo re disallowance of claims under section 502(d) (.8) and conferences with R. Saunders (1.0) and R. Orgel regarding same (.9). | 2.70 | 950.00 | $2,565.00 |
| 04/17/11 | 3700 | RBO | SunCal Claims:  Prepare message to Dean A. Ziehl, Richard M. Pachulski re tolling and/or claims against Arch and Bond Safeguard | 0.10 | 850.00 | $85.00 |
| 04/17/11 | 3700 | SJK | Revise discovery requests regarding Northlake claim objections. | 0.40 | 725.00 | $290.00 |
| 04/17/11 | 3700 | SJK | Revise discovery requests regarding Delta Coves claim objections. | 0.20 | 725.00 | $145.00 |
| 04/17/11 | 3700 | SJK | Revise discovery requests regarding SunCal Oak Valley claim objection. | 0.20 | 725.00 | $145.00 |
| 04/17/11 | 3700 | SJK | Draft discovery requests re Torrance claim objections. | 0.60 | 725.00 | $435.00 |
| 04/17/11 | 3700 | SJK | Review memo from R. Orgel regarding management agreement issues re SunCal Management claim objections. | 0.10 | 725.00 | $72.50 |
| 04/17/11 | 3700 | SJK | Draft discovery requests for SunCal PSV claim objections. | 0.80 | 725.00 | $580.00 |
| 04/17/11 | 3700 | SJK | Draft discovery requests for Marblehead claim objections. | 0.60 | 725.00 | $435.00 |
| 04/17/11 | 3700 | SJK | Draft discovery requests re Oak Valley claim objections. | 0.80 | 725.00 | $580.00 |
| 04/17/11 | 3700 | DAZ | Review discovery requests directed to Fenway re SunCal objections to Lehman claims | 0.30 | 895.00 | $268.50 |
| 04/18/11 | 3700 | JJK | Emails R. Orgel on SunCal Emerald Meadows claims settlement status. | 0.10 | 595.00 | $59.50 |
| 04/18/11 | 3700 | DAZ | Office conferences with R. Orgel, H. Hochman and J. Lucas re stay issues raised by SunCal plans and claims objections. | 1.50 | 895.00 | $1,342.50 |
| 04/18/11 | 3700 | RBO | SunCal Objection to Lehman claims:  Telephone conference with Lucas re recoupment issues and send notes re same (.4); Review Lucas message re same and respond (.1) | 0.50 | 850.00 | $425.00 |
| 04/18/11 | 3700 | RBO | SunCal Claims:  Telephone conference with Nellie, Julie, Rob, Chris re Emerald Meadows claims settlement (1.9); Telephone conference with Nellie re same (.4); Review Lianoles message re same and respond (.6) | 2.90 | 850.00 | $2,465.00 |
| 04/18/11 | 3700 | RBO | SunCal Claims:  Office conference with Harry D. Hochman re SunCal's objection to Lehman claims (.3); Prepare message to Griffith re same (.1) | 0.40 | 850.00 | $340.00 |
| 04/18/11 | 3700 | SJK | Telephone conference with D. Ziehl regarding US Trustee meeting setting re payments made by Del Rio. | 0.10 | 725.00 | $72.50 |
| 04/18/11 | 3700 | SJK | Identify US Trustee counsel and telephone conference with counsel regarding meeting setting re. payments made by Del Rio and memo to D. Ziehl regarding same. | 0.50 | 725.00 | $362.50 |
| 04/18/11 | 3700 | SJK | Revise discovery re. Torrance claim objections. | 0.30 | 725.00 | $217.50 |
| 04/18/11 | 3700 | SJK | Revise discovery requests for Oak Knoll claims objections. | 0.30 | 725.00 | $217.50 |
| 04/18/11 | 3700 | SJK | Revise discovery requests re SunCal PSV claim objections. | 0.30 | 725.00 | $217.50 |
| 04/18/11 | 3700 | SJK | Revise and execute remaining discovery requests regarding SunCal Management claims (.6) and prepare service instructions (.2). | 0.80 | 725.00 | $580.00 |
| 04/18/11 | 3700 | SJK | Revise Heartland and Delta Coves claim objection discovery requests. | 0.20 | 725.00 | $145.00 |
| 04/18/11 | 3700 | SJK | Revise Northlake, Oak Valley and Marblehead claim objection discovery requests. | 0.30 | 725.00 | $217.50 |
| 04/18/11 | 3700 | SJK | Telephone conference with counsel for US Trustee regarding Del Rio payment issues. | 1.00 | 725.00 | $725.00 |
| 04/18/11 | 3700 | SJK | Revise discovery re Heartland claim objections. | 0.40 | 725.00 | $290.00 |
| 04/18/11 | 3700 | SJK | Revise discovery requests re Delta Coves claim objections. | 0.40 | 725.00 | $290.00 |
| 04/18/11 | 3700 | SJK | Update SunCal Management Development Agreement chart and memo to R. Orgel regarding same. | 0.40 | 725.00 | $290.00 |
| 04/18/11 | 3700 | SJK | Revise discovery re Marblehead claim objections. | 0.20 | 725.00 | $145.00 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/11 | 3700 | SJK | Revise discovery re Northlake claim objections. | 0.20 | 725.00 | $145.00 |
| 04/18/11 | 3700 | SJK | Revise discovery requests re Oak Valley claim objections. | 0.10 | 725.00 | $72.50 |
| 04/18/11 | 3700 | MB | Review WEC Corp claim (re WEC Corp. motion to reconsider disallowance of claim). | 0.50 | 625.00 | $312.50 |
| 04/18/11 | 3700 | MB | Review Bond Safeguard hearing transcript regarding bar dates, telephone conference with Dean A. Ziehl regarding same (regarding WEC Motion to reconsider disallowance of claims). | 0.50 | 625.00 | $312.50 |
| 04/18/11 | 3700 | MB | Revise omni claim objection to claims against incorrect debtors. | 0.80 | 625.00 | $500.00 |
| 04/18/11 | 3700 | RMP | Analyze objection to claim issues/strategy (1.8) and conferences with D. Ziehl regarding same (1.0). | 2.80 | 950.00 | $2,660.00 |
| 04/18/11 | 3700 | HDH | Conference with Dean A. Ziehl and Telephone conference with Lucas re SunCal motion to disallow Lehman claims | 0.30 | 650.00 | $195.00 |
| 04/18/11 | 3700 | DAZ | Review SunCal correspondence re discovery re SunCal objection to Lehman claims. | 0.10 | 895.00 | $89.50 |
| 04/18/11 | 3700 | HDH | Review correspondence re discovery and stay issues re SunCal objection to Lehman claims | 0.30 | 650.00 | $195.00 |
| 04/19/11 | 3700 | RBO | SunCal Claims:  Forward Emerald Meadows claims settlement info to Camerik (.2); Review Emerald Meadows claim documents (.2) | 0.40 | 850.00 | $340.00 |
| 04/19/11 | 3700 | SJK | Conference with R. Orgel regarding SunCal Management claims projections (.3) and review data re same (.9); memo to R. Orgel regarding same (.1). | 1.30 | 725.00 | $942.50 |
| 04/19/11 | 3700 | MB | Revise omni claim objection to claims filed against incorrect debtors. | 0.30 | 625.00 | $187.50 |
| 04/19/11 | 3700 | JWL | Research Debtors' motion to disallow Lehman claims (2.7); draft memo regarding same (3.3); telephone conference with H. Hochman regarding same (.6). | 6.60 | 495.00 | $3,267.00 |
| 04/19/11 | 3700 | HDH | Review memo re stay violations re SunCal objection to Lehman claims | 0.30 | 650.00 | $195.00 |
| 04/19/11 | 3700 | HDH | Telephone conference with J. Lucas re recoupment/setoff analysis re SunCal motion to disallow Lehman claims | 0.40 | 650.00 | $260.00 |
| 04/20/11 | 3700 | SJK | Conference call with D. Ziehl and Voluntary Committee counsel regarding issues re objections to claims against Voluntary Debtors. | 0.50 | 725.00 | $362.50 |
| 04/20/11 | 3700 | DAZ | Telephone conference with Friedman and S. Kahn re objections to SunCal Voluntary Debtor POCs and N.O. Del Rio issues. | 0.50 | 895.00 | $447.50 |
| 04/20/11 | 3700 | DAZ | Review WEC Motion for Reconsideration of Late Filed Claims. | 0.30 | 895.00 | $268.50 |
| 04/20/11 | 3700 | RBO | SunCal Claims:  Review Maria Bove message to WEC Corp. re reconsideration of claim (.1) and prepare reply with suggested basis for objection described (.5); Review Maria Bove response and reply including to Steven J. Kahn (.2) | 0.80 | 850.00 | $680.00 |
| 04/20/11 | 3700 | SJK | Review claims objection status call agenda from N. Camerik. | 0.30 | 725.00 | $217.50 |
| 04/20/11 | 3700 | SJK | Conference call with Lehman, Weil and PSZJ teams regarding claims objection status and strategies. | 0.90 | 725.00 | $652.50 |
| 04/20/11 | 3700 | MB | Review WEC motion to reconsider disallowance of claim and exhibits (.4) and research regarding same (.5); e-mail to PSZJ and Weil team regarding same (.2). | 0.90 | 625.00 | $562.50 |
| 04/20/11 | 3700 | MB | Telephone conference with A. Wilson regarding WEC Corp claims. | 0.10 | 625.00 | $62.50 |
| 04/20/11 | 3700 | JWL | Telephone call with R. Orgel regarding recoupment research in response to motion to disallow Lehman claims (.8); research regarding allocation of recoupment discount (1.6); revise recoupment memo (.7); discuss stay letter regarding motion to disallow with D. Ziehl (.2); draft letter to SunCal regarding same (2.0). | 5.30 | 495.00 | $2,623.50 |
| 04/20/11 | 3700 | HDH | Conference with Dean A. Ziehl re motion to disallow Lehman claims | 0.30 | 650.00 | $195.00 |
| 04/20/11 | 3700 | HDH | Conference with Dean A. Ziehl re Lehman claims issues and SunCal motion to disallow same | 0.40 | 650.00 | $260.00 |
| 04/20/11 | 3700 | HDH | Review memo re recoupment/setoff re. SunCal motion to disallow Lehman claims | 0.20 | 650.00 | $130.00 |
| 04/21/11 | 3700 | RBO | SunCal Claims:  Review and respond to Steven J. Kahn, Maria Bove re WEC Corp. motion hearing coverage (.1); Prepare question re WEC Corp. claim to Richard M. Pachulski  with bar date question from prior hearings (.6) | 0.70 | 850.00 | $595.00 |
| 04/21/11 | 3700 | MB | Draft objection to WEC motion to reconsider disallowance of claim. | 3.20 | 625.00 | $2,000.00 |
| 04/21/11 | 3700 | JWL | Review SunCal objection to Lehman claims regarding administrative expense claims (.9); summarize the same (.8); telephone conference with H. Hochman regarding stay issues arising from claim objection (.7) | 2.40 | 495.00 | $1,188.00 |
| 04/21/11 | 3700 | RMP | Review e-mails from R. Orgel (.4); Maria Bove (.4) and Wilson (.5) re WEC Corp. claims. | 1.30 | 950.00 | $1,235.00 |
| 04/21/11 | 3700 | DAZ | Telephone call from Pritikin re discovery re SunCal objection to Lehman claims. | 0.10 | 895.00 | $89.50 |
| 04/22/11 | 3700 | DAZ | Research re recoupment, offset issue and analysis of contracts re SunCal objection to Lehman claims. | 3.50 | 895.00 | $3,132.50 |
| 04/22/11 | 3700 | DAZ | Telephone call from Pritikin re discovery re objection to Lehman claims and conference with R. Pachulski re same. | 0.20 | 895.00 | $179.00 |
| 04/22/11 | 3700 | SJK | Review SunCal response to Committee 2004 motions. | 0.10 | 725.00 | $72.50 |
| 04/22/11 | 3700 | MB | Revise objection to WEC motion to reconsider disallowance of claims. | 0.50 | 625.00 | $312.50 |
| 04/22/11 | 3700 | MB | Telephone conference with R. B.Orgel regarding objection to WEC Corp. claim reconsideration motion. | 0.10 | 625.00 | $62.50 |
| 04/23/11 | 3700 | RBO | SunCal Claims:  Review message from Dean A. Ziehl re WEC Corp motion to reconsider claim disallowance (.1) and respond (.1) | 0.10 | 850.00 | $85.00 |
| 04/24/11 | 3700 | RBO | SunCal Claims:  Review Maria Bove message re WEC claim reconsideration and respond | 0.10 | 850.00 | $85.00 |
| 04/25/11 | 3700 | JJK | Emails C. Bley, P. Lianides on Emerald Meadows claims settlement status/issues. | 0.10 | 595.00 | $59.50 |
| 04/25/11 | 3700 | JJK | Emails R. Orgel on Emerald settlement objection; email P. Lianides on extension; emails R. Orgel and team on status and pending issues. | 0.50 | 595.00 | $297.50 |
| 04/25/11 | 3700 | DAZ | Office conference with J. Lucas and Camerik re merger and integration clauses in SunCal agreements (re motion to disallow Lehman claims). | 1.00 | 895.00 | $895.00 |
| 04/25/11 | 3700 | DAZ | Review objection to WEC Motion to Reconsider Claim Disallowance. | 0.40 | 895.00 | $358.00 |
| 04/25/11 | 3700 | SJK | Memo to C. Castaldi regarding acceptance of service of subpoena for Rule 2004 depo. of Del Rio. | 0.10 | 725.00 | $72.50 |
| 04/25/11 | 3700 | HDH | Review stay letter to SunCal re SunCal motion to disallow Lehman claims and discuss with Dean A. Ziehl | 0.20 | 650.00 | $130.00 |
| 04/26/11 | 3700 | DGP | Prepare objection to claim of Villa San Clemente (Marblehead) (.7) and review docs. re same (.4). | 1.10 | 725.00 | $797.50 |
| 04/26/11 | 3700 | DAZ | Review jurisdiction and basis for protective order re SunCal claim objection to Lehman claims (.5) and email Weil lawyers re same (.25). | 0.75 | 895.00 | $671.25 |
| 04/26/11 | 3700 | DAZ | Office conferences with R. Orgel and H. Hochman re 502(d) claim objections filed by SunCal against Lehman claims. | 0.50 | 895.00 | $447.50 |
| 04/26/11 | 3700 | DAZ | Office conferences re claim objections in Voluntary Debtor cases. | 0.20 | 895.00 | $179.00 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/11 | 3700 | RBO | SunCal Claims: Office conference with Dean A. Ziehl (.2), Jonathan J. Kim (.2); Harry D. Hochman (.3) re 502(d) issues raised in SunCal motion to disallow Lehman claims | 0.70 | 850.00 | $595.00 |
| 04/26/11 | 3700 | RBO | SunCal Claims: Review Camerik message re Emerald Meadows claims settlement (.1); Prepare response to same (.1); Review 502(d) filings re Lehman claims(.4); forward 502(d) filings with message and prior memo to Richard M. Pachulski, Dean A. Ziehl (.3); Telephone conference with Top Grade counsel re claim (.2); Review and forward message to Wilson with Top Grade documents (.1) | 1.20 | 850.00 | $1,020.00 |
| 04/26/11 | 3700 | MB | Respond to N. Camerik e-mail regarding objection to WEC Corp. motion to reconsider disallowance of claim. | 0.10 | 625.00 | $62.50 |
| 04/26/11 | 3700 | MB | Revise objection to WEC Motion to reconsider claim disallowance. | 0.40 | 625.00 | $250.00 |
| 04/26/11 | 3700 | JJK | Review Debtors' motion to disallow Lehman's claims and exhibits (2.4); conf. Orgel on 502(d) issues re same (0.2). | 2.60 | 595.00 | $1,547.00 |
| 04/26/11 | 3700 | HDH | Review 502(d) brief (re SunCal motion to disallow Lehman claims) | 2.80 | 650.00 | $1,820.00 |
| 04/26/11 | 3700 | HDH | Conference with Robert B. Orgel re new 502(d) claim objections by SunCal against Lehman | 0.30 | 650.00 | $195.00 |
| 04/26/11 | 3700 | RMP | Review SunCal 502(d) objection to Lehman claims (1.0) and conferences with R. Orgel (.5) and D. Ziehl (.5) regarding same. | 2.00 | 950.00 | $1,900.00 |
| 04/26/11 | 3700 | HDH | Review WEC Corp. motion for reconsideration re claim objection | 0.30 | 650.00 | $195.00 |
| 04/27/11 | 3700 | DGP | Prepare objection to claim of Villa San Clemente (Marblehead) (1.7) and review claim documents re same (.7). | 2.40 | 725.00 | $1,740.00 |
| 04/27/11 | 3700 | HDH | Conference with Dean A. Ziehl re SunCal 502(d) objection to Lehman claims | 0.40 | 650.00 | $260.00 |
| 04/27/11 | 3700 | DAZ | Review correspondence re Emerald Meadows claims settlement discussions. | 0.20 | 895.00 | $179.00 |
| 04/27/11 | 3700 | DAZ | Conference with Weil re SunCal discovery re SunCal or Lehman claims and timing for protective order motions. | 0.50 | 895.00 | $447.50 |
| 04/27/11 | 3700 | DAZ | Revise motion to estimate Lehman claims for voting purposes. | 0.75 | 895.00 | $671.25 |
| 04/27/11 | 3700 | RBO | SunCal Claims: Review Erickson's message re Pinnick claim substitution stipulation and documents (.2); Prepare message to Lucas with directions re same and research (.2); Prepare message to Erickson re same (.3); Review Lucas reply message (.1); Review Lucas question re facts and respond (.3); Prepare messages to Lucas re next steps (.2) | 1.30 | 850.00 | $1,105.00 |
| 04/27/11 | 3700 | RBO | SunCal Claims: Review ECF notice and forward to PSZ team with questions re handling re Del Rio emergency motion re Purchase Agreement | 0.20 | 850.00 | $170.00 |
| 04/27/11 | 3700 | RBO | Review order on page length of objection to SunCal disclosure statements; prepare message to Maria Bove | 0.10 | 850.00 | $85.00 |
| 04/27/11 | 3700 | RBO | SunCal claims: Prepare message summarizing significance of Emerald Lender motion (.3); Review Pinnick claim documents (.2); Prepare message to Camerik, Richard M. Pachulski re Pinnick claim transfer (.4); Review responses (.1); Prepare message to John Lucas re Pinnick claims transfers and provide documents (.2); Prepare message to Brusco re Pinnick claims transfers (.2); Prepare message with more Pinnick claims transfer tasks for Lucas (.2) | 1.60 | 850.00 | $1,360.00 |
| 04/27/11 | 3700 | RBO | SunCal Claims: Telephone conference with Camerik re Arch issues for settlement in case of either set of SunCal or Lehman plans (.8); Telephone conference with Camerik re Emerald Meadows claims settlements (.6); Review Emerald Lender stay motion (.3) | 1.70 | 850.00 | $1,445.00 |
| 04/27/11 | 3700 | SJK | Conference with D. Parker regarding claim objection issues. | 0.20 | 725.00 | $145.00 |
| 04/27/11 | 3700 | SJK | Review docket report regarding claim objection and disclosure statement filings. | 0.10 | 725.00 | $72.50 |
| 04/27/11 | 3700 | SJK | Telephone conference with R. Orgel regarding title company issues regarding mechanics lien claims. | 0.10 | 725.00 | $72.50 |
| 04/27/11 | 3700 | MB | Telephone conference with H. Hochman regarding 502(d) research re SunCal motion to disallow Lehman claims. | 0.10 | 625.00 | $62.50 |
| 04/27/11 | 3700 | JJK | Call Hochman on 502(d) related research re SunCal motion to disallow Lehman claims. | 0.10 | 595.00 | $59.50 |
| 04/27/11 | 3700 | JJK | Emails Hochman, Orgel on 502(d) related issues and research re SunCal motion to disallow Lehman claims. | 0.70 | 595.00 | $416.50 |
| 04/27/11 | 3700 | JJK | Research re: 502(d) issues (reasonably. equiv. value, etc.) re SunCal motion to disallow Lehman claims. | 3.50 | 595.00 | $2,082.50 |
| 04/27/11 | 3700 | RBO | SunCal Litigation: Review C. Chase questions re 502(d) re SunCal motion to disallow Lehman claims (.1); Respond (.2) | 0.30 | 850.00 | $255.00 |
| 04/27/11 | 3700 | JWL | Conference call with D. Ziehl and H. Hochman re SunCal motion to disallow Lehman claims (.2); draft Pinnick claim transfer notices (1.2); research regarding party substitution and stay relief (1.5) | 2.90 | 495.00 | $1,435.50 |
| 04/27/11 | 3700 | DAZ | Office conference with H. Hochman re 502(d) issues re SunCal motion to disallow Lehman claims. | 1.00 | 895.00 | $895.00 |
| 04/27/11 | 3700 | DAZ | Research re 502(d) issues re SunCal motion to disallow Lehman claims (1.8) and review memorandum re same (.5). | 2.30 | 895.00 | $2,058.50 |
| 04/27/11 | 3700 | HDH | Telephone conference with Jonathan J. Kim re  research for objection to SunCal motion to disallow Lehman claims | 0.30 | 650.00 | $195.00 |
| 04/27/11 | 3700 | HDH | Telephone conference with Maria Bove re objection to SunCal motion to disallow Lehman claims | 0.30 | 650.00 | $195.00 |
| 04/27/11 | 3700 | HDH | Telephone conference with Blaustein re Lehman claim objections correspondence to group re same | 0.40 | 650.00 | $260.00 |
| 04/27/11 | 3700 | HDH | Conference with Dean A. Ziehl re objection to Lehman claims | 0.60 | 650.00 | $390.00 |
| 04/27/11 | 3700 | HDH | Research and analysis re 502(d) issues re SunCal motion to disallow Lehman claims | 3.80 | 650.00 | $2,470.00 |
| 04/27/11 | 3700 | RMP | Research Pinnick claim transfer issues (.7) and review e-mails from R. Orgel re same (.2). | 0.90 | 950.00 | $855.00 |
| 04/27/11 | 3700 | RMP | Telephone conferences with Camerik regarding Emerald Meadows claims settlements (.5) and review applicable motion (1.3). | 1.80 | 950.00 | $1,710.00 |
| 04/28/11 | 3700 | DGP | Prepare objection to Villa San Clemente (Marblehead) claim (4.0) and review claim documents re same (1.3). | 5.30 | 725.00 | $3,842.50 |
| 04/28/11 | 3700 | MB | Review JF Shea claims nos. 111 and 112; review e-mails from N. Camerik regarding same; e-mail to Orgel regarding same | 0.20 | 625.00 | $125.00 |
| 04/28/11 | 3700 | MB | Telephone conference with J. W. Lucas regarding disclosure statement objection-next steps. | 0.10 | 625.00 | $62.50 |
| 04/28/11 | 3700 | DAZ | Office conferences with H. Hochman re 502(d) issues and arguments re SunCal motion to disallow Lehman claims. | 1.00 | 895.00 | $895.00 |
| 04/28/11 | 3700 | RBO | SunCal Claims:  Review messages re Emerald Meadows lender foreclosure and document (.5); Prepare message to Camerik (.3) re same | 0.80 | 850.00 | $680.00 |
| 04/28/11 | 3700 | RBO | SunCal Claims:  Prepare follow up Emerald Meadows claim question to Camerik | 0.10 | 850.00 | $85.00 |

| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/11 | 3700 | RBO | SunCal Claims:  Review files and forward motion re JF Shea claims to Lisanides (.2); Review J.F. Shea claim email from Weisman (.3); Prepare message to Maria Bove re follow up (.1) | 0.70 | 850.00 | $595.00 |
| 04/28/11 | 3700 | SJK | Draft "pocket" analysis cover sheet for broader based industry analysis. | 0.30 | 725.00 | $217.50 |
| 04/28/11 | 3700 | SJK | Conference call with client, Weil and PSZJ teams regarding status and pending matters. | 2.00 | 725.00 | $1,450.00 |
| 04/28/11 | 3700 | MB | Research regarding 502(d) re SunCal motion to disallow Lehman claims. | 0.60 | 625.00 | $375.00 |
| 04/28/11 | 3700 | JJK | Research for 502(d) response to SunCal motion to disallow Lehman claims(state law, reasonably. equiv. value issues) (6.6); emails H. Hochman on same (.3). | 6.90 | 595.00 | $4,105.50 |
| 04/28/11 | 3700 | JWL | Revise Pinnick claim transfer notices (.2); research regarding substitution of parties (.5); telephone call with R. Orgel regarding executory contract rejection motion (.7); review motions regarding the same (.5); revise stay letter re: SunCal objection to Lehman claims (.2); | 2.10 | 495.00 | $1,039.50 |
| 04/28/11 | 3700 | HDH | Extensive research and analysis re SunCal 502(d) motion to disallow Lehman claims | 6.60 | 650.00 | $4,290.00 |
| 04/28/11 | 3700 | HDH | Correspondence with PSZJ team re research issues re objection to SunCal motion to disallow Lehman claims | 0.40 | 650.00 | $260.00 |
| 04/28/11 | 3700 | HDH | Conferences with Dean A. Ziehl (.3) and Robert B. Orgel (.4) re objection to SunCal motion to disallow Lehman claims | 0.70 | 650.00 | $455.00 |
| 04/29/11 | 3700 | DGP | Prepare objection to Warmington Homes claim (Ritter Ranch) (2.9) and review claims documents re same (1.4). | 4.30 | 725.00 | $3,117.50 |
| 04/29/11 | 3700 | DGP | Prepare e-mail to Weil transmitting draft Villa San Clemente and Warmington Homes claim objections. | 0.30 | 725.00 | $217.50 |
| 04/29/11 | 3700 | DGP | Prepare objection to Villa San Clemente (Marblehead) claim (1.2) and review claim documents re same (.9). | 2.10 | 725.00 | $1,522.50 |
| 04/29/11 | 3700 | JJK | Revise objection to SunCal Emerald Meadows claims settlement (.8), request for judicial notice (.2), exhibits (.3). | 1.30 | 595.00 | $773.50 |
| 04/29/11 | 3700 | JJK | Prepare Orgel declaration re Emerald Meadows claims settlement objection. | 0.30 | 595.00 | $178.50 |
| 04/29/11 | 3700 | RBO | SunCal Claims:  Review message re Emerald Meadows lender stay relief motion and discussing same | 0.30 | 850.00 | $255.00 |
| 04/29/11 | 3700 | SJK | Telephone conference with M. Hirsh regarding revisions to RMA data sheet; revise and assemble with pertinent preference analysis. | 0.30 | 725.00 | $217.50 |
| 04/29/11 | 3700 | MB | Review SunCal claims spreadsheets regarding analysis of JF Shea claims (in connection with disclosure statement questions). | 0.20 | 625.00 | $125.00 |
| 04/29/11 | 3700 | JJK | Research for response to SunCal motion to disallow Lehman claims. | 4.50 | 595.00 | $2,677.50 |
| 04/29/11 | 3700 | DAZ | Office conferences with H. Hochman re 502(D) motion to disallow Lehman claims (.3) and review draft letter to SunCal re same (.4). | 0.70 | 895.00 | $626.50 |
| 04/29/11 | 3700 | DAZ | Review authorities and legal analysis re 502(D) motion to disallow Lehman claims. | 1.00 | 895.00 | $895.00 |
| 04/30/11 | 3700 | SJK | Review docket for disclosure statement objections (for response to SunCal motion to disallow Lehman claims). | 0.10 | 725.00 | $72.50 |
| 04/30/11 | 3700 | JJK | Research cases on reasonably. equiv. value, subrogation rights, etc., in connection with SunCal's 502(d) motion to disallow Lehman claims. | 2.20 | 595.00 | $1,309.00 |
| | **Task Code Total** | | | 218.30 | | $159,818.50 |
| **Other Motions and Matters [3800]** | | | | | | |
| 04/01/11 | 3800 | RMP | Review Pending SunCal Litigation Memo insert and telephone conference with N. Camerik and conference with R. Orgel regarding same. | 1.20 | 950.00 | $1,140.00 |
| 04/04/11 | 3800 | RMP | Telephone conference with Miller regarding various case and litigation issues. | 0.30 | 950.00 | $285.00 |
| 04/06/11 | 3800 | RMP | Review litigation analyses (.4) and conference with D. Ziehl regarding same (.4). | 0.80 | 950.00 | $760.00 |
| 04/06/11 | 3800 | SJK | Telephone conference with PSZJ, Weil and Lehman teams regarding pending issues; Del Rio auction, litigation, MSJ, Emerald Meadows and related issues. | 1.30 | 725.00 | $942.50 |
| 04/13/11 | 3800 | RMP | Review discovery regarding SunCal and separately regarding Del Rio. | 0.90 | 950.00 | $855.00 |
| 04/18/11 | 3800 | MB | Review Miller Barondess amended employment application. | 0.20 | 625.00 | $125.00 |
| 04/29/11 | 3800 | AWC | Read and analyze debtor motion for relief against Lehman with respect to avoidance solvency issues (.4), and emails with Dean A. Ziehl  thereon (.2). | 0.60 | 825.00 | $495.00 |
| | **Task Code Total** | | | 5.30 | | $4,602.50 |
| **Non-Derivative Litigation [3900]** | | | | | | |
| 04/01/11 | 3900 | RMP | Review Motion for Summary Judgment in equitable subordination action on fraudulent conveyance claim (.9) and conference with D. Ziehl regarding same (.8). | 1.70 | 950.00 | $1,615.00 |
| 04/04/11 | 3900 | DAZ | Telephone conferences with E. Soto and A. Blaustein re impact of stay on SunCal motion for summary judgment in equitable subordination action. | 0.50 | 895.00 | $447.50 |
| 04/04/11 | 3900 | DAZ | Review hearing transcript re review of SunCal Motion for Summary Judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 |
| 04/04/11 | 3900 | DAZ | Draft email to SunCal counsel re Motion for Summary Judgment / Stay in equitable subordination action. | 0.30 | 895.00 | $268.50 |
| 04/04/11 | 3900 | HDH | Review SunCal summary judgment motion in equitable subordination action | 0.50 | 650.00 | $325.00 |
| 04/04/11 | 3900 | HDH | Conference with Dean A. Ziehl re motion for summary judgment in equitable subordination action and state court action against Lehman ALI | 0.20 | 650.00 | $130.00 |
| 04/05/11 | 3900 | DAZ | Telephone conferences with Weil lawyers re discovery stay and impact re SunCal actions. | 0.50 | 895.00 | $447.50 |
| 04/05/11 | 3900 | DAZ | Review prior hearing transcripts in equitable subordination action. | 1.00 | 895.00 | $895.00 |
| 04/05/11 | 3900 | DAZ | Review Motion for Summary Judgment re fraudulent conveyance and exhibits in equitable subordination action. | 1.30 | 895.00 | $1,163.50 |
| 04/06/11 | 3900 | DAZ | Review analysis of pending SunCal litigation issues for client call. | 1.50 | 895.00 | $1,342.50 |
| 04/07/11 | 3900 | DAZ | Review Motion for Summary Judgment in equitable subordination action (.6) and guaranty argument (.2) in equitable subordination action with H. Hochman re same (.2). | 1.00 | 895.00 | $895.00 |
| 04/07/11 | 3900 | HDH | Analyze release language and correspondence with team re same | 0.40 | 650.00 | $260.00 |
| 04/07/11 | 3900 | HDH | Research fraudulent transfer defenses re equitable subordination action (.6) and correspondence to team re same (.2) | 0.80 | 650.00 | $520.00 |
| 04/08/11 | 3900 | HDH | Review research and conference with Dean A. Ziehl re fraudulent transfer claims in equitable subordination action | 0.30 | 650.00 | $195.00 |
| 04/13/11 | 3900 | RMP | Review declaratory relief complaint (.7) and conference with H. Hochman and D. Ziehl regarding same (.6). | 1.30 | 950.00 | $1,235.00 |
| 04/19/11 | 3900 | HDH | Conferences with Dean A. Ziehl re pending SunCal litigation issues | 0.80 | 650.00 | $520.00 |
| 04/20/11 | 3900 | DAZ | Telephone conferences with Weil team re discovery issues re SunCal objection to Lehman claims and responses. | 0.20 | 895.00 | $179.00 |
| 04/29/11 | 3900 | DAZ | Review SunCal bankruptcy pleadings in equitable subordination action. | 1.40 | 895.00 | $1,253.00 |
| 04/29/11 | 3900 | DAZ | Review deposition transcripts and exhibits re fraudulent conveyance relief motion | 1.00 | 895.00 | $895.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Task Code Total** | | | | 15.00 | $12,855.00 |

**Non-Bankruptcy Litigation [4000]**

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/11 | 4000 | RMP | Review e-mails regarding Bond Safeguard issues re Bond Safeguard action against Elieff (.6) and telephone conferences with Camerik regarding same (.3). | 0.90 | 950.00 | $855.00 |
| 04/05/11 | 4000 | DAZ | Review rules and cases re removal of Acton v. Lehman ALI action. | 0.40 | 895.00 | $358.00 |
| 04/05/11 | 4000 | RMP | Research removal issues re Acton v. Lehman ALI action. | 0.90 | 950.00 | $855.00 |
| 04/06/11 | 4000 | DAZ | Review correspondence from R. Orgel re. analysis re Bond Safeguard issues re action against Elieff in state court. | 0.30 | 895.00 | $268.50 |
| 04/06/11 | 4000 | RMP | Review Bond Safeguard pleadings regarding merger into judgment (re Bond Safeguard v. Elieff action). | 1.10 | 950.00 | $1,045.00 |
| 04/06/11 | 4000 | RMP | Review ELR/Bond Safeguard issues re state court action by Bond Safeguard against Elieff. | 0.70 | 950.00 | $665.00 |
| 04/06/11 | 4000 | DAZ | Review draft outline re issues for Motion to Dismiss Acton v. Lehman ALI action. | 1.00 | 895.00 | $895.00 |
| 04/06/11 | 4000 | DAZ | Conference with Blaustein re issues for Motion to Dismiss Acton v. Lehman ALI action. | 0.30 | 895.00 | $268.50 |
| 04/06/11 | 4000 | DAZ | Office conferences with H. Hochman re proof of claim issue re Acton lawsuit against Lehman ALI. | 0.50 | 895.00 | $447.50 |
| 04/06/11 | 4000 | DAZ | Telephone conference with Weil counsel re removal of and issues for dismissal of Acton lawsuit against Lehman ALI. | 0.30 | 895.00 | $268.50 |
| 04/06/11 | 4000 | HDH | Review issues re. risk of removal of state court action by Acton against Lehman ALI | 0.30 | 650.00 | $195.00 |
| 04/06/11 | 4000 | HDH | Research removal of Acton v. Lehman ALI action | 0.30 | 650.00 | $195.00 |
| 04/07/11 | 4000 | DAZ | Review authorities (.4) and conference with H Hochman (.2) re removal of Acton v. Lehman ALI lawsuit. | 0.60 | 895.00 | $537.00 |
| 04/07/11 | 4000 | JKH | Telephone conference with (.2), emails from and to (.2) Dean A. Ziehl regarding merger of judgments re Bond Safeguard v. Elieff; review documents re. same (.4), research regarding same (1.0). | 1.80 | 725.00 | $1,305.00 |
| 04/07/11 | 4000 | RMP | Review Bond Safeguard issues and e-mails regarding trial (re Bond Safeguard v. Elieff). | 1.10 | 950.00 | $1,045.00 |
| 04/07/11 | 4000 | DAZ | Review legal authorities and correspondence re splitting causes of action re Bond Safeguard action against Elieff. | 1.20 | 895.00 | $1,074.00 |
| 04/07/11 | 4000 | HDH | Research removal of Acton v. Lehman ALI action | 0.30 | 650.00 | $195.00 |
| 04/08/11 | 4000 | DAZ | Review research re one-form action rule re Bond Safeguard indemnity action against Elieff (.8) and conference with D. Parker and J. Hunter re same (.4). | 1.20 | 895.00 | $1,074.00 |
| 04/08/11 | 4000 | DGP | Research issues re e-mail from D. Ziehl re possible effect of one judgment rule on Bond Safeguard v. Elieff state court litigation (.5) and respond to same (.2). | 0.70 | 725.00 | $507.50 |
| 04/11/11 | 4000 | DGP | Legal research re one judgment rule, splitting causes of action in connection with Bond Safeguard v. Elieff Superior Court litigation. | 2.10 | 725.00 | $1,522.50 |
| 04/11/11 | 4000 | DGP | Review pleadings in Bond Safeguard v. Elieff Superior Court litigation re viability of claims and defenses. | 1.20 | 725.00 | $870.00 |
| 04/12/11 | 4000 | DGP | Legal research re possible res judicata effect of Bond Safeguard v. Elieff litigation on cross-indemnity claims against SunCal. | 2.90 | 725.00 | $2,102.50 |
| 04/12/11 | 4000 | DGP | Read, consider and respond to e-mail, and telephone conference with Ms. Camerik regarding, Bond Safeguard lawsuit v. Elieff | 0.30 | 725.00 | $217.50 |
| 04/12/11 | 4000 | DGP | Telephone conference with Ms. Camerik and Bond Safeguard lawyers re Bond Safeguard lawsuit v. Elieff and implications for settlement and Lehman plan. | 0.80 | 725.00 | $580.00 |
| 04/12/11 | 4000 | DGP | Telephone conference with Ms. Camerik re possible res judicata effect of Bond Safeguard v. Elieff litigation on cross-indemnity claims against SunCal. | 0.30 | 725.00 | $217.50 |
| 04/13/11 | 4000 | DGP | Legal research (.6) and review of Superior Court pleadings (1.0) re possible res judicata effect on cross-indemnity claims of Bond Safeguard v. Elieff state court litigation. | 1.60 | 725.00 | $1,160.00 |
| 04/14/11 | 4000 | DAZ | Telephone conferences with Blaustein re time for removal and motion to dismiss re Acton lawsuit against Lehman ALI. | 0.30 | 895.00 | $268.50 |
| 04/15/11 | 4000 | DAZ | Review and revise Notice of Removal of Acton lawsuit against Lehman ALI. | 0.50 | 895.00 | $447.50 |
| 04/15/11 | 4000 | HDH | Review notice of removal of Acton v. Lehman ALI action and research re same | 0.50 | 650.00 | $325.00 |
| 04/18/11 | 4000 | DAZ | Telephone conferences re service of state court action by Acton against Lehman ALI. | 0.30 | 895.00 | $268.50 |
| 04/18/11 | 4000 | HDH | Conference with Dean A. Ziehl re state court action by Acton against Lehman ALI | 0.30 | 650.00 | $195.00 |
| 04/20/11 | 4000 | HDH | Research removal of Acton v. Lehman ALI action and telephone conference with Lauren Z. re same | 0.40 | 650.00 | $260.00 |
| 04/21/11 | 4000 | DAZ | Revise outline of legal issues re Motion to Dismiss Acton v. Lehman ALI action (.6) and conference with H. Hochman re same (.4). | 1.00 | 895.00 | $895.00 |
| 04/21/11 | 4000 | HDH | Conference with Dean A. Ziehl re motion to dismiss complaint in Acton v. Lehman ALI | 0.30 | 650.00 | $195.00 |
| 04/21/11 | 4000 | HDH | Review and analysis of complaint in Acton v. Lehman ALI and agreements | 1.80 | 650.00 | $1,170.00 |
| 04/21/11 | 4000 | HDH | Conference with Dean A. Ziehl re motion to dismiss Acton v. Lehman ALI action | 0.30 | 650.00 | $195.00 |
| 04/21/11 | 4000 | HDH | Draft revisions to outline for motion to dismiss Acton v. Lehman ALI complaint (1.0); review and respond to correspondence from Weil re same (.3) | 1.30 | 650.00 | $845.00 |
| 04/21/11 | 4000 | HDH | Telephone conference with Lauren Z. re motion to dismiss Acton v. Lehman ALI action | 0.30 | 650.00 | $195.00 |
| 04/21/11 | 4100 | DGP | Read, consider and respond to e-mail re res judicata effect of Bond Safeguard state court litigation v. SunCal Management. | 0.30 | 725.00 | $217.50 |
| 04/21/11 | 4100 | RMP | Conferences with Camerik regarding Bond Safeguard v. Elieff action (1.0) and conference with D. Parker regarding same (.9). | 1.90 | 950.00 | $1,805.00 |
| 04/25/11 | 4000 | HDH | Conference with Dean A. Ziehl re good faith issues re Acton v. Lehman ALI lawsuit | 0.30 | 650.00 | $195.00 |
| 04/25/11 | 4000 | HDH | Review complaint by Acton against Lehman ALI re contract claims | 0.60 | 650.00 | $390.00 |
| 04/25/11 | 4000 | HDH | Research jurisdictional/good faith issues re state court complaint by Acton against Lehman ALI | 1.70 | 650.00 | $1,105.00 |
| 04/26/11 | 4000 | HDH | Begin drafting memo re bad faith issues re commencement of action by Acton against Lehman ALI | 0.80 | 650.00 | $520.00 |
| 04/27/11 | 4000 | DAZ | Telephone call from Goldstein re discovery and Lehman issues re motions to dismiss Acton v. Lehman ALI. | 0.30 | 895.00 | $268.50 |

| | Task Code Total | | | 36.30 | | $28,484.00 |
|---|---|---|---|---|---|---|

**2004 Issues [4100]**

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/11 | 4100 | SJK | Telephone conference with N. Camerik regarding Del Rio call re Rule 2004 production. | 0.10 | 725.00 | $72.50 |
| 04/01/11 | 4100 | SJK | Telephone conference with SunCal counsel regarding Del Rio production and 2004 examination scope of documents; examiner topics. | 0.60 | 725.00 | $435.00 |
| 04/04/11 | 4100 | SJK | Review and respond to memo from N. Camerik regarding Del Rio status re 2004 discovery. | 0.10 | 725.00 | $72.50 |
| 04/04/11 | 4100 | SJK | Memo to D. Ziehl regarding Del Rio meet & confer re discovery requests pursuant to 2004. | 0.10 | 725.00 | $72.50 |
| 04/04/11 | 4100 | DAZ | Office conference with S. Kahn re meet and confer re N.O. Del Rio discovery. | 0.20 | 895.00 | $179.00 |
| 04/06/11 | 4100 | SJK | Conference with R. Pachulski regarding Del Rio document production status. | 0.10 | 725.00 | $72.50 |
| 04/07/11 | 4100 | RMP | Research Del Rio 2004 examination issues (.5) and review and respond to e-mails from S. Kahn regarding same (.2). | 0.70 | 950.00 | $665.00 |
| 04/07/11 | 4100 | SJK | Draft Notice (.2) and portion of 2004 Examination motion for Del Rio (1.4). | 1.60 | 725.00 | $1,160.00 |
| 04/07/11 | 4100 | SJK | Review 12/17 transcript regarding use in 2004 Examination request to Del Rio. | 0.30 | 725.00 | $217.50 |
| 04/07/11 | 4100 | SJK | Review Del Rio produced documents and memo to Castaldi regarding same. | 0.40 | 725.00 | $290.00 |
| 04/07/11 | 4100 | SJK | Telephone conference with C. Castaldi regarding Del Rio document production. | 0.20 | 725.00 | $145.00 |
| 04/07/11 | 4100 | SJK | Memo to N. Camerik regarding discussions with Castaldi re Del Rio document production. | 0.20 | 725.00 | $145.00 |
| 04/07/11 | 4100 | SJK | Revise definition and instructions portion of 2004 discovery request to Del Rio. | 0.70 | 725.00 | $507.50 |
| 04/07/11 | 4100 | SJK | Review previously produced Del Rio documents for identification on call. | 0.10 | 725.00 | $72.50 |
| 04/07/11 | 4100 | SJK | Revise draft formats for request for production of documents to Del Rio. | 0.30 | 725.00 | $217.50 |
| 04/07/11 | 4100 | SJK | Review and respond to memo from C. Castaldi regarding Del Rio document production under Rule 2004. | 0.10 | 725.00 | $72.50 |
| 04/07/11 | 4100 | SJK | Review memos from D. Ziehl, R. Pachulski and N. Camerik and telephone conference with D. Ziehl regarding Del Rio document production | 0.20 | 725.00 | $145.00 |
| 04/08/11 | 4100 | RMP | Deal Del Rio document production issues (.7) and conferences with S. Kahn regarding same (.4). | 1.10 | 950.00 | $1,045.00 |
| 04/08/11 | 4100 | DAZ | Review N.O. Del Rio production re. discrepancy with operating reports (.6) and conference with S. Kahn re same (.4). | 1.00 | 895.00 | $895.00 |
| 04/08/11 | 4100 | SJK | Final revisions of email to J. Miliband regarding Del Rio document production. | 0.30 | 725.00 | $217.50 |
| 04/08/11 | 4100 | SJK | Draft memo to J. Miliband regarding Del Rio document production for review and comment by N. Camerik, D. Ziehl and R. Pachulski. | 0.40 | 725.00 | $290.00 |
| 04/08/11 | 4100 | SJK | Review memos from N. Camerik and R. Pachulski regarding Del Rio document production issues. | 0.10 | 725.00 | $72.50 |
| 04/08/11 | 4100 | SJK | Review memo and attachments from J. Miliband regarding production of Del Rio documents. | 0.30 | 725.00 | $217.50 |
| 04/08/11 | 4100 | SJK | Memo to N. Camerik, R. Pachulski and D. Ziehl regarding Miliband response re Del Rio document production. | 0.20 | 725.00 | $145.00 |
| 04/08/11 | 4100 | DAZ | Review and revise discovery dispute and demand re N.O. Del Rio (.9) and office conferences with Camerik, S. Kahn and R. Pachulski re strategy re N.O. Del Rio (.6). | 1.50 | 895.00 | $1,342.50 |
| 04/09/11 | 4100 | SJK | Complete draft of Del Rio related 2004 examination motion (.7), exhibits (.6) and proposed order (.2). | 1.50 | 725.00 | $1,087.50 |
| 04/11/11 | 4100 | SJK | Revise SunCal Management notice, motion, order and exhibits regarding 2004 examination regarding Del Rio. | 0.60 | 725.00 | $435.00 |
| 04/11/11 | 4100 | SJK | Review and respond to memos from R. Pachulski, D. Ziehl and N. Camerik regarding Del Rio 2004 examination strategy. | 0.10 | 725.00 | $72.50 |
| 04/11/11 | 4100 | SJK | Revise draft of 2004 examination motion regarding Del Rio. | 1.90 | 725.00 | $1,377.50 |
| 04/11/11 | 4100 | SJK | Telephone conference with D. Ziehl regarding proposed re-focus to 2004 examination regarding Del Rio. | 0.10 | 725.00 | $72.50 |
| 04/11/11 | 4100 | SJK | Review Del Rio claims and schedules (1.0) and compare to Del Rio MORs (1.2) regarding changes to 2004 examination motion for Del Rio. | 2.20 | 725.00 | $1,595.00 |
| 04/12/11 | 4100 | SJK | Revise 2004 Exam. Motion for Del Rio. | 0.60 | 725.00 | $435.00 |
| 04/12/11 | 4100 | SJK | Further revise 2004 Exam. Motion regarding SunCal/Del Rio. | 1.20 | 725.00 | $870.00 |
| 04/12/11 | 4100 | SJK | Draft declaration of SJK in support of 2004 examination motion for Del Rio. | 0.40 | 725.00 | $290.00 |
| 04/12/11 | 4100 | SJK | Revise draft 2004 examination notice and proposed order for Del Rio. | 0.10 | 725.00 | $72.50 |
| 04/12/11 | 4100 | SJK | Further revise Del Rio 2004 motion and memo to Weil and PSZJ teams regarding same. | 0.50 | 725.00 | $362.50 |
| 04/12/11 | 4100 | DAZ | Review N.O. Del Rio 2004 application (.7) and declaration (.2) and conference with S. Kahn re same (.5). | 1.40 | 895.00 | $1,253.00 |
| 04/13/11 | 4100 | SJK | Telephone conference with E. Lemmer regarding 2004 motion re. Del Rio and conference call with D. Ziehl and E. Soto regarding same. | 0.20 | 725.00 | $145.00 |
| 04/13/11 | 4100 | SJK | Revise notice and order re Del Rio 2004 motion. | 0.10 | 725.00 | $72.50 |
| 04/13/11 | 4100 | SJK | Final revisions to 2004 motion for Del Rio and redline and forward to Weil and PSZJ teams for review and approval. | 0.30 | 725.00 | $217.50 |
| 04/13/11 | 4100 | SJK | Telephone conference with E. Soto regarding 2004 motion for Del Rio. | 0.10 | 725.00 | $72.50 |
| 04/13/11 | 4100 | SJK | Revise notice and order to comport with revisions to 2004 motion to Del Rio. | 0.20 | 725.00 | $145.00 |
| 04/13/11 | 4100 | SJK | Further revise 2004 examination motion to Del Rio. | 0.40 | 725.00 | $290.00 |
| 04/13/11 | 4100 | SJK | Retrieve and assemble exhibits for 2004 motion to Del Rio. | 0.40 | 725.00 | $290.00 |
| 04/13/11 | 4100 | HDH | Review and revise Rule 2004 application re Del Rio and SunCal Management | 0.50 | 650.00 | $325.00 |
| 04/13/11 | 4100 | DAZ | Review and revise draft application for 2004 exam re N.O. Del Rio. | 1.00 | 895.00 | $895.00 |
| 04/14/11 | 4100 | SJK | Review memo from W. Olshan regarding Del Rio motion to approve payments to claimants and effect on 2004 exam. motion. | 0.10 | 725.00 | $72.50 |
| 04/14/11 | 4100 | SJK | Revise 2004 examination motion to Del Rio regarding new Del Rio motion to approve payments to claimants. | 0.30 | 725.00 | $217.50 |
| 04/14/11 | 4100 | SJK | Memo to Lehman, Weil and PSZJ teams regarding revised 2004 examination motion. | 0.10 | 725.00 | $72.50 |
| 04/14/11 | 4100 | SJK | Incorporate new revisions into 2004 motion to Del Rio. | 0.40 | 725.00 | $290.00 |
| 04/14/11 | 4100 | SJK | Review and respond to memo from N. Camerik to R. Brusco regarding Rule 2004 motion to Del Rio. | 0.10 | 725.00 | $72.50 |
| 04/14/11 | 4100 | SJK | Conference with R. Pachulski regarding Del Rio Rule 2004 motion, procedure and facts. | 0.20 | 725.00 | $145.00 |
| 04/14/11 | 4100 | SJK | Telephone conference with N. Camerik regarding revisions to Rule 2004 motion to Del Rio and filing authority. | 0.10 | 725.00 | $72.50 |
| 04/14/11 | 4100 | SJK | Conference with D. Ziehl and R. Pachulski regarding Rule 2004 Del Rio motion and new footnote. | 0.10 | 725.00 | $72.50 |
| 04/14/11 | 4100 | SJK | Conference with D. Ziehl regarding revisions to footnote and incorporate same in 2004 motion to Del Rio. | 0.30 | 725.00 | $217.50 |
| 04/14/11 | 4100 | SJK | Review exhibits to Rule 2004 Exam. Motion for Del Rio for marking and finalize pleadings for filing and service. | 0.50 | 725.00 | $362.50 |

| Date | Task Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/11 | 4100 | DAZ | Review and revise motion for order to examine SunCal re N.O. Del Rio (1.1) and office conferences with S. Kahn re same (.4). | 1.50 | 895.00 | $1,342.50 |
| 04/14/11 | 4100 | RMP | Review draft 2004 motion to Del Rio (1.4) and conference with S. Kahn regarding same (.6). | 2.00 | 950.00 | $1,900.00 |
| 04/15/11 | 4100 | HDH | Review pleading re Rule 2004 exam | 0.50 | 650.00 | $325.00 |
| 04/15/11 | 4100 | DAZ | Review SunCal objections to Lehman 2004 application re N.O. Del Rio. | 1.00 | 895.00 | $895.00 |
| 04/16/11 | 4100 | RBO | SunCal Claims: Forward Del Rio motion with comments to Steven J. Kahn | 0.10 | 850.00 | $85.00 |
| 04/17/11 | 4100 | SJK | Review SunCal opposition to motion under Rule 2004. | 0.30 | 725.00 | $217.50 |
| 04/18/11 | 4100 | DAZ | Conference with S. Kahn re N.O. Del Rio issues and call with OUST. | 0.20 | 895.00 | $179.00 |
| 04/19/11 | 4100 | SJK | Check docket regarding status of 2004 application order. | 0.10 | 725.00 | $72.50 |
| 04/20/11 | 4100 | SJK | Review Voluntary Committee 2004 request for documents and examination regarding SunCal Management claims. | 0.20 | 725.00 | $145.00 |
| 04/20/11 | 4100 | SJK | Telephone conference with D. Ziehl regarding Committee motion and 2004 order status. | 0.10 | 725.00 | $72.50 |
| 04/22/11 | 4100 | RMP | Research Del Rio 2004/discovery issues (1.2) and telephone conference with Camerik (.7) and conference with S. Kahn regarding same (.5). | 2.40 | 950.00 | $2,280.00 |
| 04/25/11 | 4100 | SJK | Draft SunCal Management Rule 2004 subpoena and attachment. | 0.30 | 725.00 | $217.50 |
| 04/25/11 | 4100 | SJK | Memo to Weil and Lehman teams regarding Del Rio Rule 2004 order. | 0.10 | 725.00 | $72.50 |
| 04/25/11 | 4100 | SJK | Review entered order regarding Del Rio 2004 examination and conference with D. Ziehl regarding same. | 0.20 | 725.00 | $145.00 |
| 04/25/11 | 4100 | DAZ | Office conference with S. Kahn re scope of N.O. Del Rio 2004 exam and order. | 0.30 | 895.00 | $268.50 |
| 04/25/11 | 4100 | RMP | Review Del Rio Rule 2004 order (.3) and telephone conference with S. Kahn regarding same (.8). | 1.10 | 950.00 | $1,045.00 |
| 04/26/11 | 4100 | SJK | Review memo from C. Castaldi regarding production and examination dates and memo to D. Ziehl regarding same. | 0.10 | 725.00 | $72.50 |
| 04/26/11 | 4100 | SJK | Review memo from D. Ziehl regarding Del Rio scheduling and memo to C. Castaldi regarding same. | 0.20 | 725.00 | $145.00 |
| 04/26/11 | 4100 | SJK | Review memo from Castaldi regarding reply re scheduling deposition of Del Rio witness. | 0.10 | 725.00 | $72.50 |
| 04/26/11 | 4100 | DAZ | Office conferences with S. Kahn re strategy re N.O. Del Rio production and deposition schedule. | 0.30 | 895.00 | $268.50 |
| 04/27/11 | 4100 | SJK | Conference with D. Ziehl regarding Del Rio examinations and memo to Del Rio counsel regarding same. | 0.10 | 725.00 | $72.50 |
| 04/27/11 | 4100 | SJK | Review memo from C. Castaldi regarding B. Cook availability for 2004 deposition and memo to D. Ziehl regarding same. | 0.10 | 725.00 | $72.50 |
| 04/27/11 | 4100 | DAZ | Office conference with S. Kahn re deposition scheduling and response to SunCal request re N.O. Del Rio. | 0.20 | 895.00 | $179.00 |
| 04/28/11 | 4100 | SJK | Memo to and from Castaldi regarding Del Rio examination witness issue. | 0.10 | 725.00 | $72.50 |
| 04/28/11 | 4100 | SJK | Review and forward Castaldi 2004 exam e-mail to D. Ziehl for comment. | 0.10 | 725.00 | $72.50 |
| 04/28/11 | 4100 | SJK | Forward corrective email to C. Castaldi regarding Del Rio compliance regarding 2004 Examination Order. | 0.10 | 725.00 | $72.50 |
| 04/28/11 | 4100 | DAZ | Office conferences with S. Kahn re N.O. Del Rio 30(b)(6) witness re 2004 exam. and review correspondence re same. | 0.30 | 895.00 | $268.50 |
| 04/29/11 | 4100 | SJK | Revise subpoena and draft subpoena addendum regarding Del Rio 2004 examination. | 0.40 | 725.00 | $290.00 |
| 04/29/11 | 4100 | SJK | Review memo from P. Couchot regarding FRCP 30(b)(6) witness designation and memo to C. Castaldi requesting understanding (re 2004 exam. Of Del Rio). | 0.10 | 725.00 | $72.50 |
| 04/29/11 | 4100 | SJK | Review and respond to memo from C. Castaldi regarding 2004 examination agreement with Del Rio. | 0.10 | 725.00 | $72.50 |
| 04/29/11 | 4100 | SJK | Memo to C. Castaldi forwarding subpoena re 2004 examination of Del Rio | 0.10 | 725.00 | $72.50 |
| | **Task Code Total** | | | **39.70** | | **$31,875.50** |
| **PSZJ Fees [4600]** | | | | | | |
| 04/02/11 | 4600 | DAH | Working on fee application. | 3.80 | 255.00 | $969.00 |
| 04/03/11 | 4600 | DAH | Working on fee application. | 2.20 | 255.00 | $561.00 |
| 04/04/11 | 4600 | MB | Review billing allocation e-mails per Weil request. | 0.10 | 625.00 | $62.50 |
| 04/05/11 | 4600 | DAH | Working on break out calculations for fee application charts. | 1.00 | 255.00 | $255.00 |
| 04/05/11 | 4600 | DAH | Drafting 6th interim fee application. | 1.20 | 255.00 | $306.00 |
| 04/06/11 | 4600 | DAH | Revise fee application. | 1.20 | 255.00 | $306.00 |
| 04/06/11 | 4600 | DAH | Continued revisions to fee application. | 1.30 | 255.00 | $331.50 |
| 04/06/11 | 4600 | DAH | Drafting 6th interim fee application (1.5), working on drafting extensive exhibit charts to fee application related to breakdown of attorney and paralegal hours (1.9), breakdown of categories by project code (.9), breakdown of expenses for the 4 month fee application period October 2010-January 2011 (.9). | 5.20 | 255.00 | $1,326.00 |
| 04/08/11 | 4600 | MB | Work on fee application (.3); office conference with J. Rosell regarding same (.3). | 0.60 | 625.00 | $375.00 |
| 04/08/11 | 4600 | JHR | Meet with M. Bove regarding fee application | 0.30 | 395.00 | $118.50 |
| 04/11/11 | 4600 | JHR | Revise sixth interim fee application | 2.80 | 395.00 | $1,106.00 |
| 04/12/11 | 4600 | MB | Review fee committee 6th interim report on PSZJ fees (.4); telephone conference with Dean A. Ziehl regarding same (.5); e-mail to Dean A. Ziehl, R. Pachulski, and R. Orgel regarding same (.2). | 1.10 | 625.00 | $687.50 |
| 04/12/11 | 4600 | DAZ | Review fee committee letter report (.25) and conference with M. Bove re same (.5). | 0.75 | 895.00 | $671.25 |
| 04/13/11 | 4600 | MB | Revise Lehman fee application. | 1.80 | 625.00 | $1,125.00 |
| 04/13/11 | 4600 | JHR | Revise sixth interim fee application | 0.40 | 395.00 | $158.00 |
| 04/13/11 | 4600 | DAH | Drafting fee application. | 1.20 | 255.00 | $306.00 |
| 04/13/11 | 4600 | DAH | Working on exhibits to fee application related to attorney time, categories and expenses. | 3.30 | 255.00 | $841.50 |
| 04/13/11 | 4600 | DAH | Continued drafting fee application. | 2.00 | 255.00 | $510.00 |
| 04/13/11 | 4600 | DAH | Continued working on fee application. | 3.00 | 255.00 | $765.00 |
| 04/14/11 | 4600 | MB | Revise fee application. | 4.00 | 625.00 | $2,500.00 |
| 04/18/11 | 4600 | MB | Draft e-mail to Brown Greer regarding 6th interim fee application. | 0.20 | 625.00 | $125.00 |
| 04/21/11 | 4600 | MB | Draft response to fee committee report on 5th interim apps. | 3.00 | 625.00 | $1,875.00 |
| 04/25/11 | 4600 | MB | Revise response to fee committee report on 5th interim application. | 0.90 | 625.00 | $562.50 |
| 04/26/11 | 4600 | MB | Revise response to Fee Committee Request . | 2.90 | 625.00 | $1,812.50 |
| 04/26/11 | 4600 | DAZ | Review and revise response to fee committee letter re 5th interim fee app. | 0.40 | 895.00 | $358.00 |
| | **Task Code Total** | | | **44.65** | | **$18,013.75** |
| **PSZJ Retention [4700]** | | | | | | |
| 04/01/11 | 4700 | MB | Telephone conference with C. Arthur at Weil regarding supplemental retention application for PSZJ. | 0.10 | 625.00 | $62.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/04/11 | 4700 | MB | Review Lehman initial retention application and e-mails to D. Ziehl and D. Parker regarding same. | 0.40 | 625.00 | $250.00 |
| 04/04/11 | 4700 | MB | Telephone conference with Dean A. Ziehl regarding supplemental retention issue. | 0.10 | 625.00 | $62.50 |
| 04/12/11 | 4700 | DAZ | Conference with M. Bove re supplemental retention issues. | 0.20 | 895.00 | $179.00 |
| 04/26/11 | 4700 | DAZ | Review draft description of BHEF matter for supplemental employment application. | 0.20 | 895.00 | $179.00 |
| 04/28/11 | 4700 | MB | Draft supplemental retention application. | 0.40 | 625.00 | $250.00 |
| 04/29/11 | 4700 | MB | Draft supplemental retention application. | 2.90 | 625.00 | $1,812.50 |
| | **Task Code Total** | | | 4.30 | | $2,795.50 |
| | **Total Professional Services** | | | 760.35 | | $561,067.75 |

*Costs Advanced:*

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/01/2011 | CC | Conference Call [E105] AT&T Conference Call, JAK | $46.08 |
| 04/01/2011 | FE | 52063.00001 FedEx Charges for 04-01-11 | $7.53 |
| 04/01/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 3301 | $60.00 |
| 04/01/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 3301 | $120.00 |
| 04/01/2011 | PAC | 52063.00001 PACER Charges for 04-01-11 | $10.88 |
| 04/01/2011 | PO | 52063.00001 :Postage Charges for 04-01-11 | $3.96 |
| 04/01/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/01/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/01/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 04/01/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/01/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/01/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/01/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/01/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/01/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/01/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/01/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/04/2011 | PAC | 52063.00001 PACER Charges for 04-04-11 | $0.40 |
| 04/04/2011 | RE2 | SCAN/COPY ( 518 @0.10 PER PG) | $51.80 |
| 04/04/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 04/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2011 | RE2 | SCAN/COPY ( 390 @0.10 PER PG) | $39.00 |
| 04/04/2011 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 04/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/04/2011 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | $21.60 |
| 04/04/2011 | RE2 | SCAN/COPY ( 163 @0.10 PER PG) | $16.30 |
| 04/04/2011 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | $20.90 |
| 04/04/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/04/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/04/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/04/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/04/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/04/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/04/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/04/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/04/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/04/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/04/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/04/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/04/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/04/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/04/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/04/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |

| | | | |
|---|---|---|---|
| 04/04/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/04/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/04/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/04/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/04/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/04/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/04/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/05/2011 | FE | 52063.00001 FedEx Charges for 04-05-11 | $9.83 |
| 04/05/2011 | PAC | 52063.00001 PACER Charges for 04-05-11 | $24.24 |
| 04/05/2011 | PO | 52063.00001 :Postage Charges for 04-05-11 | $1.76 |
| 04/05/2011 | PO | 52063.00001 :Postage Charges for 04-05-11 | $5.19 |
| 04/05/2011 | RE | (DOC 183 @0.20 PER PG) | $36.60 |
| 04/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/05/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/05/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 04/05/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 04/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/05/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/05/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 04/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/05/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/05/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/05/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/05/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 04/05/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/05/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/05/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/05/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/05/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/05/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/05/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/05/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/05/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/05/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/05/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/05/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/05/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/05/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/05/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/05/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/05/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/05/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/05/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/05/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/05/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/06/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/06/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/06/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

| 04/06/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/06/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/06/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/06/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/06/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/06/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/06/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/06/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/06/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/06/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/06/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/06/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/06/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/06/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/06/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/06/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/06/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/06/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/06/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/07/2011 | BM | Business Meal [E111] LA Bite- CPK, working meal, JKTH | $20.00 |
| 04/07/2011 | FE | 52063.00001 FedEx Charges for 04-07-11 | $7.66 |
| 04/07/2011 | PAC | 52063.00001 PACER Charges for 04-07-11 | $22.72 |
| 04/07/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/07/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/07/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/07/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/07/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/07/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/07/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/07/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/07/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/07/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/07/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/07/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/07/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/07/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/07/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/07/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/07/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/07/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/07/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |

| | | | |
|---|---|---|---|
| 04/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/07/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/07/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/07/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/07/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/07/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/07/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/07/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/07/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/07/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/07/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/07/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/08/2011 | FE | 52063.00001 FedEx Charges for 04-08-11 | $7.66 |
| 04/08/2011 | LN | 52063.00001 Lexis Charges for 04-08-11 | $214.72 |
| 04/08/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 3757, LA District Court | $355.00 |
| 04/08/2011 | PAC | 52063.00001 PACER Charges for 04-08-11 | $21.52 |
| 04/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/08/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/08/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/08/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/08/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/08/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/08/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/08/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/08/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 04/08/2011 | RE2 | SCAN/COPY ( 577 @0.10 PER PG) | $57.70 |
| 04/08/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/08/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/08/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/08/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/08/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/08/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/08/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/08/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/08/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/08/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/08/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |

| | | | |
|---|---|---|---|
| 04/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/08/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/08/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/08/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/08/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/11/2011 | LN | 52063.00001 Lexis Charges for 04-11-11 | $1,238.53 |
| 04/11/2011 | PAC | 52063.00001 PACER Charges for 04-11-11 | $13.28 |
| 04/11/2011 | PO | 52063.00001 :Postage Charges for 04-11-11 | $0.44 |
| 04/11/2011 | RE | (DOC 149 @0.20 PER PG) | $29.80 |
| 04/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/11/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/11/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/11/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/11/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/11/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/11/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/11/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/11/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/11/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/11/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/11/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/11/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/11/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/11/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/11/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/11/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/11/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/11/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/11/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/11/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/11/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/11/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/11/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 04/11/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 04/11/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 04/11/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 04/11/2011 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 04/11/2011 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 04/11/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 04/11/2011 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 04/11/2011 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | $15.30 |
| 04/11/2011 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 04/11/2011 | RE2 | SCAN/COPY ( 267 @0.10 PER PG) | $26.70 |
| 04/11/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/11/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/11/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/11/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 04/11/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/11/2011 | WL | 52063.00001 Westlaw Charges for 04-11-11 | $239.25 |

| 04/12/2011 | FE | 52063.00001 FedEx Charges for 04-12-11 | $6.78 |
| 04/12/2011 | LN | 52063.00001 Lexis Charges for 04-12-11 | $170.61 |
| 04/12/2011 | PAC | 52063.00001 PACER Charges for 04-12-11 | $27.20 |
| 04/12/2011 | RE | (DOC 9 @0.20 PER PG) | $1.80 |
| 04/12/2011 | RE | (MOT 245 @0.20 PER PG) | $49.00 |
| 04/12/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/12/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/12/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/12/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/12/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/12/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/12/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/12/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/12/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/12/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/12/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/12/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/12/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/12/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/12/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/12/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/12/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 04/12/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 04/12/2011 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 04/12/2011 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 04/12/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 04/12/2011 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 04/12/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/12/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/12/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/12/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/12/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/12/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/12/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/12/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/12/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/12/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/12/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/12/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |

| | | | |
|---|---|---|---|
| 04/12/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/12/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/12/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/12/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/12/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/12/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/12/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/12/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/12/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/12/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/12/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/12/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/12/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/12/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/12/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/12/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/12/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/12/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/12/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/12/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/12/2011 | WL | 52063.00001 Westlaw Charges for 04-12-11 | $101.16 |
| 04/13/2011 | FE | 52063.00001 FedEx Charges for 04-13-11 | $9.83 |
| 04/13/2011 | FE | 52063.00001 FedEx Charges for 04-13-11 | $13.49 |
| 04/13/2011 | PAC | 52063.00001 PACER Charges for 04-13-11 | $30.64 |
| 04/13/2011 | RE | (DOC 543 @0.20 PER PG) | $108.60 |
| 04/13/2011 | RE | (PLDG 24 @0.20 PER PG) | $4.80 |
| 04/13/2011 | RE | (EQU 111 @0.20 PER PG) | $22.20 |
| 04/13/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/13/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/13/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/13/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/13/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/13/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/13/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/13/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/13/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/13/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/13/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/13/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/13/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/13/2011 | RE2 | SCAN/COPY ( 262 @0.10 PER PG) | $26.20 |
| 04/13/2011 | RE2 | SCAN/COPY ( 292 @0.10 PER PG) | $29.20 |
| 04/13/2011 | RE2 | SCAN/COPY ( 311 @0.10 PER PG) | $31.10 |
| 04/13/2011 | RE2 | SCAN/COPY ( 326 @0.10 PER PG) | $32.60 |
| 04/13/2011 | RE2 | SCAN/COPY ( 327 @0.10 PER PG) | $32.70 |
| 04/13/2011 | RE2 | SCAN/COPY ( 392 @0.10 PER PG) | $39.20 |
| 04/13/2011 | RE2 | SCAN/COPY ( 402 @0.10 PER PG) | $40.20 |
| 04/13/2011 | RE2 | SCAN/COPY ( 408 @0.10 PER PG) | $40.80 |
| 04/13/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/13/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/13/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

| | | | |
|---|---|---|---|
| 04/13/2011 | WL | 52063.00001 Westlaw Charges for 04-13-11 | $128.72 |
| 04/14/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 3770, Santa Ana Bankruptcy Court | $105.00 |
| 04/14/2011 | OR | Outside Reproduction Expense [E102] Systematic Office Supply, Inv. IN-241337, LJS | $20.85 |
| 04/14/2011 | PAC | 52063.00001 PACER Charges for 04-14-11 | $7.28 |
| 04/14/2011 | RE | (DOC 120 @0.20 PER PG) | $24.00 |
| 04/14/2011 | RE | (AGR 3 @0.20 PER PG) | $0.60 |
| 04/14/2011 | RE | (DOC 8 @0.20 PER PG) | $1.60 |
| 04/14/2011 | RE | (DOC 390 @0.20 PER PG) | $78.00 |
| 04/14/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/14/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/14/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/14/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/14/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/14/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/14/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/14/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/14/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/14/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 04/14/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 04/14/2011 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | $20.90 |
| 04/14/2011 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | $21.60 |
| 04/14/2011 | RE2 | SCAN/COPY ( 262 @0.10 PER PG) | $26.20 |
| 04/14/2011 | RE2 | SCAN/COPY ( 292 @0.10 PER PG) | $29.20 |
| 04/14/2011 | RE2 | SCAN/COPY ( 392 @0.10 PER PG) | $39.20 |
| 04/14/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/14/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/14/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/14/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/14/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/14/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 04/14/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 04/14/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 04/14/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/14/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/14/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/14/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 04/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2011 | RE2 | SCAN/COPY ( 311 @0.10 PER PG) | $31.10 |
| 04/14/2011 | RE2 | SCAN/COPY ( 326 @0.10 PER PG) | $32.60 |
| 04/14/2011 | RE2 | SCAN/COPY ( 327 @0.10 PER PG) | $32.70 |
| 04/14/2011 | RE2 | SCAN/COPY ( 402 @0.10 PER PG) | $40.20 |
| 04/14/2011 | RE2 | SCAN/COPY ( 408 @0.10 PER PG) | $40.80 |
| 04/14/2011 | WL | 52063.00001 Westlaw Charges for 04-14-11 | $196.34 |
| 04/15/2011 | FE | 52063.00001 FedEx Charges for 04-15-11 | $10.77 |

| | | | |
|---|---|---|---|
| 04/15/2011 | FE | 52063.00001 FedEx Charges for 04-15-11 | $9.83 |
| 04/15/2011 | FE | 52063.00001 FedEx Charges for 04-15-11 | $20.27 |
| 04/15/2011 | FE | 52063.00001 FedEx Charges for 04-15-11 | $12.94 |
| 04/15/2011 | FE | 52063.00001 FedEx Charges for 04-15-11 | $9.83 |
| 04/15/2011 | FE | 52063.00001 FedEx Charges for 04-15-11 | $9.83 |
| 04/15/2011 | FE | 52063.00001 FedEx Charges for 04-15-11 | $7.66 |
| 04/15/2011 | FE | 52063.00001 FedEx Charges for 04-15-11 | $9.83 |
| 04/15/2011 | FE | 52063.00001 FedEx Charges for 04-15-11 | $9.83 |
| 04/15/2011 | FE | 52063.00001 FedEx Charges for 04-15-11 | $20.27 |
| 04/15/2011 | PAC | 52063.00001 PACER Charges for 04-15-11 | $2.56 |
| 04/15/2011 | RE | (DOC 1550 @0.20 PER PG) | $310.00 |
| 04/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/15/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/15/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/15/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/15/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/15/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/15/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/15/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 04/15/2011 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 04/15/2011 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 04/15/2011 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 04/15/2011 | WL | 52063.00001 Westlaw Charges for 04-15-11 | $167.29 |
| 04/17/2011 | PAC | 52063.00001 PACER Charges for 04-17-11 | $4.16 |
| 04/18/2011 | CC | Conference Call [E105] AT&T Conference Call, MAB | $8.94 |
| 04/18/2011 | FE | 52063.00001 FedEx Charges for 04-18-11 | $55.94 |
| 04/18/2011 | PAC | 52063.00001 PACER Charges for 04-18-11 | $82.32 |
| 04/18/2011 | PO | 52063.00001 :Postage Charges for 04-18-11 | $13.40 |
| 04/18/2011 | RE | (DISC 10 @0.20 PER PG) | $2.00 |
| 04/18/2011 | RE | (DOC 743 @0.20 PER PG) | $148.60 |
| 04/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

| 04/18/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/18/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/18/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/18/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/18/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/18/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/18/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/18/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/18/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/18/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/18/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 04/18/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 04/18/2011 | RE2 | SCAN/COPY ( 255 @0.10 PER PG) | $25.50 |

| | | | |
|---|---|---|---|
| 04/18/2011 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 04/18/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 04/18/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 04/18/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/18/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/18/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 04/18/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 04/18/2011 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 04/18/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 04/18/2011 | WL | 52063.00001 Westlaw Charges for 04-18-11 | $1,027.34 |
| 04/19/2011 | CC | Conference Call [E105] AT&T Conference Call, MAB | $8.14 |
| 04/19/2011 | PAC | 52063.00001 PACER Charges for 04-19-11 | $12.48 |
| 04/19/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 04/19/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 04/19/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 04/19/2011 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | $17.20 |
| 04/19/2011 | RE2 | SCAN/COPY ( 221 @0.10 PER PG) | $22.10 |
| 04/19/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/19/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/19/2011 | WL | 52063.00001 Westlaw Charges for 04-19-11 | $788.90 |
| 04/20/2011 | PAC | 52063.00001 PACER Charges for 04-20-11 | $19.84 |
| 04/20/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/20/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/20/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/20/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 04/20/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/20/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/20/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/20/2011 | WL | 52063.00001 Westlaw Charges for 04-20-11 | $477.69 |
| 04/21/2011 | BM | Business Meal [E111] Seamless Web Services- working meal, Aperitivo Pizza, MAB | $20.00 |
| 04/21/2011 | PAC | 52063.00001 PACER Charges for 04-21-11 | $10.80 |
| 04/21/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/21/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/21/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 04/21/2011 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 04/21/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 04/21/2011 | WL | 52063.00001 Westlaw Charges for 04-21-11 | $205.30 |
| 04/21/2011 | WL | 52063.00001 Westlaw Charges for 04-21-11 | $64.17 |
| 04/22/2011 | PAC | 52063.00001 PACER Charges for 04-22-11 | $10.88 |
| 04/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/22/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/22/2011 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 04/22/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 04/22/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/22/2011 | WL | 52063.00001 Westlaw Charges for 04-22-11 | $401.38 |
| 04/22/2011 | WL | 52063.00001 Westlaw Charges for 04-22-11 | $430.03 |
| 04/23/2011 | WL | 52063.00001 Westlaw Charges for 04-23-11 | $82.42 |
| 04/24/2011 | WL | 52063.00001 Westlaw Charges for 04-24-11 | $26.21 |
| 04/25/2011 | FE | 52063.00001 FedEx Charges for 04-25-11 | $6.78 |
| 04/25/2011 | FE | 52063.00001 FedEx Charges for 04-25-11 | $6.78 |

| | | | |
|---|---|---|---|
| 04/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/25/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/25/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/25/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/25/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/25/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/25/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/25/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/25/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/25/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/25/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/25/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/25/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/25/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 04/25/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 04/25/2011 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 04/25/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 04/25/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/25/2011 | WL | 52063.00001 Westlaw Charges for 04-25-11 | $245.63 |
| 04/25/2011 | WL | 52063.00001 Westlaw Charges for 04-25-11 | $484.68 |
| 04/26/2011 | FE | 52063.00001 FedEx Charges for 04-26-11 | $6.78 |
| 04/26/2011 | PAC | 52063.00001 PACER Charges for 04-26-11 | $18.48 |
| 04/26/2011 | PO | 52063.00001 :Postage Charges for 04-26-11 | $1.92 |
| 04/26/2011 | PO | 52063.00001 :Postage Charges for 04-26-11 | $0.88 |
| 04/26/2011 | RE | (DOC 31 @0.20 PER PG) | $6.20 |
| 04/26/2011 | RE | (DOC 80 @0.20 PER PG) | $16.00 |
| 04/26/2011 | RE | (DOC 118 @0.20 PER PG) | $23.60 |
| 04/26/2011 | RE | (DOC 3326 @0.20 PER PG) | $665.20 |
| 04/26/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/26/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/26/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/26/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/26/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/26/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/26/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/26/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/26/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/26/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/26/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/26/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/26/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 04/26/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 04/26/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 04/26/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 04/26/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 04/26/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |

| | | | |
|---|---|---|---|
| 04/26/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 04/26/2011 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 04/26/2011 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 04/26/2011 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 04/26/2011 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | $14.00 |
| 04/26/2011 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | $14.50 |
| 04/26/2011 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 04/26/2011 | RE2 | SCAN/COPY ( 157 @0.10 PER PG) | $15.70 |
| 04/26/2011 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | $15.80 |
| 04/26/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/26/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/26/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/26/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/26/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/26/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/26/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/26/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/26/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/26/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/26/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/26/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/26/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/26/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/26/2011 | WL | 52063.00001 Westlaw Charges for 04-26-11 | $111.75 |
| 04/27/2011 | PAC | 52063.00001 PACER Charges for 04-27-11 | $8.48 |
| 04/27/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/27/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 04/27/2011 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 04/27/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2011 | WL | 52063.00001 Westlaw Charges for 04-27-11 | $237.77 |
| 04/27/2011 | WL | 52063.00001 Westlaw Charges for 04-27-11 | $224.31 |
| 04/27/2011 | WL | 52063.00001 Westlaw Charges for 04-27-11 | $163.29 |
| 04/28/2011 | LN | 52063.00001 Lexis Charges for 04-28-11 | $178.69 |
| 04/28/2011 | LN | 52063.00001 Lexis Charges for 04-28-11 | $9.38 |
| 04/28/2011 | PAC | 52063.00001 PACER Charges for 04-28-11 | $15.52 |
| 04/28/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 04/28/2011 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 04/28/2011 | RE2 | SCAN/COPY ( 231 @0.10 PER PG) | $23.10 |
| 04/28/2011 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 04/28/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 04/28/2011 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 04/28/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 04/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 04/28/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/28/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

| | | | |
|---|---|---|---|
| 04/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/28/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/28/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | WL | 52063.00001 Westlaw Charges for 04-28-11 | $233.82 |
| 04/28/2011 | WL | 52063.00001 Westlaw Charges for 04-28-11 | $2,067.80 |
| 04/29/2011 | FE | 52063.00001 FedEx Charges for 04-29-11 | $9.83 |
| 04/29/2011 | LN | 52063.00001 Lexis Charges for 04-29-11 | $9.38 |
| 04/29/2011 | LN | 52063.00001 Lexis Charges for 04-29-11 | $103.22 |
| 04/29/2011 | PAC | 52063.00001 PACER Charges for 04-29-11 | $73.52 |
| 04/29/2011 | RE | (DOC 84 @0.20 PER PG) | $16.80 |
| 04/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/29/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/29/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/29/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/29/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/29/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/29/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/29/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 04/29/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/29/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 04/29/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 04/29/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 04/29/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 04/29/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 04/29/2011 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 04/29/2011 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 04/29/2011 | RE2 | SCAN/COPY ( 268 @0.10 PER PG) | $26.80 |
| 04/29/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/29/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/29/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/29/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2011 | WF | Witness Fee [E114] SunCal Management, LLC, witness fee and mileage, SJK | $87.47 |
| 04/29/2011 | WL | 52063.00001 Westlaw Charges for 04-29-11 | $83.64 |

| 04/30/2011 | PAC | 52063.00001 PACER Charges for 04-30-11 | $7.68 |
| 04/30/2011 | WL | 52063.00001 Westlaw Charges for 04-30-11 | $133.07 |

**Total Expenses:**                                                                  **$15,628.45**

### Summary:

| | |
|---|---:|
| Total professional services | $561,067.75 |
| Total expenses | $15,628.45 |
| **Net current charges** | **$576,696.20** |

| | Individual | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| AWC | Caine, Andrew W. | 0.60 | 825.00 | $495.00 |
| DAH | Harris, Denise A. | 25.40 | 255.00 | $6,477.00 |
| DAZ | Ziehl, Dean A. | 102.55 | 895.00 | $91,782.25 |
| DGP | Parker, Daryl G. | 26.30 | 725.00 | $19,067.50 |
| HDH | Hochman, Harry D. | 46.60 | 650.00 | $30,290.00 |
| JHR | Rosell, Jason H. | 3.50 | 395.00 | $1,382.50 |
| JJK | Kim, Jonathan J. | 29.20 | 595.00 | $17,374.00 |
| JKH | Hunter, James K. T. | 1.90 | 725.00 | $1,377.50 |
| JWL | Lucas, John W. | 85.10 | 495.00 | $42,124.50 |
| LAF | Forrester, Leslie A. | 1.60 | 275.00 | $440.00 |
| MAM | Matteo, Mike A. | 1.00 | 220.00 | $220.00 |
| MB | Bove, Maria A. | 106.70 | 625.00 | $66,687.50 |
| RBO | Orgel, Robert B. | 153.40 | 850.00 | $130,390.00 |
| RMP | Pachulski, Richard M. | 111.10 | 950.00 | $105,545.00 |
| SJK | Kahn, Steven J. | 65.40 | 725.00 | $47,415.00 |
| | | **760.35** | | **$561,067.75** |

| | Task Code Summary | Hours | | Amount |
|---|---|---:|---|---:|
| 0100 | General Case Administration | 5.00 | | $4,475.00 |
| 0200 | General Case Strategy Meetings | 44.50 | | $35,768.50 |
| 0400 | Hearings and Court Comm. | 0.40 | | $260.00 |
| 2300 | Real Estate Matters | 9.70 | | $9,166.50 |
| 3200 | Non-Derivative Contracts | 2.40 | | $1733.00 |
| 3300 | DIP Financing | 6.80 | | $5,544.00 |
| 3500 | Plan of Reorganization | 84.90 | | $71,888.50 |
| 3600 | Disclosure Statement/Voting | 243.10 | | $173,787.50 |
| 3700 | Non-Derivative Issues | 218.30 | | $159,818.50 |
| 3800 | Other Motions and Matters | 5.30 | | $ 4,602.50 |
| 3900 | Non-Derivative Litigation | 15.00 | | $12,855.00 |
| 4000 | Non-Bankruptcy Litigation | 36.30 | | $28,484.00 |
| 4100 | 2004 Issues | 39.70 | | $31,875.50 |
| 4600 | PSZJ Fees | 44.65 | | $18,013.75 |
| 4700 | PSZJ Retention | 4.30 | | $2,795.50 |
| | | **760.35** | | **$561,067.75** |

| | Expense Code Summary | | | Amount |
|---|---|---|---|---:|
| | Working Meals [E1 | | | $40.00 |
| | Conference Call [E105] | | | $63.16 |

| | |
|---|---:|
| Federal Express [E108] | $269.95 |
| Lexis/Nexis- Legal Research [E | $1,924.53 |
| Legal Vision Atty Mess Service | $460.00 |
| Outside Reproduction Expense | $200.85 |
| Pacer - Court Research | $424.88 |
| Postage [E108] | $27.55 |
| Reproduction Expense [E101] | $1,545.40 |
| Reproduction/ Scan Copy | $2,262.70 |
| Witness Fee [E114] | $87.47 |
| Westlaw - Legal Research [E106 | $8,321.96 |
| | **$15,628.45** |

**PACHULSKI STANG ZIEHL & JONES LLP**
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067
**April 30, 2011**

Invoice Number    95286
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020
Re:         LCPI

52063  00002  RMP

Statement of Professional Services Rendered Through                                                      April 30, 2011

| Date | Task Code | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|-----------|-------------|-------------|-------|------|-------|----------|
| **Plan of Reorganization [3500]** | | | | | | | |
| 04/01/11 | 3500 | RMP | Research stay issues regarding SunCal plan. | 0.90 | 950.00 | $855.00 | |
| 04/08/11 | 3500 | DAZ | Review SunCal letter re plans and stay implications and conference with R. Pachulski re same. | 0.30 | 895.00 | $268.50 | |
| | **Task Code Total** | | | **1.20** | | **$1,123.50** | |
| **Non-Derivative Issues [3700]** | | | | | | | |
| 04/04/11 | 3700 | DAZ | Review draft letter to SunCal re stay and SunCal objections to Lehman claims. | 0.20 | 895.00 | $179.00 | |
| 04/04/11 | 3700 | HDH | Review correspondence from Weil re stay of SunCal motion to disallow Lehman claims | 0.10 | 650.00 | $65.00 | |
| 04/13/11 | 3700 | DAZ | Review orders re LCPI stay and conference with Blaustein re same (re SunCal objections to Lehman claims). | 0.50 | 895.00 | $447.50 | |
| 04/13/11 | 3700 | HDH | Email Weil re memo re SDNY strategy re stay of SunCal litigation | 0.50 | 650.00 | $325.00 | |
| 04/13/11 | 3700 | HDH | Draft email to Weil team re SunCal motion to disallow Lehman claims and stay violations | 0.40 | 650.00 | $260.00 | |
| 04/13/11 | 3700 | RBO | SunCal Litigation: Office conference with Dean A. Ziehl and Telephone conference with Lucas re SunCal motion to disallow Lehman claims and violation of stay | 0.40 | 850.00 | $340.00 | |
| 04/14/11 | 3700 | DAZ | Research re Sections 362(a)(7) and 553 re stay of SunCal objections to Lehman claims | 1.00 | 895.00 | $895.00 | |
| 04/15/11 | 3700 | RBO | SunCal Automatic Stay: Telephone conference with Lucas re Harry D. Hochman analysis of issue affecting whether SunCal motion to disallow Lehman claims violates stay | 0.40 | 850.00 | $340.00 | |
| 04/18/11 | 3700 | HDH | Conference call with Weil re potential filings in NY1 re stay violations by SunCal | 0.70 | 650.00 | $455.00 | |
| 04/18/11 | 3700 | DAZ | Review case law re scope of stay (re SunCal objections to Lehman claims). | 2.00 | 895.00 | $1,790.00 | |
| 04/18/11 | 3700 | RMP | Review deposition and stay issues re SunCal objections to Lehman claims (1.8) and conference with D. Ziehl regarding same (.3). | 2.10 | 950.00 | $1,995.00 | |
| 04/18/11 | 3700 | JWL | Research regarding stay violation of SunCal motion to disallow Lehman claims (2.0); draft memo regarding same (.6). | 2.60 | 495.00 | $1,287.00 | |
| 04/20/11 | 3700 | HDH | Review stay orders and transmit to Lucas (.2), Telephone conference with Lucas re stay issues and SunCal motion to disallow Lehman claims (.4). | 0.60 | 650.00 | $390.00 | |
| 04/21/11 | 3700 | HDH | Telephone conference with J. Lucas re stay issues and SunCal motion to disallow Lehman claims (.3); review draft of correspondence to SunCal re same (.4) | 0.70 | 650.00 | $455.00 | |
| 04/21/11 | 3700 | DAZ | Telephone conference with J. Lucas re analysis of stay and application to recoupment issues raised by SunCal objections to Lehman claims. | 0.30 | 895.00 | $268.50 | |
| 04/22/11 | 3700 | RBO | SunCal Lehman Auto Stay: Review Dean A. Ziehl message and stay letter to SunCal re SunCal objections to Lehman claims (.2); Prepare responsive suggestions to same (.5) | 0.70 | 850.00 | $595.00 | |
| 04/22/11 | 3700 | RMP | Research issues re SunCal objection to Lehman claims/stay violation (1.5) and telephone conference with D. Ziehl regarding same (.5). | 2.00 | 950.00 | $1,900.00 | |
| 04/22/11 | 3700 | DAZ | Office conferences with R. Orgel, H. Hochman and J. Lucas re stay issues and SunCal motion to disallow Lehman claims. | 0.50 | 895.00 | $447.50 | |
| 04/22/11 | 3700 | HDH | Telephone conferences with Dean A. Ziehl re stay issues and SunCal motion to disallow Lehman claims; review and revise stay letter to SunCal | 0.50 | 650.00 | $325.00 | |
| 04/24/11 | 3700 | DAZ | Review and revise letter to SunCal re stay violations of SunCal Motion to Disallow Lehman Claims. | 0.50 | 895.00 | $447.50 | |
| 04/25/11 | 3700 | DAZ | Review and revise letter to Couchot and Rus re Lehman stay and discovery re SunCal claims objection. | 1.30 | 895.00 | $1,163.50 | |
| 04/25/11 | 3700 | JWL | Revise stay letter to SunCal regarding SunCal claim objection motion (.4); discuss same with D. Ziehl (.3). | 0.70 | 495.00 | $346.50 | |
| 04/25/11 | 3700 | SJK | Review draft of stay violation letter to counsel for Voluntary Debtors and SunCal re SunCal motion to disallow Lehman claims. | 0.20 | 725.00 | $145.00 | |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/11 | 3700 | HDH | Review correspondence from PSZJ and Weil re stay violations re motion to disallow claims | 0.40 | 650.00 | $260.00 |
| 04/29/11 | 3700 | HDH | Work on demand letter to SunCal re SunCal motion to disallow Lehman claims and stay violation | 1.50 | 650.00 | $975.00 |
| 04/29/11 | 3700 | HDH | Research re motion to disallow Lehman claims/violation of Lehman stay and response strategies | 2.70 | 650.00 | $1,755.00 |
| 04/30/11 | 3700 | HDH | Research stay violations as a result of SunCal objections to Lehman claims (1.3) and draft demand letter to SunCal re same (2.0) | 3.30 | 650.00 | $2,145.00 |
| | | **Task Code Total** | | **26.80** | | **$19,997.00** |
| **Appeals [4200]** | | | | | | |
| 04/29/11 | 4200 | SSC | Correspond with A. Blaustein re acknowledgment of hearing notice re 9th circuit appeal involving application of LCPI stay. | 0.10 | 650.00 | $65.00 |
| 04/29/11 | 4200 | SSC | Correspond with Ninth Circuit re notice re appeal involving application of LCPI stay. | 0.10 | 650.00 | $65.00 |
| | | **Task Code Total** | | **0.20** | | **$130.00** |
| | | **Total Professional Services:** | | **28.20** | | **$21,250.50** |

*Summary:*

| | | | |
|---|---|---|---|
| Total professional services | | | $28,375.50 |
| **Net current charges** | | | **$28,375.50** |

| | **Individual** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| DAZ | Ziehl, Dean A. | 6.60 | 895.00 | $5,907.00 |
| HDH | Hochman, Harry D. | 11.40 | 650.00 | $ 7,410.00 |
| JWL | Lucas, John W. | 3.30 | 495.00 | $1,633.50 |
| RBO | Orgel, Robert B. | 1.50 | 850.00 | $1,275.00 |
| RMP | Pachulski, Richard M. | 5.00 | 950.00 | $4,750.00 |
| SJK | Kahn, Steven J. | 0.20 | 725.00 | $145.00 |
| SSC | Cho, Shirley S. | 0.20 | 650.00 | $130.00 |
| | | **28.20** | | **$21,250.50** |

| | **Task Code Summary** | **Hours** | **Amount** |
|---|---|---|---|
| 3500 | Plan of Reorganization | 1.20 | $1,123.50 |
| 3700 | Non-Derivative Issues | 26.80 | $19,997.00 |
| 4200 | Appeals | 0.20 | $130.00 |
| | | **28.20** | **$21,250.50** |

**PACHULSKI STANG ZIEHL & JONES LLP**
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067
May 31, 2011

Invoice Number      95344                                           52063         00001      RMP
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020
Re:            Lehman / SunCal

Statement of Professional Services Rendered Through                                                          May 31, 2011

| Date | Task | Time Keeper | Description | Hours | Rate | Total Comments |
|------|------|-------------|-------------|-------|------|----------------|
| **General Case Administration [0100]** | | | | | | |
| 05/06/11 | 0100 | DAZ | Review SunCal motion regarding entitlement to discovery on claim objections. | 0.50 | 895.00 | $447.50 |
| 05/09/11 | 0100 | DAZ | Review objections to SunCal application to shorten time on motion for entitlement to discovery on claim objections. | 0.50 | 895.00 | $447.50 |
| 05/18/11 | 0100 | DAZ | Review Lennar reply to objection to Lennar motion to assume contract. | 0.50 | 895.00 | $447.50 |
| 05/25/11 | 0100 | DAZ | Review various SunCal orders entered on 5/23/11. | 0.50 | 895.00 | $447.50 |
| | **Task Code Total** | | | **2.00** | | **$1,790.00** |
| **General Case Strategy Meetings [0200]** | | | | | | |
| 05/02/11 | 0200 | DAZ | Participate on team call with Weil and client re Lehman stay issues and SunCal motions | 1.00 | 895.00 | $895.00 |
| 05/02/11 | 0200 | JWL | Team strategy call with N. Camerik, R. Orgel, D. Ziehl, A. Perez, H. Hochman, and Lehman business people regarding automatic stay issues (.8); conference call with N. Camerik, R. Orgel, M. Bove, S. Kahn, D. Parker, R. Brusco, A. Wilson regarding review of executory contracts (1.4); discuss same with M. Bove (.5); | 2.70 | 495.00 | $1,336.50 |
| 05/03/11 | 0200 | RBO | SunCal Status: Participate in status call with Weil and client re pending SunCal matters | 1.80 | 850.00 | $1,530.00 |
| 05/03/11 | 0200 | RMP | Prepare for (.3) and participate on team call with Weil and client re pending SunCal matters (1.8). | 2.10 | 950.00 | $1,995.00 |
| 05/04/11 | 0200 | RBO | SunCal Status:  Telephone conference with Drew and Maria re internal risk analysis chart requested by Olshan and Brusco (.5); Review Risk chart (.3); Telephone conference with Drew re same (.2); Review revised chart (.2); Respond to Drew re same (.3) | 1.50 | 850.00 | $1,275.00 |
| 05/05/11 | 0200 | RBO | SunCal Status:  Revise notes to internal risk analysis chart for Drew Wilson | 0.80 | 850.00 | $680.00 |
| 05/06/11 | 0200 | DAZ | Participate on team call with Weil and client re case strategy, stay, disclosure statements, claim objections. | 1.00 | 895.00 | $895.00 |
| 05/06/11 | 0200 | JWL | Team strategy call with R. Pachulski, M. Bond, D. Ziehl, N. Camerik, A. Perez, E. Soto, E. Lemmer regarding motion to compel discovery, stay issues, response to claim objections, and disclosure statement. | 0.80 | 495.00 | $396.00 |
| 05/06/11 | 0200 | RMP | Prepare for (.8) and participate on team call with Weil and client regarding stay, disclosure statements, discovery and claim objections (1.0). | 1.80 | 950.00 | $1,710.00 |
| 05/09/11 | 0200 | DAZ | Telephone conference with R. Pachulski re strategy re hearing on discretionary stay, discovery re. claim objections, etc. | 0.30 | 895.00 | $268.50 |
| 05/10/11 | 0200 | RBO | SunCal Status:  Participate in weekly status call with client and Weil re pending SunCal matters | 1.40 | 850.00 | $1,190.00 |
| 05/10/11 | 0200 | RMP | Prepare for (.5) and participate on team call with Weil and client re pending SunCal matters. | 1.90 | 950.00 | $1,805.00 |
| 05/11/11 | 0200 | RBO | SunCal status:  Review Camerik message re internal risk analysis memo and respond (.2); Prepare further message to Richard M. Pachulski re same (.1) | 0.30 | 850.00 | $255.00 |
| 05/11/11 | 0200 | RBO | SunCal Status:  Participate in update call with R. Pachulski and Lehman Creditors' Committee re pending SunCal matters | 0.70 | 850.00 | $595.00 |
| 05/11/11 | 0200 | RBO | SunCal Status:  Prepare message to Richard M. Pachulski, Camerik re internal risk analysis memo for client | 0.10 | 850.00 | $85.00 |
| 05/11/11 | 0200 | RBO | SunCal Status:  Telephone conference with Nellie and Drew re numbers for internal risk analysis memo (.2); Revise memo per Camerik comments (3.0) | 3.60 | 850.00 | $3,060.00 |
| 05/11/11 | 0200 | RMP | Prepare for (.6) and participate on call (.7) with R. Orgel and Lehman Creditors' Committee professionals. | 1.30 | 950.00 | $1,235.00 |
| 05/12/11 | 0200 | RMP | Telephone conferences with D. Ziehl, Friedman, Lobel and client reps regarding confirmation timeline and stay issues. | 2.30 | 950.00 | $2,185.00 |
| 05/16/11 | 0200 | RMP | Review and respond to FTI's questions re pending SunCal matters (.4) and telephone conference with Brusco regarding same (.3). | 0.70 | 950.00 | $665.00 |
| 05/17/11 | 0200 | DAZ | Participate on team call with R. Pachulski, client, Lobel and Friedman re case strategy and timing. | 2.00 | 895.00 | $1,790.00 |
| 05/17/11 | 0200 | RBO | SunCal Status:  Review Brusco info request and respond re Lehman plan of reorganization details for reporting (.6); Participate in weekly call with client and Weil re pending SunCal matters (1.6) | 2.20 | 850.00 | $1,870.00 |
| 05/17/11 | 0200 | MB | Participate in weekly call with Weil and client regarding pending SunCal matters. | 1.90 | 625.00 | $1,187.50 |
| 05/17/11 | 0200 | JWL | Participate in strategy conference call with R. Pachulski, D. Ziehl, H. Hochman, M. Bond, A. Perez, N. Camerik, E. Lemmer, M. Solinger, R. Brusco, S. Kahn regarding motion to stay and objection to claim response. | 1.10 | 495.00 | $544.50 |
| 05/17/11 | 0200 | HDH | Participate on weekly team conference call with Weil and client re SunCal litigation issues | 1.00 | 650.00 | $650.00 |

| 05/17/11 | 0200 | RMP | Prepare for (.2) and participate on team call with Weil and client re. pending SunCal matters (1.9). | 2.10 | 950.00 | $1,995.00 |
|---|---|---|---|---|---|---|
| 05/18/11 | 0200 | RBO | SunCal status:  Exchange messages with Brusco re joining risk analysis meeting | 0.10 | 850.00 | $85.00 |
| 05/24/11 | 0200 | DAZ | Participate on team call with Weil and client re strategy re cases and confirmation. | 1.70 | 895.00 | $1,521.50 |
| 05/24/11 | 0200 | MB | Prepare for weekly call with Weil and client re pending SunCal matters. | 0.20 | 625.00 | $125.00 |
| 05/24/11 | 0200 | MB | Participate in weekly call with Weil and client re pending SunCal matters. | 1.40 | 625.00 | $875.00 |
| 05/24/11 | 0200 | SJK | Review team conference call agenda. | 0.10 | 725.00 | $72.50 |
| 05/24/11 | 0200 | SJK | Attend weekly conference call with Lehman, Weil and PSZJ teams re pending SunCal matters. | 1.50 | 725.00 | $1,087.50 |
| 05/24/11 | 0200 | HDH | Participate in weekly conference call with Weil and client re pending SunCal matters and strategic issues | 1.00 | 650.00 | $650.00 |
| 05/24/11 | 0200 | RMP | Telephone conference with Camerik, D. Ziehl and R. Orgel regarding team calls re. strategy and decisions to be made after same. | 1.30 | 950.00 | $1,235.00 |
| 05/25/11 | 0200 | DAZ | Telephone conferences with Neue and Lobel re status of plan negotiations and claims objections issues. | 0.30 | 895.00 | $268.50 |
| 05/25/11 | 0200 | RBO | SunCal Status:  Review memo re strategic options (.2); Participate in call re risk analysis and strategic options with R. Pachulski, D. Ziehl, Weil and client (2.5); Prepare messages to Richard M. Pachulski re risk issues (.2) | 2.90 | 850.00 | $2,465.00 |
| 05/25/11 | 0200 | RMP | Telephone conferences with Brusco regarding team call options. | 0.40 | 950.00 | $380.00 |
| 05/25/11 | 0200 | RMP | Participate on team call with Weil, client and R. Orgel re risk analysis and strategic options. | 2.20 | 950.00 | $2,090.00 |
| 05/25/11 | 0200 | RMP | Follow-up with Camerik (.5) and Brusco (.4) regarding telephone conference with Friedman regarding Voluntary Debtors' issues. | 0.90 | 950.00 | $855.00 |
| 05/26/11 | 0200 | DAZ | Participate on team call with R. Pachulski, R. Orgel, Weil and client re case strategy and alternatives. | 1.00 | 895.00 | $895.00 |
| 05/26/11 | 0200 | RMP | Prepare for and participate on team calls regarding Del Rio issues re payment of creditors. | 1.10 | 950.00 | $1,045.00 |
| 05/30/11 | 0200 | RBO | SunCal Status:  Review message from Camerik re weekly call and respond | 0.10 | 850.00 | $85.00 |
| 05/31/11 | 0200 | DAZ | Participate on weekly team call with Weil and client re strategy and status of pending SunCal matters. | 1.00 | 895.00 | $895.00 |
| 05/31/11 | 0200 | RBO | SunCal Status:  Telephone conference with client, Weil re pending SunCal matters, plans, litigation, etc. | 1.00 | 850.00 | $850.00 |
| 05/31/11 | 0200 | JWL | Prepare for (.2) and participate on weekly attorney call with R. Pachulski, D. Ziehl, A. Perez, N. Camerik, E. Soto, E. Lemmer, H. Hochman, S. Kahn, R. Orgel re pending SunCal matters (.9). | 1.10 | 495.00 | $544.50 |
| 05/31/11 | 0200 | HDH | Weekly conference call with Weil and client re pending SunCal matters | 0.90 | 650.00 | $585.00 |
| 05/31/11 | 0200 | RMP | Prepare for (.3) and participate on team call with Weil and client re pending SunCal matters (1.0) and follow-up with Camerik and Brusco regarding same (.9). | 2.20 | 950.00 | $2,090.00 |
| | **Task Code Total** | | | **58.80** | | **$48,792.50** |
| | | | | | | |
| **Calendar & Docket Maint. [0300]** | | | | | | |
| 05/05/11 | 0300 | SJK | Review docket report regarding plan and discovery pleading filings. | 0.10 | 725.00 | $72.50 |
| 05/06/11 | 0300 | SJK | Review docket re filing of stip. continuing Del Rio motion to confirm payments to creditors. | 0.10 | 725.00 | $72.50 |
| 05/09/11 | 0300 | SJK | Review docket report re: status of order on stipulation to continue Del Rio creditor payment motion | 0.10 | 725.00 | $72.50 |
| 05/10/11 | 0300 | SJK | Review docket report re: status of order on stipulation to continue Del Rio creditor payment motion | 0.10 | 725.00 | $72.50 |
| 05/12/11 | 0300 | SJK | Review docket entries re: status of order on stipulation to continue Del Rio creditor payment motion | 0.10 | 725.00 | $72.50 |
| 05/12/11 | 0300 | SJK | Review 5/12 docket re: status of order on stipulation to continue Del Rio creditor payment motion | 0.10 | 725.00 | $72.50 |
| 05/13/11 | 0300 | SJK | Review docket re: status of order on stipulation to continue Del Rio creditor payment motion | 0.20 | 725.00 | $145.00 |
| 05/17/11 | 0300 | MB | Review self-calendar and docket regarding upcoming hearings. | 0.20 | 625.00 | $125.00 |
| 05/22/11 | 0300 | SJK | Review 5/22 docket filing report from Court. | 0.10 | 725.00 | $72.50 |
| 05/30/11 | 0300 | SJK | Review 5/30 docket filings. | 0.10 | 725.00 | $72.50 |
| | **Task Code Total** | | | **1.20** | | **$850.00** |
| | | | | | | |
| **Hearings and Court Comm. [0400]** | | | | | | |
| 05/04/11 | 0400 | DAZ | Telephone conference with law clerk re order re SunCal ex parte application to shorten time on motion for entitlement to discovery on claim | 0.10 | 895.00 | $89.50 |
| 05/16/11 | 0400 | MB | Telephone conference with T. Duarte regarding hearing dates for motion to dismiss Acton v. Lehman ALI action. | 0.20 | 625.00 | $125.00 |
| 05/19/11 | 0400 | DAZ | Telephone conferences with court clerk re scheduling for motion for discretionary stay of SunCal non-confirmation litigation. | 0.20 | 895.00 | $179.00 |
| 05/31/11 | 0400 | MB | Telephone conference T. Duarte regarding hearings for omnibus voluntary debtor claim objections. | 0.10 | 625.00 | $62.50 |
| | **Task Code Total** | | | **0.60** | | **$456.00** |
| | | | | | | |
| **Non-Working Travel [0500]** | | | | | | |
| 05/13/11 | 0500 | RMP | Travel to/from hearing (billed at 1/2 rate). | 2.00 | 475.00 | $950.00 |
| | **Task Code Total** | | | **2.00** | | **$950.00** |
| | | | | | | |
| **Cash Management [1200]** | | | | | | |
| 05/09/11 | 1200 | DAZ | Review monthly operating reports. | 0.50 | 895.00 | $447.50 |
| | **Task Code Total** | | | **0.50** | | **$447.50** |
| | | | | | | |
| **Real Estate Matters [2300]** | | | | | | |

| Date | Task Code | Initials | Description | Hours | Rate | Amount |
|------|-----------|----------|-------------|-------|------|--------|
| 05/05/11 | 2300 | RMP | Prepare for (.3) and participate on call with Pedtrick (.5) and follow-up with Camerik (.2) regarding Pac Point project purchase. | 1.00 | 950.00 | $950.00 |
| 05/21/11 | 2300 | RBO | SunCal Del Rio:  Review Steven J. Kahn message re Del Rio assets and Lehman interests (.1); Prepare message to Camerik re same (.1) | 0.20 | 850.00 | $170.00 |
| 05/25/11 | 2300 | RBO | Telephone conference with Wilson re party interested in Pacific Point project purchase | 0.10 | 850.00 | $85.00 |
| 05/25/11 | 2300 | RMP | Telephone conference with broker regarding Pac Point project. | 0.20 | 950.00 | $190.00 |
| 05/26/11 | 2300 | RMP | Review Lehman Re e-mails re Pac Point project and telephone conference with Hoff regarding same. | 0.40 | 950.00 | $380.00 |
| | **Task Code Total** | | | 1.90 | | $1,775.00 |

**Loans/Investments [2600]**

| Date | Task Code | Initials | Description | Hours | Rate | Amount |
|------|-----------|----------|-------------|-------|------|--------|
| 05/23/11 | 2600 | HDH | Review Lehman loan agreement analysis | 0.50 | 650.00 | $325.00 |
| | **Task Code Total** | | | 0.50 | | $325.00 |

**Non-Derivative Contracts [3200]**

| Date | Task Code | Initials | Description | Hours | Rate | Amount |
|------|-----------|----------|-------------|-------|------|--------|
| 05/03/11 | 3200 | MB | Call with Drew, N. Camerik regarding executory contract assume/reject process. | 1.00 | 625.00 | $625.00 |
| 05/12/11 | 3200 | SJK | Review Del Rio opposition to Lennar motion to assume or reject contract | 0.40 | 725.00 | $290.00 |
| 05/18/11 | 3200 | SJK | Review settlement agreement regarding Lennar-Centex contract assumption. | 0.30 | 725.00 | $217.50 |
| 05/19/11 | 3200 | SJK | Review Lennar/Centex reply brief regarding Del Rio opp. To assumption motion and memo to Weil and PSZJ teams regarding same. | 0.40 | 725.00 | $290.00 |
| 05/19/11 | 3200 | DAZ | Review Lennar reply re N.O. Del Rio opposition to motion to assume or reject. | 0.40 | 895.00 | $358.00 |
| 05/19/11 | 3200 | RMP | Review Lennar pleading regarding Del Rio opposition to motion to assume contract (.4) and conference with S. Kahn regarding same (.2). | 0.60 | 950.00 | $570.00 |
| 05/24/11 | 3200 | DAZ | Review PDA agreement and contracts (.5) and Lennar response to objections to motion to assume contract (.9). | 1.40 | 895.00 | $1,253.00 |
| 05/25/11 | 3200 | SJK | Telephone conferences with Lennar/Centex counsel regarding hearing on motion to assume or reject and proposal. | 0.20 | 725.00 | $145.00 |
| 05/25/11 | 3200 | SJK | Conference with D. Ziehl regarding Lennar/Centex contract assumption motion results and strategy. | 0.20 | 725.00 | $145.00 |
| 05/25/11 | 3200 | DAZ | Office conference with S. Kahn re hearing on Lennar motion to assume contract. | 0.20 | 895.00 | $179.00 |
| | **Task Code Total** | | | 5.10 | | $4,072.50 |

**DIP Financing [3300]**

| Date | Task Code | Initials | Description | Hours | Rate | Amount |
|------|-----------|----------|-------------|-------|------|--------|
| 05/02/11 | 3300 | MB | Review voluntary debtor cash collateral stipulation regarding A. Wilson questions regarding new budgets; telephone conference with A. Wilson regarding same. | 0.20 | 625.00 | $125.00 |
| 05/02/11 | 3300 | MB | Telephone conference with A. Wilson regarding voluntary debtor cash collateral stip. | 0.20 | 625.00 | $125.00 |
| 05/03/11 | 3300 | MB | Draft memo by e-mail to Richard M. Pachulski regarding new cash collateral stipulation with Voluntary debtors  and open issues regarding same. | 0.30 | 625.00 | $187.50 |
| 05/16/11 | 3300 | MB | Draft Voluntary debtor cash collateral stipulation. | 2.00 | 625.00 | $1,250.00 |
| 05/16/11 | 3300 | RMP | Review voluntary debtor cash collateral stipulation (.5) and review and respond to e-mails from M. Bove regarding same (.2). | 0.70 | 950.00 | $665.00 |
| 05/17/11 | 3300 | RBO | SunCal Financing:  Review and revise further voluntary debtor cash collateral stipulation (.8); Prepare message to Maria Bove re same (.1); Prepare message to Richard M. Pachulski re Del Rio (.1); Prepare message to Camerik for facts for voluntary debtor cash collateral stipulation (.1) | 1.10 | 850.00 | $935.00 |
| 05/17/11 | 3300 | MB | Draft motion to approve voluntary debtor cash collateral stipulation. | 1.00 | 625.00 | $625.00 |
| 05/17/11 | 3300 | MB | Revise Voluntary Debtor cash collateral stipulation per Robert B. Orgel's comments (.5); review comments and e-mail to Robert B. Orgel regarding same (.2). | 0.70 | 625.00 | $437.50 |
| 05/17/11 | 3300 | MB | Telephone conference with A. Wilson regarding claim objections and voluntary debtor cash collateral stipulation. | 0.10 | 625.00 | $62.50 |
| 05/17/11 | 3300 | MB | Telephone conference with Robert B. Orgel regarding voluntary debtor cash collateral stipulation. | 0.10 | 625.00 | $62.50 |
| 05/17/11 | 3300 | RMP | Review documents regarding DIP financing funds being returned to Lehman and telephone conference with B. Lobel regarding same (.4). | 0.80 | 950.00 | $760.00 |
| 05/18/11 | 3300 | MB | Review e-mails from A. Wilson regarding Voluntary debtor cash collateral stipulation. | 0.20 | 625.00 | $125.00 |
| 05/18/11 | 3300 | MB | Draft e-mails to N. Camerik and Robert B. Orgel regarding Voluntary Debtor  cash collateral stipulation and draft e-mail to N. Camerik regarding Voluntary debtor cash collateral stipulation comments. | 0.50 | 625.00 | $312.50 |
| 05/18/11 | 3300 | MB | Revise Voluntary debtor cash collateral stipulation per voluntary debtor comments. | 0.30 | 625.00 | $187.50 |
| 05/18/11 | 3300 | MB | Review documents regarding April 2009 DIP loan interest on amounts lent to voluntary debtors. | 0.10 | 625.00 | $62.50 |
| 05/18/11 | 3300 | MB | Revise Voluntary debtor cash collateral stipulation (.4) and motion (.2) and declaration (.2). | 0.80 | 625.00 | $500.00 |
| 05/18/11 | 3300 | MB | Telephone conference with N. Camerik regarding comments to Voluntary Debtor cash collateral stipulation. | 0.10 | 625.00 | $62.50 |
| 05/19/11 | 3300 | MB | Revise voluntary debtor cash collateral stipulation with Camerik comments. | 0.20 | 625.00 | $125.00 |
| 05/19/11 | 3300 | MB | Telephone conference with A. Wilson regarding interest on DIP loans and omnibus objection to claims. | 0.30 | 625.00 | $187.50 |
| 05/19/11 | 3300 | MB | Finalize voluntary debtor cash collateral stipulation (.3), motion (.3) and declaration (.3). | 0.90 | 625.00 | $562.50 |
| 05/19/11 | 3300 | MB | Draft and revise notice of voluntary debtor Cash collateral stipulation. | 0.50 | 625.00 | $312.50 |
| 05/23/11 | 3300 | MB | Review final voluntary debtor cash collateral stipulation (regarding approval in NY) (.1); e-mail to M. Bernstein regarding obtaining approval in NY. | 0.20 | 625.00 | $125.00 |
| 05/24/11 | 3300 | MB | E-mails to P. Lianides and M. Bernstein regarding NY approval of voluntary debtor cash collateral stipulation. | 0.20 | 625.00 | $125.00 |

| 05/25/11 | 3300 | MB | Review draft NY approval stipulation for voluntary debtor cash collateral stipulation (.1); e-mails to M. Bernstein and P. Lianides regarding same (.1). | 0.20 | 625.00 | $125.00 |
| 05/26/11 | 3300 | RBO | SunCal DIP Financing:  Review New Anaverde objection to voluntary debtor cash collateral stipulation | 0.20 | 850.00 | $170.00 |
| 05/26/11 | 3300 | MB | Review trustee debtor DIP financing stipulation regarding budget periods as per client question (.4) ; draft memo to A. Wilson regarding same (.3). | 0.70 | 625.00 | $437.50 |
| | **Task Code Total** | | | **12.60** | | **$8,655.00** |

**Plan of Reorganization [3500]**

| 05/02/11 | 3500 | RBO | SunCal Plans:  Office conference with Richard M. Pachulski re moving cases forward - strategy and motions needed | 0.70 | 850.00 | $595.00 |
| 05/02/11 | 3500 | RBO | SunCal Plan:  Office conference with Harry D. Hochman and Dean A. Ziehl re Plan process motion as relates to pending litigation | 0.20 | 850.00 | $170.00 |
| 05/02/11 | 3500 | RBO | SunCal Plans:  Telephone conference with Brusco, others re SunCal Plans' general status for upstream reporting | 0.30 | 850.00 | $255.00 |
| 05/02/11 | 3500 | RMP | Prepare for (.7) and participate in conference with R. Orgel (.7) regarding plan/strategy issues. | 1.40 | 950.00 | $1,330.00 |
| 05/03/11 | 3500 | MB | Telephone conference with Robert B. Orgel  regarding memo regarding plan/strategy to Lehman and A&M, claims analysis and plan caps. | 0.20 | 625.00 | $125.00 |
| 05/03/11 | 3500 | RMP | Conferences with R. Orgel and D. Ziehl regarding plan and litigation strategy. | 0.90 | 950.00 | $855.00 |
| 05/04/11 | 3500 | RBO | SunCal Plans:  Office conference with Harry D. Hochman and Dean A. Ziehl re ex parte application by SunCal re its motion for entitlement to discovery on claims objections and tie in to our own  motion for stay of such claim objections and agenda | 1.00 | 850.00 | $850.00 |
| 05/04/11 | 3500 | RBO | SunCal Plan:  Telephone conference with Maria Bove re reply to objections to voting procedures | 0.40 | 850.00 | $340.00 |
| 05/04/11 | 3500 | MB | Telephone conference with Robert B. Orgel and A. Wilson regarding memo to Lehman regarding plan outcomes/strategy. | 1.40 | 625.00 | $875.00 |
| 05/04/11 | 3500 | MB | Review and revise claims matrix for memo to Lehman regarding plan outcomes. | 1.00 | 625.00 | $625.00 |
| 05/04/11 | 3500 | MB | Research regarding claims matters and Leman plan waterfall analysis for Lehman memo regarding plan strategy. | 0.20 | 625.00 | $125.00 |
| 05/05/11 | 3500 | RBO | SunCal Status:  Review message from Brusco for plan summary now for chief risk officer and respond (.1); Review Brusco follow up message and respond (.1), Locate and forward excepted plan summaries to Brusco (.3); Review Wilson charts, analyze and send message with comments (.4); Review Maria Bove response and reply (.1); Review revised notes and reply (.3) | 1.30 | 850.00 | $1,105.00 |
| 05/05/11 | 3500 | DAZ | Office conferences with H. Hochman, J. Lucas and R. Orgel re issues and strategy re stay and plan confirmation. | 1.10 | 895.00 | $984.50 |
| 05/05/11 | 3500 | RBO | SunCal Plan:  Review Maria Bove message re reply to objections to voting procedures and respond | 0.10 | 850.00 | $85.00 |
| 05/05/11 | 3500 | MB | Review Robert B. Orgel  comments to Lehman plan waterfall analysis notes. | 0.20 | 625.00 | $125.00 |
| 05/05/11 | 3500 | MB | Telephone conference with A. Wilson regarding Lehman plan waterfall analysis. | 0.10 | 625.00 | $62.50 |
| 05/05/11 | 3500 | MB | Draft notes to Lehman plan waterfall analysis and other charts for memo to Lehman regarding plan outcomes. | 1.60 | 625.00 | $1,000.00 |
| 05/05/11 | 3500 | DAZ | Telephone conferences with E. Soto and Camerik re plan strategy, conditions precedent and claims analysis. | 0.50 | 895.00 | $447.50 |
| 05/06/11 | 3500 | DAZ | Review Camerik memorandum re claims analysis and spreadsheets re. plan outcomes. | 0.70 | 895.00 | $626.50 |
| 05/06/11 | 3500 | DAZ | Office conferences with E. Soto re plan confirmation discovery and scope and issues (.6) and review discovery re same (.8). | 1.40 | 895.00 | $1,253.00 |
| 05/06/11 | 3500 | RBO | SunCal Plan:  Telephone conference with Maria Bove re voting motion reply (.4); Review Maria Bove message re same and respond (.1); review message from Romero for tax authority re  plan questions  (.1); respond and review further message from Romero re same (.1); Exchange further messages with Romero re same (.2) | 0.90 | 850.00 | $765.00 |
| 05/06/11 | 3500 | RBO | SunCal Plan:  Review Camerik message re caps for voluntary debtor plan (.1); Prepare response (.2); Review and revise voting motion reply (1.6); Prepare message to Camerik re same (.1) | 2.00 | 850.00 | $1,700.00 |
| 05/06/11 | 3500 | HDH | Research re (3.0) and drafting of opposition to motion to stay Lehman Plan or compel discovery (3.7) | 6.70 | 650.00 | $4,355.00 |
| 05/06/11 | 3500 | RMP | Research re. confirmation discovery issues (.4) and review and respond to e-mails from Weil and R. Orgel regarding same. (.2) | 0.60 | 950.00 | $570.00 |
| 05/06/11 | 3500 | RMP | Prepare for (.3) and participate on calls with Friedman (.5) and Camerik (.3) regarding SunCal Voluntary Debtor plans. | 1.10 | 950.00 | $1,045.00 |
| 05/06/11 | 3500 | RMP | Prepare for (.2) and participate on calls with Bond Issuers' counsel and Camerik regarding Lehman plan issues (.5). | 0.70 | 950.00 | $665.00 |
| 05/07/11 | 3500 | RBO | SunCal Plans:  Review message from counsel to New Anaverde re. Lehman voluntary debtors' plan (.1) research re. same (.3) and respond (.2) | 0.60 | 850.00 | $510.00 |
| 05/07/11 | 3500 | HDH | Work on opposition to SunCal motion to stay Lehman plan or compel discovery on objections to Lehman claims | 1.70 | 650.00 | $1,105.00 |
| 05/08/11 | 3500 | RBO | SunCal Status:  Review documents for (.9) and work on memo (1.9) re strategic options re Lehman's position in SunCal Plan process | 2.80 | 850.00 | $2,380.00 |
| 05/08/11 | 3500 | HDH | Research for (1.0) and drafting of opposition (1.5) to motion to stay Lehman plan | 2.50 | 650.00 | $1,625.00 |

| 05/09/11 | 3500 | RBO | SunCal Status: Review plans, Disclosure Statements for background for Brusco strategic options memo | 3.30 | 850.00 | $2,805.00 |
|---|---|---|---|---|---|---|
| 05/09/11 | 3500 | DAZ | Office conferences with R. Orgel re plan timing, strategy and dealing with plan stay. | 1.00 | 895.00 | $895.00 |
| 05/09/11 | 3500 | DAZ | Review Disclosure Statement objections (.8) and memoranda re plan risks case assessment (.4). | 1.20 | 895.00 | $1,074.00 |
| 05/09/11 | 3500 | RBO | SunCal Plan: Office conference with Harry D. Hochman re discovery re Plan confirmation/best interests test | 0.30 | 850.00 | $255.00 |
| 05/09/11 | 3500 | RBO | SunCal Plan: Office conference with Dean A. Ziehl re Plan confirmation/best interests test discovery | 1.30 | 850.00 | $1,105.00 |
| 05/09/11 | 3500 | RBO | SunCal Plan: Telephone conference with Camerik re plan alternatives | 0.50 | 850.00 | $425.00 |
| 05/09/11 | 3500 | HDH | Office conferences with Dean A. Ziehl re opp. to SunCal motion to stay Lehman plan confirmation or compel discovery on claim objections (.4); continue work on opposition to SunCal motion to stay Lehman plan confirmation or compel discovery on claim objections (2.9) | 3.30 | 650.00 | $2,145.00 |
| 05/09/11 | 3500 | HDH | Revisions to opposition to motion to stay Lehman Plan proceedings | 3.40 | 650.00 | $2,210.00 |
| 05/09/11 | 3500 | HDH | Research for (3.8) and drafting of opposition to SunCal motion to stay Lehman plan confirmation or compel discovery on claim objections (4.0) | 7.80 | 650.00 | $5,070.00 |
| 05/09/11 | 3500 | RMP | Telephone conferences with Friedman (.3), Lobel (.3), Ekvall (.4) and Camerik (.8) regarding plan and disclosure statement issues. | 1.80 | 950.00 | $1,710.00 |
| 05/10/11 | 3500 | RBO | SunCal Status: Review documents further for memo for Brusco re plan risks/outcomes/strategy (1.0); Continue work on plan of reorg. strategic options memo (8.8) | 9.80 | 850.00 | $8,330.00 |
| 05/10/11 | 3500 | RBO | SunCal Plan: Prepare message to Friedman re Plan confirmation timeline after analysis | 0.30 | 850.00 | $255.00 |
| 05/10/11 | 3500 | RBO | SunCal Plan: Review Plan confirmation timeline (.1); Office conference with Richard M. Pachulski re same (.1) | 0.20 | 850.00 | $170.00 |
| 05/10/11 | 3500 | HDH | Review Trustee opposition to SunCal motion to stay Lehman plan confirmation or compel discovery on claim objections | 0.30 | 650.00 | $195.00 |
| 05/10/11 | 3500 | HDH | Extensive revisions and incorporating comments into opposition to SunCal motion to stay Lehman plan confirmation or compel discovery on claim objections | 4.30 | 650.00 | $2,795.00 |
| 05/10/11 | 3500 | RBO | SunCal Stay motion: Review Harry D. Hochman draft opposition to SunCal motion to stay Lehman plan confirmation or compel discovery on claim objections and prepare comments and send to Harry D. Hochman | 0.50 | 850.00 | $425.00 |
| 05/10/11 | 3500 | JWL | Review and revise objection to motion to compel discovery on claim objections or to stay confirmation process. | 1.60 | 495.00 | $792.00 |
| 05/10/11 | 3500 | RMP | Telephone conferences with Friedman regarding confirmation timeline | 1.10 | 950.00 | $1,045.00 |
| 05/10/11 | 3500 | RMP | Telephone conference with SunCal team (client and Weil) regarding confirmation timeline issues. | 0.70 | 950.00 | $665.00 |
| 05/11/11 | 3500 | RBO | SunCal Status: Review Richard M. Pachulski response re memo re plan risk analysis and outcomes (.1); Prepare message to Wilson re same after review of numbers on claims and payouts (.3); Telephone call to and Telephone conference with Wilson re numbers on claims and payouts (.2); Prepare message to Brusco re. same (.1) | 0.70 | 850.00 | $595.00 |
| 05/11/11 | 3500 | RBO | SunCal Status: Continue review of documents for (2.3) and preparation of Brusco memo re plan risk analysis and outcomes (2.7) | 5.00 | 850.00 | $4,250.00 |
| 05/11/11 | 3500 | RBO | SunCal Plan: Prepare message to Richard M. Pachulski re case strategy/plan confirmation | 0.20 | 850.00 | $170.00 |
| 05/11/11 | 3500 | RBO | SunCal Plan: Review Romero joinder, LA County opposition to SunCal motion to stay Lehman plan confirmation or compel discovery on claim objections (.6) and summarize response to same for Richard M. Pachulski (.6) | 1.20 | 850.00 | $1,020.00 |
| 05/12/11 | 3500 | RBO | SunCal Plan: Telephone conference with Glaser re County objection to SunCal motion to stay Lehman plan confirmation or compel discovery on claim objections (.5); Prepare message to Richard M. Pachulski re same and Office conference with Richard M. Pachulski re same (.4) | 0.90 | 850.00 | $765.00 |
| 05/12/11 | 3500 | RBO | SunCal Plan: Review plan confirmation timeline, message re same of Friedman (.1); Prepare response re plan confirmation deadline issues to Richard M. Pachulski, Dean A. Ziehl (.2); Review responses, further reply and Office conference with Richard M. Pachulski to call Couchot re same (.3); Review SunCal reply to objections to SunCal motion to stay Lehman plan confirmation or compel discovery on claim objections (.4) | 1.50 | 850.00 | $1,275.00 |
| 05/12/11 | 3500 | HDH | Research re confirmation discovery issues | 1.80 | 650.00 | $1,170.00 |
| 05/12/11 | 3500 | JWL | Review reply of SunCal to objections filed against motion to compel discovery or stay plan confirmation (.7); research for (.5) and prepare summary regarding the same (1.1); discuss the same with H. Hochman (.6). | 2.90 | 495.00 | $1,435.50 |
| 05/12/11 | 3500 | RMP | Telephone conferences with Brusco and Camerik regarding Arch and Bond Safeguard issues re. Lehman plans. | 0.90 | 950.00 | $855.00 |
| 05/13/11 | 3500 | SJK | Review memo from E. Soto re court ruling on SunCal motion to stay plan confirmation or compel discovery on claim objections | 0.10 | 725.00 | $72.50 |
| 05/13/11 | 3500 | RBO | SunCal Plans: Discussed plan timeline tasks with Dean A. Ziehl, Richard M. Pachulski (.5); Met with Friedman re status of Lehman plans (.5) | 1.00 | 850.00 | $850.00 |
| 05/16/11 | 3500 | RMP | Telephone conferences with Camerik and Brusco regarding Bond Co. issues related to Lehman plans. | 0.90 | 950.00 | $855.00 |
| 05/16/11 | 3500 | RMP | Research plan confirmation discovery issues (.4) and conferences with D. Ziehl regarding same (.9). | 1.30 | 950.00 | $1,235.00 |
| 05/17/11 | 3500 | HDH | Draft correspondence to client re plan confirmation strategy | 0.50 | 650.00 | $325.00 |

| 05/17/11 | 3500 | RBO | SunCal Plan: Prepare plan alternative strategy analysis and discuss with Richard M. Pachulski. | 0.50 | 850.00 | $425.00 |
|---|---|---|---|---|---|---|
| 05/18/11 | 3500 | DAZ | Correspond with O'Keefe re confirmation and claim discovery issues. | 1.30 | 895.00 | $1,163.50 |
| 05/18/11 | 3500 | DAZ | Office conference with R. Orgel re plan strategy and impact of discovery and stay. | 0.30 | 895.00 | $268.50 |
| 05/18/11 | 3500 | RMP | Telephone conferences with Brusco and Camerik (.5) and conferences with R. Orgel (.8) regarding Lehman plan/strategy issues. | 1.30 | 950.00 | $1,235.00 |
| 05/19/11 | 3500 | RBO | SunCal Plan: Review Brusco message re Lehman Committee issues with Lehman plans (.1); Review Lehman plans (.3) and respond (.2) | 0.60 | 850.00 | $510.00 |
| 05/20/11 | 3500 | RBO | SunCal Plan: Review Brusco message re Lehman Committee concerns re. Lehman plans (.1); Prepare message to Perez re same with relevant history (.2) | 0.30 | 850.00 | $255.00 |
| 05/20/11 | 3500 | RMP | Review memo and telephone conference with Brusco regarding FTI questions re. Lehman plans (.5) and follow-up with R. Orgel regarding same (.3). | 0.80 | 950.00 | $760.00 |
| 05/20/11 | 3500 | RMP | Telephone conference with Brusco (.3) and conference with R. Orgel (.4) regarding Lehman plans' claims cap issues. | 0.70 | 950.00 | $665.00 |
| 05/23/11 | 3500 | MB | Review entered order setting confirmation and discovery deadlines. | 0.10 | 625.00 | $62.50 |
| 05/23/11 | 3500 | HDH | Review entered orders re confirmation schedule and ex parte application to shorten time on SunCal motion to stay Lehman plan confirmation or compel discovery on claim objections | 0.20 | 650.00 | $130.00 |
| 05/23/11 | 3500 | RMP | Telephone conferences with Brusco, Camerik and Friedman regarding Voluntary Debtor Plan issues. | 1.30 | 950.00 | $1,235.00 |
| 05/24/11 | 3500 | RMP | Telephone conferences with B. Lobel (.2), R Orgel (.4) and Camerik (.3) regarding Lehman plan issues and strategy. | 0.90 | 950.00 | $855.00 |
| 05/26/11 | 3500 | DAZ | Telephone conferences with Neue re trustee joinder in response to objection to SunCal motion to stay Lehman plan confirmation or compel discovery on claim objections. | 0.30 | 895.00 | $268.50 |
| 05/27/11 | 3500 | RMP | Review 5/13 transcript of disclosure statement hearing (1.0) and telephone conference with D. Ziehl and Camerik regarding same (.5). | 1.50 | 950.00 | $1,425.00 |
| 05/27/11 | 3500 | RMP | Telephone conferences with Camerik (.4) and Friedman (.4) regarding Lehman's Voluntary Debtor Plan issues and Bonding Co. issues and follow-up with Brusco regarding same (.8). | 1.60 | 950.00 | $1,520.00 |
| 05/31/11 | 3500 | RBO | SunCal Plan: Review Brusco message re FTI discrepancy perception re Lehman plans (.1); Review Lehman plans re same (.4); Prepare message to Brusco re sections 3.2.1 and 8.3.7 of Lehman plans | 1.20 | 850.00 | $1,020.00 |
| 05/31/11 | 3500 | RMP | Review claims payout cap issues re. Lehman plans (.4) and conferences with R. Orgel regarding same (.2). | 0.60 | 950.00 | $570.00 |
| | **Task Code Total** | | | **109.40** | | **$86,161.00** |

**Disclosure Statement/Voting [3600]**

| 05/01/11 | 3600 | RBO | SunCal Disclosure Statement: Begin review of objections filed 4/29/11 (1.9) to Lehman Disclosure Statement and Plan | 1.90 | 850.00 | $1,615.00 |
|---|---|---|---|---|---|---|
| 05/01/11 | 3600 | JWL | Review objections to disclosure statements (2.6); prepare summary chart of each objections (1.7). | 4.30 | 495.00 | $2,128.50 |
| 05/02/11 | 3600 | DAZ | Review objections to Lehman Disclosure Statement filed by Debtors and various creditors. | 2.50 | 895.00 | $2,237.50 |
| 05/02/11 | 3600 | RBO | SunCal Disclosure Statement: Continue review of objections to Lehman Disclosure Statements (1.4) and begin reply chart (1.0) | 2.40 | 850.00 | $2,040.00 |
| 05/02/11 | 3600 | MB | Review SunCal objection to Lehman solicitation procedures motions. | 0.40 | 625.00 | $250.00 |
| 05/02/11 | 3600 | MB | Draft reply to SunCal solicitation procedures objection. | 5.80 | 625.00 | $3,625.00 |
| 05/02/11 | 3600 | JWL | Draft reply to objections filed against Lehman disclosure statement. | 1.00 | 495.00 | $495.00 |
| 05/02/11 | 3600 | RMP | Begin preparing for 5/13 disclosure statement hearing. | 1.40 | 950.00 | $1,330.00 |
| 05/03/11 | 3600 | RBO | SunCal Disclosure Statement: Continue review of Lehman Disclosure Statement objections (2.1) and prepare responses for reply chart (4.4) | 6.50 | 850.00 | $5,525.00 |
| 05/03/11 | 3600 | MB | Review reply to SunCal solicitation procedures objection. | 3.40 | 625.00 | $2,125.00 |
| 05/04/11 | 3600 | RBO | SunCal Disclosure Statement: Prepare message to Wilson re claims payout caps in Lehman plans | 0.90 | 850.00 | $765.00 |
| 05/04/11 | 3600 | RBO | SunCal Disclosure Statement: Complete non-SunCal responses by chart to eleven objections to Lehman disclosure statement objections | 7.10 | 850.00 | $6,035.00 |
| 05/04/11 | 3600 | RBO | SunCal Disclosure Statements: Draft preliminary statement to reply to eleven objections to Lehman disclosure statements | 4.30 | 850.00 | $3,655.00 |
| 05/04/11 | 3600 | MB | Telephone conference with Robert B. Orgel regarding reply to solicitation procedures objection/necessity for revised ballots. | 0.10 | 625.00 | $62.50 |
| 05/04/11 | 3600 | MB | Telephone conference with Robert B. Orgel regarding Class 8 ballot issue. | 0.10 | 625.00 | $62.50 |
| 05/04/11 | 3600 | MB | Revise reply to SunCal solicitation procedures objection. | 0.20 | 625.00 | $125.00 |
| 05/04/11 | 3600 | MB | Revise ballot 8 and 9 for Lehman plans. | 0.30 | 625.00 | $187.50 |
| 05/04/11 | 3600 | HDH | Review SunCal solicitation procedures motion objection | 0.50 | 650.00 | $325.00 |
| 05/04/11 | 3600 | RMP | Review objections to disclosure statement in preparation for 5/13 disclosure statement hearing. | 5.40 | 950.00 | $5,130.00 |
| 05/05/11 | 3600 | SJK | Review Disclosure Statement Objection proposed responses and summary of objections. | 0.50 | 725.00 | $362.50 |
| 05/05/11 | 3600 | DAZ | Review revised reply re Lehman Disclosure Statement objections (1.0) and conference with R. Orgel re same (.7). | 1.70 | 895.00 | $1,521.50 |
| 05/05/11 | 3600 | RBO | SunCal Disclosure Statements: Review Blaustein message re reply to objections to Lehman disclosure statements, respond and revise reply (.5); Revise reply to address SunCal objection (9.2) | 9.70 | 850.00 | $8,245.00 |
| 05/05/11 | 3600 | RBO | SunCal Disclosure Statement: Complete draft of reply to objections to Lehman disclosure statements and circulate to client, etc. with chart and preliminary statement only | 3.90 | 850.00 | $3,315.00 |
| 05/05/11 | 3600 | MB | Telephone conference with A. Wilson regarding reply to Disclosure statement objection. | 0.10 | 625.00 | $62.50 |
| 05/05/11 | 3600 | MB | Review reply to solicitation procedures objection. | 0.10 | 625.00 | $62.50 |
| 05/05/11 | 3600 | JWL | Revise motion to allow Lehman claims for voting purposes. | 2.80 | 495.00 | $1,386.00 |
| 05/05/11 | 3600 | HDH | Review of draft of reply to Lehman disclosure statement objections | 1.80 | 650.00 | $1,170.00 |
| 05/05/11 | 3600 | HDH | Revisions to reply to Lehman disclosure statement objections | 0.40 | 650.00 | $260.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/11 | 3600 | HDH | Review motion to estimate Lehman claims for voting | 0.80 | 650.00 | $520.00 |
| 05/05/11 | 3600 | RMP | Review Lehman disclosure statement objections (.8) and telephone conferences with R. Orgel (.4) and Camerik (.3) regarding same. | 1.50 | 950.00 | $1,425.00 |
| 05/06/11 | 3600 | DGP | Read, consider and respond to e-mail from Ms. Camerik re insert to plan disclosure re post transfer bond claims. | 0.30 | 725.00 | $217.50 |
| 05/06/11 | 3600 | DAZ | Review revised omnibus reply to objections to Lehman disclosure statements | 1.00 | 895.00 | $895.00 |
| 05/06/11 | 3600 | RBO | SunCal Disclosure Statement:  Revise Disclosure Statement objection reply (1.7); Prepare message to Neue as reminder for comments to same (.2); Revise reply (2.9) | 4.80 | 850.00 | $4,080.00 |
| 05/06/11 | 3600 | RBO | SunCal Disclosure Statement:  Review Camerik response re Bond Issuer insert to Lehman disclosure statements (.1); Prepare message re same to Biley and Parker (.1); Revise draft and circulate full draft to client with message (2.0); Prepare message to Neue, Lobel of draft for approval as to Disclosure Statement additions (.2); Review Lemmer message re CCPI (.1); Insert changes to Lehman disclosure statement from Lemmer (.3); Reply to Lemmer re same (.1) | 2.90 | 850.00 | $2,465.00 |
| 05/06/11 | 3600 | MB | Telephone conference with Robert B. Orgel regarding solicitation procedures. | 0.10 | 625.00 | $62.50 |
| 05/06/11 | 3600 | MB | Telephone conferences with Robert B. Orgel regarding solicitation procedures reply. | 0.30 | 625.00 | $187.50 |
| 05/06/11 | 3600 | MB | Review N. Camerik comments to solicitation procedures reply (.2); revise reply per same (.2). | 0.40 | 625.00 | $250.00 |
| 05/06/11 | 3600 | MB | Telephone conference with N. Camerik regarding further comments to solicitation procedures reply. | 0.20 | 625.00 | $125.00 |
| 05/06/11 | 3600 | MB | Review Robert B. Orgel comments to solicitation procedures reply. | 0.20 | 625.00 | $125.00 |
| 05/06/11 | 3600 | MB | Revise solicitation procedures reply. | 0.50 | 625.00 | $312.50 |
| 05/06/11 | 3600 | HDH | Review reply re solicitation procedures motion | 0.30 | 650.00 | $195.00 |
| 05/06/11 | 3600 | RMP | Research re. objections to SunCal disclosure statements. | 0.90 | 950.00 | $855.00 |
| 05/07/11 | 3600 | RBO | SunCal Disclosure Statements:  Review reply of SunCal to disclosure statement objections (.4); Prepare message re same to clients, etc. (.1); Telephone conference with Richard M. Pachulski re SunCal plans/disclosure statements and strategy (.4) | 0.90 | 850.00 | $765.00 |
| 05/07/11 | 3600 | HDH | Review SunCal reply re disclosure statement objections | 0.70 | 650.00 | $455.00 |
| 05/09/11 | 3600 | RBO | SunCal Disclosure Statement:  Review Piper reply with proposed language for Lehman Plans and Disclosure Statement (.2); Review Lehman Plan and Disclosure Statements (.2); Prepare alternative language to New Anaverde counsel (.4); Prepare message to Piper re revision (.1); Review response from Piper and reply (.2); Prepare message to Melisa DesJardien re putting resolution in hearing notebooks (.1) | 1.20 | 850.00 | $1,020.00 |
| 05/09/11 | 3600 | RMP | Review of documents in preparation for 5/13 disclosure statement hearings. | 2.60 | 950.00 | $2,470.00 |
| 05/10/11 | 3600 | RMP | Review documents in preparation for 5/13 disclosure statement hearing (2.0); prepare hearing notes re same (5.2). | 7.20 | 950.00 | $6,840.00 |
| 05/11/11 | 3600 | RMP | Telephone conferences with Friedman (.7) and Lobel (.9) regarding disclosure statement hearings and timeline proposal. | 1.60 | 950.00 | $1,520.00 |
| 05/11/11 | 3600 | RMP | Review pleadings and documents in preparation for disclosure statement hearings (4.8), hearing on SunCal motion to stay plan confirmation (1.2), and hearing on solicitation procedures motion (1.9). | 7.90 | 950.00 | $7,505.00 |
| 05/11/11 | 3600 | RBO | SunCal Disclosure Statement:  Review message from New Anaverde counsel re Lehman disclosure statements (.1); Prepare response to Piper re same (.3) | 0.40 | 850.00 | $340.00 |
| 05/12/11 | 3600 | RBO | SunCal Disclosure Statements:  Prepare summary of objections to SunCal Disclosure Statements | 4.10 | 850.00 | $3,485.00 |
| 05/12/11 | 3600 | RMP | Review and respond to numerous e-mails regarding 5/13 hearings. | 2.90 | 950.00 | $2,755.00 |
| 05/12/11 | 3600 | RMP | Review pleadings and notes in preparation for 5/13 disclosure statement hearing (4.4) and hearing on SunCal motion to stay plan confirmation process (3.9) | 8.30 | 950.00 | $7,885.00 |
| 05/13/11 | 3600 | RBO | SunCal Plans:  Discussed with J. Lucas Lehman claim allowance for voting motion | 0.20 | 850.00 | $170.00 |
| 05/13/11 | 3600 | RBO | SunCal Disclosure Statement:  Prepare message to Lucas re disclosure statement hearing | 0.10 | 850.00 | $85.00 |
| 05/13/11 | 3600 | RBO | SunCal Disclosure Statements:  Review solicitation procedures motion (.2); review documents for hearing re Disclosure Statement, send messages to Wilson and review notes re. same (.3); Office conference with Richard M. Pachulski, Dean A. Ziehl re strategy for disclosure statement hearing (.6); Telephone conference with Downing re tentative rulings on disclosure statements (.2); Telephone conference with Richard M. Pachulski , Dean A. Ziehl, Soto re tentative ruling on disclosure statements (.3); review tentative ruling on disclosure statements (.3); Met with O'Keefe, Pritiken re confirmation timeline (.2); Attend hearing re Disclosure Statements (2.8) and review further tentative re SunCal Disclosure Statements (.4) | 5.30 | 850.00 | $4,505.00 |
| 05/13/11 | 3600 | JWL | Revise motion to allow Lehman Claims for voting purposes. | 2.60 | 495.00 | $1,287.00 |
| 05/13/11 | 3600 | RMP | Prepare for (2.2) and attend disclosure statement and stay hearings (4.0). | 6.20 | 950.00 | $5,890.00 |
| 05/14/11 | 3600 | JWL | Revise motion to allow Lehman claims for voting (2.1); prepare outline for charts describing allowed claims (1.0); correspond with R. Orgel regarding the same (.9). | 4.00 | 495.00 | $1,980.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/17/11 | 3600 | MB | Telephone conference with John W. Lucas regarding Lehman motion to stay SunCal non-confirmation litigation and motion to vote Lehman claims. | 0.30 | 625.00 | $187.50 |
| 05/18/11 | 3600 | RBO | SunCal Disclosure Statement: Review Court's tentative ruling re Disclosure Statements | 0.40 | 850.00 | $340.00 |
| 05/24/11 | 3600 | MAM | Review/revise service list re. disclosure statement notices. | 0.50 | 220.00 | $110.00 |
| 05/25/11 | 3600 | RBO | SunCal Disclosure Statement: Telephone conference with Wilson re updating claims tables and footnoting nuanced issue re tax penalties in Lehman disclosure statements | 0.20 | 850.00 | $170.00 |
| 05/31/11 | 3600 | MB | Review Court's tentative ruling on disclosure statements. | 0.20 | 625.00 | $125.00 |
| 05/31/11 | 3600 | MB | Memo to Robert B. Orgel regarding amended solicitation procedures/ballots. | 0.20 | 625.00 | $125.00 |
| 05/31/11 | 3600 | MB | Review 5/13 disclosure statement hearing transcript. | 1.00 | 625.00 | $625.00 |
| 05/31/11 | 3600 | MB | Telephone conference with J. Lucas regarding solicitation procedures. | 0.10 | 625.00 | $62.50 |
| | **Task Code Total** | | | 142.80 | | **$116,520.50** |
| **Non-Derivative Issues [3700]** | | | | | | |
| 05/01/11 | 3700 | JWL | Review second letter to SunCal regarding section 502(d) motion (.5); review correspondence regarding the same (.5); research regarding enforcement of the same (.6). | 1.60 | 495.00 | $792.00 |
| 05/02/11 | 3700 | DAZ | Conference with R. Orgel, H. Hochman and Weil lawyers re response to 502(d) motion to disallow Lehman claims and letter to SunCal re same. | 1.30 | 895.00 | $1,163.50 |
| 05/02/11 | 3700 | RBO | SunCal Claims: Telephone conference with Cook, others re Emerald Meadows claims settlement | 0.90 | 850.00 | $765.00 |
| 05/02/11 | 3700 | RBO | SunCal Claims: Telephone conference with clients, Weil attorney, Harry D. Hochman, Dean A. Ziehl re response to SunCal 502(d) motion to disallow Lehman claims | 1.00 | 850.00 | $850.00 |
| 05/02/11 | 3700 | RBO | SunCal Claims: Office conference with Dean A. Ziehl re response to SunCal 502(d) motion to disallow Lehman claims | 0.20 | 850.00 | $170.00 |
| 05/02/11 | 3700 | RBO | SunCal Claims: Office conference with Dean A. Ziehl and Harry D. Hochman re response to SunCal 502(d) motion to disallow Lehman claims | 0.30 | 850.00 | $255.00 |
| 05/02/11 | 3700 | MB | Telephone conference with J. W. Lucas regarding non-discounted and discounted SunCal claims | 0.10 | 625.00 | $62.50 |
| 05/02/11 | 3700 | MB | Call with Weil, J. Lucas, D. Parker and client regarding claim objections/executory contracts process. | 1.00 | 625.00 | $625.00 |
| 05/02/11 | 3700 | MB | Draft email to Orgel regarding JF Shea claims analysis by Lehman. | 0.10 | 625.00 | $62.50 |
| 05/02/11 | 3700 | MB | Review updated SunCal claims tracking sheets in preparation for call re claims objection process at 3 pm. | 0.50 | 625.00 | $312.50 |
| 05/02/11 | 3700 | RBO | SunCal Claims: Telephone conference with Cook, others re Emerald Meadows claims settlement | 0.10 | 850.00 | $85.00 |
| 05/02/11 | 3700 | RBO | SunCal Litigation: Prepare message to Lucas re motion to stay SunCal objections to Lehman claims | 0.10 | 850.00 | $85.00 |
| 05/02/11 | 3700 | JWL | Research regarding defensive claim objections (.4); telephone call with R. Orgel regarding motion to stay SunCal objections to Lehman claims (1.2); draft motion regarding the same (2.4). | 4.00 | 495.00 | $1,980.00 |
| 05/02/11 | 3700 | RMP | Research re 502(d) disallowance re Lehman claims | 1.70 | 950.00 | $1,615.00 |
| 05/02/11 | 3700 | DGP | Conference call with Messrs. Brusco, Wilson, Bley, Orgel and Ms. Camerik and Bove re claim objections timing and substance. | 1.10 | 725.00 | $797.50 |
| 05/02/11 | 3700 | DGP | Research documents regarding claim of Nissho of California (SunCal PSV) re possible claim objections. | 2.60 | 725.00 | $1,885.00 |
| 05/03/11 | 3700 | SJK | Review memo from M. Bove regarding objections to claims regarding Voluntary Debtors. | 0.10 | 725.00 | $72.50 |
| 05/03/11 | 3700 | RBO | SunCal Claims: Telephone conference with Maria Bove re claims objection process | 0.40 | 850.00 | $340.00 |
| 05/03/11 | 3700 | RBO | SunCal Claims: Prepare message to Kulick re WEC Corp. claims (re reconsideration of disallowance of claim) | 0.10 | 850.00 | $85.00 |
| 05/03/11 | 3700 | RBO | SunCal Claims: Review Lucas message re SunCal objections to Lehman claims and stay of same | 0.10 | 850.00 | $85.00 |
| 05/03/11 | 3700 | RBO | SunCal Claims: Prepare message to Lucas with documents re. motion to stay SunCal objections to Lehman claims | 0.10 | 850.00 | $85.00 |
| 05/03/11 | 3700 | SJK | Conference call with client, Weil and PSZJ teams regarding plan and claim issues and strategies. | 1.90 | 725.00 | $1,377.50 |
| 05/03/11 | 3700 | SJK | Memo to Castaldi regarding stipulation continuing Del Rio motion to confirm payments to creditors. | 0.10 | 725.00 | $72.50 |
| 05/03/11 | 3700 | SJK | Message to A. Friedman regarding objections to Voluntary Debtor SunCal Management claims. | 0.10 | 725.00 | $72.50 |
| 05/03/11 | 3700 | MB | Review claims filed since 11/10 and old claims for update as per client request and office conference with Jason Rosell regarding same. | 0.40 | 625.00 | $250.00 |
| 05/03/11 | 3700 | JHR | Update claims register tracking spreadsheet for SunCal claims filed since 11/10 for client | 2.30 | 395.00 | $908.50 |
| 05/03/11 | 3700 | JWL | Review background material regarding motion to stay SunCal objections to Lehman claims (2.8); draft motion regarding the same (1.4); research regarding enforcement of setoff rights (.5). | 4.70 | 495.00 | $2,326.50 |
| 05/03/11 | 3700 | HDH | Begin drafting opposition to ex parte application re SunCal motion to stay plan confirmation or compel discovery on claim objections | 2.90 | 650.00 | $1,885.00 |
| 05/03/11 | 3700 | HDH | Review SunCal motion to stay plan confirmation or compel discovery on claim objections (1.0); review of supporting documents re same (1.1) and outline response to same (2.5) | 4.60 | 650.00 | $2,990.00 |
| 05/03/11 | 3700 | HDH | Telephone conference with Lucas re SunCal motion to stay plan confirmation or compel discovery on claim objections and response to SunCal 502(d) objection to Lehman claims | 0.30 | 650.00 | $195.00 |
| 05/04/11 | 3700 | DAZ | Office conferences with H. Hochman re argument in opposition to ex parte application for order shortening time on SunCal motion to stay plan confirmation or compel discovery on claim objections. | 0.70 | 895.00 | $626.50 |
| 05/04/11 | 3700 | DAZ | Telephone conferences with clerk re intention to file opposition to ex parte application to shorten time on SunCal motion to stay plan confirmation or compel discovery on claims objections. | 0.20 | 895.00 | $179.00 |
| 05/04/11 | 3700 | DAZ | Office conference with H. Hochman and R. Orgel re case strategy and impact of SunCal objections to Lehman claims | 1.00 | 895.00 | $895.00 |

| Date | | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/11 | 3700 | DAZ | Review SunCal's motion to compel discovery re claim objections or stay plan confirmation | 2.00 | 895.00 | $1,790.00 |
| 05/04/11 | 3700 | DAZ | Review and revise opposition to ex parte app. to shorten time on SunCal motion to stay plan confirmation or compel discovery on claim objections. | 2.20 | 895.00 | $1,969.00 |
| 05/04/11 | 3700 | RBO | SunCal Claims:  Review Camerik message re solutions re. Emerald Meadows claims settlement and respond | 0.40 | 850.00 | $340.00 |
| 05/04/11 | 3700 | RBO | SunCal Claims:  Emerald Meadows claims:  Review response of Cammile re priming lien and respond | 0.20 | 850.00 | $170.00 |
| 05/04/11 | 3700 | SJK | Review memos from R. Pachulski, D. Ziehl and E. Soto regarding SunCal Debtor emergency motion regarding compelling discovery on SunCal objections to Lehman claims. | 0.10 | 725.00 | $72.50 |
| 05/04/11 | 3700 | SJK | Review SunCal Debtor motions to compel discovery v. Lehman or postpone plan and disclosure statement hearings. | 0.30 | 725.00 | $217.50 |
| 05/04/11 | 3700 | SJK | Review draft response to ex parte application to shorten time re. SunCal motion to stay plan confirmation or compel discovery on claim objections | 0.30 | 725.00 | $217.50 |
| 05/04/11 | 3700 | SJK | Review memos from D. Ziehl and E. Soto regarding Court order re. expedited hearing on SunCal motion to stay plan confirmation or compel discovery on claim objections | 0.20 | 725.00 | $145.00 |
| 05/04/11 | 3700 | MB | Review claims filed since June 11/10 and update claim list for client; e-mail to N. Camerik and A. Wilson regarding late claims. | 0.50 | 625.00 | $312.50 |
| 05/04/11 | 3700 | MB | Telephone conference with A. Wilson regarding claims notices for Lehman plan strategy memo. | 0.40 | 625.00 | $250.00 |
| 05/04/11 | 3700 | JHR | Update SunCal proof of claim tracking sheet at client's request | 2.20 | 395.00 | $869.00 |
| 05/04/11 | 3700 | RBO | SunCal Litigation:  Prepare message to client re. SunCal motion to stay plan conformation or compel discovery on claim objections | 0.10 | 850.00 | $85.00 |
| 05/04/11 | 3700 | JWL | Research regarding stay issues relating to SunCal objection to Lehman claims (.5); draft motion to stay discovery on SunCal objection to Lehman claims and other non-plan related litigation (4.1). | 4.60 | 495.00 | $2,277.00 |
| 05/04/11 | 3700 | HDH | Review and incorporate comments to opposition to  SunCal motion to stay plan confirmation or compel discovery on SunCal objections to Lehman claims | 1.30 | 650.00 | $845.00 |
| 05/04/11 | 3700 | HDH | Draft opposition to application re SunCal motion to stay plan confirmation or compel discovery on SunCal objections to Lehman claims | 3.30 | 650.00 | $2,145.00 |
| 05/04/11 | 3700 | DGP | Read, consider and respond to e-mail from Ms. Markum re global comments on draft claim objections. | 0.30 | 725.00 | $217.50 |
| 05/04/11 | 3700 | SJK | Review proposed stipulation to continue Del Rio motion to confirm payments to creditors and memo to C. Castaldi regarding reported revisions. | 0.30 | 725.00 | $217.50 |
| 05/05/11 | 3700 | SJK | Review, execute and return revised continuance stipulation regarding Del Rio motion to confirm payments to creditors. | 0.20 | 725.00 | $145.00 |
| 05/05/11 | 3700 | RMP | Research re.  stay and Lehman claims estimation issues | 1.10 | 950.00 | $1,045.00 |
| 05/05/11 | 3700 | DAZ | Telephone conference with H. Hochman and A. Blaustein re discovery issues and timing re prosecution of claim objections. | 0.30 | 895.00 | $268.50 |
| 05/05/11 | 3700 | RBO | SunCal claims:  Review Camerik message re. timing of claims objections and respond | 0.10 | 850.00 | $85.00 |
| 05/05/11 | 3700 | SJK | Review and respond to memo from N. Camerik regarding Del Rio document production/testimony timing. | 0.10 | 725.00 | $72.50 |
| 05/05/11 | 3700 | SJK | Review and respond to memo from A. Friedman regarding claims objections to voluntary debtor claims. | 0.10 | 725.00 | $72.50 |
| 05/05/11 | 3700 | MB | Telephone conference with N. Camerik regarding updated claims charts and Mesa Pacific claim. | 0.10 | 625.00 | $62.50 |
| 05/05/11 | 3700 | MB | Review WEC corporation reply to Lehman objection to motion to reconsider claim disallowance | 0.30 | 625.00 | $187.50 |
| 05/05/11 | 3700 | MB | E-mail to N. Filer regarding hearing on Mesa Pacific claim. | 0.10 | 625.00 | $62.50 |
| 05/05/11 | 3700 | MB | Draft Mesa Pacific claim continuance stipulation and order. | 0.30 | 625.00 | $187.50 |
| 05/05/11 | 3700 | DAZ | Review and revise motion for stay of SunCal objections to Lehman claims (.6) and motion for temporary allowance of Lehman claims for voting (.4). | 1.00 | 895.00 | $895.00 |
| 05/05/11 | 3700 | RBO | SunCal Litigation:  Review Lucas draft of motion to stay SunCal objections to Lehman claims (.3); Prepare message to Harry D. Hochman, Richard M. Pachulski, Maria Bove  re same (.3) | 0.60 | 850.00 | $510.00 |
| 05/05/11 | 3700 | JWL | Revise motion to stay SunCal objections to Lehman claims (2.2); discuss the same with A. Blaustein (.4); discuss the same with R. Orgel (.8); discuss the same with D. Ziehl and H. Hochman (.3) | 3.70 | 495.00 | $1,831.50 |
| 05/05/11 | 3700 | HDH | Begin drafting opposition to SunCal motion to stay plan confirmation or compel discovery on claim objections | 2.70 | 650.00 | $1,755.00 |
| 05/05/11 | 3700 | HDH | Research standing issues re SunCal objection to Lehman claims | 0.80 | 650.00 | $520.00 |
| 05/05/11 | 3700 | HDH | Research equitable subordination issue and interplay with SunCal objection to Lehman claims | 0.30 | 650.00 | $195.00 |
| 05/06/11 | 3700 | SJK | Review memo from N. Camerik regarding claims projections. | 0.20 | 725.00 | $145.00 |
| 05/06/11 | 3700 | DAZ | Office conferences with H. Hochman re issues and strategy re opposition to SunCal motion to stay plan confirmation or compel discovery on claim objections | 0.50 | 895.00 | $447.50 |
| 05/06/11 | 3700 | RBO | SunCal Claims:  Review message re WEC Corp. motion to reconsider claim disallowance from Maria Bove and respond (.1); Prepare message to Kulick re hearing on same (.1) | 0.20 | 850.00 | $170.00 |
| 05/06/11 | 3700 | SJK | Review memo from J. Markum regarding Ritter Development Agreement; retrieve and forward document to Markum. | 0.20 | 725.00 | $145.00 |
| 05/06/11 | 3700 | SJK | Review and forward memo from P. Couchot to D. Ziehl. | 0.10 | 725.00 | $72.50 |
| 05/06/11 | 3700 | SJK | Review and respond to memos from R. Orgel and M. Bove regarding non-substantive Voluntary Debtor claim objections and Voluntary Debtor authority regarding same. | 0.20 | 725.00 | $145.00 |
| 05/06/11 | 3700 | MB | Revise all voluntary debtor omni claim objections. | 0.20 | 625.00 | $125.00 |
| 05/06/11 | 3700 | MB | Review WEC Corp. documents in preparation for 5/10 hearing on motion to reconsider claim disallowance. | 0.20 | 625.00 | $125.00 |
| 05/06/11 | 3700 | HDH | Research setoff/recoupment issues re SunCal objections to Lehman claims | 2.40 | 650.00 | $1,560.00 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/11 | 3700 | RMP | Review SunCal claims spreadsheet (.4) and conference with Camerik regarding same (.3). | 0.70 | 950.00 | $665.00 |
| 05/07/11 | 3700 | JJK | Review cases/articles on 502(d) litigation related issues re SunCal objections to Lehman claims. | 1.90 | 595.00 | $1,130.50 |
| 05/07/11 | 3700 | RBO | SunCal Claims: Review Wilson response re tax claims and respond | 0.40 | 850.00 | $340.00 |
| 05/07/11 | 3700 | HDH | Research proof of claim/setoff/recoupment arguments re SunCal objection to Lehman claims | 1.80 | 650.00 | $1,170.00 |
| 05/08/11 | 3700 | DAZ | Review draft introduction to opposition to SunCal motion to stay plan confirmation or compel discovery on claim objections | 0.50 | 895.00 | $447.50 |
| 05/09/11 | 3700 | JJK | Emails R. Orgel on sending Emerald Meadows claims settlement objection to client | 0.10 | 595.00 | $59.50 |
| 05/09/11 | 3700 | DAZ | Office conferences with H. Hochman and R. Orgel re response to SunCal motion to stay plan confirmation or compel discovery on claim objections | 0.50 | 895.00 | $447.50 |
| 05/09/11 | 3700 | DAZ | Review Bonding Company objections to SunCal motion to stay plan confirmation or compel discovery on claim objections | 0.10 | 895.00 | $89.50 |
| 05/09/11 | 3700 | RBO | SunCal Claims: Review Neue message re WEC Corp. motion to reconsider claim disallowance hearing and respond (.1); prepare for hearing on same (.1); Review message with deposition notice and forward to Steven J. Kahn (.1) | 0.50 | 850.00 | $425.00 |
| 05/09/11 | 3700 | RBO | SunCal Claims: Telephone conference with Nellie Camerik and M. Bond re claims objection sensitivities, strategies, etc. | 0.50 | 850.00 | $425.00 |
| 05/09/11 | 3700 | RBO | Telephone conference with Nellie Camerik and Michael Bond re SunCal 502(d) objection to Lehman claims | 0.50 | 850.00 | $425.00 |
| 05/09/11 | 3700 | JWL | Research regarding substitution of parties and transfer of claim. | 0.50 | 495.00 | $247.50 |
| 05/10/11 | 3700 | JJK | Emails R. Orgel on extension to object to Emerald Meadows claims settlement | 0.10 | 595.00 | $59.50 |
| 05/10/11 | 3700 | JJK | Research (3.1) and prepare notes (1.7) for H. Hochman on 502(d) issues, fraudulent transfer, state law issues (re SunCal objections to Lehman claims). | 4.80 | 595.00 | $2,856.00 |
| 05/10/11 | 3700 | RBO | SunCal Claims: Attend telephonic hearing for WEC Corp. claim disallowance reconsideration motion | 0.50 | 850.00 | $425.00 |
| 05/10/11 | 3700 | RBO | SunCal Claims: Review message from J. Kim re Emerald Meadows claims settlement objection deadline (.1); Respond to Kim re same (.1); Prepare message to Lianides re same (0.2) | 0.40 | 850.00 | $340.00 |
| 05/10/11 | 3700 | RBO | SunCal Claims: Prepare for hearing on WEC Corp. motion to reconsider claim disallowance and exchange messages with Olga Ginsburg re same | 0.50 | 850.00 | $425.00 |
| 05/10/11 | 3700 | RBO | SunCal Claims: Send message to Wilson re hearing results on WEC Corp. motion to reconsider claim disallowance | 0.20 | 850.00 | $170.00 |
| 05/10/11 | 3700 | HDH | Review SunCal objection to Lehman claims | 0.50 | 650.00 | $325.00 |
| 05/11/11 | 3700 | HDH | Review amended SunCal objection to Lehman claims (1.1); conferences with Dean A. Ziehl (.3) and Telephone conferences with J. Lucas (.3) re same; research recoupment and bona fide purchaser issues re same (3.0) | 4.70 | 650.00 | $3,055.00 |
| 05/11/11 | 3700 | RBO | SunCal Claims: Review bond issuer claim settlement term sheet (.2) and comment on same (.4); Telephone conference with Nellie Camerik re same (.3) | 0.90 | 850.00 | $765.00 |
| 05/11/11 | 3700 | JWL | Review amended SunCal motion to disallow Lehman claims (1.7); draft summary to PSZJ team regarding same (1.0); research regarding assignment/purchase of claims and effect thereon (3.6); draft summary to PSZJ team regarding same (1.1) | 7.40 | 495.00 | $3,663.00 |
| 05/11/11 | 3700 | DGP | Prepare objection to claim of City of San Clemente in Marblehead. | 1.10 | 725.00 | $797.50 |
| 05/12/11 | 3700 | SJK | Review memo from Bifferato office re: mediation assignments and scheduling re claims objections | 0.20 | 725.00 | $145.00 |
| 05/12/11 | 3700 | SJK | Review Debtor reply brief to opposition to SunCal motion to stay plan confirmation or compel discovery on objections to Lehman claims | 0.50 | 725.00 | $362.50 |
| 05/12/11 | 3700 | JJK | Emails D. Ziehl, R. Orgel on litigation issues re SunCal motion to disallow Lehman claims. | 0.20 | 595.00 | $119.00 |
| 05/12/11 | 3700 | JJK | Emails H. Hochman on cites for response to SunCal 502(d) motion to disallow Lehman claims. | 0.20 | 595.00 | $119.00 |
| 05/12/11 | 3700 | RBO | SunCal Claims: Prepare message to Maria Bove re WEC Corp. motion to reconsider disallowance of claims after review of proposed order | 0.70 | 850.00 | $595.00 |
| 05/12/11 | 3700 | RBO | SunCal 502(d) motion to disallow Lehman claims: Review facts relating to issues and review 502(d) motion (1.0); Prepare messages to Harry D. Hochman, Dean A. Ziehl re same (.5) | 1.50 | 850.00 | $1,275.00 |
| 05/12/11 | 3700 | HDH | Review reply re SunCal motion to stay plan confirmation or compel discovery on objections to Lehman claims | 0.60 | 650.00 | $390.00 |
| 05/12/11 | 3700 | HDH | Strategy conferences with D. Ziehl and R. Pachulski and Weil re SunCal motion to stay plan confirmation or compel discovery on objections to Lehman claims | 1.30 | 650.00 | $845.00 |
| 05/12/11 | 3700 | HDH | Discuss hearing on SunCal motion to stay plan confirmation or compel discovery on objections to Lehman claims with Dean A. Ziehl and Richard M. Pachulski | 0.40 | 650.00 | $260.00 |
| 05/12/11 | 3700 | HDH | Telephone conference with Lucas re SunCal motion to stay plan confirmation or compel discovery on objections to Lehman claims | 0.40 | 650.00 | $260.00 |
| 05/12/11 | 3700 | HDH | Review issues re SunCal motion to disallow Lehman claims | 1.30 | 650.00 | $845.00 |
| 05/12/11 | 3700 | HDH | Research 502(d) issues re SunCal motion to disallow Lehman claims | 0.30 | 650.00 | $195.00 |
| 05/12/11 | 3700 | SJK | Review and respond to memo from J. Markum re: Cook deposition re objection to SunCal Management claims | 0.10 | 725.00 | $72.50 |
| 05/13/11 | 3700 | SJK | Message to court re: status of Order on stipulation continuing Del Rio motion to confirm payments to creditors | 0.10 | 725.00 | $72.50 |
| 05/13/11 | 3700 | HDH | Conferences with Dean A. Ziehl re hearing on SunCal motion to stay plan confirmation or compel discovery on objections to Lehman claims | 0.40 | 650.00 | $260.00 |
| 05/13/11 | 3700 | HDH | Telephone conference with Blaustein re hearing on SunCal motion to stay plan confirmation or compel discovery on objections to Lehman claims and strategy | 0.40 | 650.00 | $260.00 |
| 05/13/11 | 3700 | HDH | Review correspondence from Weil re issues re SunCal motion to stay plan confirmation or compel discovery on objections to Lehman claims | 0.30 | 650.00 | $195.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/14/11 | 3700 | RBO | SunCal Litigation: Review Lucas message for info for response (.1); Respond to Lucas (.1); Review Lucas reply and analyze data availability and describe to Lucas (.3); Review SunCal Disclosure Statements (.3); Prepare message to DesJardien to locate document (.1); Prepare message to Lucas with value data (.3); Prepare message to Lucas re certain voluntary debtor facts (.4). | 1.60 | 850.00 | $1,360.00 |
| 05/15/11 | 3700 | JWL | Research for (1.1) and revise motion to stay SunCal objections to Lehman claims (1.4). | 2.50 | 495.00 | $1,237.50 |
| 05/16/11 | 3700 | DAZ | Review omnibus objections to voluntary debtor claims. | 0.20 | 895.00 | $179.00 |
| 05/16/11 | 3700 | DAZ | Office conferences with R. Orgel and H. Hochman re strategy re stay, claim objections and reply to SunCal objections to Lehman claims. | 1.30 | 895.00 | $1,163.50 |
| 05/16/11 | 3700 | DAZ | Review correspondence from Weil re arguments re motion to stay SunCal objections to Lehman claims. | 0.20 | 895.00 | $179.00 |
| 05/16/11 | 3700 | JJK | Research and sent cites to H. Hochman for opp. to SunCal 502(d) motion to disallow Lehman claims. | 3.00 | 595.00 | $1,785.00 |
| 05/16/11 | 3700 | JJK | Further research for H. Hochman for opposition to SunCal 502(d) motion to disallow Lehman claims. | 1.10 | 595.00 | $654.50 |
| 05/16/11 | 3700 | RBO | SunCal Claims: Prepare message to Richard M. Pachulski re going forward/next steps re. claims objections | 0.10 | 850.00 | $85.00 |
| 05/16/11 | 3700 | MB | Revise claim objections against voluntary debtors (late-filed) (.5), (amended)(.4),(duplicates) (.4). | 1.30 | 625.00 | $812.50 |
| 05/16/11 | 3700 | RBO | SunCal Objection to Lehman claim: Office conference with Dean A. Ziehl re method of assuring evidence not required for 5/26 or 6/9 and hearing won't be evidentiary hearing | 0.50 | 850.00 | $425.00 |
| 05/16/11 | 3700 | JWL | Review background information for response to SunCal objection to Lehman claims (1.7); revise response to SunCal objection to Lehman claims (.9); review background material for motion to stay SunCal objection to Lehman claims (.8); revise motion regarding same (.5). | 3.90 | 495.00 | $1,930.50 |
| 05/16/11 | 3700 | RMP | Review alternatives re. SunCal objections to Lehman claims (.5) and outline issues (.4). | 0.90 | 950.00 | $855.00 |
| 05/16/11 | 3700 | DGP | Prepare objection to claim of Seneca Center (Oak Knoll). | 2.20 | 725.00 | $1,595.00 |
| 05/16/11 | 3700 | SJK | Draft letter in response to discovery demands on SunCal objections to Lehman claims | 2.60 | 725.00 | $1,885.00 |
| 05/16/11 | 3700 | SJK | Memo to C. Castaldi re: confirmation of hearing scheduling on Del Rio motion to confirm payments to creditors | 0.10 | 725.00 | $72.50 |
| 05/16/11 | 3800 | SJK | Review and respond to memo from Richard M. Pachulski re: hearing scheduling on Del Rio motion to confirm payments to creditors | 0.10 | 725.00 | $72.50 |
| 05/17/11 | 3700 | SJK | Review memo from HDH regarding Debtor claim objections to Lehman claims; violation of stay and related issues. | 0.40 | 725.00 | $290.00 |
| 05/17/11 | 3700 | DAZ | Review draft objection to Seneca Center claim. | 0.30 | 895.00 | $268.50 |
| 05/17/11 | 3700 | DAZ | Review depositions re Lehman related parties re objections to claims. | 0.20 | 895.00 | $179.00 |
| 05/17/11 | 3700 | DAZ | Review and revise motion to stay SunCal objections to Lehman claims (.9) and ex parte application to shorten time on same (.4). | 1.30 | 895.00 | $1,163.50 |
| 05/17/11 | 3700 | DAZ | Review memorandum re issues re. motion to stay SunCal objections to Lehman claims and strategy (.5) and conference with H. Hochman re same (.9). | 1.40 | 895.00 | $1,253.00 |
| 05/17/11 | 3700 | JJK | Research for opp. to SunCal 502(d) motion to disallow Lehman claims. | 0.90 | 595.00 | $535.50 |
| 05/17/11 | 3700 | JJK | Research for opp. to SunCal 502(d) motion to disallow Lehman claims. | 0.50 | 595.00 | $297.50 |
| 05/17/11 | 3700 | JWL | Telephone call with M. Bove regarding scheduling of motion to stay SunCal objection to Lehman claims and ex parte application to shorten time, and voting motion (.5); draft motion to stay SunCal objection to Lehman claims (1.1); draft motion to shorten time for motion to stay SunCal objection to Lehman claims (3.2); draft fact/background section for response to SunCal objection to Lehman claims (2.1). | 6.90 | 495.00 | $3,415.50 |
| 05/17/11 | 3700 | HDH | Review SunCal deposition notices re SunCal objection to Lehman claims | 0.30 | 650.00 | $195.00 |
| 05/17/11 | 3700 | HDH | Extensive revisions to ex parte application to shorten time on motion for stay of SunCal objection to Lehman claims | 2.80 | 650.00 | $1,820.00 |
| 05/17/11 | 3700 | RMP | Review drafts of objections to Seneca Center claim and City of San Clemente claim (.5) and conference with D. Parker regarding same (.3). | 0.80 | 950.00 | $760.00 |
| 05/17/11 | 3700 | RMP | Review SunCal responses to SunCal Management claim objection (.4) and conferences with S. Kahn regarding same (.4). | 0.80 | 950.00 | $760.00 |
| 05/17/11 | 3700 | DGP | Prepare e-mail to Messrs. Brusco, Wilton, Ms. Camerik and Ms. Markum re objections to claims by Bethel Island, City of Palmdale, Seneca Center. | 0.30 | 725.00 | $217.50 |
| 05/17/11 | 3700 | DGP | Prepare objection to claim by City of Palmdale (Palmdale Hills) | 1.20 | 725.00 | $870.00 |
| 05/17/11 | 3700 | DGP | Prepare objection to claim of Bethel Island Municipal Water District (Palmdale Hills) (.7) and review back-up docs. re same (.3). | 1.00 | 725.00 | $725.00 |
| 05/17/11 | 3700 | DGP | Prepare objection to claim of Seneca Center (Oak Knoll). | 1.10 | 725.00 | $797.50 |
| 05/17/11 | 3700 | RMP | Review memo re discretionary stay of SunCal objections to Lehman claims (.8) and conferences with H. Hochman and D. Ziehl regarding same (.4). | 1.20 | 950.00 | $1,140.00 |
| 05/17/11 | 3700 | SJK | Conference call with Lehman, Weil and PSZJ teams regarding status, strategy and Del Rio creditor payment issues. | 2.00 | 725.00 | $1,450.00 |
| 05/17/11 | 3700 | SJK | Review Order regarding continued hearing on Del Rio motion to confirm payments to creditors and memo to teams regarding same. | 0.10 | 725.00 | $72.50 |
| 05/18/11 | 3700 | RMP | Review motion for discretionary stay of SunCal objections to Lehman claims (.5) and conferences with D. Ziehl and H. Hochman regarding same (.7). | 1.20 | 950.00 | $1,140.00 |
| 05/18/11 | 3700 | DAZ | Review and revise alternative order re SunCal motion to compel discovery on objections to Lehman claims or stay of plan confirmation(.6) and objection to SunCal order re same (.4). | 1.00 | 895.00 | $895.00 |
| 05/18/11 | 3700 | DAZ | Office conferences with R. Orgel re SunCal order re motion to compel discovery on objections to Lehman claims or stay of plan confirmation and review draft language for alternative order. | 0.50 | 895.00 | $447.50 |
| 05/18/11 | 3700 | DAZ | Telephone conferences with Clerk of Court re filing of objection to SunCal order re SunCal motion to compel discovery on objections to Lehman claims or stay of plan confirmation. | 0.20 | 895.00 | $179.00 |
| 05/18/11 | 3700 | DAZ | Review and revise draft ex parte application re stay for Motion for Stay of Non-Confirmation litigation and conference with H. Hochman and R. Orgel re same. | 2.70 | 895.00 | $2,416.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/18/11 | 3700 | JJK | Final research (4.1) and prepare notes/email (2.8) to H. Hochman on additional cites re: SunCal 502(d) motion to disallow Lehman claims | 6.90 | 595.00 | $4,105.50 |
| 05/18/11 | 3700 | SJK | Telephone conference with Lennar/Centex counsel regarding settlement agreement and disbursements to SunCal Management referenced in forthcoming reply. | 0.20 | 725.00 | $145.00 |
| 05/18/11 | 3700 | SJK | Review emails regarding collateral and SunCal Management claim objection disputes regarding discovery. | 0.20 | 725.00 | $145.00 |
| 05/18/11 | 3700 | MB | Review A. Wilson comments to 5th omni claim objection (.3); review 5th omni claim objections (.4); respond to Drew's e-mail point by point (.9). | 1.60 | 625.00 | $1,000.00 |
| 05/18/11 | 3700 | RBO | SunCal Litigation:  Review O'Keefe message re SunCal objection to Lehman claims and forward to Harry D. Hochman, et al. (.1); Review ex parte app. to shorten time on motion to stay SunCal objections to Lehman claims (.2); Revise same (.8); Prepare message to H. Hochman re same (.2); Telephone conference with Dean A. Ziehl re same (.2); Review order re SunCal motion to compel discovery on objections to Lehman claims or stay of plan confirmation (.1); Revise same (.9); Telephone conference with Dean A. Ziehl re same (.3); Review Harry D. Hochman revision (.1); Review Harry D. Hochman revision to motion to compel discovery on objections to Lehman claims or stay of plan confirmation (.1) Propose further changes to same (.3); Review Neue message re tolling of avoidance action statute of limitations (.1); Respond to Neue re same (.1); Prepare message to Richard M. Pachulski re same and review reply (.1) | 3.60 | 850.00 | $3,060.00 |
| 05/18/11 | 3700 | JWL | Draft fact section for response to SunCal objection to Lehman claims (2.1); research recoupment issues for the same (3.1); draft argument section of SunCal recoupment objection to Lehman claims (3.4). | 8.60 | 495.00 | $4,257.00 |
| 05/18/11 | 3700 | HDH | Review SunCal correspondence re discovery re SunCal objections to Lehman claims | 0.30 | 650.00 | $195.00 |
| 05/18/11 | 3700 | HDH | Conferences with Dean A. Ziehl re ex parte application on motion to stay SunCal objections to Lehman claims (.4); incorporate comments thereto (1.1) | 1.50 | 650.00 | $975.00 |
| 05/18/11 | 3700 | HDH | Draft motion to stay SunCal objections to Lehman claims | 2.60 | 650.00 | $1,690.00 |
| 05/18/11 | 3700 | HDH | Review order re SunCal motion to compel discovery on objections to Lehman claims or stay of plan confirmation and discuss with Dean A. Ziehl and Robert B. Orgel | 0.40 | 650.00 | $260.00 |
| 05/18/11 | 3700 | HDH | Draft ex parte application to shorten time on motion to stay SunCal objections to Lehman claims | 2.30 | 650.00 | $1,495.00 |
| 05/19/11 | 3700 | DAZ | Review documents re discovery plan for SunCal objections to Lehman claims and confirmation. | 2.50 | 895.00 | $2,237.50 |
| 05/19/11 | 3700 | DAZ | Office conference with J. Lucas re response to SunCal objection to Lehman claims and related discovery. | 0.40 | 895.00 | $358.00 |
| 05/19/11 | 3700 | DAZ | Review equitable subordination action discovery summaries re key documents as it relates to SunCal objections to Lehman claims. | 1.50 | 895.00 | $1,342.50 |
| 05/19/11 | 3700 | DAZ | Revise objection to SunCal order re discovery on SunCal objection to Lehman claims (.6), revise same order (.3) and conference with H. Hochman re same (.3). | 1.20 | 895.00 | $1,074.00 |
| 05/19/11 | 3700 | DAZ | Telephone conferences with Blaustein and Camerik re SunCal objections to Lehman claims. | 0.70 | 895.00 | $626.50 |
| 05/19/11 | 3700 | JJK | Emails H. Hochman on additional cites for brief in response to SunCal 502(d) objection to claims (.3); research for same (.9) and follow up research on subrogation (.7). | 1.90 | 595.00 | $1,130.50 |
| 05/19/11 | 3700 | SJK | Memo to A. Friedman regarding SunCal deposition re SunCal Management claim objections. | 0.10 | 725.00 | $72.50 |
| 05/19/11 | 3700 | SJK | Revise SunCal Management deposition notice. | 0.40 | 725.00 | $290.00 |
| 05/19/11 | 3700 | SJK | Conference with D. Ziehl regarding discovery setting issues re SunCal Management claim objections. | 0.20 | 725.00 | $145.00 |
| 05/19/11 | 3700 | SJK | Draft deposition notice to SunCal Management regarding claims objections. | 0.70 | 725.00 | $507.50 |
| 05/19/11 | 3700 | SJK | Review local rules regarding emergency/shortened time settings re motion to stay SunCal claim objections and conference with D. Ziehl regarding same. | 0.40 | 725.00 | $290.00 |
| 05/19/11 | 3700 | SJK | Revise SunCal Management deposition notice; execute same and prepare service instructions. | 0.40 | 725.00 | $290.00 |
| 05/19/11 | 3700 | RBO | Review Lucas question re Lehman claims and respond (.1); Review Lucas draft opposition to SunCal objection to Lehman claims (.9); Prepare message to Camerik re Lehman claims (.4); Telephone conference with Dean A. Ziehl re Lehman claim ownership (.2); Review Lehman POCs re claims (.6); Prepare message to Dean A. Ziehl re response to SunCal objection to Lehman claims (.4); Prepare message to Steven J. Kahn re Del Rio lien and examiner payment (.1); Review response (.1); Research Del Rio proof of claim and back-up documents (.6); Prepare info on same for Steven J. Kahn (.3) | 3.70 | 850.00 | $3,145.00 |
| 05/19/11 | 3700 | MB | Telephone conference with HDH regarding application to shorten time on motion to stay SunCal objections to Lehman claims. | 0.10 | 625.00 | $62.50 |
| 05/19/11 | 3700 | JWL | Daft response to SunCal motion to disallow Lehman claims (4.3) and research re: setoff and mutuality (1.2); contract formation and claim enforcement (1.3); allocation of setoff claims against secured/unsecured claims (1.8); unjust enrichment (.9); enforcement of breach and receipt of benefits (1.1); constructive trust (.9); equitable lien (.8). | 12.30 | 495.00 | $6,088.50 |
| 05/19/11 | 3700 | HDH | Revisions to ex parte application to shorten time on motion to stay SunCal objections to Lehman claims (.6) and motion to stay SunCal objections to Lehman claims (.4) | 1.00 | 650.00 | $650.00 |
| 05/19/11 | 3700 | HDH | Draft SunCal proposed order on SunCal motion to stay plan confirmation or compel discovery on objections to Lehman claims (.6); draft alternative order (.5); conferences with Dean A. Ziehl re same (.4) | 1.50 | 650.00 | $975.00 |
| 05/19/11 | 3700 | HDH | Revise motion to stay SunCal objections to Lehman claims | 5.30 | 650.00 | $3,445.00 |
| 05/19/11 | 3700 | HCK | Confer with J. Lucas re setoff/capacity issues re loan assignment (re SunCal objections to Lehman claims). | 0.20 | 795.00 | $159.00 |

| Date | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/11 | 3700 | RMP | Review revised motion for discretionary stay of SunCal objections to Lehman claims (.5) and conference with D. Ziehl regarding same (.2). | 0.70 | 950.00 | $665.00 |
| 05/20/11 | 3700 | DAZ | Revise response to SunCal objections to Lehman claims. | 2.00 | 895.00 | $1,790.00 |
| 05/20/11 | 3700 | DAZ | Revise motion to stay SunCal objections to Lehman claims (.8) and D. Ziehl declaration (.7) and conference with H. Hochman re same (.5). | 2.00 | 895.00 | $1,790.00 |
| 05/20/11 | 3700 | DAZ | Telephone conference with Camerik re outline of declaration re response to SunCal objection to Lehman claims. | 0.30 | 895.00 | $268.50 |
| 05/20/11 | 3700 | SJK | Review Court order regarding Debtor motion regarding discovery on SunCal objection to Lehman claims | 0.10 | 725.00 | $72.50 |
| 05/20/11 | 3700 | DAZ | Office conference with S. Kahn re discovery re SunCal objections to Lehman claims. | 0.30 | 895.00 | $268.50 |
| 05/20/11 | 3700 | JWL | Draft response to SunCal objection to Lehman claims (2.3); research the same re: 502(a) presumptions (1.7); mutuality (2.1). | 6.10 | 495.00 | $3,019.50 |
| 05/20/11 | 3700 | DAZ | Revise drafts of ex parte application to shorten time re motion to stay SunCal objections to Lehman claims (.5) and D. Ziehl declaration (.3) and further conference with H. Hochman re same (.4). | 1.20 | 895.00 | $1,074.00 |
| 05/20/11 | 3700 | HDH | Review NY motion to enforce automatic stay (.3); Research for (.6) and drafting of section re 502(d) in motion to stay SunCal objections to Lehman claims (1.0); correspondence with Weil re same (.2); Telephone conferences with Lucas re same (.2) | 2.30 | 650.00 | $1,495.00 |
| 05/20/11 | 3700 | HDH | Research for opposition to motion to disallow Lehman claims on contract/recoupment grounds | 1.50 | 650.00 | $975.00 |
| 05/20/11 | 3700 | HDH | Work on motion to stay SunCal objections to Lehman claims (3.3); conferences with Dean A. Ziehl (.2) and Telephone conferences with J. Lucas re same (.2); correspondence with Weil re same (.2); Revise and confirm re ex parte application to shorten time on motion (.4) | 4.30 | 650.00 | $2,795.00 |
| 05/20/11 | 3700 | RMP | Review response to SunCal objection to Lehman claims (.6) and telephone conference with Lucas (.3) and conference with H. Hochman regarding same (.4). | 1.30 | 950.00 | $1,235.00 |
| 05/21/11 | 3700 | JWL | Revise response to SunCal objection to Lehman claims. | 4.60 | 495.00 | $2,277.00 |
| 05/21/11 | 3700 | HDH | Review opposition to motion to disallow Lehman claims | 0.40 | 650.00 | $260.00 |
| 05/22/11 | 3700 | SJK | Review and respond to memos from R. Pachulski and B. Lobel regarding SunCal Management claim objection discovery extension requests. | 0.20 | 725.00 | $145.00 |
| 05/22/11 | 3700 | RBO | Review draft opposition by Lucas to $100 million plus SunCal objection to Lehman claims (.4) and comment on same (2.7); Review and comment on (.5) and respond to Steven J. Kahn re same (.1) | 3.70 | 850.00 | $3,145.00 |
| 05/22/11 | 3700 | HDH | Research for (1.8) and begin drafting opposition to motion to disallow Lehman claims under 502(b) (1.0) | 2.80 | 650.00 | $1,820.00 |
| 05/23/11 | 3700 | DAZ | Office conference with R. Orgel re merits of discovery on SunCal objections to Lehman claims and correspond with Soto re same. | 0.30 | 895.00 | $268.50 |
| 05/23/11 | 3700 | DAZ | Telephone conference with Camerik re topics for declaration re response to SunCal objection to Lehman claims. | 0.50 | 895.00 | $447.50 |
| 05/23/11 | 3700 | DAZ | Telephone conferences with Soto, Blaustein, etc. re objections to SunCal notices of depositions and affirmative discovery re SunCal objection to Lehman claims. | 0.50 | 895.00 | $447.50 |
| 05/23/11 | 3700 | DAZ | Revise draft of response to SunCal's objections to Lehman claims (3.0) and conferences with R. Orgel, J. Lucas and H. Hochman re legal arguments (1.0). | 4.00 | 895.00 | $3,580.00 |
| 05/23/11 | 3700 | DAZ | Review order denying shortened time on motion to stay SunCal objections to Lehman claims and telephone conference with court clerk re hearing date. | 0.20 | 895.00 | $179.00 |
| 05/23/11 | 3700 | MB | Review e-mail from John W. Lucas regarding revisions to objection to motion to disallow Lehman claims (.2); review revised objection (.4) and comment on same (.8); telephone conference with John W. Lucas regarding same (.1). | 1.50 | 625.00 | $937.50 |
| 05/23/11 | 3700 | RBO | Research issues for opposition to SunCal objection to Lehman claims re repos, loans (.4) and revise opposition re same (1.5); Review Maria Bove message re opposition and respond (.3) | 2.20 | 850.00 | $1,870.00 |
| 05/23/11 | 3700 | JWL | Revise response to motion to disallow Lehman claims (3.1), research re: standing argument for opposition (1.9); research re. procedural deficiency under 3007(b) for opposition (2.3) | 7.30 | 495.00 | $3,613.50 |
| 05/23/11 | 3700 | DAZ | Telephone call from Friedman re motion to stay SunCal objections to Lehman claims. | 0.10 | 895.00 | $89.50 |
| 05/23/11 | 3700 | HDH | Analyze SunCal avoidance claims | 2.40 | 650.00 | $1,560.00 |
| 05/23/11 | 3700 | HDH | Research for (2.1) and drafting of opposition to motion to disallow claims under section 502(d) (2.6) | 4.70 | 650.00 | $3,055.00 |
| 05/23/11 | 3700 | HDH | Telephone conferences with Lucas re opposition to SunCal objection to Lehman claims (.9) and conferences with Dean A. Ziehl re same (.6) | 1.50 | 650.00 | $975.00 |
| 05/23/11 | 3700 | HDH | Research 502(d) issues re opposition to SunCal objection to Lehman claims | 2.80 | 650.00 | $1,820.00 |
| 05/23/11 | 3700 | HDH | Review SunCal opposition to motion to stay SunCal objection to Lehman claims | 0.40 | 650.00 | $260.00 |
| 05/23/11 | 3700 | HDH | Research issues raised by SunCal 502(d) objection to Lehman claims | 3.30 | 650.00 | $2,145.00 |
| 05/23/11 | 3700 | RMP | Review revised standing section of response to SunCal objection to claims (.6) and review and respond to e-mails from H. Hochman regarding same (.2). | 0.80 | 950.00 | $760.00 |
| 05/23/11 | 3700 | RMP | Review revised Del Rio motion to confirm payments to creditors (.8), review R. Orgel comment to same (.2) and telephone conference with S. Kahn regarding Del Rio document production issues (.3). | 1.30 | 950.00 | $1,235.00 |
| 05/23/11 | 3700 | RMP | Review revised response to SunCal motion to disallow Lehman claims (.8) and review and respond to e-mails regarding same (.3). | 1.10 | 950.00 | $1,045.00 |
| 05/24/11 | 3700 | DAZ | Office conference with H. Hochman re standing arguments re SunCal objection to Lehman claims | 0.40 | 895.00 | $358.00 |
| 05/24/11 | 3700 | DAZ | Review and revise response to SunCal recoupment objection to Lehman claims. | 3.50 | 895.00 | $3,132.50 |
| 05/24/11 | 3700 | DAZ | Telephone call to Neue re SunCal standing re objections to Lehman claims and hearing on motion to stay such objections. | 0.30 | 895.00 | $268.50 |
| 05/24/11 | 3700 | DAZ | Telephone conferences with Soto and Blaustein re declaration topics re discovery re SunCal objections to Lehman claims. | 0.50 | 895.00 | $447.50 |

| 05/24/11 | 3700 | SJK | Review order denying ex parte application for order shortening time regarding motion staying SunCal objections to Lehman claims. | 0.10 | 725.00 | $72.50 |
| 05/24/11 | 3700 | SJK | Review written responses of SunCal Management to objection to claims v. Northlake. | 0.30 | 725.00 | $217.50 |
| 05/24/11 | 3700 | SJK | Conference with D. Ziehl regarding claim objection responses to RFPs regarding SunCal Management and Del Rio response letter to objections to discovery requests. | 0.20 | 725.00 | $145.00 |
| 05/24/11 | 3700 | MB | Review revised 1st omnibus objection to voluntary debtor claims (.2); 3rd omni objection to voluntary debtor claims (.4); 2nd omni objection to voluntary debtor claims (.3). | 0.90 | 625.00 | $562.50 |
| 05/24/11 | 3700 | MB | Review revised objection to motion to disallow Lehman claims; review 5/13 hearing tentative ruling on Disclosure Statements for insert to objection to motion to disallow Lehman claims. | 0.20 | 625.00 | $125.00 |
| 05/24/11 | 3700 | MB | Revise sixth omni objection to voluntary debtor claims. | 3.00 | 625.00 | $1,875.00 |
| 05/24/11 | 3700 | JWL | Revise objection to SunCal motion to disallow Lehman claims (.6); review protective advance agreements (.7); summary to D. Ziehl regarding the same (.3); conference call with M. Solinger, N. Camerik, D. Ziehl, A. Perez regarding SunCal objection to Lehman claims (.4); conference call with A. Perez, N. Camerik, D. Ziehl, E. Lemmer regarding motion to stay SunCal objections to Lehman claims (.4). | 2.40 | 495.00 | $1,188.00 |
| 05/24/11 | 3700 | HDH | Extensive revisions to opposition to SunCal motion to disallow Lehman claims on contract basis | 3.60 | 650.00 | $2,340.00 |
| 05/24/11 | 3700 | HDH | Research additional issues re motion to disallow Lehman claims | 1.40 | 650.00 | $910.00 |
| 05/24/11 | 3700 | HDH | Research for (1.2) and drafting of standing arguments in opposition to SunCal motion to disallow Lehman claims (1.5) | 2.70 | 650.00 | $1,755.00 |
| 05/24/11 | 3700 | HDH | Review and comment upon proposed order re motion to stay SunCal objections to Lehman claims; Discuss with Dean A. Ziehl | 0.50 | 650.00 | $325.00 |
| 05/24/11 | 3700 | HDH | Review prior rulings re impact on arguments in opposition to SunCal objections to Lehman claims | 0.40 | 650.00 | $260.00 |
| 05/24/11 | 3700 | HDH | Research for (2.1) and drafting of opposition to 502(d) motion to disallow Lehman claims (2.3) | 4.40 | 650.00 | $2,860.00 |
| 05/24/11 | 3700 | HDH | Review loan documents for response to SunCal 502(d) motion to disallow Lehman claims | 0.70 | 650.00 | $455.00 |
| 05/24/11 | 3700 | HDH | Draft response to SunCal 502(d) motion to disallow Lehman claims | 1.30 | 650.00 | $845.00 |
| 05/24/11 | 3700 | HDH | Review correspondence re evidentiary requests re SunCal 502(d) motion to disallow Lehman claims | 0.40 | 650.00 | $260.00 |
| 05/24/11 | 3700 | HDH | Conferences with Dean A. Ziehl re opposition to contract-based claim objection to Lehman claims by SunCal | 0.80 | 650.00 | $520.00 |
| 05/24/11 | 3700 | RMP | Review objection to City of San Clemente claim (.4) and telephone conference with D. Parker regarding same (.2). | 0.60 | 950.00 | $570.00 |
| 05/24/11 | 3700 | RMP | Telephone conference with Camerik and Friedman regarding objections to voluntary debtor claims. | 0.60 | 950.00 | $570.00 |
| 05/24/11 | 3700 | DGP | Prepare objection to claim of City of San Clemente (Marblehead) (3.2) and review documents re same (1.0). | 4.20 | 725.00 | $3,045.00 |
| 05/24/11 | 3700 | SAQ | Initial review of back-up documents for settlements (re objections to SunCal Management claims). | 0.40 | 255.00 | $102.00 |
| 05/24/11 | 3700 | SAQ | Review back-up documents for settlements (re objections to SunCal Management claims). | 2.40 | 255.00 | $612.00 |
| 05/24/11 | 3700 | SAQ | Meeting with Steven J. Kahn regarding additional review of settlement documents (re objections to SunCal Management claims). | 0.50 | 255.00 | $127.50 |
| 05/25/11 | 3700 | JJK | Emails to R. Orgel on extension for opp. to Emerald Meadows claims settlement motion. | 0.10 | 595.00 | $59.50 |
| 05/25/11 | 3700 | DAZ | Draft Brusco declaration re response to SunCal motion to disallow Lehman claims. | 1.30 | 895.00 | $1,163.50 |
| 05/25/11 | 3700 | DAZ | Office conferences with H. Hochman re legal arguments re objection to SunCal 502(d) motion to disallow Lehman claims. | 1.00 | 895.00 | $895.00 |
| 05/25/11 | 3700 | DAZ | Revise drafts of objection to motion to disallow Lehman claims (4.0) and conference with H. Hochman and J. Lucas re same (1.0). | 5.00 | 895.00 | $4,475.00 |
| 05/25/11 | 3700 | DAZ | Respond to inquiries from S. Kahn re objections to SunCal discovery re SunCal motion to disallow Lehman claims. | 0.30 | 895.00 | $268.50 |
| 05/25/11 | 3700 | DAZ | Office conference with S. Kahn re rules re objection to SunCal discovery re SunCal motion to disallow Lehman claims. | 0.20 | 895.00 | $179.00 |
| 05/25/11 | 3700 | DAZ | Review draft Kindy declaration (.4) and Blaustein declaration (.4) for opposition to SunCal motion to disallow Lehman claims and conference with Blaustein re same (.3). | 1.10 | 895.00 | $984.50 |
| 05/25/11 | 3700 | SJK | Review memo from D. Ziehl regarding deposition objection procedures re discovery on SunCal motion to disallow Lehman claims. | 0.10 | 725.00 | $72.50 |
| 05/25/11 | 3700 | SJK | Research deposition objection procedures re SunCal motion to disallow Lehman claims (.6) and conference with D. Ziehl regarding same (.3). | 0.90 | 725.00 | $652.50 |
| 05/25/11 | 3700 | SJK | Review draft response to SunCal objections to Lehman claims. | 0.80 | 725.00 | $580.00 |
| 05/25/11 | 3700 | SJK | Review new SunCal project valuations and compare with priors regarding objections to SunCal Management claims for fees. | 0.50 | 725.00 | $362.50 |
| 05/25/11 | 3700 | JKH | Office conferences with Steven J. Kahn, research objections to deposition notices re SunCal motion to disallow Lehman claims | 0.30 | 725.00 | $217.50 |
| 05/25/11 | 3700 | RBO | Continue revisions to opposition to SunCal $100 million objection to Lehman claims | 3.10 | 850.00 | $2,635.00 |
| 05/25/11 | 3700 | RBO | Review and revise Lucas early draft re opposition to SunCal recoupment motion to disallow Lehman claims (4.1); Office conference with Harry D. Hochman regarding same (.4); Exchange messages with Lucas re same (.3) | 4.80 | 850.00 | $4,080.00 |
| 05/25/11 | 3700 | RBO | Office conference with Dean A. Ziehl re opposition to SunCal recoupment motion to disallow Lehman claims (.4); Review docs. re claims relating to re opposition to SunCal recoupment motion to disallow Lehman claims (.9); Prepare analysis re claims (.9) | 2.20 | 850.00 | $1,870.00 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/11 | 3700 | JWL | Revise response to SunCal motion to disallow Lehman claims (5.2); revise Brusco declaration for same (1.2); review Cook Declaration admissions (.8); prepare list of SunCal releasees re: disbursement agreements (.7); telephone call with H. Hochman and N. Camerik regarding declarations in support of opposition to motion to disallow (.4); telephone calls with H. Hochman regarding revisions to opposition 3x (.8); telephone call with D. Ziehl regarding revisions to Brusco Declaration 3x (.5); telephone call with R. Orgel regarding revising factual background and exhibits to opposition 2x (.6). | 10.20 | 495.00 | $5,049.00 |
| 05/25/11 | 3700 | HDH | Research for (1.6) and drafting of (3.4) response to motion to disallow Lehman claims on contract/recoupment grounds; conferences with Dean A. Ziehl and Robert B. Orgel (.3) and Telephone conferences with J. Lucas (.3) re brief | 5.60 | 650.00 | $3,640.00 |
| 05/25/11 | 3700 | HDH | Research for (2.5) and drafting of (5.0) opposition to SunCal 502(d) motion to disallow Lehman claims | 7.50 | 650.00 | $4,875.00 |
| 05/25/11 | 3700 | HDH | Revise opposition to SunCal 502(d) motion to disallow Lehman claims | 1.20 | 650.00 | $780.00 |
| 05/25/11 | 3700 | HDH | Conferences with Dean A. Ziehl re releases/waiver re opposition to opposition to SunCal 502(d) motion to disallow Lehman claims | 0.40 | 650.00 | $260.00 |
| 05/25/11 | 3700 | HDH | Revise opposition to SunCal 502(d) motion to disallow Lehman claims | 2.30 | 650.00 | $1,495.00 |
| 05/25/11 | 3700 | HDH | Revise declaration in support of opposition to SunCal 502(d) motion to disallow Lehman claims | 1.00 | 650.00 | $650.00 |
| 05/25/11 | 3700 | HDH | Research bankruptcy jurisdiction issues re opposition to SunCal 502(d) motion to disallow Lehman claims | 1.30 | 650.00 | $845.00 |
| 05/25/11 | 3700 | RMP | Review opposition to SunCal 502(d) motion to disallow Lehman claims (1.2) and telephone conference with D. Ziehl regarding same (.4). | 1.60 | 950.00 | $1,520.00 |
| 05/26/11 | 3700 | DAZ | Review and revise objection to deposition notices re SunCal motion to disallow Lehman claims (.4) and conference with Lauren Z. re same (.2). | 0.60 | 895.00 | $537.00 |
| 05/26/11 | 3700 | DAZ | Revise opposition to SunCal 502(d) motion to disallow Lehman claims (1.5) and conference with H. Hochman re legal arguments (.25). | 1.75 | 895.00 | $1,566.25 |
| 05/26/11 | 3700 | DAZ | Telephone conferences with Camerik re comments to opposition to SunCal 502(d) motion to disallow Lehman claims and scope of declaration. | 0.50 | 895.00 | $447.50 |
| 05/26/11 | 3700 | DAZ | Office conference with R. Orgel re SJD claim objection issue and Lehman RE joinder. | 0.30 | 895.00 | $268.50 |
| 05/26/11 | 3700 | DAZ | Review and revise Kindy declaration (1.0) and Blaustein declaration (1.0) for opposition to SunCal motion to disallow Lehman claims; and conferences with R. Orgel (.4) and H. Hochman (.3) re same. | 2.70 | 895.00 | $2,416.50 |
| 05/26/11 | 3700 | DAZ | Review and revise Brusco declaration (.6) and Camerik declaration (.4) for opposition to SunCal motion to disallow Lehman claims. | 1.00 | 895.00 | $895.00 |
| 05/26/11 | 3700 | DAZ | Office conferences with R. Orgel re issues re claim amounts and revisions to responsive briefs re SunCal motion to disallow Lehman claims . | 0.30 | 895.00 | $268.50 |
| 05/26/11 | 3700 | DAZ | Review Trustee filing re SunCal standing re objections to Lehman claims. | 0.30 | 895.00 | $268.50 |
| 05/26/11 | 3700 | DAZ | Review and revise response to objections to claims of Lehman (2.0) and declarations in support thereof (1.0) and conference with Weil counsel re same (.5). | 3.50 | 895.00 | $3,132.50 |
| 05/26/11 | 3700 | RBO | SunCal Emerald Meadows Claims Settlement:  Prepare message to Lianides requesting more time to settle after review others' messages | 0.20 | 850.00 | $170.00 |
| 05/26/11 | 3700 | SJK | Review SunCal notices of deposition re motion to disallow Lehman claims (.2) and draft objections thereto (.4); memo to D. Ziehl regarding proposed revisions (.2). | 0.80 | 725.00 | $580.00 |
| 05/26/11 | 3700 | SJK | Review draft opposition to SunCal 502(d) objection to Lehman claims. | 0.40 | 725.00 | $290.00 |
| 05/26/11 | 3700 | SJK | Review draft opposition to SunCal recoupment objections to Lehman claims. | 0.40 | 725.00 | $290.00 |
| 05/26/11 | 3700 | SJK | Conference call with N. Camerik, D. Ziehl and R. Pachulski regarding responses to SunCal objections to Lehman claims and ` Motion issues. | 0.80 | 725.00 | $580.00 |
| 05/26/11 | 3700 | DAZ | Conference with Camerik re termination event issues re restructuring agreement for opposition to SunCal recoupment motion to disallow Lehman claims . | 0.30 | 895.00 | $268.50 |
| 05/26/11 | 3700 | RBO | Further revise claims info related to $100 million objection to Lehman claims (.4) and further revise objection text of opposition to objection to Lehman claims (1.7); Prepare message to Lucas re revisions to same (.1). | 2.20 | 850.00 | $1,870.00 |
| 05/26/11 | 3700 | RBO | Prepare further comments to opposition to SunCal motion to disallow Lehman claims and forward with explanation to Lucas (3.1); Prepare message to Lehman Re regarding same (.4); Telephone conference with Michele Maman and send document to her (.4) | 4.10 | 850.00 | $3,485.00 |
| 05/26/11 | 3700 | RBO | Review Harry D. Hochman research request for opposition to SunCal 502(d) motion to disallow Lehman claims and forward to Maria Bove with comment for handling (.1); Telephone conference with Lucas re opposition to SunCal 502(d) motion to disallow Lehman claims (.2) | 0.30 | 850.00 | $255.00 |
| 05/26/11 | 3700 | RBO | Further comments to opposition to SunCal motion to disallow Lehman claims | 4.50 | 850.00 | $3,825.00 |
| 05/26/11 | 3700 | JWL | Revise Brusco Declaration in support of opposition to SunCal motion to disallow Lehman claims  (1.1); prepare exhibits for the same (1.0); draft Camerik Declaration in support of same (1.3); discuss the same with N. Camerik 3x (.5); discuss the same with D. Ziehl 3x (.8); discuss changes to opposition to disallow with N. Camerik (.8), D. Ziehl (1.0), R. Orgel (.5); revise opposition to motion to disallow (7.7); research regarding same (2.1). | 15.80 | 495.00 | $7,821.00 |
| 05/26/11 | 3700 | HDH | Revise opposition to SunCal motion to disallow Lehman claims | 3.80 | 650.00 | $2,470.00 |
| 05/26/11 | 3700 | HDH | Review declarations in support of opposition to SunCal motion to disallow Lehman claims re. evidence needed | 1.30 | 650.00 | $845.00 |
| 05/26/11 | 3700 | HDH | Review comments to (.5) and revise opposition to SunCal motion to disallow Lehman claims to incorporate multiple comments and markups (2.7) | 3.20 | 650.00 | $2,080.00 |
| 05/26/11 | 3700 | HDH | Review and comment upon response to SunCal recoupment objection to Lehman claims | 1.00 | 650.00 | $650.00 |
| 05/26/11 | 3700 | HDH | Research avoidance defenses re opposition to SunCal motion to disallow Lehman claims | 2.70 | 650.00 | $1,755.00 |

| 05/26/11 | 3700 | RMP | Review final draft of response to SunCal objections to Lehman claims (1.1) and declarations (.5). | 1.60 | 950.00 | $1,520.00 |
| 05/26/11 | 3700 | RMP | Review SunCal Management objections to deposition notices re objections to claims. | 0.30 | 950.00 | $285.00 |
| 05/26/11 | 3700 | SAQ | Review back-up documents to Lehman/SunCal settlement agreement (3.2) and prepare chart with bates label references (2.0) (re objections to SunCal Management claims). | 5.20 | 255.00 | $1,326.00 |
| 05/27/11 | 3700 | JJK | Email N. Camerik on Emerald Meadows claims settlement terms. | 0.10 | 595.00 | $59.50 |
| 05/27/11 | 3700 | DAZ | Review opposition to SunCal motion to disallow Lehman claims (1.2) and exhibits thereto (.4) and conference with J. Lucas and H. Hochman re same (.4). | 2.00 | 895.00 | $1,790.00 |
| 05/27/11 | 3700 | DAZ | Revise ex parte application re Lehman temporary stay motion (.8) and conference with H. Hochman re same (.3). | 1.10 | 895.00 | $984.50 |
| 05/27/11 | 3700 | RBO | SunCal Claims:  Review Erickson Pinnick message re claims transfer and respond | 0.30 | 850.00 | $255.00 |
| 05/27/11 | 3700 | RBO | SunCal Claims:  Review Life Church Objection and complaint (.4), Emerald Meadows lender stay relief motion in Lehman case (.7), and settlement proposal (.3); Telephone conference with Brusco, Bley, Camerik re same (1.3) | 2.70 | 850.00 | $2,295.00 |
| 05/27/11 | 3700 | SJK | Memo to D. Ziehl and R. Pachulski regarding SunCal Management claim objection discovery and hearing issues. | 0.70 | 725.00 | $507.50 |
| 05/27/11 | 3700 | SJK | Review correspondence from SunCal Management counsel regarding claim objection deposition setting objection. | 0.10 | 725.00 | $72.50 |
| 05/27/11 | 3700 | SJK | Review and respond to second memo from SunCal counsel regarding meet and confer and dispute stipulation re SunCal Management claim objections. | 0.50 | 725.00 | $362.50 |
| 05/27/11 | 3700 | SJK | Revise and proof correspondence to SunCal counsel regarding "confer" regarding responses to Requests for Production and failure to produce documents re SunCal Management claim objections. | 0.30 | 725.00 | $217.50 |
| 05/27/11 | 3700 | SJK | Gross review of SunCal objections to Requests for Admissions and Interrogatories re SunCal Management claim objections. | 0.30 | 725.00 | $217.50 |
| 05/27/11 | 3700 | SJK | Review memos to and from R. Pachulski and SunCal counsel regarding discovery dispute re SunCal Management claim objections. | 0.30 | 725.00 | $217.50 |
| 05/27/11 | 3700 | SJK | Review and respond to memo from SunCal Counsel regarding discovery dispute stipulation re SunCal Management claim objections. | 0.50 | 725.00 | $362.50 |
| 05/27/11 | 3700 | SJK | Complete detailed review of SunCal Management's responses to requests for production as to the 8 objections to SunCal Management claims. | 0.80 | 725.00 | $580.00 |
| 05/27/11 | 3700 | SJK | Draft "meet and confer" letter to SunCal counsel regarding discovery objections and responses to requests for production re SunCal Management claim objections. | 0.90 | 725.00 | $652.50 |
| 05/27/11 | 3700 | DAZ | Office conference with S. Kahn re discovery objections and meet and confer re SunCal Management claim objections. | 0.30 | 895.00 | $268.50 |
| 05/27/11 | 3700 | DAZ | Review transcript from hearing and quotes re Lehman stay for motion to stay SunCal objections to Lehman claims. | 0.50 | 895.00 | $447.50 |
| 05/27/11 | 3700 | HDH | Conference with Dean A. Ziehl (.6) and draft ex parte application on motion for stay of SunCal objections to Lehman claims pending confirmation (2.0) | 2.60 | 650.00 | $1,690.00 |
| 05/27/11 | 3700 | HDH | Conferences with Dean A. Ziehl re responses to SunCal objections to Lehman claims | 0.50 | 650.00 | $325.00 |
| 05/27/11 | 3700 | HDH | Review filings re Lehman claims re SunCal objections to Lehman claims | 0.60 | 650.00 | $390.00 |
| 05/27/11 | 3700 | HDH | Telephone conference with Lucas re briefs opposing SunCal objection to Lehman claims | 0.40 | 650.00 | $260.00 |
| 05/27/11 | 3700 | RMP | Review Delta Coves claim objections (.3) and telephone conference with S. Kahn regarding same and re other entities' claims (.3). | 0.60 | 950.00 | $570.00 |
| 05/27/11 | 3700 | RMP | Research re Del Rio and SunCal Management claim objection issues and timing (.7) and telephone conferences with S. Kahn regarding same (.5). | 1.20 | 950.00 | $1,140.00 |
| 05/28/11 | 3700 | DAZ | Review objections to discovery re SunCal Management claim objections. | 0.30 | 895.00 | $268.50 |
| 05/28/11 | 3700 | SJK | Telephone conference with D. Ziehl regarding SunCal Management discovery tactics and proposed strategies. | 0.10 | 725.00 | $72.50 |
| 05/28/11 | 3700 | DAZ | Conference with S. Kahn re response to objections to discovery re SunCal Management claims. | 0.20 | 895.00 | $179.00 |
| 05/28/11 | 3700 | RBO | SunCal Litigation:  Review Ex Parte Application for July 12 hearing on motion to stay SunCal objections to Lehman claims | 0.40 | 850.00 | $340.00 |
| 05/29/11 | 3700 | RBO | SunCal Emerald Meadows:  Review revised ECCU term sheet proposal re settlement of claims | 0.30 | 850.00 | $255.00 |
| 05/30/11 | 3700 | DAZ | Review transcript re claim objection colloquy (.3) and conference with S. Kahn re strategy for upcoming hearing re objections to SunCal Management claims (.4). | 0.70 | 895.00 | $626.50 |
| 05/30/11 | 3700 | SJK | Memo to SunCal regarding "meet and confer" regarding deposition re SunCal Management claim objections. | 0.10 | 725.00 | $72.50 |
| 05/30/11 | 3700 | SJK | Review 10/29 transcript regarding back-up disclosures re SunCal Management claim objections.. | 0.90 | 725.00 | $652.50 |
| 05/30/11 | 3700 | SJK | Memo to client regarding SunCal responses to discovery re SunCal Management claim objections.. | 0.40 | 725.00 | $290.00 |
| 05/30/11 | 3700 | SJK | Memo to D. Ziehl regarding hearing transcript re SunCal Management claim objections. | 0.10 | 725.00 | $72.50 |
| 05/31/11 | 3700 | DAZ | Telephone conference with Soto re discovery objection and protective orders re SunCal Management claim objections. | 0.20 | 895.00 | $179.00 |
| 05/31/11 | 3700 | SJK | Draft opposition to anticipated motion for protective order by SunCal Management re discovery re SunCal Management claim objections. | 1.60 | 725.00 | $1,160.00 |
| 05/31/11 | 3700 | SJK | Revise opposition to anticipated motion for protective order by SunCal Management re discovery re SunCal Management claim objections. | 0.40 | 725.00 | $290.00 |
| 05/31/11 | 3700 | SJK | Conference with J. Hunter regarding evidence preclusion methods; meet and confer process re SunCal Management claim objections. | 0.30 | 725.00 | $217.50 |
| 05/31/11 | 3700 | SJK | Telephone conference with D. Ziehl regarding status of discovery issues re SunCal Management claim objections. | 0.20 | 725.00 | $145.00 |
| 05/31/11 | 3700 | SJK | Review memo from SunCal counsel regarding deposition scheduling re SunCal Management claim objections. | 0.10 | 725.00 | $72.50 |

| 05/31/11 | 3700 | SJK | Review motion for protective order re discovery on SunCal Management claim objections (.5) and memo to R. Pachulski and D. Ziehl regarding same (.1). | 0.60 | 725.00 | $435.00 |
|---|---|---|---|---|---|---|
| 05/31/11 | 3700 | SJK | Meet and confer with SunCal Management counsel regarding SunCal Management deposition and memo to teams and client regarding same. | 0.40 | 725.00 | $290.00 |
| 05/31/11 | 3700 | SJK | Review and respond to memo from A. Friedman regarding pending deposition dates for SunCal Management claim objections. | 0.20 | 725.00 | $145.00 |
| 05/31/11 | 3700 | SJK | Research subordination issues as they relate to SunCal objections to Lehman claims. | 0.80 | 725.00 | $580.00 |
| 05/31/11 | 3700 | SJK | Further emails to and from counsel for SunCal Management regarding dispute over deposition of SunCal Management regarding objections to claims. | 0.80 | 725.00 | $580.00 |
| 05/31/11 | 3700 | SJK | Telephone conference with Court clerk regarding anticipated motion for protective order re discovery on SunCal Management claim objections and opposition thereto. | 0.10 | 725.00 | $72.50 |
| 05/31/11 | 3700 | SJK | Memos to D. Ziehl and R. Pachulski regarding protective order re discovery on SunCal Management claim objections. | 0.30 | 725.00 | $217.50 |
| 05/31/11 | 3700 | SJK | Conference call with Lehman , PSZJ and Weil teams regarding status of discovery on SunCal Management claim objections and strategies. | 0.80 | 725.00 | $580.00 |
| 05/31/11 | 3700 | MB | Revise 1st omnibus objection to voluntary debtor claims. | 0.20 | 625.00 | $125.00 |
| 05/31/11 | 3700 | DAZ | Conference with R. Pachulski and S. Kahn re motion for protective order re discovery on objection to SunCal claims. | 0.30 | 895.00 | $268.50 |
| 05/31/11 | 3700 | HDH | Review motion for protective order re discovery on SunCal Management claim objections | 0.50 | 650.00 | $325.00 |
| 05/31/11 | 3700 | HDH | Conference with Steven J. Kahn re SunCal claim objection and subordination | 0.40 | 650.00 | $260.00 |
| 05/31/11 | 3700 | HDH | Review SunCal's opposition to motion to disallow SunCal Management claims (1.2) and related pleadings (1.5) | 2.70 | 650.00 | $1,755.00 |
| 05/31/11 | 3700 | JKH | Office conference with Steven J. Kahn regarding discovery issues regarding objections to SunCal Management claims. | 0.40 | 725.00 | $290.00 |
| 05/31/11 | 3700 | RMP | Review objections to various City claims (.5) and conference with D. Parker regarding same (.4). | 0.90 | 950.00 | $855.00 |
| 05/31/11 | 3700 | RMP | Review motion for protective order re discovery on objection to SunCal claims (.4) and conference with S. Kahn regarding same (.2). | 0.60 | 950.00 | $570.00 |
| | **Task Code Total** | | | 474.35 | | $322,753.25 |

**Other Motions and Matters [3800]**

| 05/01/11 | 3800 | RBO | SunCal: Litigation: Review Harry D. Hochman automatic stay letter re SunCal objections to Lehman claims, analyze and respond (.5); Review Soto message re same and comment re same to Harry D. Hochman, Richard M. Pachulski, and Dean A. Ziehl (.3); Review Harry D. Hochman comments re (.2) and research 502(d) issues re SunCal objections to Lehman claims (1.2) and comment to Harry D. Hochman, Richard M. Pachulski and Dean A. Ziehl re same (.4); Prepare message to PSZJ team reminding re tolling of avoidance action limitations period for Bond Issuers (.1) | 2.70 | 850.00 | $2,295.00 |
|---|---|---|---|---|---|---|
| 05/02/11 | 3800 | DAZ | Review brief demand letter re guarantee. | 0.10 | 895.00 | $89.50 |
| 05/02/11 | 3800 | MB | Review Winthrop Couchot fee statement. | 0.10 | 625.00 | $62.50 |
| 05/03/11 | 3800 | RMP | Review and respond to various e-mails regarding litigation strategy/SunCal objection to Lehman claims. | 1.00 | 950.00 | $950.00 |
| 05/04/11 | 3800 | SJK | Review entered order on ex parte request for order shortening time on SunCal motion to stay plan confirmation or compel discovery on claim objections | 0.10 | 725.00 | $72.50 |
| 05/13/11 | 3800 | SJK | Telephone conference with C. Castaldi re: document production roll-out and late upload of order on Del Rio motion continuance | 0.20 | 725.00 | $145.00 |
| 05/15/11 | 3800 | RBO | Prepare message to Maria Bove re expiration of tolling period for avoidance action statute of limitations | 0.10 | 850.00 | $85.00 |
| 05/16/11 | 3800 | SJK | Conference with Dean A. Ziehl re: hearing results | 0.10 | 725.00 | $72.50 |
| 05/16/11 | 3800 | MB | Review discretionary stay order regarding tolling of statute of limitations on avoidance actions and e-mail to Robert B. Orgel regarding same. | 0.20 | 625.00 | $125.00 |
| 05/16/11 | 3800 | RMP | Research jury demand issues re Acton v. Lehman ALI action. | 0.40 | 950.00 | $380.00 |
| 05/17/11 | 3800 | SJK | Gross review of produced Del Rio documents re. bonds regarding time, scope and subject matter. | 0.30 | 725.00 | $217.50 |
| 05/17/11 | 3800 | SJK | Sort documents produced regarding Del Rio bonds. | 1.50 | 725.00 | $1,087.50 |
| 05/17/11 | 3800 | SJK | Memo to Weil and PSZJ teams regarding Del Rio objections to discovery request re bonds. | 0.30 | 725.00 | $217.50 |
| 05/17/11 | 3800 | SJK | Draft correspondence to Del Rio counsel regarding asserted discovery objections and production limitations. | 0.90 | 725.00 | $652.50 |
| 05/17/11 | 3800 | SJK | Conference with R. Pachulski regarding Del Rio document production re bond proceeds. | 0.10 | 725.00 | $72.50 |
| 05/17/11 | 3800 | SJK | Conference with D. Ziehl regarding Del Rio document production re. bond proceeds. | 0.10 | 725.00 | $72.50 |
| 05/17/11 | 3800 | SJK | Memo to N. Carnerik regarding first set of produced Del Rio documents re bond proceeds. | 0.20 | 725.00 | $145.00 |
| 05/17/11 | 3800 | DAZ | Review correspondence and conference with S. Kahn re N.O. Del Rio discovery schedule. | 0.40 | 895.00 | $358.00 |
| 05/17/11 | 3800 | RMP | Research Del Rio discovery issues (.2) and conferences with S. Kahn regarding same (.7). | 0.90 | 950.00 | $855.00 |
| 05/18/11 | 3800 | SAQ | Initial review of settlement agreements produced by Del Rio. | 0.90 | 255.00 | $229.50 |
| 05/18/11 | 3800 | SAQ | Meet with Steven J. Kahn regarding Del Rio document review. | 0.60 | 255.00 | $153.00 |
| 05/18/11 | 3800 | SJK | Review memos from D. Ziehl and N. Carnerik approving correspondence to Castaldi regarding Del Rio discovery issues re bond proceeds. | 0.10 | 725.00 | $72.50 |
| 05/18/11 | 3800 | SJK | Final revisions to Castaldi correspondence re Del Rio discovery issues re. bond proceeds. | 0.30 | 725.00 | $217.50 |
| 05/18/11 | 3800 | SJK | Further review of documents produced regarding Del Rio bond proceeds. | 0.40 | 725.00 | $290.00 |
| 05/18/11 | 3800 | SJK | Research CFD bond definition from City sources (re Del Rio bond proceeds issue). | 0.30 | 725.00 | $217.50 |

| Date | Task Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/11 | 3800 | SJK | Conference with S. Quinlavan regarding review of Del Rio document production. | 0.40 | 725.00 | $290.00 |
| 05/18/11 | 3800 | DAZ | Review correspondence re SunCal objections to N.O. Del Rio discovery requests by Lehman. | 0.30 | 895.00 | $268.50 |
| 05/18/11 | 3800 | RMP | Review discovery order and conference with D. Ziehl regarding same. | 0.40 | 950.00 | $380.00 |
| 05/18/11 | 3800 | RMP | Review Del Rio correspondence re discovery issues (.3) and conference with S. Kahn regarding same (.4). | 0.70 | 950.00 | $665.00 |
| 05/18/11 | 3800 | RMP | Research issues re tolling of avoidance action statute of limitations (.3) and telephone conference with Brusco regarding same (.3). | 0.60 | 950.00 | $570.00 |
| 05/19/11 | 3800 | SAQ | Review settlement agreements produced by Del Rio (2.0) and prepare chart for active and additional claimants (1.9). | 3.90 | 255.00 | $994.50 |
| 05/19/11 | 3800 | SAQ | Conference with Steven J. Kahn regarding status of Del Rio document review and pertinent issues. | 0.20 | 255.00 | $51.00 |
| 05/20/11 | 3800 | RMP | Review SunCal response regarding Del Rio discovery issues. | 0.30 | 950.00 | $285.00 |
| 05/20/11 | 3800 | SJK | Proof and revise correspondence to Del Rio counsel re. discovery dispute and conference with D. Ziehl regarding same. | 0.50 | 725.00 | $362.50 |
| 05/20/11 | 3800 | SJK | Memo to N. Camerik, E. Soto and PSZJ team regarding proposed response to Del Rio counsel re discovery dispute. | 0.10 | 725.00 | $72.50 |
| 05/20/11 | 3800 | SJK | Review correspondence from Del Rio and SunCal regarding discovery dispute and forward to Weil and PSZJ teams. | 0.20 | 725.00 | $145.00 |
| 05/20/11 | 3800 | SJK | Review applicable pleadings (.5) and draft response to Del Rio letter re. discovery (.7). | 1.20 | 725.00 | $870.00 |
| 05/20/11 | 3800 | SJK | Review and forward Del Rio CFD Bond Assignment Agreement and Affiliate Subordination Agreement and memo to R. Orgel regarding same. | 0.50 | 725.00 | $362.50 |
| 05/20/11 | 3800 | RMP | Review and respond to Neue tolling e-mails and telephone conference with Brusco regarding same. | 0.30 | 950.00 | $285.00 |
| 05/21/11 | 3800 | RBO | SunCal Litigation:  Review Neue message re tolling of statute of limitations on avoidance actions and respond | 0.10 | 850.00 | $85.00 |
| 05/22/11 | 3800 | SJK | Review memos from R. Orgel and N. Camerik regarding Del Rio recruiting interest in CFD bond proceeds. | 0.10 | 725.00 | $72.50 |
| 05/22/11 | 3800 | SJK | Review memo from C. Castaldi regarding additional Del Rio document production. | 0.10 | 725.00 | $72.50 |
| 05/22/11 | 3800 | SJK | Review memo from D. Ziehl regarding SunCal discovery extension request and memo to C. Castaldi regarding same. | 0.10 | 725.00 | $72.50 |
| 05/22/11 | 3800 | SJK | Review memo from P. Razavilar regarding UCC search on Del Rio CFD bond proceeds. | 0.10 | 725.00 | $72.50 |
| 05/23/11 | 3800 | SJK | Review UCC regarding Del Rio bond proceeds. | 0.10 | 725.00 | $72.50 |
| 05/23/11 | 3800 | SJK | Review newly produced documents from Del Rio/SunCal. | 7.90 | 725.00 | $5,727.50 |
| 05/23/11 | 3800 | RMP | Telephone conferences with B. Lobel regarding Del Rio discovery issues. | 0.40 | 950.00 | $380.00 |
| 05/23/11 | 3800 | RMP | Review documents regarding Lehman Del Rio discovery issues (.4) and telephone conference with Camerik regarding same (.4). | 0.80 | 950.00 | $760.00 |
| 05/24/11 | 3800 | SJK | Conference with S. Quinlavan regarding segregation and identification of back-up files from second Del Rio document production. | 0.30 | 725.00 | $217.50 |
| 05/24/11 | 3800 | MB | Review local rule regarding objection to fee statements (re Winthrop Couchot fee statements). | 0.10 | 625.00 | $62.50 |
| 05/25/11 | 3800 | RBO | SunCal Litigation:  Discuss tolling of avoidance action statute of limitations with client (.1); Prepare message to Neue re same (.1) | 0.20 | 850.00 | $170.00 |
| 05/26/11 | 3800 | SJK | Begin drafting of LBR Rule 7026-2(c) stipulation regarding Del Rio discovery dispute. | 0.50 | 725.00 | $362.50 |
| 05/26/11 | 3800 | SJK | Review objections from Del Rio regarding narrowing of discovery issues and memo to N. Camerik regarding same. | 0.30 | 725.00 | $217.50 |
| 05/26/11 | 3800 | SJK | Update and forward Del Rio discovery dispute letter to C. Castaldi. | 0.20 | 725.00 | $145.00 |
| 05/26/11 | 3800 | DAZ | Respond to inquiry from Lianides re tolling for avoidance actions. | 0.10 | 895.00 | $89.50 |
| 05/27/11 | 3800 | SJK | Revise stipulation regarding Del Rio discovery re. bond proceeds. | 0.30 | 725.00 | $217.50 |
| 05/27/11 | 3800 | SJK | Revise Rule 7026-1 stipulation regarding Del Rio discovery dispute. | 0.40 | 725.00 | $290.00 |
| 05/27/11 | 3800 | DAZ | Review draft stipulation and correspondence re N.O. Del Rio discovery dispute. | 0.70 | 895.00 | $626.50 |
| 05/28/11 | 3800 | DAZ | Conference with R. Pachulski and S. Kahn re N.O. Del Rio investigation. | 0.20 | 895.00 | $179.00 |
| 05/31/11 | 3800 | RMP | Review (begin) numerous SunCal pleadings for upcoming hearings. | 2.30 | 950.00 | $2,185.00 |
|  | **Task Code Total** |  |  | **37.20** |  | **$26,814.00** |

**Non-Derivative Litigation [3900]**

| Date | Task Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/11 | 3900 | DAZ | Telephone call from Hoff re issues for hearing on equitable subordination adversary status and discovery. | 0.30 | 895.00 | $268.50 |
| 05/08/11 | 3900 | DAZ | Review SunCal status conference statement re Equitable Subordination adversary proceeding. | 0.50 | 895.00 | $447.50 |
| 05/17/11 | 3900 | HDH | Conference with Dean A. Ziehl re litigation strategy | 0.30 | 650.00 | $195.00 |
| 05/25/11 | 3900 | HDH | Review SunCal avoidance complaints (.5) and research re claims set forth therein (1.5) | 2.00 | 650.00 | $1,300.00 |
|  | **Task Code Total** |  |  | **3.10** |  | **$2,211.00** |

**Non-Bankruptcy Litigation [4000]**

| Date | Task Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/11 | 4000 | HDH | Research possible section 105 injunctive relief re SunCal Acton contract action against Lehman ALI | 0.70 | 650.00 | $455.00 |
| 05/05/11 | 4000 | HDH | Review draft of removal notice for Acton v. Lehman ALI action (.4) and research re. jurisdiction issues (1.0) | 1.40 | 650.00 | $910.00 |
| 05/05/11 | 4000 | DAZ | Review removal petition re Acton v. Lehman ALI action and conference with H. Hochman and Lauren Z. re same. | 0.50 | 895.00 | $447.50 |
| 05/06/11 | 4000 | HDH | Review and research removal issues and logistics re. Acton v. Lehman ALI action | 1.30 | 650.00 | $845.00 |
| 05/06/11 | 4000 | HDH | Analyze representation issues re removal of Acton v. Lehman ALI action | 0.30 | 650.00 | $195.00 |
| 05/06/11 | 4000 | DAZ | Telephone call from Weil lawyers re issue on removal of Acton v. Lehman ALI action. | 0.10 | 895.00 | $89.50 |
| 05/06/11 | 4000 | DAZ | Telephone conferences with Weil re Acton v. Lehman ALI action removal issues and review removal notice. | 0.40 | 895.00 | $358.00 |
| 05/06/11 | 4000 | DAZ | Respond to Acton v. Lehman ALI action service inquiries. | 0.20 | 895.00 | $179.00 |
| 05/09/11 | 4000 | HDH | Review and revise petition for removal of Acton v. Lehman ALI action | 1.50 | 650.00 | $975.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 05/09/11 | 4000 | DAZ | Telephone conferences with Soto, Lauren Z. and Camerik re petition to remove Acton v. Lehman ALI action. | 0.70 | 895.00 | $626.50 |
| 05/11/11 | 4000 | HDH | Review draft motion to dismiss Acton v. Lehman ALI action (1.0); review background documents (.8) and revisions to brief (.5) | 2.30 | 650.00 | $1,495.00 |
| 05/12/11 | 4000 | HDH | Review documents and analyze SunCal state court complaint in Acton v. Lehman ALI action (.8); Review draft motion to dismiss same (.7) and begin revisions to same (1.3) | 2.80 | 650.00 | $1,820.00 |
| 05/13/11 | 4000 | HDH | Review new draft of motion to dismiss Acton v. Lehman ALI action (.5); discuss with Dean A. Ziehl (.3) and revise motion (.5) | 1.70 | 650.00 | $1,105.00 |
| 05/13/11 | 4000 | HDH | Revise motion to dismiss SunCal complaint in Acton v. Lehman ALI action | 3.80 | 650.00 | $2,470.00 |
| 05/16/11 | 4000 | HDH | Review revised motion to dismiss; coordinate scheduling; review multiple revisions | 2.20 | 650.00 | $1,430.00 |
| 05/16/11 | 4000 | HDH | Research jury trial demand and associated issues in Acton v. Lehman ALI action (.8); revisions to motion to dismiss same (.9) | 1.70 | 650.00 | $1,105.00 |
| 05/16/11 | 4000 | HDH | Revise notice of removal of Acton v. Lehman ALI action (1.0); coordinate filing of same (.2) | 1.20 | 650.00 | $780.00 |
| 05/16/11 | 4000 | SJK | Review memo from H. Hochman re: available dates for removed state court complaint in Acton v. Lehman ALI action | 0.10 | 725.00 | $72.50 |
| 05/16/11 | 4000 | DAZ | Review legal research and authorities (2.1) and agreements (1.5) re motion to dismiss Acton v. Lehman ALI action. | 3.60 | 895.00 | $3,222.00 |
| 05/16/11 | 4000 | DAZ | Revise motion to dismiss Acton v. Lehman ALI action | 1.40 | 895.00 | $1,253.00 |
| 05/16/11 | 4000 | DAZ | Telephone conference with Lauren Z. re conceptual issues re motion to dismiss Acton v. Lehman ALI action. | 0.30 | 895.00 | $268.50 |
| 05/16/11 | 4000 | RMP | Review motion to dismiss Acton v. Lehman ALI action (.5) and review and respond to e-mails from D. Ziehl and Weil regarding same (.3). | 0.80 | 950.00 | $760.00 |
| 05/17/11 | 4000 | HDH | Research jury trial issues re motion to dismiss Acton v. Lehman ALI action | 0.70 | 650.00 | $455.00 |
| 05/17/11 | 4000 | HDH | Research and draft email re 105 injunction re Acton v. Lehman ALI action | 1.00 | 650.00 | $650.00 |
| 05/18/11 | 4000 | LAF | Legal research re:  Defenses to invalid contract for Acton v. Leman ALI action. | 1.30 | 275.00 | $357.50 |
| 05/24/11 | 4000 | HDH | Correspondence to Weil re 105 injunction re Acton v. Lehman ALI action | 0.60 | 650.00 | $390.00 |
| 05/24/11 | 4000 | RMP | Conference with H. Hochman regarding 105 injunction issues and Action v. Lehman ALI action. | 0.30 | 950.00 | $285.00 |
| 05/26/11 | 4000 | DAZ | Review jury demand in Acton v. Lehman ALI action and research rules re same. | 0.40 | 895.00 | $358.00 |
| 05/27/11 | 4000 | HDH | Review ex parte motion to remand Acton v. Lehman ALI action and discuss with Dean A. Ziehl | 0.50 | 650.00 | $325.00 |
| 05/27/11 | 4000 | HDH | Begin drafting opposition to ex parte remand of Acton v. Lehman ALI action | 2.40 | 650.00 | $1,560.00 |
| 05/27/11 | 4000 | DAZ | Review and revise opposition to SunCal ex parte re remand of Acton v. Lehman ALI action and order re same. | 0.50 | 895.00 | $447.50 |
| 05/27/11 | 4000 | DAZ | Review Motion for Remand of Acton v. Lehman ALI action. | 0.40 | 895.00 | $358.00 |
| 05/31/11 | 4000 | HDH | Research remand issues re Acton v. Lehman ALI action | 1.50 | 650.00 | $975.00 |
| | | | **Task Code Total** | 38.60 | | $27,022.50 |

**2004 Issues [4100]**

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 05/06/11 | 4100 | SJK | Draft detailed memo to C. Castaldi regarding documents to be produced pursuant to Rule 2004 subpoena regarding Del Rio bonds. | 1.20 | 725.00 | $870.00 |
| 05/06/11 | 4100 | SJK | Review and respond to memo from M. DesJardien re: Cook 2004 examination setting | 0.10 | 725.00 | $72.50 |
| 05/17/11 | 4100 | SJK | Revise draft correspondence to C. Castaldi regarding 2004 response of Del Rio (.5) and memo to client and PSZJ team regarding same (.1). | 0.60 | 725.00 | $435.00 |
| 05/17/11 | 4100 | SJK | Review correspondence and objections to Del Rio Rule 2004 subpoena. | 0.40 | 725.00 | $290.00 |
| 05/20/11 | 4100 | SJK | Review Rule 2004 subpoena to Del Rio and applicable rules. | 0.30 | 725.00 | $217.50 |
| 05/20/11 | 4100 | DAZ | Office conferences with S. Kahn re 2004  N.O. Del Rio discovery objection and review correspondence re same. | 0.30 | 895.00 | $268.50 |
| 05/20/11 | 4100 | RMP | Review reply to 2004 objection by Del Rio and redraft of Motion. | 0.80 | 950.00 | $760.00 |
| 05/25/11 | 4100 | SJK | Revise correspondence to Castaldi regarding Del Rio's compliance with 2004 order. | 0.10 | 725.00 | $72.50 |
| 05/31/11 | 4100 | SJK | Review memo from A. Friedman regarding new date for Voluntary Debtor committee 2004 examination. | 0.10 | 725.00 | $72.50 |
| | | | **Task Code Total** | 3.90 | | $3,058.50 |

**Appeals [4200]**

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 05/02/11 | 4200 | SSC | Telephone conference with A. Blaustein re notice of appearance in 9th Circuit appeal. | 0.10 | 650.00 | $65.00 |
| 05/19/11 | 4200 | RMP | Research Ninth Circuit appeal issues (.6), review e-mail from R. Orgel re same (.1) and conference with R. Orgel regarding same (.2). | 0.90 | 950.00 | $855.00 |
| 05/19/11 | 4200 | RBO | SunCal Litigation:  Review Brusco request re. 9th circuit appeal summary (.1) and respond (.7) | 0.80 | 850.00 | $680.00 |
| | | | **Task Code Total** | 1.80 | | $1,600.00 |

**Examiner Issues [4500]**

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 05/17/11 | 4500 | SJK | | 0.40 | 725.00 | $290.00 |
| 05/18/11 | 4500 | SJK | | 2.00 | 725.00 | $1,450.00 |
| 05/18/11 | 4500 | SJK | | 0.60 | 725.00 | $435.00 |
| 05/19/11 | 4500 | RMP | | 1.60 | 950.00 | $1,520.00 |
| 05/19/11 | 4500 | SJK | | 0.80 | 725.00 | $580.00 |
| 05/19/11 | 4500 | SJK | | 0.50 | 725.00 | $362.50 |
| 05/19/11 | 4500 | SJK | | 1.80 | 725.00 | $1,305.00 |
| 05/19/11 | 4500 | SJK | | 0.80 | 725.00 | $580.00 |
| 05/19/11 | 4500 | SJK | | 0.50 | 725.00 | $362.50 |
| 05/19/11 | 4500 | SJK | | 0.30 | 725.00 | $217.50 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/11 | 4500 | SJK | | 0.30 | 725.00 | $217.50 |
| 05/19/11 | 4500 | DAZ | | 0.40 | 895.00 | $358.00 |
| 05/20/11 | 4500 | SJK | | 0.20 | 725.00 | $145.00 |
| 05/20/11 | 4500 | DAZ | | 0.70 | 895.00 | $626.50 |
| 05/20/11 | 4500 | SJK | | 1.40 | 725.00 | $1,015.00 |
| 05/20/11 | 4500 | SJK | | 0.30 | 725.00 | $217.50 |
| 05/20/11 | 4500 | SJK | | 0.30 | 725.00 | $217.50 |
| 05/22/11 | 4500 | HDH | | 0.20 | 650.00 | $130.00 |
| 05/23/11 | 4500 | HDH | | 0.30 | 650.00 | $195.00 |
| 05/23/11 | 4500 | SJK | | 0.30 | 725.00 | $217.50 |
| 05/23/11 | 4500 | SJK | | 0.30 | 725.00 | $217.50 |
| 05/23/11 | 4500 | SJK | | 0.30 | 725.00 | $217.50 |
| 05/24/11 | 4500 | SJK | | 0.30 | 725.00 | $217.50 |
| 05/25/11 | 4500 | SJK | | 0.30 | 725.00 | $217.50 |
| 05/25/11 | 4500 | SJK | | 0.10 | 725.00 | $72.50 |
| 05/26/11 | 4500 | SJK | | 0.20 | 725.00 | $145.00 |
| 05/26/11 | 4500 | SJK | | 0.30 | 725.00 | $217.50 |
| 05/26/11 | 4500 | SJK | | 0.30 | 725.00 | $217.50 |
| 05/26/11 | 4500 | SJK | | 0.80 | 725.00 | $580.00 |
| 05/26/11 | 4500 | DAZ | | 0.50 | 895.00 | $447.50 |
| | **Task Code Total** | | | **17.10** | | **$12,992.00** |

**PSZJ Fees [4600]**

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/11 | 4600 | DAZ | Conference with M. Bove re call with fee committee re 5th interim report. | 0.10 | 895.00 | $89.50 |
| 05/03/11 | 4600 | MB | Quick initial review of summary of call today from fee committee counsel. | 0.10 | 625.00 | $62.50 |
| 05/03/11 | 4600 | MB | Review fee committee 5th interim report and PSZJ response in preparation for call with fee committee counsel. | 0.20 | 625.00 | $125.00 |
| 05/03/11 | 4600 | MB | Telephone conference with fee committee regarding response to 5th interim report. | 0.40 | 625.00 | $250.00 |
| 05/16/11 | 4600 | MB | Draft supplemental response to fee committee regarding 5th interim report. | 2.00 | 625.00 | $1,250.00 |
| 05/17/11 | 4600 | MB | Revise supplemental response to fee committee 5th interim report | 2.70 | 625.00 | $1,687.50 |
| 05/18/11 | 4600 | MB | Revise supplemental response to fee committee report and telephone conference with M. Santa Maria regarding same. | 0.20 | 625.00 | $125.00 |
| 05/19/11 | 4600 | MB | Telephone conference with Dean A. Ziehl regarding response to fee committee 5th interim report. | 0.10 | 625.00 | $62.50 |
| 05/19/11 | 4600 | MB | Finalize supplemental response to fee committee 5thinterim report. | 0.30 | 625.00 | $187.50 |
| 05/19/11 | 4600 | MB | Telephone conference with P. Wheeler regarding supplemental response to fee committee report on 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| 05/19/11 | 4600 | MB | Telephone conference with Robert B. Orgel regarding response to fee committee 5th interim report. | 0.10 | 625.00 | $62.50 |
| 05/20/11 | 4600 | RBO | SunCal Fees:  Review Maria Bove message re scheduling telephone conference with Fee Committee and response | 0.10 | 850.00 | $85.00 |
| 05/23/11 | 4600 | RBO | SunCal Fees:  Telephone conference with fee committee re staffing decisions | 0.30 | 850.00 | $255.00 |
| 05/23/11 | 4600 | MB | Review amended interim compensation order and review amended fee protocol. | 0.50 | 625.00 | $312.50 |
| 05/23/11 | 4600 | MB | Conference call with Robert B. Orgel and fee committee counsel regarding 5th interim fee report (.3); prep for call (.3). | 0.60 | 625.00 | $375.00 |
| | **Task Code Total** | | | **7.80** | | **$4,992.00** |

**PSZJ Retention [4700]**

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/11 | 4700 | MB | Revise supplemental retention application per Dean A. Ziehl. | 0.40 | 625.00 | $250.00 |
| 05/04/11 | 4700 | DAZ | Review supplemental application to expand PSZJ scope of representation and D. Ziehl declaration. | 0.40 | 895.00 | $358.00 |
| 05/11/11 | 4700 | JWL | Emails with WGM regarding supplemental retention (.1); email to D. Ziehl regarding same (.1); telephone call with C. Arthur regarding same (.2). | 0.40 | 495.00 | $198.00 |
| 05/12/11 | 4700 | JWL | Revise supplemental retention application. | 1.10 | 495.00 | $544.50 |
| 05/16/11 | 4700 | DAZ | Obtain information for supplemental retention. | 0.20 | 895.00 | $179.00 |
| 05/16/11 | 4700 | JWL | Revise supplemental retention application on account of LBHI's substitution for LBB in Calif. Action (1.0); revise declaration in support regarding same (.8). | 1.80 | 495.00 | $891.00 |
| 05/20/11 | 4700 | DAZ | Review revised PSZJ supplemental retention application and D. Ziehl declaration re name. | 0.50 | 895.00 | $447.50 |
| 05/23/11 | 4700 | DAZ | Review revised supplemental retention application. | 0.30 | 895.00 | $268.50 |
| 05/23/11 | 4700 | JWL | Revise supplemental retention application to expand scope of PSZJ retention. | 0.30 | 495.00 | $148.50 |
| 05/23/11 | 4700 | MB | Review final changes to PSZJ supplemental retention application. | 0.20 | 625.00 | $125.00 |
| 05/24/11 | 4700 | DAZ | Review supplemental retention application and D. Ziehl declaration and execute declaration. | 0.30 | 895.00 | $268.50 |
| 05/24/11 | 4700 | JWL | Revise PSZJ supplemental retention application and declaration (.5); correspond with WGM regarding same (.1). | 0.60 | 495.00 | $297.00 |
| | **Task Code Total** | | | **6.50** | | **$3,975.50** |
| | **Total Professional Services:** | | | **927.75** | | **$676,213.75** |

*Costs Advanced:*

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/01/2011 | PAC | 52063.00001 PACER Charges for 05-01-11 | $11.04 |
| 05/01/2011 | WL | 52063.00001 Westlaw Charges for 05-01-11 | $74.00 |
| 05/02/2011 | PAC | 52063.00001 PACER Charges for 05-02-11 | $32.24 |
| 05/02/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/02/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/02/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/02/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/02/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/02/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/02/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/02/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/02/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/02/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/02/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/02/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/02/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/02/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/02/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/02/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/02/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/02/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/02/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/02/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/02/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/02/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/02/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/02/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/02/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 05/02/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 05/02/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 05/02/2011 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 05/02/2011 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 05/02/2011 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | $16.00 |
| 05/02/2011 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | $19.60 |
| 05/02/2011 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | $20.30 |
| 05/02/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/02/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/02/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/02/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/02/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/02/2011 | WL | 52063.00001 Westlaw Charges for 05-02-11 | $201.62 |
| 05/02/2011 | WL | 52063.00001 Westlaw Charges for 05-02-11 | $12.85 |
| 05/03/2011 | BM | Business Meal [E111] LA Bite- Damon Pythias, working meal, RBO | $20.00 |
| 05/03/2011 | PAC | 52063.00001 PACER Charges for 05-03-11 | $56.48 |
| 05/03/2011 | RE | (DOC 2 @0.20 PER PG) | $0.40 |
| 05/03/2011 | RE | (DOC 446 @0.20 PER PG) | $89.20 |
| 05/03/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/03/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/03/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/03/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/03/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/03/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/03/2011 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |

| | | | |
|---|---|---|---|
| 05/03/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/03/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/03/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/03/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/03/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/03/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/03/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/03/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/03/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/03/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/03/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/03/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/03/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 05/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/03/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/03/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/03/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/03/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/03/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/03/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/03/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/03/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/03/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/03/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/04/2011 | BM | Business Meal [E111] LA Bite, California Pizza Kitchen, working meal, RBO | $20.00 |
| 05/04/2011 | FE | 52063.00001 FedEx Charges for 05-04-11 | $6.93 |
| 05/04/2011 | PAC | 52063.00001 PACER Charges for 05-04-11 | $6.96 |
| 05/04/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 05/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/04/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/04/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/04/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/04/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/04/2011 | WL | 52063.00001 Westlaw Charges for 05-04-11 | $198.10 |
| 05/05/2011 | PAC | 52063.00001 PACER Charges for 05-05-11 | $17.20 |
| 05/05/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/05/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/05/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/05/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/05/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/05/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

| | | | |
|---|---|---|---|
| 05/05/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/05/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 05/05/2011 | WL | 52063.00001 Westlaw Charges for 05-05-11 | $85.39 |
| 05/06/2011 | FE | 52063.00001 FedEx Charges for 05-06-11 | $10.05 |
| 05/06/2011 | PAC | 52063.00001 PACER Charges for 05-06-11 | $19.04 |
| 05/06/2011 | RE | (DOC 25 @0.20 PER PG) | $5.00 |
| 05/06/2011 | RE | (RPLY 91 @0.20 PER PG) | $18.20 |
| 05/06/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/06/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/06/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/06/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/06/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/06/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/06/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/06/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/06/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 05/06/2011 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 05/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/06/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/06/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/06/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 05/06/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 05/06/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/06/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 05/06/2011 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 05/06/2011 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 05/06/2011 | WL | 52063.00001 Westlaw Charges for 05-06-11 | $31.88 |
| 05/07/2011 | FE | 52063.00001 FedEx Charges for 05-07-11 | $6.93 |
| 05/08/2011 | WL | 52063.00001 Westlaw Charges for 05-08-11 | $348.19 |
| 05/09/2011 | BM | Business Meal [E111] LA Bite, California Pizza Kitchen, working meal, HDH | $19.12 |
| 05/09/2011 | FE | 52063.00001 FedEx Charges for 05-09-11 | $12.20 |
| 05/09/2011 | PAC | 52063.00001 PACER Charges for 05-09-11 | $25.92 |
| 05/09/2011 | PO | 52063.00001 :Postage Charges for 05-09-11 | $10.40 |
| 05/09/2011 | RE | (DOC 2 @0.20 PER PG) | $0.40 |
| 05/09/2011 | RE | (DOC 20 @0.20 PER PG) | $4.00 |
| 05/09/2011 | RE | (DOC 906 @0.20 PER PG) | $181.20 |
| 05/09/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/09/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/09/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/09/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/09/2011 | RE2 | SCAN/COPY ( 294 @0.10 PER PG) | $29.40 |
| 05/09/2011 | WL | 52063.00001 Westlaw Charges for 05-09-11 | $28.67 |
| 05/10/2011 | FF | Filing Fee [E112] One Legal LLC, Inv. 5039882, Notice of Removal to Federal Court, MJD | $9.95 |
| 05/10/2011 | LN | 52063.00001 Lexis Charges for 05-10-11 | $131.96 |
| 05/10/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 4258, Santa Ana Bankruptcy Court, HDH | $157.50 |
| 05/10/2011 | RE | (DOC 32 @0.20 PER PG) | $6.40 |
| 05/10/2011 | RE | (DOC 60 @0.20 PER PG) | $12.00 |
| 05/10/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/10/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/10/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/10/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/10/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/10/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/10/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/10/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/10/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/10/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |

| | | | |
|---|---|---|---|
| 05/10/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/10/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 05/10/2011 | WL | 52063.00001 Westlaw Charges for 05-10-11 | $301.46 |
| 05/11/2011 | PAC | 52063.00001 PACER Charges for 05-11-11 | $2.32 |
| 05/11/2011 | RE | ( 123 @0.20 PER PG) | $24.60 |
| 05/11/2011 | RE | (DOC 257 @0.20 PER PG) | $51.40 |
| 05/11/2011 | RE | (AGR 285 @0.20 PER PG) | $57.00 |
| 05/11/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/11/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/11/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/11/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 05/11/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 05/11/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 05/11/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 05/11/2011 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 05/11/2011 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 05/11/2011 | WL | 52063.00001 Westlaw Charges for 05-11-11 | $1,061.92 |
| 05/12/2011 | CC | Conference Call [E105] CourtCall 5/2/2011 through 5/31/2011 | $30.00 |
| 05/12/2011 | PAC | 52063.00001 PACER Charges for 05-12-11 | $2.56 |
| 05/12/2011 | RE | (DOC 8 @0.20 PER PG) | $1.60 |
| 05/12/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/12/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/12/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/12/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/12/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/12/2011 | WL | 52063.00001 Westlaw Charges for 05-12-11 | $187.13 |
| 05/12/2011 | WL | 52063.00001 Westlaw Charges for 05-12-11 | $109.16 |
| 05/13/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Serivce, Inv. 9660 travel to/from court | $200.00 |
| 05/13/2011 | FE | 52063.00001 FedEx Charges for 05-13-11 | $7.83 |
| 05/13/2011 | PAC | 52063.00001 PACER Charges for 05-13-11 | $1.12 |
| 05/13/2011 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 05/14/2011 | PAC | 52063.00001 PACER Charges for 05-14-11 | $12.00 |
| 05/14/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 05/14/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/14/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/14/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 05/15/2011 | PAC | 52063.00001 PACER Charges for 05-15-11 | $2.40 |
| 05/15/2011 | WL | 52063.00001 Westlaw Charges for 05-15-11 | $663.75 |
| 05/16/2011 | PAC | 52063.00001 PACER Charges for 05-16-11 | $12.88 |
| 05/16/2011 | PO | 52063.00001 :Postage Charges for 05-16-11 | $0.44 |
| 05/16/2011 | RE | (DOC 1 @0.20 PER PG) | $0.20 |
| 05/16/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/16/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/16/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/16/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/16/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/16/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/16/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/16/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 05/16/2011 | WL | 52063.00001 Westlaw Charges for 05-16-11 | $96.71 |
| 05/17/2011 | FE | 52063.00001 FedEx Charges for 05-17-11 | $7.83 |
| 05/17/2011 | PAC | 52063.00001 PACER Charges for 05-17-11 | $4.08 |
| 05/17/2011 | RE | ( 52 @0.20 PER PG) | $10.40 |
| 05/17/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/17/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/17/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/17/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/17/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

| | | | |
|---|---|---|---|
| 05/17/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/17/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/17/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/17/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/17/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/17/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 05/17/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 05/17/2011 | RE2 | SCAN/COPY ( 805 @0.10 PER PG) | $80.50 |
| 05/17/2011 | WL | 52063.00001 Westlaw Charges for 05-17-11 | $175.19 |
| 05/18/2011 | LN | 52063.00001 Lexis Charges for 05-18-11 | $72.07 |
| 05/18/2011 | PAC | 52063.00001 PACER Charges for 05-18-11 | $7.76 |
| 05/18/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/18/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/18/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/18/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/18/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/18/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/18/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/18/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/18/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/18/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/18/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/18/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 05/18/2011 | WL | 52063.00001 Westlaw Charges for 05-18-11 | $379.58 |
| 05/18/2011 | WL | 52063.00001 Westlaw Charges for 05-18-11 | $307.71 |
| 05/19/2011 | FE | 52063.00001 FedEx Charges for 05-19-11 | $11.32 |
| 05/19/2011 | PAC | 52063.00001 PACER Charges for 05-19-11 | $14.80 |
| 05/19/2011 | PO | 52063.00001 :Postage Charges for 05-19-11 | $3.84 |
| 05/19/2011 | RE | ( 91 @0.20 PER PG) | $18.20 |
| 05/19/2011 | RE | ( 135 @0.20 PER PG) | $27.00 |
| 05/19/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/19/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/19/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/19/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/19/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/19/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/19/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

| | | | |
|---|---|---|---|
| 05/19/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/19/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/19/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/19/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/19/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/19/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/19/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/19/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/19/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/19/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 05/19/2011 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 05/19/2011 | RE2 | SCAN/COPY ( 213 @0.10 PER PG) | $21.30 |
| 05/19/2011 | WL | 52063.00001 Westlaw Charges for 05-19-11 | $723.57 |
| 05/20/2011 | PAC | 52063.00001 PACER Charges for 05-20-11 | $9.12 |
| 05/20/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/20/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/20/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/20/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/20/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/20/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/20/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/20/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/20/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/20/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/20/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/20/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/20/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/20/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/20/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/20/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/20/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/20/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/20/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/20/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/20/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/20/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/20/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/20/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 05/20/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 05/20/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 05/20/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 05/20/2011 | WL | 52063.00001 Westlaw Charges for 05-20-11 | $251.30 |
| 05/20/2011 | WL | 52063.00001 Westlaw Charges for 05-20-11 | $100.15 |
| 05/21/2011 | FE | 52063.00001 FedEx Charges for 05-21-11 | $10.05 |
| 05/22/2011 | PAC | 52063.00001 PACER Charges for 05-22-11 | $2.80 |
| 05/23/2011 | CC | Conference Call [E105] AT&T Conference Call, MAB | $2.87 |
| 05/23/2011 | FE | 52063.00001 FedEx Charges for 05-23-11 | $11.01 |
| 05/23/2011 | FE | 52063.00001 FedEx Charges for 05-23-11 | $11.01 |
| 05/23/2011 | FE | 52063.00001 FedEx Charges for 05-23-11 | $7.83 |
| 05/23/2011 | FE | 52063.00001 FedEx Charges for 05-23-11 | $7.83 |
| 05/23/2011 | FE | 52063.00001 FedEx Charges for 05-23-11 | $7.83 |
| 05/23/2011 | FE | 52063.00001 FedEx Charges for 05-23-11 | $7.83 |
| 05/23/2011 | FE | 52063.00001 FedEx Charges for 05-23-11 | $11.56 |
| 05/23/2011 | FE | 52063.00001 FedEx Charges for 05-23-11 | $7.83 |
| 05/23/2011 | FE | 52063.00001 FedEx Charges for 05-23-11 | $11.56 |
| 05/23/2011 | FE | 52063.00001 FedEx Charges for 05-23-11 | $11.56 |
| 05/23/2011 | FE | 52063.00001 FedEx Charges for 05-23-11 | $7.83 |
| 05/23/2011 | PAC | 52063.00001 PACER Charges for 05-23-11 | $14.32 |

| 05/23/2011 | RE | (DOC 2 @0.20 PER PG) | $0.40 |
| 05/23/2011 | RE | (DOC 383 @0.20 PER PG) | $76.60 |
| 05/23/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/23/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/23/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/23/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/23/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/23/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/23/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/23/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/23/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/23/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/23/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/23/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/23/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/23/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/23/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/23/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/23/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/23/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/23/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/23/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 05/23/2011 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 05/23/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/23/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/23/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/23/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/23/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/23/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/23/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/23/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/23/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 05/23/2011 | RE2 | SCAN/COPY ( 483 @0.10 PER PG) | $48.30 |
| 05/23/2011 | RE2 | SCAN/COPY ( 500 @0.10 PER PG) | $50.00 |
| 05/23/2011 | RE2 | SCAN/COPY ( 500 @0.10 PER PG) | $50.00 |
| 05/23/2011 | RE2 | SCAN/COPY ( 500 @0.10 PER PG) | $50.00 |
| 05/23/2011 | RE2 | SCAN/COPY ( 500 @0.10 PER PG) | $50.00 |
| 05/23/2011 | RE2 | SCAN/COPY ( 500 @0.10 PER PG) | $50.00 |
| 05/23/2011 | RE2 | SCAN/COPY ( 500 @0.10 PER PG) | $50.00 |
| 05/23/2011 | RE2 | SCAN/COPY ( 500 @0.10 PER PG) | $50.00 |
| 05/23/2011 | RE2 | SCAN/COPY ( 500 @0.10 PER PG) | $50.00 |
| 05/23/2011 | WL | 52063.00001 Westlaw Charges for 05-23-11 | $316.92 |
| 05/23/2011 | WL | 52063.00001 Westlaw Charges for 05-23-11 | $516.15 |
| 05/24/2011 | PAC | 52063.00001 PACER Charges for 05-24-11 | $6.80 |
| 05/24/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/24/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/24/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/24/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/24/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/24/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/24/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/24/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/24/2011 | RE2 | SCAN/COPY ( 163 @0.10 PER PG) | $16.30 |
| 05/24/2011 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 05/24/2011 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | $20.90 |
| 05/24/2011 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | $21.60 |

| | | | |
|---|---|---|---|
| 05/24/2011 | WL | 52063.00001 Westlaw Charges for 05-24-11 | $45.91 |
| 05/25/2011 | BM | Business Meal [E111] Royal Exchange, working meal, JWL | $17.20 |
| 05/25/2011 | BM | Business Meal [E111] LA Bite- Bourbon Street, working meal, HDH and DGP (2 ppl) | $33.00 |
| 05/25/2011 | FE | Federal Express [E108] Inv. # 7-517-12602, MAB | $11.01 |
| 05/25/2011 | FE | 52063.00001 FedEx Charges for 05-25-11 | $7.83 |
| 05/25/2011 | FE | 52063.00001 FedEx Charges for 05-25-11 | $7.83 |
| 05/25/2011 | FE | 52063.00001 FedEx Charges for 05-25-11 | $11.01 |
| 05/25/2011 | PAC | 52063.00001 PACER Charges for 05-25-11 | $12.00 |
| 05/25/2011 | RE | (DOC 2 @0.20 PER PG) | $0.40 |
| 05/25/2011 | RE | ( 7 @0.20 PER PG) | $1.40 |
| 05/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/25/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/25/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/25/2011 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 05/25/2011 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 05/25/2011 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |
| 05/25/2011 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | $14.50 |
| 05/25/2011 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | $15.50 |
| 05/25/2011 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | $15.90 |
| 05/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/25/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/25/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/25/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/25/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/25/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/25/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/25/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/25/2011 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 05/25/2011 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 05/25/2011 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 05/25/2011 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 05/25/2011 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 05/25/2011 | WL | 52063.00001 Westlaw Charges for 05-25-11 | $6.21 |
| 05/25/2011 | WL | 52063.00001 Westlaw Charges for 05-25-11 | $411.33 |
| 05/26/2011 | PAC | 52063.00001 PACER Charges for 05-26-11 | $25.76 |
| 05/26/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/26/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/26/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/26/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/26/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/26/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/26/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/26/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/26/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/26/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/26/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/26/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/26/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/26/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/26/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/26/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/26/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/26/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/26/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/26/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |

| 05/26/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/26/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 05/26/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/26/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 05/26/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 05/26/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/26/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/26/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/26/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 05/26/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 05/26/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 05/26/2011 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 05/26/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 05/26/2011 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | $9.40 |
| 05/26/2011 | TR | Transcript [E116] Briggs Reporting Co. , Inv. 14655, transcript service,  DAZ | $340.65 |
| 05/26/2011 | WL | 52063.00001 Westlaw Charges for 05-26-11 | $6.21 |
| 05/27/2011 | FE | 52063.00001 FedEx Charges for 05-27-11 | $6.93 |
| 05/27/2011 | FE | 52063.00001 FedEx Charges for 05-27-11 | $10.44 |
| 05/27/2011 | PAC | 52063.00001 PACER Charges for 05-27-11 | $31.76 |
| 05/27/2011 | RE | ( 259 @0.20 PER PG) | $51.80 |
| 05/27/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/27/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/27/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/27/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/27/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/27/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 05/27/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 05/27/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 05/31/2011 | PAC | 52063.00001 PACER Charges for 05-31-11 | $2.40 |
| 05/31/2011 | RE | ( 770 @0.20 PER PG) | $154.00 |
| 05/31/2011 | RE | ( 2168 @0.20 PER PG) | $433.60 |
| 05/31/2011 | RE | ( 2497 @0.20 PER PG) | $499.40 |
| 05/31/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/31/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/31/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/31/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/31/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 05/31/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 05/31/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 05/31/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/31/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |

**Total Expenses:**                                                                                    **$11,641.39**

*Summary:*

| | | | |
|---|---|---|---|
| Total professional services | | | $676,213.75 |
| Total expenses | | | $11,641.39 |
| **Net current charges** | | | **$687,855.14** |

| | **Individual** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| DAZ | Ziehl, Dean A. | 108.65 | 895.00 | $97,241.75 |
| DGP | Parker, Daryl G. | 15.40 | 725.00 | $11,165.00 |
| HCK | Kevane, Henry C. | 0.20 | 795.00 | $159.00 |
| HDH | Hochman, Harry D. | 201.40 | 650.00 | $130,910.00 |
| JHR | Rosell, Jason H. | 4.50 | 395.00 | $1,777.50 |
| JJK | Kim, Jonathan J. | 21.80 | 595.00 | $12,971.00 |
| JKH | Hunter, James K. T. | 0.70 | 725.00 | $507.50 |
| JWL | Lucas, John W. | 136.20 | 495.00 | $67,419.00 |
| LAF | Forrester, Leslie A. | 1.30 | 275.00 | $357.50 |
| MAM | Matteo, Mike A. | 0.50 | 220.00 | $110.00 |
| MB | Bove, Maria A. | 54.90 | 625.00 | $34,312.50 |
| RBO | Orgel, Robert B. | 171.20 | 850.00 | $145,520.00 |
| RMP | Pachulski, Richard M. | 2.00 | 475.00 | $950.00 |
| RMP | Pachulski, Richard M. | 124.10 | 950.00 | $117,895.00 |
| SAQ | Quinlivan, Shawn A. | 14.10 | 255.00 | $3,595.50 |
| SJK | Kahn, Steven J. | 70.70 | 725.00 | $51,257.50 |
| SSC | Cho, Shirley S. | 0.10 | 650.00 | $65.00 |
| | | **927.75** | | **$676,213.75** |

| | **Task Code Summary** | **Hours** | **Amount** |
|---|---|---|---|
| 0100 | General Case Administration | 2.00 | $1,790.00 |
| 0200 | General Case Strategy Meetings | 58.80 | $48,792.50 |
| 0300 | Calendar & Docket Maint. | 1.20 | $850.00 |
| 0400 | Hearings and Court Comm. | 0.60 | $456.00 |
| 0500 | Non-Working Travel | 2.00 | $950.00 |
| 1200 | Cash Management | 0.50 | $447.50 |
| 2300 | Real Estate Matters | 1.90 | $1,775.00 |
| 2600 | Loans/Investments | 0.50 | $325.00 |
| 3200 | Non-Derivative Contracts | 5.10 | $4,072.50 |
| 3300 | DIP Financing | 12.60 | $8,655.00 |
| 3500 | Plan of Reorganization | 109.40 | $86,161.00 |
| 3600 | Disclosure Statement/Voting | 142.80 | $116,520.50 |
| 3700 | Non-Derivative Issues | 474.35 | $322,753.25 |
| 3800 | Other Motions and Matters | 37.20 | $26,814.00 |
| 3900 | Non-Derivative Litigation | 3.10 | $2,211.00 |
| 4000 | Non-Bankruptcy Litigation | 38.60 | $27,022.50 |
| 4100 | 2004 Issues | 3.90 | $3,058.50 |
| 4200 | Appeals | 1.80 | $1,600.00 |

| 4500 | Examiner Issues | 17.10 | $12,992.00 |
|------|-----------------|-------|------------|
| 4600 | PSZJ Fees | 7.80 | $4,992.00 |
| 4700 | PSZJ Retention | 6.50 | $3,975.50 |
| | | **927.75** | **$676,213.75** |

| **Expense Code Summary** | **Amount** |
|--------------------------|-----------|
| Auto Travel Expense [E109] | $200.00 |
| Working Meals [E1 | $109.32 |
| Conference Call [E105] | $32.87 |
| Federal Express [E108] | $231.87 |
| Filing Fee [E112] | $9.95 |
| Lexis/Nexis- Legal Research [E | $204.03 |
| Legal Vision Atty Mess Service | $157.50 |
| Pacer - Court Research | $333.76 |
| Postage [E108] | $14.68 |
| Reproduction Expense [E101] | $1,724.80 |
| Reproduction/ Scan Copy | $1,640.90 |
| Transcript [E116] | $340.65 |
| Westlaw - Legal Research [E106 | $6,641.06 |
| | **$11,641.39** |

**PACHULSKI STANG ZIEHL & JONES LLP**
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067
**May 31, 2011**

Invoice Numbe 95346
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020
Re:        LCPI

52063        00002        RMP

Statement of Professional Services Rendered Through                                    May 31, 2011

| Date | Task Code | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|-----------|-------------|-------------|-------|------|-------|----------|
| **Non-Derivative Stay/Safe Harbor [3000]** | | | | | | | |
| 05/01/11 | 3000 | HDH | Research re stay violations and SunCal motions to disallow Lehman claims (2.0); draft memo re same (2.2) | 4.20 | 650.00 | $2,730.00 | |
| 05/02/11 | 3000 | HDH | Office conferences with Dean A. Ziehl and Robert B. Orgel re SunCal objections to Lehman claims and stay issues (.4); draft analysis re stay issues and strategies (2.4); Conference call with clients re same (.5); follow-up conferences with Dean A. Orgel and Robert B. Orgel (.5) | 3.80 | 650.00 | $2,470.00 | |
| 05/16/11 | 3000 | HDH | Research for (3.8) and drafting of memorandum (2.0) re pending SunCal motions to disallow Lehman claims and bases for NY proceedings on automatic stay | 5.80 | 650.00 | $3,770.00 | |
| 05/16/11 | 3000 | RMP | Review and respond to O'Keefe e-mails regarding stay issues and SunCal objections to Lehman claims. | 0.60 | 950.00 | $570.00 | |
| 05/17/11 | 3000 | DAZ | Review draft motion to enforce Lehman stay (re SunCal objections to Lehman claims). | 1.30 | 895.00 | $1,163.50 | |
| 05/17/11 | 3000 | HDH | Complete drafting memo re motion to enforce automatic stay re SunCal objections to Lehman claims | 5.30 | 650.00 | $3,445.00 | |
| 05/19/11 | 3000 | RMP | Review NY Motion to enforce stay re SunCal objections to Lehman claims (.8) and conference with D. Ziehl regarding same (.4). | 1.20 | 950.00 | $1,140.00 | |
| 05/20/11 | 3000 | DAZ | Review section 502(d) analysis for New York stay enforcement motion re SunCal objections to Lehman claims. | 0.30 | 895.00 | $268.50 | |
| 05/20/11 | 3000 | DAZ | Review and revise Lehman stay motion to be filed in NY. | 1.50 | 895.00 | $1,342.50 | |
| 05/22/11 | 3000 | RBO | SunCal Stay Issues:  Review Weil draft motion to enforce stay re SunCal objections to Lehman claims (.4) and comment on same (.2) | 0.60 | 850.00 | $510.00 | |
| 05/23/11 | 3000 | DAZ | Review revised draft motion to enforce Lehman stay re SunCal objections to Lehman claims. | 1.50 | 895.00 | $1,342.50 | |
| 05/23/11 | 3000 | HDH | Review new draft of NY motion to enforce automatic stay re SunCal objections to Lehman claims | 0.40 | 650.00 | $260.00 | |
| 05/23/11 | 3000 | HDH | Review revised draft of NY stay motion re SunCal objections to Lehman claims and discuss with Dean A. Ziehl | 0.40 | 650.00 | $260.00 | |
| 05/23/11 | 3000 | RBO | SunCal Stay:  Review Lemmer response re NY stay motion re SunCal objections to Lehman claims and reply (.3), Review Dean A. Ziehl message re same and reply (.2) | 0.50 | 850.00 | $425.00 | |
| 05/23/11 | 3000 | RMP | Review revised draft of motion to enforce stay re SunCal objections to Lehman claims. | 0.40 | 950.00 | $380.00 | |
| 05/24/11 | 3000 | DAZ | Review revised draft orders re motion to enforce stay re SunCal objections to Lehman claims and conference with H. Hochman re same. | 0.40 | 895.00 | $358.00 | |
| 05/24/11 | 3000 | DAZ | Participate on all hands attorney call re 362(a) motion to enforce stay in Lehman cases re SunCal objections to Lehman claims. | 0.50 | 895.00 | $447.50 | |
| 05/24/11 | 3000 | DAZ | Revise draft of 362(a) stay enforcement motion re SunCal objections to Lehman claims. | 1.50 | 895.00 | $1,342.50 | |
| 05/24/11 | 3000 | HDH | Review new draft of NY motion to enforce automatic stay re SunCal objections to Lehman claims; Conference with Dean A. Ziehl re same | 0.40 | 650.00 | $260.00 | |
| 05/24/11 | 3000 | RBO | SunCal Litigation:  Review Lemmer motion to enforce stay re SunCal objections to Lehman claims (.4) and comment on same (.6); Review and respond to message from Lemmer with proposed change (.3); Review response and reply (.1) | 1.40 | 850.00 | $1,190.00 | |
| 05/24/11 | 3000 | RMP | Review revised motion to enforce stay re SunCal objections to Lehman claims and e-mails from R. Orgel and E. Lemmer regarding same. | 0.40 | 950.00 | $380.00 | |
| | **Task Code Total** | | | 32.40 | | $24,055.00 | |
| | **Total Professional Services:** | | | 32.40 | | $24,055.00 | |

*Summary:*

| | | | |
|---|---|---|---|
| Total professional services | | | $24,055.00 |
| **Net current charges** | | | **$24,055.00** |

| | **Individual** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| DAZ | Ziehl, Dean A. | 7.00 | 895.00 | $6,265.00 |
| HDH | Hochman, Harry D. | 20.30 | 650.00 | $13,195.00 |
| RBO | Orgel, Robert B. | 2.50 | 850.00 | $2,125.00 |
| RMP | Pachulski, Richard M. | 2.60 | 950.00 | $2,470.00 |
| | | **32.40** | | **$24,055.00** |

| | **Task Code Summary** | **Hours** | **Amount** |
|---|---|---|---|
| 3000 | Non-Derivative Stay/Safe Harbor | 32.40 | $24,055.00 |
| | | **32.40** | **$24,055.00** |