# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ABBASI, FAYAD<br>141 E 56TH ST APT 2G<br>NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29974 | $115,468.00 | No Liability |
| 2 | ABRAMOWITZ, LLOYD<br>83 PHIPPS LANE<br>PLAINVIEW, NY 11803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18274 | $513,097.33 | No Liability |
| 3 | ADES, SABAH<br>STEIMATZKY ST. NO. 2-APT. 43<br>RAMAT AVIV<br>TEL AVIV, 67218<br>ISRAEL | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16201 | $314,085.13 | No Liability |
| 4 | AGEE, DANIEL R<br>9815 SADDLE CREEK TRL<br>DAYTON, OH 454589729 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5695 | Undetermined | No Liability |
| 5 | ALI, NAVIRA<br>141 E 56TH STAPT 2G<br>NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28602 | $1,442.04 | No Liability |
| 6 | ALMO, HOWARD<br>11425 FRANCIS PLACE<br>LOS ANGELES, CA 90066 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10024 | $9,246.64 | No Liability |
| 7 | AMATO, JOSEPH V.<br>C/O NEUBERGER, LLC<br>605 3RD AVE<br>NEW YORK, NY 10158 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30419 | Undetermined | No Liability |
| 8 | AMOROSO, MICHAEL<br>9405 LINDEN BLVD<br>OZONE PARK, NY 11417 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22109 | $1,681.00 | No Liability |
| 9 | ATTEA, MARTIN<br>54 W. 88TH STREET<br>APT 4<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28645 | $200,000.00* | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 10 | ATTOLICO, LEOPOLDO VIA E. VISCONTI VENOSTA 7 20122 MILAN, ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28663 | Undetermined | No Liability |
| 11 | BACH, ROGER E 22 TIMBER RIDGE DRIVE FAIRBURY, IL 61739-9531 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 9995 | $221,295.39 | No Liability |
| 12 | BAER, MELVIN A. 89 NORTH STREET TOPSFIELD, MA 01983 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5347 | $23,850.00 | No Liability |
| 13 | BARILLA, SANDRA 20171 S NEW BRITAIN HUNTINGTON BEACH, CA 92646 | | Lehman No Case Asserted/All Cases Asserted | 08/20/2009 | 8793 | $5,085.54 | No Liability |
| 14 | BARR, EDWIN C. PO BOX 423 HADDONFIELD, NJ 08033 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33578 | $1,970,209.30 | No Liability |
| 15 | BATKIN, ALAN 23 HURLINGHAM DRIVE GREENWICH, CT 06831 | | Lehman No Case Asserted/All Cases Asserted | 08/26/2009 | 9407 | $1,804,046.62 | No Liability |
| 16 | BECKER, ROBERT J 7121 SW 18TH STREET PLANTATION, FL 33317 | | Lehman No Case Asserted/All Cases Asserted | 07/29/2009 | 7304 | Undetermined | No Liability |
| 17 | BEDASSIE, CINTRA 14407 168TH STREET SPRINGFIELD GARDENS, NY 11434 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34271 | $2,215.00 | No Liability |
| 18 | BELDING, JAMES K 11842 CARADONNA WARREN, MI 48093 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6190 | $22,152.44 | No Liability |
| 19 | BENJAMIN, ANN H. 55 E ERIE # 4101 CHICAGO, IL 60611 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26121 | $3,265,300.00 | No Liability |

### IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 20 | BLACKBURN, CHRIS<br>48 B PRIMROSE HILL ROAD<br>LONDON, NW3 3AA<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25747 | $500,000.00* | No Liability |
| 21 | BLOCK, ALAN R<br>21075 CANCUN<br>MISSION VIEJO, CA 92692 | | Lehman No Case Asserted/All Cases Asserted | 07/24/2009 | 6084 | $598.90 | No Liability |
| 22 | BORCHERS, LEON J.<br>110 BLACKLAND ROAD NW<br>ATLANTA, GA 30342 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2008 | 383 | $18,071.76 | No Liability |
| 23 | BORTEL,ALLAN<br>2 NEDS WAY<br>BEL TIBURON, CA 94920-1580 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31147 | $55,816.46 | No Liability |
| 24 | BOULBOL, HENRY<br>3800 NORTH OCEAN DRIVE<br>#853-C<br>SINGER ISLAND, FL 33404 | | Lehman No Case Asserted/All Cases Asserted | 07/13/2009 | 5293 | $58,676.06 | No Liability |
| 25 | BRAMBLEBY, NICOLA J<br>THE DENE<br>6 TOWN HALL<br>WEST MALLING KENT,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28281 | $203,000.00 | No Liability |
| 26 | BRAMBLEBY, NICOLA J<br>THE DENE<br>6 TOWN HALL<br>WEST MALLING,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28282 | Undetermined | No Liability |
| 27 | BRISK, ALEXANDER<br>1471 47TH STREET<br>BROOKLYN, NY 11219 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10839 | Undetermined | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 28 | BROCKMEIER, NEAL J. 3389 SWEET DRIVE LAFAYETTE, CA 94549 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15551 | $36,547.00 | No Liability |
| 29 | BROWN, MELVILLE 9516 FAIRCREST DR. DALLAS, TX 75238 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18097 | $93,077.69 | No Liability |
| 30 | BURKE, MARITA E. 23 EAST 10THJ STREET APT. 519 NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28362 | Undetermined | No Liability |
| 31 | BURKE, MARITA E., 23 EAST 10TH STREET APARTMENT 519 NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28363 | Undetermined | No Liability |
| 32 | BURKE, TERRENCE 20 STANLEY CRESCENT, FLAT 2 LONDON, W11 2NA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25337 | $1,000,000.00 | No Liability |
| 33 | BUTLER, JOEL A. 4037 WIEUCA RD. ATLANTA, GA 30342 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18893 | $540,636.45 | No Liability |
| 34 | BUTLER, JOEL A. 4037 WIEUCA RD. ATLANTA, GA 30342 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18894 | $548,612.95 | No Liability |
| 35 | CANDILLIER, JOHN 63 CHIPSTEAD STREET LONDON, SW6 35R UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25791 | $1,000,000.00 | No Liability |
| 36 | CASE, FRANK A 1713 BRANDONHALL DRIVE MIAMISBURG, OH 45342 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7177 | $9,040.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 37 | CHANG, YA-TING<br>5 DONSEN LN<br>SCOTCH PLAINS, NJ 07076 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27379 | $30,000.00 | No Liability |
| 38 | CHEW, TEE YANG<br>312 11TH AVE APT 24E<br>NEW YORK, NY 10001-1240 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27330 | $2,863.00 | No Liability |
| 39 | COAHLEEN, JOHN<br>36 VASSAR PLACE<br>ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30346 | Undetermined | No Liability |
| 40 | COAKLEY, MICHAEL A<br>14 ARGYLL ROAD<br>KENSINGTON<br>LONDON, W8 7BG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32512 | $1,600,000.00 | No Liability |
| 41 | COLLEY, IAN<br>515 W. 52ND STREET<br>APT 17M<br>NEW YORK, NY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25178 | $73,998.00 | No Liability |
| 42 | COLLINS, MICHAEL<br>19 BURR RD<br>HULL, MA 02045-3205 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15223 | $431,929.75 | No Liability |
| 43 | CONNELL, ROBERT A.<br>11 SQUIRE LANE<br>NEW HOPE, PA 18938 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5354 | $1,065,463.00 | No Liability |
| 44 | COSTEROUSSE, GILLES<br>FLAT 1705 - ONE WEST INDIA QUAY<br>24 HERTSMERE ROAD<br>LONDON, E14 4ED<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15506 | $1,787,396.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 45 | CRISONA, CYNTHIA<br>650 PARK AVENUE<br>APT 2E<br>NEW YORK, NY 10021 | | **Lehman No Case Asserted/All Cases Asserted** | 07/14/2009 | 5313 | $23,157.54 | No Liability |
| 46 | CUMMINGS, SUSAN<br>24 NORROY ROAD<br>LONDON, SW15 1PF<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 25624 | $40,055.00 | No Liability |
| 47 | D'ONOFRIO, GIACINTO<br>VIA VALPARAISO LO<br>MILANO, 20123<br>ITALY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/16/2009 | 14210 | $332,630.00 | No Liability |
| 48 | DAINES, PAUL<br>FLAT 3<br>31 HILLCREST ROAD<br>LONGDON, E18 2JL<br>UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 09/21/2009 | 25755 | $30,000.00* | No Liability |
| 49 | DAMEK, TOBIAS<br>7C, MANHATTAN HEIGHTS<br>28 NEW PRAYA<br>KENNEDYTOWN,<br>HONG KONG | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 32799 | $25,013.00 | No Liability |
| 50 | DAVIES, WILLIAM<br>FLAT 3, 13 LYMINGTON ROAD<br>WEST HAMPSTEAD<br>LONDON, NW6 1MX<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 25758 | $250,000.00* | No Liability |
| 51 | DEAN, MICHAEL CHARLES<br>22 ORIANA HOUSE<br>10 VICTORY PLACE<br>LONDON,<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 25762 | $250,000.00* | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 52 | DECKER, SAM H<br>324 NORTH FORK ROAD<br>BLACK MOUNTAIN, NC 28711 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7281 | $16,402.21 | No Liability |
| 53 | DEMASI, KATHLEEN<br>146 78TH STREET<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10064 | $35,000.00* | No Liability |
| 54 | DEMASI, KATHLEEN<br>146 78TH STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2008 | 1178 | $34,089.00 | No Liability |
| 55 | DIIORIO, MICHAEL<br>HOUSE A<br>56 PLANTATION ROAD<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31218 | $3,000,000.00* | No Liability |
| 56 | DIODOSIO, RONALD L<br>50 ROBERTSON RD<br>PUEBLO, CO 81001 | | Lehman No Case Asserted/All Cases Asserted | 07/29/2009 | 6574 | $48,824.06 | No Liability |
| 57 | DOCKENDORF, MICHAEL<br>950 N MICHIGAN AVE<br>#3106<br>CHICAGO, IL 60611 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19204 | $465,000.00 | No Liability |
| 58 | DOLCE, MAUREEN G.<br>287 OCEAN AVE.<br>MASSAPEQUA PARK, NY 11762 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13404 | $8,175.94 | No Liability |
| 59 | DOWNS, C.B. TERTIUS<br>114 WASHINGTON ST<br>TOPSFIELD, MA 01983 | | Lehman No Case Asserted/All Cases Asserted | 08/27/2009 | 9583 | $3,656.55 | No Liability |
| 60 | DURLACHER, NOEL<br>8 SOULDERN ROAD<br>LONDON, W14 0JE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15460 | $629,566.10 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 61 | DWYER, JOHN<br>39 WAMPATUCK AVE<br>SCITUATE, MA 02066-2929 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6206 | $110,039.75 | No Liability |
| 62 | DYBECK, DONALD<br>50 NANTUCKET<br>PORT TOWNSEND, WA 98368 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11329 | $29,133.33 | No Liability |
| 63 | DYBECK, DONALD C<br>50 NANTUCKET<br>PORT TOWNSEND, WA 98368 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11328 | $29,133.33 | No Liability |
| 64 | DYBECK, DONALD C.<br>50 NANTUCKET<br>PORT TOWNSEND, WA 98368 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11327 | $29,133.33 | No Liability |
| 65 | EARNHARDT, JOHN R<br>7202 CONCORD HIGHWAY<br>MONROE, NC 28110 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10784 | $4,618.51 | No Liability |
| 66 | EGBERT, JOHN<br>330 E 39TH ST, APT # 31L<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34329 | $149.00 | No Liability |
| 67 | ELLIS, RICHARD<br>1440 RIDGE WAY DRIVE<br>ACWORTH, GA 30102 | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8148 | $236,347.12 | No Liability |
| 68 | ENDLAR, STEPHEN P.<br>26 WILLOW CRESCENT<br>BROOKLINE, MA 02445 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31291 | $55,000.00 | No Liability |
| 69 | ENGMAN, MALIN<br>2 LEE HOUSE<br>88 DRAYTON GARDENS<br>LONDON, SW10 9RF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33025 | $5,000.00 | No Liability |
| 70 | ENTIS, STEPHANIE<br>62 ELKHART STREET<br>STATEN ISLAND, NY 10308 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22313 | $1,771.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 71 | ESTATE OF PETER H. VANDENBERG ATTN: NANCY T. VANDENBERG, BENEFICIARY 5835 N. SHORE DRIVE MILWAUKEE, WI 53217 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31915 | $2,998,352.00 | No Liability |
| 72 | FENG, PING 30/F TWO INTERNATIONAL FINANCE CENTER 8 FINANCE STREET CENTRAL HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31397 | $8,000,000.00 | No Liability |
| 73 | FERRANTE, JOSEPH A 2 OLD COLONY DR NORFOLK, MA 02056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6637 | $49,795.70 | No Liability |
| 74 | FERRANTE, JOSEPH A. 2 OLD COLONY DR NORFOLK, MA 02056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6638 | $11,701.19 | No Liability |
| 75 | FINDER, EDMUND 1725 YORK AVE APT 30C NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28717 | Undetermined | No Liability |
| 76 | FISHER, CHARLES F. 11 COURTNELL STREET LONDON, W2 5BU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31754 | Undetermined | No Liability |
| 77 | FLUGGER, MICHAEL E 617 MAY STREET RIVER VALE, NJ 07675 | | Lehman No Case Asserted/All Cases Asserted | 07/15/2009 | 5402 | $853.00 | No Liability |
| 78 | FLYNN, MICHAEL I 366 WALNUT STREET NEW ORLEANS, LA 70118 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10677 | $45,015.96 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 79 | FORFIA, ROBERT 136 DAY COURT MAHWAH, NJ 07430 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22939 | $527,464.00 | No Liability |
| 80 | FORMAN, JOHN 42 CALDBECK AVENUE WORCESTER PARK SURREY, KT4 8BQ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25763 | $30,000.00* | No Liability |
| 81 | FORSTER, DENNIS E 5352 2B CALLE REAL SANTA BARBARA, CA 93111-1688 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6325 | $322,352.79 | No Liability |
| 82 | FOWLER, DONNA 13 MT VERNON RD MONTELAUR, NJ 07043 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11275 | $17,490.00 | No Liability |
| 83 | FOX, NEIL A 17843 FOX BOROUGH LANE BOCA RATON, FL 33496 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6279 | $2,131.49 | No Liability |
| 84 | FRAZIER, WILLOW M 5151 E. CALLE BRILLANTE TUCSON, AZ 85718 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/13/2009 | 8234 | $4,544.09 | No Liability |
| 85 | FREEMAN, TERENCE 204 NORSEY ROAD BILLERICAY ESSEX, CM11 1DB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24321 | $1,000,000.00 | No Liability |
| 86 | FRENCH-DAVIS, CAROLYN O 203 WATERSIDE DRIVE LAFAYETTE, LA 70503 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7276 | $27,000.00 | No Liability |
| 87 | FRIED, ELIOT M 1200 CALIFORNIA ST APT 24B SAN FRANCISO, CA 94109 | | Lehman No Case Asserted/All Cases Asserted | 07/24/2009 | 6100 | $175,000.00* | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 88 | FRITTS, DONALD N. 7885 LANDOWNE DR ATLANTA, GA 30350 | | Lehman No Case Asserted/All Cases Asserted | 08/14/2009 | 8257 | $1,741,350.00 | No Liability |
| 89 | FUHRMANN, DOROTHEE HAMBLEDON PARK VANN LANE HAMBLEDON, GU8 4DY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31547 | $2,674,262.00 | No Liability |
| 90 | FULTON, THOMAS 2550 FAIRWAY DRIVE BOZEMAN, MT 59715 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22327 | $27,631.31 | No Liability |
| 91 | FULTON, THOMAS D 2550 FAIRWAY DRIVE BOZEMAN, MT 59715 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22328 | $38,845.40 | No Liability |
| 92 | FULTON, THOMAS D. 2550 FAIRWAY DRIVE BOZEMAN, MT 59715 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22329 | $59,088.66 | No Liability |
| 93 | FURMATO, JOSEPH 3939 OCEAN DR APT PH7B VERO BEACH, FL 32963 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7667 | $12,275.97 | No Liability |
| 94 | GABELMAN, RICK L 1228 EVERGREEN DR LINCOLN, NE 68510 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6238 | $31,108.80 | No Liability |
| 95 | GABELMAN, RICK L 1228 EVERGREEN DR LINCOLN, NE 68510 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6239 | $87,178.66 | No Liability |
| 96 | GAISS, GEOFFREY 200 PARK AVENUE, 4TH FLOOR NEW YORK, NY 10166 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28895 | $934.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 97 | GALLO, FEDERICO PIAZZA DELLA REPUBBLICA, 3 MILANO, 20121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28290 | $183,820.00 | No Liability |
| 98 | GARDNER, JAMES 6714 NORTH OCEAN BLVD OCEAN RIDGE, FL 33435 | | Lehman No Case Asserted/All Cases Asserted | 07/28/2009 | 6512 | $107,217.18 | No Liability |
| 99 | GARDNER, JAMES 6714 NORTH OCEAN BLVD OCEAN RIDGE, FL 33435 | | Lehman No Case Asserted/All Cases Asserted | 07/29/2009 | 6590 | $64,353.28 | No Liability |
| 100 | GASPARRO, PAUL 105 STUYVESANT AVE RYE, NY 10580 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19605 | $8,527,148.31 | No Liability |
| 101 | GEE, COLIN 26 BOYNE PARK TURNBRIDGE WELLS KENT, TN4 8ET UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24301 | $270,000.00 | No Liability |
| 102 | GIBBS, ANDREW 18 WINCHENDON ROAD PARSONS GREEN LONDON, SW6 5DR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24330 | $657,679.08 | No Liability |
| 103 | GLAZER, JOSH 400 EAST 71ST ST. APT 22U NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28246 | $13,028.00 | No Liability |
| 104 | GOLDBERG, MICHAEL A. 26 BROADMOOR ROAD SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28304 | Undetermined | No Liability |
| 105 | GOLDFARB, JOYCE 24A BROADVIEW ROAD WESTPORT, CT 06880 | | Lehman No Case Asserted/All Cases Asserted | 07/15/2009 | 5353 | $19,000.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 106 | GOLDSTEIN, LANE R<br>22200 CAMAY COURT<br>CALABASAS, CA 91302 | | Lehman No Case Asserted/All Cases Asserted | 07/15/2009 | 5397 | $35,107.96 | No Liability |
| 107 | GOODWIN, FRED<br>70 ALRIC AVENUE<br>NEW MALDEN, KT3 4JW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32800 | $500,000.00 | No Liability |
| 108 | GOOGINS, GEORGE A.<br>1909 CHILENO VALLEY<br>PETALUMA, CA 94952 | | Lehman No Case Asserted/All Cases Asserted | 08/20/2009 | 8842 | $486,000.00 | No Liability |
| 109 | GOSS, ROBERT<br>5 SAILWING CLUD DR<br>HILTON HEAD ISLAND, SC 29926-1278 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31250 | $56,000.00 | No Liability |
| 110 | GREGORY, JOSEPH M.<br>26 LLOYD HAVEN DRIVE<br>HUNTINGTON, NY 11743-1044 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 7392 | $2,411,145.12 | No Liability |
| 111 | GROVES, THOMAS<br>APT 1301, 26 HERTSMERE RD<br>LONDON, E14 4EF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15458 | $82,812.13 | No Liability |
| 112 | GUTHRIE, EDGAR S<br>8 TIGER LILIY LANE<br>SCARBOROUGH, ME 04074 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5699 | $5,568.72 | No Liability |
| 113 | HALAPIN, WILLIAM<br>3 ALEJO<br>IRVINE, CA 92715 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32050 | $606,435.00 | No Liability |
| 114 | HARRISON, GILES E.<br>PO BOX 275<br>NEW VERNON, NJ 07976 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24162 | Undetermined | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 115 | HAYNES-OLIVER, SIMON CHRISANTHONY 6B, BLOCK A2 OASIS 8-12 PEAK ROAD HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30678 | $1,600,000.00 | No Liability |
| 116 | HAZAEL, STEVE 21 MEADOW WAY UPMINSTER ESSEX, RM143AB | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19859 | $68,000.00 | No Liability |
| 117 | HEIN, MARK W. 1944 LEVINE LANE CLEARWATER, FL 33760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/11/2009 | 4241 | $23,547.40 | No Liability |
| 118 | HELM, ETTA M. 727 MERIDIAN AVENUE, APT J SOUTH PASADENA, CA 91030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/11/2009 | 2712 | $52,098.40 | No Liability |
| 119 | HERMAN, HARVEY 1135 HEATHER RD DEERFIELD, IL 60015 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/18/2009 | 8657 | $135,909.65 | No Liability |
| 120 | HICKMAN, PETER 3 UNION TERRACE BELLEVILLE, NJ 07109 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29980 | $7,106.00 | No Liability |
| 121 | HLAVEK, RUDOLPH PO BOX 2086 WINTER PARK, FL 32790 | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7957 | $115,000.00* | No Liability |
| 122 | HOBBS, ELIZABETH 17 SWANLEY ROAD WELLING KENT, DA161LL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32227 | $6,000.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 123 | HOLT, GERALD<br>11313 E. SAN RAPHAEL DRIVEWAY<br>SAN DIEGO, CA 92130 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33678 | $2,718,000.00 | No Liability |
| 124 | HOLT, GERALD<br>11313 E. SAN RAPHAEL DRIVEWAY<br>SAN DIEGO, CA 92130 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33679 | $82,333.00 | No Liability |
| 125 | HORWITZ, ERWIN J.<br>7424 EATON COURT<br>UNIVERSITY PARK, FL 34201 | | Lehman No Case Asserted/All Cases Asserted | 08/19/2009 | 8734 | $43,319.77 | No Liability |
| 126 | HOULIHAN, JENNIFER<br>471 SOUTH VAN NESS<br>SAN FRANCISCO, CA 94110 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22317 | $9,018.00 | No Liability |
| 127 | HULSHOFF, LAREE<br>2828 HOOD ST<br>APT 1705<br>DALLAS, TX 75219-4817 | | Lehman No Case Asserted/All Cases Asserted | 07/30/2009 | 6669 | $33,328.79 | No Liability |
| 128 | HUTCHINGS, JASON PETER<br>7 HIGHSTONE HOUSE<br>21 HIGHBURY CRESCENT<br>LONDON, N51RX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19836 | Undetermined | No Liability |
| 129 | HUTTER, PAUL<br>4 MARTINE AVE.<br>APT. 721<br>WHITE PLAINS, NY 10606 | | Lehman No Case Asserted/All Cases Asserted | 08/17/2009 | 8389 | $183,007.52 | No Liability |
| 130 | JEONG, MYOUNGSEOK<br>SHINGONGAH-APT 5-605<br>SEOBINGGO-DONG<br>YONGSAN-GU<br>SEOUL, 140-751<br>KOREA, REPUBLIC OF | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31396 | $100,000.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 131 | JOSEPH, JAMES A 50 COUNTY BRIDGE ROAD EAST STROUDSBURG, PA 18301 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24153 | $13,217.29 | No Liability |
| 132 | JOSEPH, WILLIAM 241 CENTRAL PARK W APT 13G NEW YORK, NY 10024-4567 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23910 | $18,000.00 | No Liability |
| 133 | KANAAN, KHALIL 63 WHIPPOORWILL CROSSING ARMONK, NY 10504 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27432 | Undetermined | No Liability |
| 134 | KAPLAN,M ROBERT 4390 SENTINEL VIEW ATLANTA, GA 30327 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5513 | $874,598.50 | No Liability |
| 135 | KATZ, GERALD 5311 S BRAESWOOD HOUSTON, TX 77096 | | Lehman No Case Asserted/All Cases Asserted | 08/20/2009 | 8763 | $13,045.88 | No Liability |
| 136 | KENARY, JAMES 121 COOLIDGE RD WORCESTER, MA 01602 | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7861 | $211,000.00 | No Liability |
| 137 | KENNEY, DAVID E. 1600 VISTA OAKS WAY WESTLAKE VILLAGE, CA 91361 | | Lehman No Case Asserted/All Cases Asserted | 07/24/2009 | 6136 | $29,924.81 | No Liability |
| 138 | KIKANO, BASSEL 50 PRINCE ST APT 5J NEW YORK, NY 10012 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27473 | $51,158.00 | No Liability |
| 139 | KIM CHO, JANE J 9A COVE LANE NORTH BERGEN, NJ 07047 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30441 | Undetermined | No Liability |
| 140 | KING, JOHN 50 PINEWILD DRIVE PINEHURST, NC 28374 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65316 | $281,000.40 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 141 | KNIPP, JAMES<br>13002 SOUTHEAST 285TH ST<br>AUBURN, WA 98092 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5626 | Undetermined | No Liability |
| 142 | KNOWLTON II, HAROLD<br>229 HAFLINGER ROAD<br>NORCO, CA 92860 | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9254 | $77,829.03 | No Liability |
| 143 | KOCH, THOMAS H<br>215 EAST 68TH STREET<br>APT 14B<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/22/2009 | 5927 | $8,555.65 | No Liability |
| 144 | KORANTZOPOULOS, PANOS D<br>25 BANK STREET<br>LONDON, E14 5LS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15462 | $4,108,400.00 | No Liability |
| 145 | KOTECHA, VIKESH<br>26 HILLWOOD GROVE<br>HUTTON MOUNT<br>SHENFIELD, ESSEX, CM13 2PD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31329 | $2,923,500.00 | No Liability |
| 146 | KRASNER, SIDNEY D.<br>387 BEECH SPRING RD<br>SOUTH ORANGE, NJ 07079 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12855 | Undetermined | No Liability |
| 147 | KRAUSS, ERNEST<br>830 MONTGOMERY AVENUE, #108<br>BRYN MAWR, PA 19010 | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7835 | $13,920.00 | No Liability |
| 148 | KUYKENDALL, CHARLES L<br>6573 EAGLE RIDGE DRIVE<br>BETTENDORF, IA 52722 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5487 | $696,547.90 | No Liability |
| 149 | LAHRE, STEVEN E<br>12232 SPRUCE GROVE PL<br>SAN DIEGO, CA 92131 | | Lehman No Case Asserted/All Cases Asserted | 08/20/2009 | 8867 | $13,473.48 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 150 | LAMBERT, ERNEST 8 DOMINION DR NUMBER 116 SAN ANTONIO, TX 78257 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6435 | $20,000.00 | No Liability |
| 151 | LAMOND, MICHAEL J 14 MINNETONKA TRL MEDFORD, NJ 08055-1502 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5597 | $3,287.62 | No Liability |
| 152 | LANG, JOHN H. 4 QUAIL HOLLOW LANE WEST NYACK, NY 10994 | | Lehman No Case Asserted/All Cases Asserted | 07/22/2009 | 5920 | $56,763.00* | No Liability |
| 153 | LANTRIP, DONNA KAY 4/17 NEPTUNE STREET COOGEE NSW, 2034 AUSTRALIA | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27173 | $10,000.00 | No Liability |
| 154 | LATOUR, ALBERT R., JR 3215 MONTEREY ST SAN MATEO, CA 94403 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/15/2010 | 66394 | $200,000.00 | No Liability |
| 155 | LAVIN II, WILLIAM L 15 COLLEGIATE CIRCLE RANCHO MIRAGE, CA 92270 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5460 | $5,872.00 | No Liability |
| 156 | LAVIN, EUGENE 1215 B MILWAUKEE STREET DELAFIELD, WI 53018 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22326 | $1,770.90 | No Liability |
| 157 | LAVIN, EUGENE F. 1215 B MILWAUKEE STREET DELAFIELD, WI 53018 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22325 | $24,760.10* | No Liability |
| 158 | LEASCA, PETER G 516 GROVE STREET WORCESTER, MA 01605 | | Lehman No Case Asserted/All Cases Asserted | 07/13/2009 | 5299 | $6,751.50 | No Liability |
| 159 | LECHNER, SCOTT 95 CHATHAM STREET CHATHAM, NJ 07928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33037 | Undetermined | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 160 | LEE, CHIU-HUI<br>300 E 85TH ST APT 303<br>NEW YORK, NY 10028-4592 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30605 | $10,296.00 | No Liability |
| 161 | LENIHAN III,ROBERT J.<br>39 HUNTSWORTH MEWS<br>LONDON, GT LON, NW1 6DB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24333 | $5,000.00 | No Liability |
| 162 | LENIHAN, ROBERT J. III<br>39 HUNTSWORTH MEWS<br>LONDON, NW1 6DB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22760 | $10,000.00 | No Liability |
| 163 | LETTLOW, STACEY N.<br>105-46 REMINGTON STREET<br>JAMAICA, NY 11435 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23921 | $3,812.00 | No Liability |
| 164 | LEVINE, HOWARD L<br>120 E 81ST STREET<br>3H<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15755 | $395,510.02 | No Liability |
| 165 | LEVY, SCOTT R.<br>24 HICKORY KINGDOM RD<br>BEDFORD, NY 10506-2009 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31220 | Undetermined | No Liability |
| 166 | LEWIS, MADONNA C<br>190 NEW HUDSON ROAD<br>AURORA, OH 44202 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7103 | $6,863.67 | No Liability |
| 167 | LIN, NING<br>1-9-35-1405<br>ROPPONGI<br>13<br>MINATO-KU, 106-0032<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31398 | $250,000.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|------|------|------|------|------|------|
| 168 | LITTLE, JOHN ANDREW<br>BM LB RETURNS<br>LONDON, WC1N 3XX<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24300 | $397,800.00 | No Liability |
| 169 | LLERENA, MARIA<br>280 N. ONTARIO ST.<br>RONKONKOMA, NY 11779 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18925 | $48,608.00 | No Liability |
| 170 | LOCKE, ANTHONY<br>61 KIPPINGTON ROAD<br>SEVENOAKS, KENT,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24326 | $352,000.00 | No Liability |
| 171 | LOFTUS, BRIAN J<br>2635 VISTA ORNADA<br>NEWPORT BEACH, CA 92660 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5540 | $415.41 | No Liability |
| 172 | LUCAS, JESSE<br>210 WINECOFF DRIVE<br>FAYETTEVILLE, GA 30214-7106 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19440 | $12,750.00 | No Liability |
| 173 | LUX, PETER<br>2 MINERAL SP. LA.<br>TINTON FALLS, NJ 07724 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11584 | $12,070.18 | No Liability |
| 174 | LYONS, GEORGE M<br>ROBIN B. LYONS<br>AS WIDOW AND DEATH BENEFIT RECIPIENT<br>19 BAYLOR CIRCLE<br>WHITE PLAINS, NY 10605 | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7958 | $500,000.00* | No Liability |
| 175 | MACLENNAN, HANNAH<br>WAYSIDE<br>CHELMSFORD ROAD<br>HIGH ONGAR<br>ESSEX<br>ENGLAND,<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24238 | Undetermined | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 176 | MAHONCHAK, JOHN 198 BREWSTER ROAD WYCKOFF, NJ 07481 | | Lehman No Case Asserted/All Cases Asserted | 08/07/2009 | 7694 | Undetermined | No Liability |
| 177 | MAISEL, THEODORE H. 100 LANDING RD APT 359 ROSLYN, NY 11576-1176 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/22/2009 | 3879 | $44,074.90 | No Liability |
| 178 | MAJOR JR., CHARLES E 1232 GLASGOW BATON ROUGE, LA 70808 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7272 | $158,000.00 | No Liability |
| 179 | MANDILE, MICHAEL A 25 THOMAS AVE S MINNEAPOLIS, MN 55415 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/21/2009 | 5841 | $2,744.33 | No Liability |
| 180 | MARGOLIS, DAVID 55 WEST 26TH ST. APT 1K NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30462 | $107,974.00 | No Liability |
| 181 | MARINO, THOMAS 1930 BROADWAY APT 5F NEW YORK, NY 10023-6940 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15171 | $2,682,840.00 | No Liability |
| 182 | MARINO, THOMAS 135 CENTRAL PARK WEST APT. 2SC NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25163 | Undetermined | No Liability |
| 183 | MATISON, RAYMOND 11965 ANCHOR LANE THREE RIVERS, MI 49093 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25536 | $63,061.27 | No Liability |
| 184 | MC GUINN, EDWIN JR. 20 COBB ISLAND DR. GREENWICH, CT 06830 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13286 | $290,000.00 | No Liability |
| 185 | MC SEMEK, DAVID R 341 CEDAR TRACE BEAVERCREEK, OH 45385 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6346 | $16,319.63 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 186 | MCDADE, HERBERT H., III<br>ONE SACKETT LANDING<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30539 | Undetermined | No Liability |
| 187 | MCDOUGALL, JOHN J<br>121 BELLEVUE AVE<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11441 | $1,593,911.00 | No Liability |
| 188 | MCKAY, SUSAN<br>543 77TH STREET<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28499 | $11,009.00 | No Liability |
| 189 | MERMELSTEIN,JAY<br>16 GLENVIEW DRIVE<br>WARREN, NJ 07059 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15414 | $424,481.00 | No Liability |
| 190 | MONELLO, MARIO A.<br>16A BUTTONWOOD LANE<br>RUMSON, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19643 | $5,062,959.92 | No Liability |
| 191 | MONTESI, MAURIZIO<br>VIALE BUNGNY 54<br>MILAN, 20136<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28291 | $756,695.00 | No Liability |
| 192 | MORRISON, ROBERT D.<br>905 HOLIDAY C.T.S<br>SALEM, OR 97302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7716 | $45,210.61 | No Liability |
| 193 | MOSS, STEPHEN<br>P.O. BOX 400, DEPT. LBHI<br>BRONXVILLE, NY 10708-0400 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22932 | $584,657.66 | No Liability |
| 194 | MOUNTFORD, ROBERT C<br>AMITY FARM 314 GOAT HILL RD.<br>LAMBERTVILLE, NJ 08530 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11388 | $11,764.91 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 195 NADER, JOANNA<br>6 COURTFIELD GARDENS<br>FLAT G<br>LONDON, SW5 0PA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31691 | $700,000.00 | No Liability |
| 196 NEHORAI, JOSEPH<br>30 ST JAMES MANSIONS, WEST END LANE<br>LONDON, NW6 2AA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23683 | $1,000,000.00* | No Liability |
| 197 NESTOR, THOMAS<br>204 THE TERRACE<br>SEA GIRT, NJ 08750 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12193 | $423,759.61 | No Liability |
| 198 NOSAL, ALPHONSO W<br>275 NOANK RD.<br>MYSTIC, CT 06355 | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8114 | $6,534.66 | No Liability |
| 199 NUNEZ, BERNARD E<br>8030 COBBLECREEK CIRCLE<br>POTOMAC, MD 20854 | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9663 | $6,994.49 | No Liability |
| 200 ORREY, JEFFREY ROBERT<br>41 BRIGHTSIDE<br>BILLERICAY<br>ESSEX, CM12 OLJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25789 | $69,000.00 | No Liability |
| 201 PARK, SEI-HYONG<br>25 W 13TH ST., APT 6GN<br>NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27424 | $150,000.00 | No Liability |
| 202 PATTERSON, KELLY W.<br>23 COLONY LANE<br>ROSLYN HEIGHTS, NY 11577 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15696 | $7,788.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 203 | PAULINO, RICHARD G<br>PO BOX 332<br>AUBURN, NY 13021 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5590 | $20,897.72 | No Liability |
| 204 | PAULSON, JEFFREY L<br>441 N BEND DRIVE<br>MANCHESTER, NH 03104 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12236 | $32,213.80 | No Liability |
| 205 | PEARSON, JAMES<br>12 PRINCE ALBERT ROAD<br>REGENTS PARK<br>LONDON, NW1 75R<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25577 | $1,803,376.00 | No Liability |
| 206 | PERRY, SHLOMIT<br>317 SENECA AVENUE<br>HAWORTH, NJ 07641 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27174 | Undetermined | No Liability |
| 207 | PHIZACKERLEY, JOHN<br>VAAK REEFS<br>1, LANCASTER AVE<br>WIMBLEDON, SW195DE<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16106 | $1,000,000.00 | No Liability |
| 208 | PIERMONT, BARBARA F<br>12 COLONIAL DRIVE<br>CONVENT STATION, NJ 07960 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5298 | $20,777.52 | No Liability |
| 209 | PLOTKIN, HOWARD<br>351 SALINGER COURT<br>MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19211 | $666,778.00 | No Liability |
| 210 | POLLOCK, SCOTT<br>3744 WOODLAND TRL<br>EAGAN, MN 55123 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15099 | Undetermined | No Liability |
| 211 | POURCELET, NICOLAS<br>28 RUE FABERT<br>PARIS, 75007<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20315 | $6,564,742.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 212 | PRESTON, ALISTAIR<br>13 BROADWOOD TERR<br>LONDON, W8 6PL<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14284 | $690,218.61 | No Liability |
| 213 | QUIRK, JOSEPH F.<br>2135 VISTAZO EAST<br>TIBURON, CA 94920 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30405 | $1,143,355.00 | No Liability |
| 214 | RAJEHI, ZOUHAIR<br>FLAT E - 65 PONT STREET<br>LONDON, SW1X 0BD<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24365 | $75,160.37 | No Liability |
| 215 | REILLY, PATRICK<br>26 HILL GROVE, MARSHALLS PARK,<br>ROMFORD<br>ESSEC, RM1 4JP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24296 | $100,000.00 | No Liability |
| 216 | REUBEN, STACEY<br>28 CORAL CLOSE<br>ROMFORD<br>ESSEX,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19813 | $5,000.00* | No Liability |
| 217 | RICE, RICHARD J<br>18365 HERON<br>GROSSE ILE, MI 48138 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7483 | $28,784.33 | No Liability |
| 218 | RICKARD, MARTYN<br>19 BROADLANDS ROAD<br>HOCKLEY<br>ESSEX, SS5 5DT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15505 | $28,736.30 | No Liability |
| 219 | ROSE, DAVID J<br>41 STONEBROOK LANE<br>COS COB, CT 06807 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30050 | $463,362.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 220 | ROSEN, GARY 6 WHITNEY ROAD SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28269 | $375,824.00 | No Liability |
| 221 | RUBIN, ALLAN 429 EAST 80TH STREET NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5552 | $6,363.47 | No Liability |
| 222 | RUBINSTEIN, MAX 16 PINE ROAD SUFFERN, NY 10901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/23/2009 | 5929 | $123,000.00 | No Liability |
| 223 | RULE, GREGG L 4442 ROCKAWAY BEACH ROAD BAINBRIDGE ISLAND, WA 98110 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7090 | $73,282.52 | No Liability |
| 224 | SACK, WILLIAM E 204 SEMINOLE VIEW LOUDON, TN 37774-2177 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5453 | $10,107.69 | No Liability |
| 225 | SADE, ALEXANDER 20 BENEDICT PL PELHAM, NY 10803-1701 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28299 | $3,323,862.00 | No Liability |
| 226 | SAFAEI, AVIDEH 10 STEWART PLACE #6CE WHITE PLAINS, NY 10603 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28497 | $6,069.00 | No Liability |
| 227 | SAFARIK, JOHN J 7 BISCAYNE DRIVE HUNTINGTON, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 07/23/2009 | 5965 | $763.05 | No Liability |
| 228 | SAMUEL, VALERIE 12 LEGARD RD LONDON, N5 1DE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24390 | $18,400.00 | No Liability |
| 229 | SANDS, JEROME D, JR. 3481 PACES VALLEY RD ATLANTA, GA 30327 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19436 | $140,169.24* | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 230 | SANTANGELO, MICHAEL 231 AMBER STREET STATEN ISLAND, NY 10306-1823 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/30/2009 | 6738 | $27,666.34 | No Liability |
| 231 | SEMONIAN JR, LEON 373 DEDHAM ST NEWTON, MA 02459 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24596 | $250,000.00* | No Liability |
| 232 | SEMONIAN JR.,LEON 373 DEDHAM ST NEWTON, MA 02459 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24597 | $250,000.00 | No Liability |
| 233 | SETO, KAREN FLAT 2 25 EARDLEY CRESCENT LONDON, SW59JS UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22758 | Undetermined | No Liability |
| 234 | SETO,KAREN FLAT 2 25 EARDLEY CRESCENT LONDON, GT LON, SW59JS UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22759 | Undetermined | No Liability |
| 235 | SHIELS, MARK JAMES CHURCH FARM HOUSE CHURCH STREET RODMERSHAM SITTINGBOURNE, KENT, ME9 0QD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24322 | $750,000.00 | No Liability |
| 236 | SHORTER, FREDERICK J. 4830 N. MERIDIAN STREET INDIANAPOLIS, IN 46208 | | Lehman No Case Asserted/All Cases Asserted | 08/21/2009 | 8937 | $117,352.24 | No Liability |
| 237 | SHURE, RICHARD M. 7301 TRAVERTINE DRIVE UNIT 303 BALTIMORE, MD 21209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40515 | $23,459.93 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 238 | SLECKITIS, RICHARD J 2290 CAPTAIN WARING COURT MT. PLEASANT, SC 29466 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9922 | $300.00 | No Liability |
| 239 | SMART, MARC 29 WOODHALL AVENUE PINNER MIDDLESEX HA53DY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25506 | $787,448.90 | No Liability |
| 240 | SMITH, CALVIN C/O CORESQ LTD PO BOX 702 WATFORD - HERTS, WD17 3YR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25642 | $725,200.00 | No Liability |
| 241 | SMITH, J PHILIP GIRDLE RIDGE ROAD KATONAH, NY 10536 | | Lehman No Case Asserted/All Cases Asserted | 07/23/2009 | 5959 | $201,199.58 | No Liability |
| 242 | SMITH, WILLIAM C 1110 WHEATFIELD CT. CENTERVILLE, OH 45458 | | Lehman No Case Asserted/All Cases Asserted | 07/24/2009 | 6147 | $106,680.10 | No Liability |
| 243 | SOBOCINSKI, DAVID P 198 BAY AVENUE HUNTINGTON, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30544 | $61,114.96 | No Liability |
| 244 | SOLOMON, LEONARD 10 WILLOWS LANE WHITE PLAINS, NY 10605 | | Lehman No Case Asserted/All Cases Asserted | 08/17/2009 | 8438 | $68,905.08 | No Liability |
| 245 | SOLOMON, LEONARD R. 10 WILLOWS LANE WHITE PLAINS, NY 10605 | | Lehman No Case Asserted/All Cases Asserted | 08/17/2009 | 8439 | $15,515.65 | No Liability |
| 246 | SPRING, BURKHARD R 8 WINTERGREEN DR WEST MELVILLE, NY 11747-1808 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10698 | $353,413.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 247 | STAKKESTAD, TOVE 256 SAN REMO DRIVE JUPITER, FL 33458 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26102 | $1,917.00 | No Liability |
| 248 | STANTON, EDWARD III 1220 HAROLD STREET HOUSTON, TX 77006 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33549 | $128,360.71 | No Liability |
| 249 | STATE OF WERNER B PETER AND/OR LOIS Q PETER 6506 WAKEHURST RD CHARLOTTE, NC 28226 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31560 | $318,104.00 | No Liability |
| 250 | STEINBERG, MICHAEL L 3771 COVENTRY LANE BOCA RATON, FL 33496-4060 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61618 | $106,496.74 | No Liability |
| 251 | STEPHENS, RAYMOND 70 VINING CT APT A ORMOND BEACH, FL 32176-6641 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7267 | $1,000.00* | No Liability |
| 252 | STIPO, MICHAEL 31 SHORE DRIVE WEST COPIAGUE, NY 11726 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15580 | $775,590.22 | No Liability |
| 253 | STRIBLING, ROBERT W 564 OLD CLUB RD SO MACON, GA 31210 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7271 | $8,228.87 | No Liability |
| 254 | STRONG, ROGER 30 EAST 71ST STREET APT. 9A NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16213 | $92,687.98 | No Liability |
| 255 | SULLIVAN, CHRISTOPHER W. 424 BOXWOOD ROAD ROSEMONT, PA 19010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28262 | $2,517,954.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 256 | SULLIVAN, DANIEL<br>250 WEST 88TH STREET<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33035 | Undetermined | No Liability |
| 257 | SULZBURGH, CRAIG H.<br>349 E. 85TH STREET<br>APT. 3E<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20182 | $14,925.00 | No Liability |
| 258 | TALISH, MARVIN W.<br>100 HARBOR VIEW DRIVE<br>APT 511<br>PORT WASHINGTON, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18085 | $132,000.00* | No Liability |
| 259 | TALISH, MARVIN W.<br>100 HARBOR VIEW DRIVE<br>APT 511<br>PORT WASHINGTON, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19519 | Undetermined | No Liability |
| 260 | TANENBAUM, JESSE<br>2600 GLENN DRIVE<br>BELLMORE, NY 11710 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27617 | Undetermined | No Liability |
| 261 | TANG, KENNETH<br>70-20 108TH ST #10B<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25264 | $56,800.00 | No Liability |
| 262 | TANNER, MARY C.<br>109 EAST 91ST. STREET<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28244 | $10,950.00* | No Liability |
| 263 | TAYLOR, KEVIN CHARLES<br>4 REMBRANDT CLOSE<br>ISLE OF DOGS<br>LONDON, E143UZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11303 | $25,000.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts                   Page 30 of 34

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 264 TENZER, LEWIS O. 33 EAST CAMINO REAL APT 612 BOCA RATON, FL 33432 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7770 | $643,826.12 | No Liability |
| 265 THOMAN, JEFFREY R 21778 GATEHOUSE LANE ROCKY RIVER, OH 44116 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5454 | Undetermined | No Liability |
| 266 THOMPSON, BERITA 2106 E. HUCKLEBERRY LANE SPOKANE, WA 99224 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43047 | $10,002.52 | No Liability |
| 267 TOLMAN, MARC 6935 PERDIDO BAY TERRACE LAKE WORTH, FL 33463 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31986 | $32,000.00 | No Liability |
| 268 TOMS, A.R. 77 RAYLEIGH ROAD HUTTON ESSEX, CM13 1AP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25788 | $1,000,000.00* | No Liability |
| 269 TUCK, NATALIE 169 AMHERST DRIVE ORPINGTON, KENT, BR5 2HN UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33024 | $3,806.00 | No Liability |
| 270 VALDRIGHI,JOHN A. 3124 SOUTH 113TH ST OMAHA, NE 68144 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5440 | $494,349.00 | No Liability |
| 271 VAN AARDE, JOHN BENJ 2 MACKESON RD FIRST FLOOR FLAT LONDON, NW3 2LT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29704 | Undetermined | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 272 | VENER, BARRY<br>28 WEST 88TH STREET<br>APT 2B<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34971 | $542,960.73 | No Liability |
| 273 | VERDERAME, ANDRE<br>10 EAST END AVENUE, APT. 3N<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/06/2009 | 1604 | $157,250.00 | No Liability |
| 274 | VERRILLO, ROBERT<br>115 LUBBOCK RD<br>CHISLEHURST<br>KENT, BR7 5LA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28524 | $306,767.00 | No Liability |
| 275 | VOELKER, ERIC<br>1025 MAXWELL LANE<br>UNIT #415<br>HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30443 | Undetermined | No Liability |
| 276 | VON RIEKHOFF, ANDRE<br>73 WORTH - PH B<br>NEW YORK, NY 10013-3483 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22951 | $300,000.00 | No Liability |
| 277 | WAGNER, WILLIAM A<br>5555 ANNAMARIE COURT<br>CINCINNATI, OH 45247 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5570 | $3,339.56 | No Liability |
| 278 | WALET JR, CHARLES T<br>65 VERSAILLES BLVD<br>NEW ORLEANS, LA 70125 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5604 | $23,617.66* | No Liability |
| 279 | WALKER, NICOLAS ALEXANDER<br>42 WESTMORELAND ROAD<br>LONDON, SW13 9RY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25757 | $250,000.00* | No Liability |
| 280 | WALLACE, OLGA<br>16222 121ST TERRACE NORTH<br>JUPITER, FL 33478-8232 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34869 | $4,369.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 281 | WAN, YI<br>36 FOX RUN<br>NEW PROVIDENCE, NJ 07974 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30636 | $23,420.00 | No Liability |
| 282 | WEISIGER, CARY N<br>P.O. BOX 643<br>MADISON, CT 06443 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9862 | $8,721.62 | No Liability |
| 283 | WEISS, VIKRAM PISHARODY<br>2362 E MOONRISE PL<br>TUCSON, AZ 85719-2038 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25190 | $50,262.00 | No Liability |
| 284 | WELLS, NICHOLAS ROBERT MATTHEW<br>BM LB RETURNS<br>LONDON, WC1N 3XX<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25790 | $1,000,000.00 | No Liability |
| 285 | WEST, JONATHAN<br>BRIDGE HOUSE, BULL LANE<br>GERRARDS CROSS<br>BUCKINGHAMSHIRE, SL9 8RL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24323 | $1,000,000.00 | No Liability |
| 286 | WHALEN, JOHN A<br>300 OAKWOOD DR<br>HAMILTON, OH 45013 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32259 | $10,353.02 | No Liability |
| 287 | WILLIAMS, KIM R<br>880 W LAKE SAMMONISH PKWY NE<br>BELLEVUE, WA 98008 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7092 | $149,359.64 | No Liability |
| 288 | WITTE, CAROLINE<br>700 FORT WASHINGTON AVE. #2K<br>NEW YORK, NY | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28498 | $8,841.00 | No Liability |
| 289 | WRIGHT, JOHN KING<br>9008 PORTSMOUTH CT<br>PONTE VEDRA BEACH, FL 32082 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2008 | 357 | $96,115.25 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 173: EXHIBIT A - NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 290 | WYMAN, ROBERT C. 699 TEN HEUN DRIVE APT 10 FALMOUTH, MA 02540 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7863 | $228,436.04 | No Liability |
| 291 | YEE, JACK 117 TAI HANG HAU NEW TERRITORIES, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30677 | $533,000.00 | No Liability |
| 292 | YEE, TOMMY 3933 CASANOVA DRIVE SAN MATEO, CA 94403 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15548 | $9,392.00 | No Liability |
| 293 | YIE, RAYMOND 227-16 64TH AVE OAKLAND GARDENS, NY 11364 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26585 | $50,000.00 | No Liability |
| 294 | YOO, RONALD J. 850 PARK AVENUE APARTMENT C NEW YORK, NY 10015 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5778 | $423,580.00 | No Liability |
| | | | | | TOTAL | $118,204,716.96 | |