HEARING DATE AND TIME:  October 5, 2011 at 10:00 a.m. (Eastern Time)
RESPONSE DEADLINE:  September 20, 2011 at 4:00 p.m. (Eastern Time)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF DEBTORS' ONE HUNDRED SEVENTY-SECOND OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
In re                                        :    Chapter 11 Case No.
                                             :
LEHMAN BROTHERS HOLDINGS INC., et al.,       :    08-13555 (JMP)
                                             :
                    Debtors.                 :    (Jointly Administered)
-------------------------------------------------------------------x
```

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED SEVENTY-SECOND
OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

　　　　　**PLEASE TAKE NOTICE** that on August 19, 2011, Lehman Brothers Holdings

Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), filed their one hundred seventy-second omnibus

objection to claims (the "Debtors' One Hundred Seventy-Second Omnibus Objection to

Claims"), and that a hearing (the "Hearing") to consider the Debtors' One Hundred Seventy-Second Omnibus Objection to Claims will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **October 5, 2011 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

    **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' One Hundred Seventy-Second Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-242, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq., and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and

Evan Fleck, Esq.); so as to be so filed and received by no later than **September 20, 2011 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' One Hundred Seventy-Second Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' One Hundred Seventy-Second Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated:  August 19, 2011
          New York, New York

                            /s/ Robert J. Lemons
                            Robert J. Lemons

                            WEIL, GOTSHAL & MANGES LLP
                            767 Fifth Avenue
                            New York, New York 10153
                            Telephone: (212) 310-8000
                            Facsimile: (212) 310-8007

                            Attorneys for Debtors
                            and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

-------------------------------------------------------------------x

**DEBTORS' ONE HUNDRED SEVENTY-SECOND OMNIBUS**
**OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE
CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING
THIS ONE HUNDRED SEVENTY-SECOND OMNIBUS OBJECTION
TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO
SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN
THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT
ATTACHED THERETO TO DETERMINE WHETHER THIS
OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent:

**Relief Requested**

1.      The Debtors file this one hundred seventy-second omnibus objection to claims (the "One Hundred Seventy-Second Omnibus Objection to Claims"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking the disallowance and expungement of the claims listed on Exhibit A annexed hereto.

2.      The Debtors have examined the proofs of claim identified on Exhibit A and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims") have been amended and superseded, in whole or in part, by at least one subsequently filed, corresponding claim identified under the heading "*Surviving Claims*" (collectively, the "Surviving Claims").  To that extent, the Debtors seek the disallowance and expungement from the Court's claims register of the Amended and Superseded Claims and preservation of the Debtors' right to later object to any Surviving Claim on any basis.

3.     This One Hundred Seventy-Second Omnibus Objection to Claims does not affect any of the Surviving Claims and does not constitute any admission or finding with respect to any of the Surviving Claims.  Further, the Debtors reserve all their rights to object on any basis to any Amended and Superseded Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.     Commencing on September 15, 2008, and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.     On September 17, 2008, the United States Trustee for Region 2 (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.     On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's

appointment of the Examiner.  The Examiner has filed his report pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

    8.    On January 14, 2010, the Court entered the Procedures Order,

which authorizes the Debtors, among other things, to file omnibus objections to no more

than 500 claims at a time, on various grounds, including those set forth in Bankruptcy

Rule 3007(d) and those additional grounds set forth in the Procedures Order.

**The Amended and Superseded Claims Should Be Disallowed and Expunged**

    9.    In reviewing the claims filed on the claims register in these cases

and maintained by the Court-appointed claims agent, the Debtors have determined that

each Amended and Superseded Claim on Exhibit A has been amended and superseded, in

whole or in part, by the corresponding Surviving Claim that was subsequently filed by or

on behalf of the same creditor.

    10.    A filed proof of claim is "deemed allowed, unless a party in

interest . . . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the

claim's essential allegations is asserted, the claimant has the burden to demonstrate the

validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009);

*In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS

660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524,

539 (Bankr. S.D.N.Y. 2000).

    11.    Section 502(b)(1) of the Bankruptcy Code provides, in relevant

part, that a claim may not be allowed to the extent that "such claim is unenforceable

against the debtor and property of the debtor, under any agreement or applicable law."

11 U.S.C. § 502(b)(1).  Claims that are amended and superseded by subsequent claims

filed by the same creditor are routinely disallowed and expunged.  *See, e.g.*, *In re Enron Corp.*, Case No. 01 B 16034 (AJG), 2005 WL 3874285, at *1 n.1 (Bankr. S.D.N.Y. Oct. 5, 2005) (noting that "[i]n as much as the Initial Claim was amended and superceded by the Amended Claim, it was disallowed and expunged."); *In re Best Payphones, Inc.*, Case No. 01-15472, 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y. Dec. 11, 2002) (expunging amended, duplicative claim).

12.      The Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed.").  Elimination of redundant claims will also enable the Debtors to maintain a claims register that more accurately reflects the proper claims existing against the Debtors.

13.      Accordingly, to avoid the possibility of multiple recoveries by the same creditor, the Debtors request that the Court disallow and expunge the Amended and Superseded Claims listed on <u>Exhibit A</u>, to the extent set forth therein.[1]  The Surviving Claims will remain on the claims register subject to further objections on any basis.

<u>**Notice**</u>

14.      No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this One Hundred Seventy-Second Omnibus Objection to Claims on (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United

---

[1]  Where a creditor has filed different documentation in support of the Amended and Superseded Claim and the Surviving Claim, the Debtors will treat all documentation filed with the claims as having been filed in support of the Surviving Claim.

States Attorney for the Southern District of New York; (vi) the claimants listed on

Exhibit A annexed hereto; and (vii) all other parties entitled to notice in accordance with

the procedures set forth in the second amended order entered on June 17, 2010, governing

case management and administrative procedures for these cases [Docket No. 9635].  The

Debtors submit that no other or further notice need be provided.

15.     No previous request for the relief sought herein has been made by

the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request that the Court grant the

relief requested herein and such other and further relief as is just.

Dated:  August 19, 2011
        New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS ALL LIVING ISSUEC/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET SUITE 2231 NEW YORK, NY 10165 | 06/26/2009 | 08-13555 (JMP) | 5004 | $105,312.50 | DELGADO SOLIS, AGUSTIN TOD ROSALINDA RAMIREZ RIVAS ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67568 | $105,312.50 |
| 2 | AMPARAN GONZALEZ, ALFREDO & GARZAMARTINEZ, MAGALY, JTWROS TOD ALL LIVING ISSUE - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2767 | $210,625.00 | AMPARAN GONZALEZ, ALFREDO & GARZA MARTINEZ, MAGALY, JTWROS TOD ALL LIVING ISSUE - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67562 | $210,625.00 |
| 3 | AREVALO A, JAVIER & MARTIN DE CAMPO A,CLAUDIA & AREVALO P, JORGE - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2813 | $78,984.38 | AREVALO A, JAVIER & CLAUDIA MARTIN DEL CAMPO A & JORGE AREVALO P JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67569 | $78,984.38 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 ASSOCIACAO DE SOLIDARIEDADE D. PEDRO VLARGO JEAN MONET, NO. 11, 5 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57664 | $100,000.00 | ASSOCIACAO DE SOLIDARIEDADE D. PEDRO V RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67632 | $141,510.00 |
| 5 AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITEDC/O EMMET, MARVIN & MARTIN LLP ATTN: EDWARD P. ZUJKOWSKI 120 BROADWAY NEW YORK, NY 10271 | 09/21/2009 | 08-13555 (JMP) | 21495 | $0.00* | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED C/O EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY NEW YORK, NY 10271 | 08/02/2011 | 08-13555 (JMP) | 67593 | $10,000,000.00 |
| 6 AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITEDC/O EMMETT, MARVIN & MARTIN LLP ATTN: EDWARD P ZUJKOWSKI 120 BROADWAY NEW YORK, NY 10271 | 09/21/2009 | 08-13900 (JMP) | 21496 | $0.00* | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED C/O EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY NEW YORK, NY 10271 | 08/02/2011 | 08-13900 (JMP) | 67594 | $10,000,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 7 BANCO INVERSIS, S.A.ATTENTION: EDUARDO MUELA RODRIGUEZ / TERESA MUGICA AVENIDA DE LA HISPANIDAD 6 MADRID, 28042 SPAIN | 10/26/2009 | 08-13555 (JMP) | 46995 | $0.00* | BANCO INVERSIS, S.A. ATTENTION: EDUARDO MUELA RODRIGUEZ / TERESA MUGICA AVENIDA DE LA HISPANIDAD 6 MADRID, 28042 SPAIN | 10/28/2009 | 08-13555 (JMP) | 51553 | $0.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8 | BARCLAYS BANK PLCATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK, NY 10166<br><br>TRANSFERRED TO: TACONIC CAPITAL PARTNERS 1.5 L.P. TRANSFEROR: GOLDMAN, SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVE, 8TH FLOOR NEW YORK, NY 10022<br><br>TRANSFERRED TO: TACONIC OPPORTUNITY FUND L.P TRANSFEROR: GOLDMAN, SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVE, 8TH FLOOR NEW YORK, NY 10022 | 09/18/2009 | 08-13555 (JMP) | 18074[1] | $1,327,082,933.00*<br><br><br>$1,167,720.00<br><br><br><br>$8,563,280.00 | TACONIC CAPITAL PARTNERS 1.5 L.P. TRANSFEROR: GOLDMAN SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022<br><br>TRANSFERRED TO: TACONIC OPPORTUNITY FUND L.P. TRANSFEROR: GOLDMAN SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVE, 8TH FLOOR NEW YORK, NY 10022 | 03/19/2010 | 08-13555 (JMP) | 66406 | $1,167,720.00*<br><br><br><br>$8,563,280.00 |

---

[1] Claim 18074 is being expunged solely with respect to the asserted "Claims Related to Commercial Paper" set forth in Section II.D. therein.  The remainder of Claim 18074 is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of Claim 18074 in the future.

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 9 | BNP PARIBAS SECURITIES (JAPAN) LTD, TOKYO BRANCHLEGAL DEPARTMENT ATTN: MASAHARU SUGAHARA AND TAKU TAJIRI GRANTOKYO NORTH TOWER 1-9-1 MARUNOUCHI TOKYO, 100-6740 JAPAN | 09/10/2009 | 08-13555 (JMP) | 11035 | $356,555.57 | BNP PARIBAS SECURITIES (JAPAN) LTD (F/K/A BNP PARIBAS SECURITIES (JAPAN) LTD., TOKYO BRANCH) ATTN: MASAHARU SUGAHARA AND TAKU TAJIRI GRANTOKYO NORTH TOWER 1-9-1 MARUNOUCHI TOKYO, JAPAN | 06/13/2011 | 08-13555 (JMP) | 67524 | $1,241,271.92 |
| 10 | BPI GLOBAL FUNDO DE INVESTIMENTO ABERTO FLEXIVELLARGO JEAN MONET, NO. 11, 5.O LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57615 | $1,887,000.00 | BPI GLOBAL FUNDO DE INVESTIMENTO ABERTO FLEXIVEL RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67631 | $2,670,293.70 |
| 11 | BPI REFORMA INVESTIMENTO PPRLARGO JEAN MONET NO. 11, 5 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57663 | $1,887,000.00 | BPI REFORMA INVESTIMENTO PPR RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67629 | $2,670,293.70 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 12 | CABRANES, GUILLERMO & FLORA MENDEZJTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2807 | $83,320.00 | CABRANES CABRANES, GUILLERMO & FLORA CABRANES MENDEZ JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67573 | $83,320.00 |
| 13 | CAMARA BOJORQUEZ, JEROMIN & ESTEBANJTWRO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2822 | $30,203.50 | CAMARA BOJORQUEZ, JEROMIN & ESTEBAN JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67563 | $30,203.50 |
| 14 | CARBALLO C, ZENAIDA DOLORES & CABRERAPECH, IRMA NOEMI - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2810 | $104,150.00 | CARBALLO C, ZENAIDA DOLORES & IRMA NOEMI CABRERA PECH JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67570 | $104,150.00 |
| 15 | CASA DO GAIATOLARGO JEAN MONET NO. 11, 5 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57665 | $10,000.00 | CASA DO GAIATO RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67630 | $14,151.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 16 | CASILLAS GODOY, MIGUEL A & COSSIO C, MARIAG & CASILLAS C, LESLIE G & MIGUEL A JTWROS - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2825 | $103,660.00 | CASILLAS GODOY, MIGUEL A & MARIA G COSSIO C LESLIE G & MIGUEL A CASILLAS C JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67565 | $103,660.00 |
| 17 | CASILLAS GODOY, MIGUEL A & COSSIO C, MARIAG & CASILLAS C, LESLIE G & MIGUEL A JTWROS - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2826 | $105,312.50 | CASILLAS GODOY, MIGUEL A & MARIA G COSSIO C & LESLIE G & MIGUEL A CASILLAS C JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67566 | $105,312.50 |
| 18 | CASSA DI RISPARMIO DI ASTI S.P.A.C/O REED SMITH LLP ATTN: DAVID M. GRIMES, ESQ. & JOHN L. SCOTT, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 04/07/2009 | 08-13555 (JMP) | 3712 | $0.00* | CASSA DI RISPARMIO DI ASTI ATTN:BACK OFFICE FINANZA BANCA C.R. ASTI SPA PIAZZA LIBERTA 23 ASTI, 14100 ITALY | 09/16/2009 | 08-13555 (JMP) | 14270 | $607,492.96 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 19 | CENTRO SOCIAL PADRE DAVID OLIVEIRA MARTINSLARGO JEAN MONET NO. 11, 5 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57666 | $10,000.00 | CENTRO SOCIAL PADRE DAVID OLIVEIRA MARTINS RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67633 | $14,151.00 |
| 20 | CONGREGACAO DAS SERVAS DE NOSSA SENHORA DE FATIMALARGO JEAN MONET NO. 11, 5 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57659 | $5,000.00 | CONGREGACAO DAS SERVAS DE NOSSA SENHORA DE FATIMA RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67625 | $7,075.50 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 21 | CREDIT SUISSE ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 10/29/2009 | 08-13555 (JMP) | 55829[2] | $0.00* | SERENGETI RAPAX MM LP C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK, NY | 10/04/2010 | 08-13555 (JMP) | 67117 | $10,900,480.60 |
| | TRANSFERRED TO: BANCA POPOLARE DI RAVENNA SPA TRANSFEROR: CREDIT SUISSE FILIALE DI CERVIA PIAZZA GARIBALDI 16/17 CERVIA (RAVENNA), 48015 | | | | $0.00* $200,000.00 | SERENGETI OVERSEAS MM L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | 10/04/2010 | 08-13555 (JMP) | 67116 | $36,317,996.16 |
| | TRANSFERRED TO: BANK JULIUS BAER & CO. LTD. TRANSFEROR: CREDIT SUISSE ATTN: LEGAL PRODUCTS & SERVICES P.O. BOX, CH-8010 ZURICH, CH-8010 | | | | $250,000.00 | SERENGETI PARTNERS LP C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | 10/04/2010 | 08-13555 (JMP) | 67115 | $17,046,521.24 |
| | TRANSFERRED TO: BANK JULIUS BAER & CO. LTD. TRANSFEROR: CREDIT SUISSE ATTN: PATRICK ROOS/MICHAEL GERNY BAHNOFSTRASSE 36 ZURICH, CH-8010 | | | | | | | | | |

---

[2] Claim 55829 is being expunged solely with respect to the portion of the claim that was transferred to Serengeti Overseas MM L.P., Serengeti Opportunities Partners LP, and, Serengeti Rapax MM L.P relating to securities with ISIN Nos. XS0328873681, XS0251180906, XS0325550472, XS0248620899, XS0204933997, XS0246082043, XS0336151088, XS0262353831, XS0200265709, XS0322153270, and XS0234123650.  The remainder of Claim 55829 is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of Claim 55829 in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| TRANSFERRED TO:  BANK JULIUS BAER & CO. LTD. TRANSFEROR: CREDIT SUISSE LEGAL PRODUCTS AND SERVICES PO BOX, CH-8010 ZURICH, | | | | $50,000.00 | | | | | |
| TRANSFERRED TO:  BANK VONTOBEL AG TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH, CH-8022 | | | | $40,000.00 | | | | | |
| TRANSFERRED TO:  BANK VONTOBEL AG, ZURICH TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH, CH-8022 | | | | $0.00* | | | | | |
| TRANSFERRED TO:  BANK VONTOBEL AG, ZURICH/SWITZERLAND TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH, CH-8022 | | | | $0.00* | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: CREDIT SUISSE (DEUTSCHLAND) AG TRANSFEROR: CREDIT SUISSE C/O CRAVATH, SWAINE & MOORE ATTN: MR. RICHARD LEVIN WORLDWIDE PLAZA NEW YORK, NY 10019 | | | | $0.00* | | | | | | |
| TRANSFERRED TO: CREDIT SUISSE AG, SINGAPORE BRANCH TRANSFEROR: CREDIT SUISSE ONE RAFFLES LINK UNIT 04-02 SINGAPORE, 039393 | | | | $0.00* | | | | | | |
| TRANSFERRED TO: CREDIT SUISSE INTERNATIONAL TRANSFEROR: CREDIT SUISSE ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK, NY 10010 | | | | $0.00* | | | | | | |
| TRANSFERRED TO: CREDIT SUISSE SECURITIES (USA) LLC TRANSFEROR: CREDIT SUISSE ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK, NY 10010 | | | | $0.00* | | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: CREDIT SUISSE ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB | | | | $0.00* | | | | | |
| TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: CREDIT SUISSE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB | | | | $0.00* | | | | | |
| TRANSFERRED TO:  GN3 SIP L.P. TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | | | | $0.00* | | | | | |
| TRANSFERRED TO: GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AND ACCOUNT FOR SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | | | | $0.00* | | | | | |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS**

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: GOLDENTREE MASTER FUND II, LTD TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST NEW YORK, NY 10022 | | | | $0.00* | | | | | |
| TRANSFERRED TO: GOLDENTREE MASTER FUND, LTD TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST NEW YORK, NY 10022 | | | | $0.00* | | | | | |
| TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK, NY 10005 | | | | $0.00* | | | | | |
| TRANSFERRED TO:  KRULL, CHRISTEL TRANSFEROR: CREDIT SUISSE COLMARERSTRASSE 11 DE-79106 FREIBURG, | | | | $0.00* | | | | | |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS**

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: MOUNT KELLETT MASTER FUND II, L.P. TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC 623 FIFTH AVENUE, 18TH FLOOR NEW YORK, NY 10022 | | | | $0.00* | | | | | |
| TRANSFERRED TO: PICTET & CIE TRANSFEROR: CREDIT SUISSE ATTENTION LEGAL DEPARTMENT ROUTE DES ACACIAS 60 1211 GENEVA 73 GENEVA, | | | | $40,000.00 | | | | | |
| TRANSFERRED TO: POLLINGER, KATHARINA TRANSFEROR: CREDIT SUISSE AUBRIGSTR. 25 JONA, CH-8645 | | | | $0.00* | | | | | |
| TRANSFERRED TO: RAAS, ANTON TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC AKAZIENWEG 6 CH-8500 FRAUENFELD, | | | | $0.00* | | | | | |
| TRANSFERRED TO: RAHN & BODMER CO. TRANSFEROR: CREDIT SUISSE ATTN: ENRICO NUSSIO POSTFACH ZURICH, 8022 | | | | $0.00* | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: ROTHSCHILD BANK AG TRANSFEROR: CREDIT SUISSE ZOLLIKERSTRASSE 181 CH-8034 ZURICH, CH-8034 | | | | $0.00* | | | | | |
| TRANSFERRED TO: SABRETOOTH MASTER FUND LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK, NY 10174 | | | | $7,776,000.00 | | | | | |
| TRANSFERRED TO: SCHAFFHAUSER KANTONALBANK TRANSFEROR: CREDIT SUISSE ATTN: JONAS DEMMERLE VORSTADT 53 SHAFFHAUSEN, CH-8201 | | | | $0.00* | | | | | |
| TRANSFERRED TO: SERENGETI OPPORTUNITIES PARTNERS LP TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK, NY 10012 | | | | $0.00* | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| TRANSFERRED TO: SERENGETI OVERSEAS MM L.P. TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK, NY 10012 | | | | $0.00* | | | | | |
| TRANSFERRED TO: SERENGETI OVERSEAS MM L.P. TRANSFEROR: SERENGETI OVERSEAS LTD. C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12 FL NEW YORK, NY 10012 | | | | $0.00* | | | | | |
| TRANSFERRED TO: SERENGETI PARTNERS L.P. TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK, NY 10012 | | | | $0.00* | | | | | |
| TRANSFERRED TO: SERENGETI RAPAX MM L.P. TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | | | | $0.00* | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: SERENGETI RAPAX MM L.P. TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK, NY 10012 | | | | $0.00* | | | | | |
| TRANSFERRED TO: SILVER POINT CAPITAL FUND, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830 | | | | $0.00* | | | | | |
| TRANSFERRED TO: SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830 | | | | $0.00* | | | | | |
| TRANSFERRED TO: ST. GALLER KANTONALBANK AG TRANSFEROR: CREDIT SUISSE ST. LEONHARDSTRASSE 25 ST. GALLEN, CH-9001 | | | | $0.00* | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: STONEHILL INSTITUTIONAL PARTNERS, L.P. TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK, NY 10022 | | | | $0.00* | | | | | |
| TRANSFERRED TO: STONEHILL MASTER FUND LTD. TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK, NY 10022 | | | | $0.00* | | | | | |
| TRANSFERRED TO: UBS AG TRANSFEROR: CREDIT SUISSE ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH, 8001 | | | | $86,000.00 | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| TRANSFERRED TO:  UBS AG TRANSFEROR: CREDIT SUISSE BAHNHOFSTRASSE 45 ZURICH, CH-8001 | | | | $0.00* | | | | | |
| TRANSFERRED TO: WEGELIN & CO TRANSFEROR: CREDIT SUISSE PRIVATBANKIERS BOHL 17 CH-9004 ST GALLEN, | | | | $20,000.00 | | | | | |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 22 | CREDIT SUISSE SUCURSAL EN ESPANAATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010<br><br>TRANSFERRED TO: HIGHTIP CAPITAL LLC TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 10/29/2009 | 08-13555 (JMP) | 55815[3] | $0.00*<br><br><br><br>$0.00* | HIGHTIP CAPITAL LLC TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 03/30/2011 | 08-13555 (JMP) | 67421 | $30,622,450.00 |
| 23 | DE J CASTILLO B, JOAQUIN E & ESPINOSA P,MA CRISTINA - JTOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2828 | $52,656.25 | DE J CASTILLO, JOAQUIN E & MA CRISTINA ESPINOSA P JTOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67567 | $52,656.25 |

[3] Claim 55815 is being expunged solely with respect to the portion of the claim asserted for securities with ISIN No. XS0286239925 in the nominal amount of EUR 21,500,000.00 that was transferred to Hightip Capital LLC.  The remainder of Claim 55815 is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of Claim 55815 in the future.

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 24 | DE LA FUENTE, ADOLFO CARLOS & ALEJANDRAROMO - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2824 | $100,046.88 | DE LA FUENTE, ADOLFO CARLOS & ALEJANDRA ROMO DE LA FUENTE JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67564 | $100,046.88 |
| 25 | DEUTSCHE BANK AG LONDON BRANCHATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59692 | $0.00* | DEUTSCHE BANK AG, LONDON BRANCH ATTN: MICHAEL SUTTON / SIMON GLENNIE / CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | 07/27/2011 | 08-13555 (JMP) | 67586 | $7,915,229.94 |
| 26 | DEUTSCHE BANK AG, LONDON BRANCHWINCHESTER HOUSE ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 17755 | $801,478,085.00 | DEUTSCHE BANK AG, LONDON BRANCH ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | 04/20/2011 | 08-13555 (JMP) | 67464 | $901,460,537.21 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 27  DEUTSCHE BANK AG, LONDON BRANCHTRANSFEROR: TOBAM (FORMERLY LEHMAN BROTHERS ASSET MANAGEMENT FRANCE) ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 05/21/2009 | 08-13555 (JMP) | 4474 | $12,670,985.10 | DEUTSCHE BANK AG, LONDON BRANCH ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 03/15/2011 | 08-13555 (JMP) | 67372 | $13,981,798.35 |
| 28  DOLPHINSU CAPITAL LLCTRANSFEROR: UBS AG, STAMFORD BRANCH C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 09/17/2009 | 08-13555 (JMP) | 21784 | $22,189,217.00 | SUTTONBROOK CAPITAL PORTFOLIO LP C/O SUTTONBROOK CAPITAL MANAGEMENT LP ATTN: BRETT SPECTOR 598 MADISON AVE - 6TH FLOOR NEW YORK, NY 10022 | 07/28/2011 | 08-13555 (JMP) | 67590 | $2,719,016.00 |
| | | | | | DOLPHINSU CAPITAL LLC TRANSFEROR: UBS AG, STAMFORD BRANCHC/O RICHARDS KIBBE & ORBEATTN: LARRY HALPERINONE WORLD FINANCIAL CENTERNEW YORK, NY 10281 | 07/28/2011 | 08-13555 (JMP) | 67589 | $19,428,411.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 29 FREUDE, MANUELC/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57819 | $22,916.50 | FREUDE, MANUEL C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 12/17/2010 | 08-13555 (JMP) | 67261 | $22,916.50 |
| 30 FUENTE DE ABRAHAM, BEATRIZ & ABRAHAMKURI, PABLO - TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2779 | $94,330.00 | FUENTE DE ABRAHAM, BEATRIZ & PABLO ABRAHAM KURI- TOD JOSE ABRAHAM C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67582 | $94,330.00 |
| 31 FUNDACAO BATALHA DE ALJUBARROTALARGO JEAN MONET NO. 11, 5 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57660 | $50,000.00 | FUNDACAO BATALHA DE ALJUBARROTA RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67623 | $70,755.00 |
| 32 FUNDACAO CALOUSTE GULBENKIANLARGO JEAN MONET, NO. 11, 5 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57658 | $1,100,000.00 | FUNDACAO CALOUSTE GULBENKIAN RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67628 | $1,556,610.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 33  FUNDACAO LUSO-AMERICANALARGO JEAN MONET, NO. 11, 5 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57661 | $650,000.00 | FUNDACAO LUSO-AMERICANA RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67627 | $919,815.00 |
| 34  FUNDACAO PORTUGAL-AFRICALARGO JEAN MONET, N. 11, 5 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57649 | $100,000.00 | FUNDACAO PORTUGAL-AFRICA RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67626 | $141,510.00 |
| 35  FUNDACAO SERRALVESLARGO JEAN MONET, N. 11, 5. LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57650 | $30,000.00 | FUNDACAO SERRALVES RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67624 | $42,453.00 |
| 36  FUNDO DE PENSOES ABERTO BPI SEGURANCARUA BRAAMCAMP, N. 11, 7. LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57628 | $60,000.00 | FUNDO DE PENSOES ABERTO BPI SEGURANCA RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67619 | $84,906.00 |
| 37  FUNDO DE PENSOES BNP PARIBASRUA BRAAMCAMP, N 11, 7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57623 | $68,000.00 | FUNDO DE PENSOES BNP PARIBAS RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67610 | $96,226.80 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 38 | FUNDO DE PENSOES BPI ABERTO VALORIZACAORUA BRAAMCAMP, N 11, 7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57622 | $380,000.00 | FUNDO DE PENSOES ABERTO BPI VALORIZACAO RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67620 | $537,738.00 |
| 39 | FUNDO DE PENSOES BPI VIDA PPRRUA BRAAMCAMP, NO. 11, 5. B LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57619 | $150,000.00 | FUNDO DE PENSOES BPI VIDA PPR RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67613 | $212,265.00 |
| 40 | FUNDO DE PENSOES BPI VIDA PPRRUA BRAAMCAMP, N 11, 5. B LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57620 | $10,000.00 | FUNDO DE PENSOES BPI VIDA PPR RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67614 | $14,151.00 |
| 41 | FUNDO DE PENSOES CENTRALCERRUA BRAAMCAMP, N. 11, 7. LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57631 | $30,000.00 | FUNDO DE PENSOES CENTRALCER RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67612 | $42,453.00 |
| 42 | FUNDO DE PENSOES DO BANCO DO BRASILRUA BRAMMCAMP, N 11,7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57630 | $23,000.00 | FUNDO DE PENSOES DO BANCO DO BRASIL RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67607 | $32,547.30 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 43 | FUNDO DE PENSOES ENVCRUA BRAAMCAMP, N. 11, 7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57685 | $60,000.00 | FUNDO DE PENSOES ENVC RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67609 | $84,906.00 |
| 44 | FUNDO DE PENSOES GRUPO GAS DE PORTUGALRUA BRAAMCAMP, N. 11, 7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57689 | $81,000.00 | FUNDO DE PENSOES GRUPO GAS DE PORTUGAL RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67606 | $114,623.10 |
| 45 | FUNDO DE PENSOES IAPMEIRUA BRAAMCAMP, N. 11, 7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57692 | $21,000.00 | FUNDO DE PENSOES, IAPMEI RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67605 | $29,717.10 |
| 46 | FUNDO DE PENSOES ICPRUA BRAAMCAMP, N. 11, 7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57679 | $100,000.00 | FUNDO DE PENSOES ICP RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67621 | $141,510.00 |
| 47 | FUNDO DE PENSOES PORTUCELRUA BRAAMCAMP, N. 11, 7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57682 | $40,000.00 | FUNDO DE PENSOES PORTUCEL RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67608 | $56,604.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 48 | FUNDO DE PENSOES SOCITRELRUA BRAAMCAMP, N. 11, 7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57676 | $8,000.00 | FUNDO DE PENSOES SOCITREL RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67611 | $11,320.80 |
| 49 | FUNDO DE PENSOES SOGRAPERUA BRAAMCAMP NO. 11, 7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57667 | $23,000.00 | FUNDO DE PENSOES SOGRAPE RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67618 | $32,547.30 |
| 50 | FUNDO DE PENSOES SYMINGTONRUA BRAAMCAMP NO. 11, 7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57672 | $17,000.00 | FUNDO DE PENSOES SYMINGTON RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67617 | $24,056.70 |
| 51 | FUNDO DE PENSOES TEJORUA BRAAMCAMP NO. 11, 7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57669 | $11,000.00 | FUNDO DE PENSOES TEJO RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67616 | $15,566.10 |
| 52 | FUNDO DE PENSOES UNICERRUA BRAAMCAMP, N. 11, 7 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57675 | $29,000.00 | FUNDO DE PENSOES UNICER RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67615 | $41,037.90 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 53 | FUNDO SOCIAL DOS EMPREGADOS DO BANCO BPILARGO JEAN MONET, NO. 11, 5 LISBOA, 1250-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57651 | $15,000.00 | FUNDO SOCIAL DOS EMPREGADOS DO BANCO BPI RUA BRAAMCAMP, N. 11, 6 LISBOA, 1250-049 PORTUGAL | 07/27/2011 | 08-13555 (JMP) | 67622 | $21,226.50 |
| 54 | GARZA D LA GARZA, JUAN J & GARZA SAN M,JUAN J - JTWROS TOD NORA & GABRIELA GARZA SAN M - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2802 | $315,937.50 | GARZA D LA GARZA, JUAN J & JUAN J GARZA SAN M JTWROS TOD NORA & GABRIELA GARZA M C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67572 | $315,937.50 |
| 55 | GOMORY M, MARIA D L & MENENDEZ L, CARLOSR. - JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2805 | $52,075.00 | GOMORY M, MARIA D L & CARLOS R MENENDEZ L JTWROS TOD MARIA D L MARTINEZ D & BERTHA LOSA P C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67571 | $52,075.00 |
| 56 | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION550 12TH STREET, SW, 3RD FLOOR WASHINGTON, DC 20024 | 09/21/2009 | 08-13555 (JMP) | 25717 | $0.00* | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION ATTN: MICHAEL J. NAJJUM 550 12TH STREET, SW, 3RD FLOOR WASHINGTON, DC 20024 | 07/05/2011 | 08-13555 (JMP) | 67554 | $0.00* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*            *Page 28 of 59*

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 57 | HAMETER, THOMAS & ZOGLOWEK, MARTINAFRIEDRICH-ESSWURM-STR. 3 OTTENHOFEN, 85570 GERMANY | 10/05/2009 | | 36437 | $32,264.45 | HAMETER, THOMAS AND MARTINA ZOGLOWEK FRIEDRICH-ESSWURM-STR. 3 OTTENHOFEN, 85570 GERMANY | 10/15/2009 | | 40349 | $32,264.45 |
| 58 | HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS G. MACKAY 452 5TH AVENUE NEW YORK, NY 10018-2706 | 09/21/2009 | 08-13555 (JMP) | 20074 | $1,600,000,000.00 | HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: ROBERT A. CONRAD 452 5TH AVENUE NEW YORK, NY 10018-2706 | 07/20/2011 | 08-13888 (JMP) | 67584 | $130,032,110.00 |
| 59 | HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS G. MACKAY 452 5TH AVENUE NEW YORK, NY 10018-2706 | 09/21/2009 | 08-13888 (JMP) | 20075 | $1,600,000,000.00 | HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: ROBERT A. CONRAD 452 5TH AVENUE NEW YORK, NY 10018-2706 | 07/20/2011 | 08-13888 (JMP) | 67585 | $67,389,610.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 60 | IBERDROLA RENEWABLES ENERGIES USA, LTD.C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND, OR 97209 | 09/18/2009 | 08-13885 (JMP) | 17633 | $905,025.00 | IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 07/14/2011 | 08-13885 (JMP) | 67559 | $12,047,865.00 |
| 61 | IBERDROLA RENEWABLES ENERGIES USA, LTD.ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 09/18/2009 | 08-13555 (JMP) | 18696 | $905,025.00 | IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 07/14/2011 | 08-13555 (JMP) | 67558 | $12,047,865.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 62 | ING BANK (SUISSE) SA30, AVENUE DE FRONTENEX CASE POSTALE 6405 CH-1211 GENEVE 6, SWITZERLAND | 10/07/2009 | 08-13555 (JMP) | 36835 | $14,259,276.97 | BANK JULIUS BAER & CO. LTD. BAHNOFSTRASSE 36 ZURICH, CH-8010 SWITZERLAND | 07/09/2010 | 08-13555 (JMP) | 66929 | $14,259,276.97 |
| | TRANSFERRED TO: CBW LLC TRANSFEROR: ING BANK (SUISSE) SA C/O ASHURST LLP; ATTN: AMANDA GOEHRING 7 TIMES SQUARE NEW YORK, NY 10036 | | | | $7,000,000.00 | TRANSFERRED TO: UNION BANCAIRE PRIVEE, UBP SA TRANSFEROR: BANK JULIUS BAER & CO. LTD. RUE DU RHONE 96-98 GENEVA, CH-1211 SWITZERLAND | | | | $50,000.00 |
| | TRANSFERRED TO: UNION BANCAIRE PRIVEE, UBP SA TRANSFEROR: ING BANK (SUISSE) SA RUE DU RHONE 96-98 GENEVE, CH-1211 SWITZERLAND | | | | $50,000.00 | TRANSFERRED TO: CBW LLC TRANSFEROR: BANK JULIUS BAER & CO. LTD. C/O ASHURST LLP; ATTN: AMANDA GOEHRING 7 TIMES SQUARE NEW YORK, NY 10036 | | | | $7,000,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 63 | J.P. MORGAN SECURITIES INC.C/O SUSAN MCNAMARA JPMORGAN LEGAL DEPARTMENT MAIL CODE: NY1-A436 1 CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK, NY 10005-1401 | 10/30/2009 | 08-13555 (JMP) | 59202[4] | $14,000,000.00 | J.P. MORGAN SECURITIES LLC, FORMERLY KNOWN AS J.P. MORGAN SECURITIES INC. C/O SUSAN MCNAMARA JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 NEW YORK, NY 10005 | 06/16/2011 | 08-13555 (JMP) | 67534 | $2,300,000.00 |
| | TRANSFERRED TO: ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP TRANSFEROR: J.P. MORGAN SECURITIES INC. ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK, NY 10022 | | | | $2,700,000.00 | TRANSFERRED TO: ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP TRANSFEROR: J.P. MORGAN SECURITIES LLC,FKA JP MORGAN SECURITIES INC ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK, NY 10022 | | | | $2,700,000.00 |

---

[4] Claim 59202 is being expunged solely with respect to the portion of the claim totaling $2,700,000.00 asserted for securities with ISIN No. XS0353382681 that is held by Alden Global Distressed Opportunities Master Fund, LP and $14,000,000.00 for securities with ISIN Nos. XS0341731767 and XS0353382681 that is held by J.P.Morgan Securities LLC. The remainder of Claim 59202 is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of Claim 59202 in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: SERENGETI RAPAX MM L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SERENGETI ASSET MANAGEMENT LP; ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | | | | $1,000,000.00 | | | | | |
| TRANSFERRED TO: SILVER POINT CAPITAL FUND, L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830 | | | | $455,100.00 | | | | | |
| TRANSFERRED TO: SILVER POINT CAPITAL FUND, L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830 | | | | $210,000.00 | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830 | | | | $490,000.00 | | | | | |
| TRANSFERRED TO: SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830 | | | | $1,061,900.00 | | | | | |
| TRANSFERRED TO: THE VARDE FUND IX, L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $475,000.00 | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| TRANSFERRED TO: THE VARDE FUND IX-A, L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $61,000.00 | | | | | |
| TRANSFERRED TO: THE VARDE FUND V-B, L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $15,000.00 | | | | | |
| TRANSFERRED TO: THE VARDE FUND VI-A, L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $17,000.00 | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: THE VARDE FUND VIII, L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $121,000.00 | | | | | |
| TRANSFERRED TO: THE VARDE FUND X (MASTER), L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $439,000.00 | | | | | |
| TRANSFERRED TO: THE VARDE FUND, L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $66,000.00 | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **TRANSFERRED TO: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437** | | | | $72,000.00 | | | | | |
| **TRANSFERRED TO: VARDE INVESTMENT PARTNERS, L.P. TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437** | | | | $154,000.00 | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 64 | JPMORGAN INVESTMENT FUNDS - HIGHBRIDGE STATISTICAL MARKET NEUTRAL FUND FINSBURY DIALS 20 FINSBURY STREET LONDON, EC2Y 9AQ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 23000 | $0.00* | JPMORGAN INVESTMENT FUNDS - HIGHBRIDGE STATISTICAL MARKET NEUTRAL FUND FINSBURY DIALS 20 FINSBURY STREET LONDON, EC2Y 9AQ UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59802 | $7,196,164.20 |
| 65 | KOENIG, ERIKA SCHAFSTRIFT 14 HAMBURG, 22175 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36465 | $14,300.00 | KONIG, ERIKA SCHATSTRIFT 14 HAMBURG, 22175 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42332 | $14,300.00 |
| 66 | KOENNER, BERNHARD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59041 | 10/30/2009 | 08-13555 (JMP) | 57818 | $28,929.24 | KOENNER, BERNHARD C/O NABER PC 300 CENTRAL AVENUE GREAT FALLS, MT 59401 | 12/17/2010 | | 67263 | $28,929.24 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 67 | LIBYAN ARAB FOREIGN INVESTMENT COMPANY C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES, CA 90071 | 11/02/2009 | 08-13555 (JMP) | 62522[5] | $27,051,904.50 | LIBYAN ARAB FOREIGN INVESTMENT COMPANY C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES, CA 90071 | 11/02/2009 | 08-13555 (JMP) | 62757 | $13,658,761.20 |
| 68 | LONGCHAMP FINANCE CORP. LUZ HELENA VILLALOBOS PO BOX 5206-86 DEPT 0280 MIAMI, FL 33152 | 02/13/2009 | 08-13555 (JMP) | 2754[6] | $200,000.00 | LONGCHAMP FINANCE CORP. ATTN: LUZ HELENA VILLALOBOS PO BOX 5206-86 DEPT 0280 MIAMI, FL 33152 | 10/13/2009 | 08-13555 (JMP) | 39753 | $50,000.00 |

---

[5] Claim 62522 is being expunged solely with respect to its asserted claim totaling $8,984,635 for securities with ISIN No. CH0029197156. The portion of Claim 62522 asserting a claim totaling $10,362,157.53 for securities with CUSIP No. 5252M0BZ9 was previously expunged pursuant to the Order Granting Debtors' Twenty-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims), dated September 21, 2010 [Docket No. 11504]. The portion of Claim 62522 asserting a claim totaling $7,705,112.50 for securities with ISIN Nos. 524908R36 JP584117A762, XS0210414750 and XS0299141332 is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to that portion of Claim 62522 in the future.

[6] Claim 2754 is being expunged solely with respect to its asserted claim totaling $50,000 for securities with ISIN No. XS0209198927. The portion of Claim 2754 asserting a claim totaling $100,000 for securities with CUSIP No. 5252M0DK0 was previously expunged pursuant to the Order Granting Debtors' Sixty-Sixth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims), dated December 22, 2010 [Docket No. 13621]. The portion of Claim 2754 asserting a claim totaling $50,000 for securities with ISIN No. US52519HW864 is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to that portion of Claim 2754 in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 69 | MAPFRE RE COMPANIA DE REASEGUROS S.A.KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK, NY 10022 | 04/23/2009 | 08-13555 (JMP) | 3911[7] | $2,913,815.82 | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT, ESQ. 575 MADISON AVENUE NEW YORK, NY 10022 | 10/30/2009 | 08-13555 (JMP) | 59843 | $2,913,815.82 |
| 70 | MARTIN ORTEGON, TEODOSIO F & RUIZROMERO, SUEMY N - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2788 | $130,187.50 | MARTIN ORTEGON, TEODOSIO F & SUEMY N RUIZ ROMERO JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67576 | $130,187.50 |
| 71 | MELENDEZ RUIZ, JORGE ALBERTO TOD ELIZABETH RICE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2789 | $26,328.13 | MELENDEZ RUIZ, JORGE ALBERTO TOD ELIZABETH RICE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67574 | $26,328.13 |

[7] Claim 3911 is being expunged solely with respect to its asserted claim totaling $891,893.42 for securities with ISIN No. CH0026985082.  The portion of Claim 3911 asserting a claim totaling $2,021,922.40 for securities with CUSIP No. 52517PR60 was previously expunged pursuant to the Order Granting Debtors' Sixty-Sixth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims), dated December 22, 2010 [Docket No. 13621].

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 72 | MENENDEZ L, CARLOS R & CARLOS R MENENDEZ N &MARIA L GOMORY M JTWROS TOD MDLM & BLP C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2780 | $260,375.00 | MENENDEZ L, CARLOS R & CARLOS R MENENDEZ N & MARIA L GOMORY M JTWROS TOD MDLMD & BLP C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67578 | $260,375.00 |
| 73 | MENENDEZ PRECIAT, MARIANA & FERNANDO MARRUFO GUTIERREZ JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2787 | $31,245.00 | MENENDEZ PRECIAT, MARIANA & FERNANDO MARRUFO GUTIERREZ JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67577 | $31,245.00 |
| 74 | MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 09/21/2009 | 08-13555 (JMP) | 24480 | $10,603,293.00 | MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 07/27/2011 | 08-13555 (JMP) | 67588 | $9,029,404.11 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 75 MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 09/21/2009 | 08-13555 (JMP) | 24481 | $10,603,293.00 | MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 07/27/2011 | 08-13555 (JMP) | 67587 | $9,029,404.11 |
| 76 MIZUHO CORPORATE BANK, LIMITED ATTN: KEVIN HOLMES, SENIOR VICE PRESIDENT 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 09/10/2009 | 08-13555 (JMP) | 11034 | $336,485,299.23 | MIZUHO CORPORATE BANK, LIMITED ATTN: KEVIN HOLMES, SENIOR VICE PRESIDENT 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 05/23/2011 | 08-13555 (JMP) | 67502 | $336,746,516.05 |
| 77 MORGAN STANLEY JAPAN SECURITIES CO., LTD. TRANSFEROR: OKINAWA KAIHO BANK, LTD., THE YEBISU GARDEN PLACE TOWER 4-20-3 EBISU SHIBUYA-KU TOKYO, 150-6008 JAPAN | 01/12/2009 | 08-13555 (JMP) | 1659 | $1,065,530.11 | MORGAN STANLEY JAPAN SECURITIES CO., LTD. YEBISU GARDEN PLACE TOWER 4-20-3 EBISU, SHIBUYA-KU TOKYO, 150-6008 JAPAN | 06/09/2010 | 08-13555 (JMP) | 66807 | $960,123.31 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 78 | NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY ATTN: MAUREEN BABIS, EXECUTIVE DIRECTOR 110 WILLIAM STREET NEW YORK, NY 10038 | 09/21/2009 | 08-13888 (JMP) | 21410 | $21,184,083.16 | NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY ATTN: EXECUTIVE DIRECT 110 WILLIAM STREET NEW YORK, NY 10038 | 07/06/2011 | 08-13888 (JMP) | 67556 | $36,256,673.74 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 79 | NUEVO MUNDO HOLDINGS CORPHSBC TRUSTEE (GUERNSEY) LIMITED PARK PLACE, PARK STREET ST. PETER PORT, GY11EE UNITED KINGDOM | 01/29/2009 | 08-13555 (JMP) | 2137 | $2,500,000.00 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY, GY1 1EE UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63591 | $500,000.00 |
| | | | | | | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT GUERNSEY, GY1 1EE | 10/29/2009 | 08-13555 (JMP) | 55273 | $500,000.00 |
| | | | | | | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST PETER PORT, GY11EE | 10/30/2009 | 08-13555 (JMP) | 59431 | $500,000.00 |
| | | | | | | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREETGUERNSEY ST. PETER PORT, GY1 1EE | 10/30/2009 | 08-13555 (JMP) | 59370 | $500,000.00 |
| | | | | | | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREETST. PETER PORTGUERNSEY, GY1 1EE | 10/29/2009 | 08-13555 (JMP) | 55272 | $500,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 80 PRECIATE-MEDICUTI, ANA M & MENENDEZ P,MARIANA - TOD DIANA E-MARIA V-MANUEL R. MENENDEZ – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2786 | $312,450.00 | PRECIATE-MEDICUTI, ANA M & MARIANA MENENDEZ P TOD DIANA E-MARIA V-MANUEL R. MENENDEZ C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67579 | $312,450.00 |
| 81 RIC RUSSELL SHORT DURATION BOND FUND C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE, WA 98101 | 09/22/2009 | 08-13555 (JMP) | 33052[8] | $2,035,923.79 | RIC RUSSELL SHORT DURATION BOND FUND C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE, WA 98101 | 11/02/2009 | 08-13555 (JMP) | 60809 | $1,364,187.22 |
| 82 RIML RUSSELL AUSTRALIAN BOND FUND C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE, WA 98101 | 09/22/2009 | 08-13555 (JMP) | 32138[9] | $6,221,834.05 | RIML RUSSELL AUSTRALIAN BOND FUND C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE, WA 98101 | 11/02/2009 | 08-13555 (JMP) | 60875 | $813,226.17 |

[8] Claim 33052 is being expunged solely with respect to its asserted claim totaling $960,000 for securities with ISIN Nos. XS0189741001 and XS0288579260.  The portion of Claim 33052 asserting a claim totaling $1,075,923.79 for securities with CUSIP Nos. 52517P2K6 and 524908XA3 was previously expunged pursuant to the Order Granting Debtors' One Hundred Fortieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims), dated May 16, 2011 [Docket No. 16853].

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 83 SAPHIR FINANCE PLC-SERIES 2006-8-SERIES AC/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 06/24/2011 | 08-13888 (JMP) | 67538 | $3,398,927.17 | SAPHIR FINANCE PLC-SERIES 2006-8-SERIES A C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN : SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 07/14/011 | 08-13555 (JMP) | 67560 | $3,398,927.17 |
| 84 SAPHIR FINANCE PLC-SERIES 2006-8-SERIES AC/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 06/24/2011 | 08-13888 (JMP) | 67539 | $3,398,927.17 | SAPHIR FINANCE PLC-SERIES 2006-8-SERIES A C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN : SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 07/14/2011 | 08-13888 (JMP) | 67561 | $3,398,927.17 |

[9] Claim 32138 is being expunged solely with respect to its asserted claim totaling $813,226.17 for securities with ISIN No. AU300LBTC011. The portion of Claim 32138 asserting a claim totaling $5,408,607.88 for securities with CUSIP Nos. 52517P5X7, 52517PD65, 52517PK67, 52517PK83, 85817PN98, 5252M0BZ9, 52517PG21, and 52517P2K6 was previously expunged pursuant to the Order Granting Debtors' Sixty-Sixth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims), dated December 22, 2010 [Docket No. 13621].

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 85 | SCHAFLI, RUDOLF BUNG ESTSTRASSE 1 ZIZERS, CH-7205 SWITZERLAND | 09/28/2009 | 08-13555 (JMP) | 35375 | $20,000.00 | SCHAFLI-SCHNEIDER, RUDOLF BUNGERTSTRASSE 1 ZIZERS, CH-7205 SWITZERLAND | 10/05/2009 | 08-13555 (JMP) | 36223 | $20,000.00 |
| 86 | TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, THE1 TOWER SQ., 8MS ATTN: MARY C. DUFFY BOARDMAN HARTFORD, CT 06183 | 09/18/2009 | 08-13555 (JMP) | 19226[10] | $72,754,315.00 | TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, THE ATTN: MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 8MS HARTFORD, CT 06183 | 12/14/2009 | 08-13555 (JMP) | 65934 | $14,583,801.00 |

---

[10] Claim 19226 is being expunged solely with respect to its asserted claim totaling $13,622,235.37 for securities with ISIN Nos. XS021414750 and CA524908PR55.  The portion of Claim 19226 asserting a claim totaling $8,346,591.49 for securities with ISIN Nos. US5249087041 and US5249087207 was previously reclassified as an equity interest pursuant to the Order Granting Debtors' One Hundred Forty-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests), dated June 30, 2011 [Docket No. 18184].  All other portions of Claim 19226 were previously expunged pursuant to the Order Granting Debtors' Sixty-Sixth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims), dated December 22, 2010 [Docket No. 13621].

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 87 | UBS AGBAHNHOFSTR. 45 ATTN: HUGO KOLLER ZURICH, 8001 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59233[11] | $0.00* | SABRETOOTH MASTER FUND, LP C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK, NY 10174 | 11/02/2010 | 08-13555 (JMP) | 67182 | $4,481,000.00 |
| | TRANSFERRED TO:  BANK HAPOALIM B.M. TRANSFEROR: UBS AG ATTN: HAGIT MEIROVIZ, ADV.63-65 YEHUDA HALEVI ST.TEL AVIV, | | | | $0.00* | | | | | |
| | TRANSFERRED TO:  BANK JULIUS BAER & CO. LTD. TRANSFEROR: UBS AGLEGAL PRODUCTS & SERVICES PO BOX ZURICH, CH-8010 | | | | $0.00* | | | | | |
| | TRANSFERRED TO:  BANK VONTOBEL AG, ZURICH TRANSFEROR: UBS AGGOTTHARDSTRASSE 43POSTFACHZURICH, CH-8022 | | | | $0.00* | | | | | |
| | TRANSFERRED TO:  BANK VONTOBEL AG, ZURICH/SWITZERLAND TRANSFEROR: UBS AGGOTTHARDSTRASSE 43POSTFACHZURICH, CH-8022 | | | | $0.00* | | | | | |

[11] Claim 59233 is being expunged solely with respect to its asserted claim for securities with ISIN No. XS0338316093 that was transferred to Sabretooth Master Fund LP.  The remainder of Claim 59233 is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of Claim 59233 in the future.

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: CITIGROUP GLOBAL MARKETS, INC. TRANSFEROR: BANK JULIUS BAER & CO. LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK, NY 10013 | | | | $0.00* | | | | | |
| TRANSFERRED TO: CREDIT SUISSE (LUXEMBOURG) S.A. ZN OSTERREICH TRANSFEROR: UBS AGCREDIT SUISSE AG ATTN: ALLEN GAGE 1 MADISION AVENUE NEW YORK, NY 10010 | | | | $0.00* | | | | | |
| TRANSFERRED TO: CREDIT SUISSE AG TRANSFEROR: UBS AG ATTN: MR. ALLEN GAGE1 MADISON AVENUENEW YORK, NY 10010 | | | | $0.00* | | | | | |
| TRANSFERRED TO: CREDIT SUISSE AG, SINGAPORE BRANCH TRANSFEROR: UBS AG1 RAFFLES LINK, #05-02039393 | | | | $0.00* | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: NOMURA INTERNATIONAL PLCC/O CARVAL INVESTORS UK LIMITEDKNOWLE HILL PARK, FAIRMILE LANE, COBHAMSURREY, KT11 2PD | | | | $0.00* | | | | | |
| TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: UBS AG ATTN: SIMON GLENNIEWINCHESTER HOUSE, 1 GREAT WINCHESTER STREETLONDON, EC2N 2DB | | | | $0.00* | | | | | |
| TRANSFERRED TO: GOLDMAN,SACHS & CO. TRANSFEROR: UBS AG ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | $0.00* | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: HYPOSWISS PRIVATBANK AG TRANSFEROR: UBS AGSCHUTZENGASSE 4ZURICH, 8021 | | | | $0.00* | | | | | |
| TRANSFERRED TO:  JURG SCHNIDER TRANSFEROR: UBS AGSUDSTR. 56DIELSDORF, CH-8157 | | | | $0.00* | | | | | |
| TRANSFERRED TO: METHOD INVESTMENTS & ADVISORY LTD TRANSFEROR: UBS AG ATTN: MARCO BORSA16 BERKELEY STREETLONDON, W1J 8DZ | | | | $0.00* | | | | | |
| TRANSFERRED TO: NOMURA INTERNATIONAL PLC TRANSFEROR: UBS AGNOMURA HOUSE; 1 ST. MARTINS LE-GRANDLONDON, EC1A 4NP | | | | $5,000,000.00 | | | | | |
| TRANSFERRED TO: RAINER LOTSCH TRANSFEROR: UBS AGAARGAUISCHE KANTONALBANKATTN: MR STEFAN BUSERBAHNHOFPLATZ 1AARAU, 5000 | | | | $0.00* | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| **TRANSFERRED TO: SABRETOOTH MASTER FUND, LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCHC/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK, NY 10174** | | | | $0.00* | | | | | |
| **TRANSFERRED TO: UNIPENSION INVEST F.M.B. TRANSFEROR: BARCLAYS BANK PLCATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022** | | | | $4,437,000.00 | | | | | |
| **TRANSFERRED TO: UNIPENSION INVEST F.M.B.A. TRANSFEROR: BARCLAYS BANK PLCATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022** | | | | $4,437,000.00 | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **TRANSFERRED TO: VONTOBEL EUROPE S.A. MILAN BRANCH TRANSFEROR: UBS AG ATTN: MR. IVO PETRACCAPIAZZA DEGLI AFFARI, 3MILANO, 20123** | | | | $0.00* | | | | | |
| **TRANSFERRED TO: ZURCHER KANTONALBANK TRANSFEROR: UBS AG ATTN: GABRIELE FROSSARD SPECIAL CORPORATE ACTIONS PO BOX8010 ZURICH,** | | | | $0.00* | | | | | |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 88 | UGF BANCA S.P.A.PIAZZA DELLA COSTITUZIONE, 2 BOLOGNA, 40128 ITALY<br><br>TRANSFERRED TO:  MOUNT KELLETT MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A.C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVE, FL 18 NEW YORK, NY 10022-9139<br><br>TRANSFERRED TO:  AG SUPER FUND INTERNATIONAL PARTNERS LP TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK, NY 10167<br><br>TRANSFERRED TO: TACONIC OPPORTUNITY FUND LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: TIM ANDRIKS 450 PARK AVE NEW YORK, NY 10022 | 10/29/2009 | 08-13555 (JMP) | 55744[12] | $205,279,805.91<br><br>$40,215,506.27<br><br>$598,206.00<br><br>$35,389,645.52 | LMA SPC FOR AND ON BEHALF OF MAP84 SEGREGATED PORTFOLIO C/O KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR NEW YORK, NY 10022 | 06/16/2011 | 08-13555 (JMP) | 67531 | $2,136,450.00 |
| | | | | | | KNIGHTHEAD MASTER FUND, L.P. C/O KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR NEW YORK, NY 10022 | 06/16/2011 | 08-13555 (JMP) | 67532 | $26,349,550.00 |
| | | | | | | KNIGHTHEAD MASTER FUND, L.P. C/O KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR NEW YORK, NY 10022 | 06/16/2011 | 08-13555 (JMP) | 67533 | $49,850,500.00 |

---

[12] Claim 55744 is being expunged solely with respect to the portion of the claim transferred to Knighthead Master Fund, L.P. and to LMA SPC for and on behalf of MAP 84 Segregated Portfolio, totaling $78,336,500 for securities with ISIN Nos. XS0342412284 and XS0356376300.  The remainder of Claim 55744 is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of Claim 55744 in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| **TRANSFERRED TO: TACONIC CAPITAL PARTNERS 1.5 LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: TIM ANDRIKS 450 PARK AVE NEW YORK, NY 10022** | | | | $4,825,860.75 | | | | | |
| **TRANSFERRED TO: MOUNT KELLETT MASTER FUND II LP TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLCC/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVE, FL 18 NEW YORK, NY 10022-9139** | | | | $14,637,000.42 | | | | | |
| **TRANSFERRED TO: BOTTICELLI LLC TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK, NY 10167** | | | | $53,983,819.00 | | | | | |
| **TRANSFERRED TO: BOTTICELLI LLC TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK, NY 10167** | | | | $10,796,194.00 | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO:  AG SUPER FUND INTERNATIONAL PARTNERS LP TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK, NY 10167 | | | | $2,988,181.00 | | | | | |
| TRANSFERRED TO: SERENGETI OPPORTUNITIES MM LP TRANSFEROR: BARCLAYS BANK PLCC/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | | | | $22,788,800.00 | | | | | |
| TRANSFERRED TO:  FIR TREE VALUE MASTER FUND, L.P. TRANSFEROR: BARCLAYS BANK PLCC/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK, NY 10017 | | | | $53,838,540.00 | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO:  FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. TRANSFEROR: BARCLAYS BANK PLCC/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK, NY 10017 | | | | $11,679,260.00 | | | | | |
| TRANSFERRED TO: KNIGHTHEAD MASTER FUND, L.P. TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK, NY 10022 | | | | $26,349,550.00 | | | | | |
| TRANSFERRED TO: KNIGHTHEAD MASTER FUND, L.P. TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK, NY 10022 | | | | $49,850,500.00 | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| TRANSFERRED TO: LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED PORTFOLIO TRANSFEROR: BARCLAYS BANK PLCKNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK, NY 10022 | | | | $2,136,450.00 | | | | | |
| TRANSFERRED TO: UNIPENSION INVEST F.M.B.A. TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | | | | $7,121,500.00 | | | | | |
| TRANSFERRED TO: UNIPENSION INVEST F.M.B.A. TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | | | | $10,128,197.30 | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 172: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 89 | VAZQUEZ GALLARETA, AMIRA ELENA - TOD - RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2769 | $101,800.00 | VAZQUEZ GALLARETA, AMIRA ELENA - TOD - RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67581 | $101,800.00 |
| 90 | VAZQUEZ GALLARETA, AMIRA ELENA - TOD - RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2770 | $312,450.00 | VAZQUEZ GALLARETA, AMIRA ELENA - TOD - RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 07/14/2011 | 08-13555 (JMP) | 67580 | $312,450.00 |

TOTAL    $6,503,010,184.14

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                              :        Chapter 11 Case No.
                                                   :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,           :        08-13555 (JMP)
                                                   :
                              Debtors.             :        (Jointly Administered)
-------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' ONE HUNDRED SEVENTY-SECOND OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the one hundred seventy-second omnibus objection to claims, dated

August 19, 2011 (the "One Hundred Seventy-Second Omnibus Objection to Claims"),[1] of

Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter

11 cases, as debtors and debtors in possession (collectively, the "Debtors"), pursuant to

section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d)

of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures

for the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking

disallowance and expungement of the Amended and Superseded Claims on the basis that

such claims have been amended and superseded, in whole or in part, by the corresponding

Surviving Claims, all as more fully described in the One Hundred Seventy-Second

Omnibus Objection to Claims; and due and proper notice of the One Hundred Seventy-

Second Omnibus Objection to Claims having been provided to (i) the U.S. Trustee; (ii) the

attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv)

the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; (vi) the claimants listed on Exhibit A attached to the One Hundred Seventy-

---

[1]  Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' One Hundred Seventy-Second Omnibus Objection to Claims.

Second Omnibus Objection to Claims; and (vii) all other parties entitled to notice in

accordance with the procedures set forth in the second amended order entered on June 17,

2010, governing case management and administrative procedures for these cases [Docket

No. 9635]; and it appearing that no other or further notice need be provided; and the Court

having found and determined that the relief sought in the One Hundred Seventy-Second

Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors,

and all parties in interest and that the legal and factual bases set forth in the One Hundred

Seventy-Second Omnibus Objection to Claims establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the One Hundred Seventy-Second

Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and

Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and

expunged with prejudice as set forth in Exhibit 1; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the

heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the

claims register subject to the Debtors' right to further object as set forth herein; and it is

further

ORDERED that this Order supersedes all previous orders regarding the

disposition of the Amended and Superseded Claims listed on Exhibit 1 annexed hereto;

and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claim, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of and included in the corresponding Surviving Claim; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to the Surviving Claims on any basis are preserved; *provided, however,* that notwithstanding anything herein to the contrary, the Debtors may not object to a Surviving Claim that is listed on <u>Exhibit 1</u> annexed hereto to the extent that it has been allowed by order of the Court or allowed pursuant to a signed settlement or termination agreement authorized by the Court; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on <u>Exhibit A</u> annexed to the One Hundred Seventy-Second Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on <u>Exhibit 1</u> annexed hereto and (ii) any Surviving Claim; *provided, however*, that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended and Superseded Claim, then the claims agent shall be authorized and directed to immediately reinstate such Amended and Superseded Claim in these chapter 11 cases (the "<u>Reinstated</u>

<u>Claim</u>") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved; and it is further

ORDERED that notwithstanding any other provision of this Order, a Surviving Claim and all documentation previously filed in support of the Surviving Claim, including, but not limited to, amended derivative and guarantee questionnaires and supporting documentation, shall be deemed timely filed to the extent it appropriately amended and superseded, directly or indirectly, a claim that had been timely filed; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2011
      New York, New York

                                      _____
                                      UNITED STATES BANKRUPTCY JUDGE