**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------------x
:
In re                                                    :     Chapter 11 Case No.
:
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :     **08-13555 (JMP)**
:     **(Jointly Administered)**
Debtors.                                   :
:     **Ref. Docket Nos. 19377, 19378,**
-----------------------------------------------------------------------x     **19381, 19383, 19384, 19386-19388,**
**19390-19393, 19396-19401**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
) ss.:
COUNTY OF NEW YORK       )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On August 19, 2011, I caused to be served:

    a.  the "Notice of Hearing on the Debtors' One Hundred Seventy-Eighth Omnibus Objection to Claims (No Liability 401(k) Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Seventy-Eighth Omnibus Objection to Claims (No Liability 401(k) Claims)," dated August 19, 2011 [Docket No. 19377], (the "178th Omnibus Objection"),

    b.  the "Notice of Hearing on Debtors' One Hundred Seventy-Ninth Omnibus Objection to Claims (No Liability Derivatives Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Seventy-Ninth Omnibus Objection to Claims (No Liability Derivatives Claims)," dated August 19, 2011 [Docket No. 19378], (the "179th Omnibus Objection"),

    c.  the "Notice of Hearing on Debtors' One Hundred Sixty-Fifth Omnibus Objection to Claims (Inconsistent Debtor Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Sixty-Fifth Omnibus Objection to Claims (Inconsistent Debtor Claims)," dated August 19, 2011 [Docket No. 19381], (the "165th Omnibus Objection"),

    d.  the "Notice of Hearing on Debtors' One Hundred Sixty-Sixth Omnibus Objection to Claims (No Supporting Documentation Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Sixty-Sixth Omnibus Objection to Claims (No

Supporting Documentation Claims)," dated August 19, 2011 [Docket No. 19383], (the "166th Omnibus Objection"),

e. the "Notice of Hearing on Debtors' One Hundred Sixty-Seventh Omnibus Objection to Claims (Settled Derivatives Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Sixty-Seventh Omnibus Objection to Claims (Settled Derivatives Claims)," dated August 19, 2011 [Docket No. 19384], (the "167th Omnibus Objection"),

f. the "Notice of Hearing on Debtors' One Hundred Sixty-Eighth Omnibus Objection to Claims (Settled Derivatives Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Sixty-Eighth Omnibus Objection to Claims (Settled Derivatives Claims)," dated August 19, 2011 [Docket No. 19386], (the "168th Omnibus Objection"),

g. the "Notice of Hearing on Debtors' One Hundred Sixty-Ninth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Sixty-Ninth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated August 19, 2011 [Docket No. 19387], (the "169th Omnibus Objection"),

h. the "Notice of Hearing on Debtors' One Hundred Seventieth Omnibus Objection to Claims (No Blocking Number LPS Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Seventieth Omnibus Objection to Claims (No Blocking Number LPS Claims)," dated August 19, 2011 [Docket No. 19388], (the "170th Omnibus Objection"),

i. the "Notice of Hearing on Debtors' One Hundred Seventy-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Seventy-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated August 19, 2011 [Docket No. 19390], (the "174th Omnibus Objection"),

j. the "Notice of Hearing on Debtors' One Hundred Seventy-Fifth Omnibus Objection to Claims (No Liability Pension Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Seventy-Fifth Omnibus Objection to Claims (No Liability Pension Claims)," dated August 19, 2011 [Docket No. 19391], (the "175th Omnibus Objection"),

k. the "Notice of Hearing on Debtors' One Hundred Seventy-Sixth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Seventy-Sixth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated August 19, 2011 [Docket No. 19392], (the "176th Omnibus Objection"),

l. the "Notice of Hearing on Debtors' One Hundred Seventy-Seventh Omnibus Objection to Claims (No Liability Non-Debtor Employee Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Seventy-Seventh Omnibus Objection to

Claims (No Liability Non-Debtor Employee Claims)," dated August 19, 2011 [Docket No. 19393], (the "177th Omnibus Objection"),

m. the "Notice of Hearing on Debtors' One Hundred Eightieth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Eightieth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims)," dated August 19, 2011 [Docket No. 19396], (the "180th Omnibus Objection"),

n. the "Notice of Hearing on Debtors' One Hundred Eighty-First Omnibus Objection to Claims (Duplicative LPS Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Eighty-First Omnibus Objection to Claims (Duplicative LPS Claims)," dated August 19, 2011 [Docket No. 19397], (the "181st Omnibus Objection"),

o. the "Notice of Hearing on Debtors' One Hundred Eighty-Second Omnibus Objection to Claims (Valued Derivative Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Eighty-Second Omnibus Objection to Claims (Valued Derivative Claims)," dated August 19, 2011 [Docket No. 19398], (the "182nd Omnibus Objection"),

p. the "Notice of Hearing on Debtors' One Hundred Seventy-Third Omnibus Objection to Claims (No Liability Employee Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Seventy-Third Omnibus Objection to Claims (No Liability Employee Claims)," dated August 19, 2011 [Docket No. 19399], (the "173rd Omnibus Objection"),

q. the "Notice of Hearing on Debtors' One Hundred Seventy-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Seventy-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated August 19, 2011 [Docket No. 19400], (the "171st Omnibus Objection"),

r. the "Notice of Hearing on Debtors' One Hundred Seventy-Second Omnibus Objection to Claims (Amended and Superseded Claims)," dated August 19, 2011, to which was attached the "Debtors' One Hundred Seventy-Second Omnibus Objection to Claims (Amended and Superseded Claims)," dated August 19, 2011 [Docket No. 19401], (the "172nd Omnibus Objection"),

s. a customized version of the "Notice of Hearing on Debtors' One Hundred Seventy-Third Omnibus Objection to Claims (No Liability Employee Claims)," dated August 19, 2011, related to Docket No. 19399, a sample of which is annexed hereto as Exhibit A, (the "173rd Omnibus Custom Notice"),

t. a customized version of the "Notice of Hearing on Debtors' One Hundred Seventy-Sixth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated August 19, 2011, related to Docket No. 19392, a sample of which is annexed hereto as Exhibit B, (the "176th Omnibus Custom Notice"), and

u.  a customized version of the "Notice of Hearing on Debtors' One Hundred Seventy-Seventh Omnibus Objection to Claims (No Liability Non-Debtor Employee Claims)," dated August 19, 2011, related to Docket No. 19393, a sample of which is annexed hereto as <u>Exhibit C</u>, (the "177th Omnibus Custom Notice"),

by causing:

i.  true and correct copies of the 178th Omnibus Objection, 179th Omnibus Objection, 165th Omnibus Objection, 166th Omnibus Objection, 167th Omnibus Objection, 168th Omnibus Objection, 169th Omnibus Objection, 170th Omnibus Objection, 174th Omnibus Objection, 175th Omnibus Objection, 176th Omnibus Objection, 177th Omnibus Objection, 180th Omnibus Objection, 181st Omnibus Objection, 182nd Omnibus Objection, 173rd Omnibus Objection, 171st Omnibus Objection and 172nd Omnibus Objection, to be delivered by electronic mail to those parties listed on the annexed <u>Exhibit D</u>,

ii.  true and correct copies of the 178th Omnibus Objection, 179th Omnibus Objection, 165th Omnibus Objection, 166th Omnibus Objection, 167th Omnibus Objection, 168th Omnibus Objection, 169th Omnibus Objection, 170th Omnibus Objection, 174th Omnibus Objection, 175th Omnibus Objection, 176th Omnibus Objection, 177th Omnibus Objection, 180th Omnibus Objection, 181st Omnibus Objection, 182nd Omnibus Objection, 173rd Omnibus Objection, 171st Omnibus Objection and 172nd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to those parties listed on the annexed <u>Exhibit E</u>,

iii.  true and correct copies of the 178th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>,

iv.  true and correct copies of the 179th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>,

v.  true and correct copies of 165th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit H</u>,

vi.  true and correct copies of the 166th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit I</u>,

vii.  true and correct copies of the 167th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit J</u>,

viii.  true and correct copies of the 168th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit K</u>,

ix.   true and correct copies of the 169th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit L,

x.   true and correct copies of the 170th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit M,

xi.   true and correct copies of the 174th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit N,

xii.   true and correct copies of the 175th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit O,

xiii.   true and correct copies of the 180th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit P,

xiv.   true and correct copies of the 181st Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit Q,

xv.   true and correct copies of the 182nd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit R,

xvi.   true and correct copies of the 171st Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit S,

xvii.   true and correct copies of the 172nd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit T,

xviii.   the 173rd Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit U,

xix.   the 176th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit V, and

xx.   the 177th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit W</u>.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<i>/s/ Pete Caris</i>
Pete Caris

Sworn to before me this
23rd day of August, 2011
<i>/s/ Cassandra Murray</i>
Notary Public, State of New York
No. 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

T:\Clients\LBH\Affidavits\165th-182nd Omnibus Objections to Claims & 173rd, 176th, 177th Omni Custom Notices_DI 19377, 19378, 19381, 19383, 19384, 19386-19388, 19390-19393, 19396-19401_AFF_8-23-11.doc

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :    08-13555 (JMP)
                                          :
            Debtors.                      :    (Jointly Administered)
                                          :
------------------------------------------------------------------x

LBH OMNI173 08-19-2011 (MERGE2,TXNUM2) 4000072691 BAR(23) MAIL ID *** 000050941400 *** BSIUSE: 19

DEAN, MICHAEL CHARLES
22 ORIANA HOUSE
10 VICTORY PLACE
LONDON,  UNITED KINGDOM

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, ESQ., AT 212-310-8323.**

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED SEVENTY-THIRD
OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY EMPLOYEE CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>DEAN, MICHAEL CHARLES<br>22 ORIANA HOUSE<br>10 VICTORY PLACE<br>LONDON,  UNITED KINGDOM | **Claim Number:**  **25762**<br><br>**Date Filed:**  **9/21/2009**<br><br>**Debtor:**  **08-13555**<br><br>**Classification and Amount:**  **UNSECURED: $ 250,000.00<br>UNLIQUIDATED** |

PLEASE TAKE NOTICE that, on August 19, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Seventy-Third Omnibus Objection to Claims (No Liability Employee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it was filed against the Debtors asserting claims for deferred compensation that are not liabilities of the Debtors. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on September 20, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received _only if_ the original response is _actually received_ on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on October 2, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erika del Nido, Esq., at 212-310-8323.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  August 19, 2011
         New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                        :
In re                                   :    Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :    08-13555 (JMP)
                                        :
                          Debtors.      :    (Jointly Administered)
                                        :
------------------------------------------------------------------x

LBH OMNI176 08-19-2011 (MERGE2,TXNUM2) 4000070944 BAR(23) MAIL ID *** 000050941679 *** BSIUSE: 1

CARAFI, PEDRO
AV. URUGUAY 3241 UF 35
SAN FERNANDO (1644)
BUENOS AIRES,  ARGENTINA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, ESQ., AT 212-310-8323.**

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED SEVENTY-SIXTH OMNIBUS
OBJECTION TO CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

| CLAIM TO BE RECLASSIFIED | |
|---|---|
| **Creditor Name and Address:**<br>CARAFI, PEDRO<br>AV. URUGUAY 3241 UF 35<br>SAN FERNANDO (1644)<br>BUENOS AIRES,  ARGENTINA | **Claim Number:**  24299<br><br>**Date Filed:**  9/21/2009<br><br>**Debtor:**  08-13555<br><br>**Classification and Amount:**  **PRIORITY: $ 145,122.97** |

PLEASE TAKE NOTICE that, on August 19, 2011, Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Seventy-Sixth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court reclassify your claim listed above under CLAIM TO BE RECLASSIFIED as an equity interest on the ground that it is based on either restricted stock units, contingent stock awards, stock options, or other equity-related compensation, both distributed and not distributed, and vested and unvested (collectively, the "Equity Awards"), and that ownership of the Equity Awards constitutes an equity interest in a Debtor but does not constitute a claim against a Debtor's estate as such term is defined in section 101 of title 11 of the United States Code (the "Bankruptcy Code").  **Any claim that the Bankruptcy Court reclassifies as an equity interest will not be classified as a claim against LBHI but rather will be treated equivalent with other equity interests in LBHI.**

If you do NOT oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

If you DO oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on September 20, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on October 2, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT reclassify your claim listed above under CLAIM TO BE RECLASSIFIED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erika del Nido, Esq., at 212-310-8323.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  August 19, 2011
         New York, New York

WEIL, GOTSHAL & MANGES LLP

767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT C**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :    08-13555 (JMP)
                                          :
                    Debtors.              :    (Jointly Administered)
                                          :
------------------------------------------------------------------x

LBH OMNI177 08-19-2011 (MERGE2,TXNUM2) 4000000624 BAR(23) MAIL ID *** 000050941823 *** BSIUSE: 1

WILSON, DAVID
532 49 AVENUE SW
CALGARY, AB, T2S 1G5 CANADA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, ESQ., AT 212-310-8323.**

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED SEVENTY-SEVENTH OMNIBUS
OBJECTION TO CLAIMS (NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>WILSON, DAVID<br>532 49 AVENUE SW<br>CALGARY, AB, T2S 1G5 CANADA | **Claim Number:**      772 |
| | **Date Filed:**        11/17/2008 |
| | **Debtor:**            08-13885 |
| | **Classification and Amount:**    **UNSECURED: $ 330,000.00** |

PLEASE TAKE NOTICE that, on August 19, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Seventy-Seventh Omnibus Objection to Claims (No Liability Non-Debtor Employee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it was filed against the Debtors asserting claims for compensation arising out of your employment with entities that are not Debtors in these chapter 11 cases. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on September 20, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

       The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received <u>only if</u> the original response is <u>actually</u> <u>received</u> on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

       A hearing will be held on October 2, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

       If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

       You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

       If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

       **If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erika del Nido, Esq., at 212-310-8323.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  August 19, 2011
       New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT D**

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

| | |
|---|---|
| aaaronson@dilworthlaw.com | barbra.parlin@hklaw.com |
| aalfonso@willkie.com | bbisignani@postschell.com |
| abraunstein@riemerlaw.com | bcarlson@co.sanmateo.ca.us |
| acaton@kramerlevin.com | bdk@schlamstone.com |
| acker@chapman.com | bguiney@pbwt.com |
| adam.brezine@hro.com | bill.freeman@pillsburylaw.com |
| adarwin@nixonpeabody.com | bkmail@prommis.com |
| adiamond@diamondmccarthy.com | bmanne@tuckerlaw.com |
| aeckstein@blankrome.com | bmiller@mofo.com |
| aentwistle@entwistle-law.com | boneill@kramerlevin.com |
| afriedman@irell.com | brian.corey@greentreecreditsolutions.com |
| agbanknewyork@ag.tn.gov | brosenblum@jonesday.com |
| aglenn@kasowitz.com | broy@rltlawfirm.com |
| agold@herrick.com | bstrickland@wtplaw.com |
| ahammer@freebornpeters.com | btrust@mayerbrown.com |
| aisenberg@saul.com | bturk@tishmanspeyer.com |
| akantesaria@oppenheimerfunds.com | bwolfe@sheppardmullin.com |
| alum@ftportfolios.com | bzabarauskas@crowell.com |
| amarder@msek.com | cahn@clm.com |
| amcmullen@boultcummings.com | calbert@reitlerlaw.com |
| amenard@tishmanspeyer.com | canelas@pursuitpartners.com |
| andrew.brozman@cliffordchance.com | carol.weinerlevy@bingham.com |
| andrew.lourie@kobrekim.com | cbelisle@wfw.com |
| angelich.george@arentfox.com | cbelmonte@ssbb.com |
| ann.reynaud@shell.com | cbrotstein@bm.net |
| anthony_boccanfuso@aporter.com | cgoldstein@stcwlaw.com |
| aoberry@bermanesq.com | chammerman@paulweiss.com |
| aostrow@beckerglynn.com | chardman@klestadt.com |
| apo@stevenslee.com | charles@filardi-law.com |
| aquale@sidley.com | charles_malloy@aporter.com |
| araboy@cov.com | chipford@parkerpoe.com |
| arahl@reedsmith.com | chris.donoho@lovells.com |
| arheaume@riemerlaw.com | christopher.schueller@bipc.com |
| arlbank@pbfcm.com | clarkb@sullcrom.com |
| arosenblatt@chadbourne.com | clynch@reedsmith.com |
| arthur.rosenberg@hklaw.com | cmontgomery@salans.com |
| arwolf@wlrk.com | cohenr@sewkis.com |
| aseuffert@lawpost-nyc.com | colea@gtlaw.com |
| ashaffer@mayerbrown.com | cousinss@gtlaw.com |
| ashmead@sewkis.com | cp@stevenslee.com |
| asnow@ssbb.com | cpappas@dilworthlaw.com |
| atrehan@mayerbrown.com | craig.goldblatt@wilmerhale.com |
| aunger@sidley.com | crmomjian@attorneygeneral.gov |
| austin.bankruptcy@publicans.com | cs@stevenslee.com |
| avenes@whitecase.com | csalomon@beckerglynn.com |
| azylberberg@whitecase.com | cschreiber@winston.com |
| bankr@zuckerman.com | cshore@whitecase.com |
| bankruptcy@goodwin.com | cshulman@sheppardmullin.com |
| bankruptcy@morrisoncohen.com | ctatelbaum@adorno.com |
| bankruptcy@ntexas-attorneys.com | cwalsh@mayerbrown.com |
| bankruptcymatters@us.nomura.com | cward@polsinelli.com |

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

| | |
|---|---|
| cweber@ebg-law.com | dshemano@pwkllp.com |
| cweiss@ingramllp.com | dspelfogel@foley.com |
| dallas.bankruptcy@publicans.com | dtatge@ebglaw.com |
| daniel.guyder@allenovery.com | dwdykhouse@pbwt.com |
| dave.davis@isgria.com | dwildes@stroock.com |
| david.bennett@tklaw.com | dworkman@bakerlaw.com |
| david.crichlow@pillsburylaw.com | easmith@venable.com |
| david.heller@lw.com | echang@steinlubin.com |
| david.seligman@kirkland.com | ecohen@russell.com |
| davids@blbglaw.com | efleck@milbank.com |
| davidwheeler@mvalaw.com | efriedman@friedumspring.com |
| dbalog@intersil.com | egeekie@schiffhardin.com |
| dbarber@bsblawyers.com | eglas@mccarter.com |
| dbaumstein@whitecase.com | ehollander@whitecase.com |
| dbesikof@loeb.com | ekbergc@lanepowell.com |
| dcimo@gjb-law.com | elevin@lowenstein.com |
| dcoffino@cov.com | eli.mattioli@klgates.com |
| dcrapo@gibbonslaw.com | ellen.halstead@cwt.com |
| ddavis@paulweiss.com | emerberg@mayerbrown.com |
| ddrebsky@nixonpeabody.com | eobrien@sbchlaw.com |
| ddunne@milbank.com | erin.mautner@bingham.com |
| deggermann@kramerlevin.com | eschaffer@reedsmith.com |
| deggert@freebornpeters.com | eschwartz@contrariancapital.com |
| demetra.liggins@tklaw.com | esmith@dl.com |
| deryck.palmer@cwt.com | etillinghast@sheppardmullin.com |
| dfelder@orrick.com | ezujkowski@emmetmarvin.com |
| dflanigan@polsinelli.com | ezweig@optonline.net |
| dgrimes@reedsmith.com | fbp@ppgms.com |
| dhayes@mcguirewoods.com | feldsteinh@sullcrom.com |
| dheffer@foley.com | ffm@bostonbusinesslaw.com |
| diconzam@gtlaw.com | fhyman@mayerbrown.com |
| djoseph@stradley.com | fishere@butzel.com |
| dkleiner@velaw.com | francois.janson@hklaw.com |
| dkozusko@willkie.com | fsosnick@shearman.com |
| dlemay@chadbourne.com | fyates@sonnenschein.com |
| dlipke@vedderprice.com | gabriel.delvirginia@verizon.net |
| dludman@brownconnery.com | gbray@milbank.com |
| dmcguire@winston.com | george.davis@cwt.com |
| dmurray@jenner.com | geraci@thalergertler.com |
| dneier@winston.com | ggitomer@mkbattorneys.com |
| dodonnell@milbank.com | giddens@hugheshubbard.com |
| dove.michelle@dorsey.com | gkaden@goulstonstorrs.com |
| dowd.mary@arentfox.com | glenn.siegel@dechert.com |
| dpegno@dpklaw.com | gmoss@riemerlaw.com |
| draelson@fisherbrothers.com | gravert@mwe.com |
| dravin@wolffsamson.com | gspilsbury@jsslaw.com |
| drose@pryorcashman.com | guzzi@whitecase.com |
| drosenzweig@fulbright.com | harrisjm@michigan.gov |
| drosner@goulstonstorrs.com | harveystrickon@paulhastings.com |
| drosner@kasowitz.com | hbeltzer@mayerbrown.com |
| dshaffer@wtplaw.com | heidi@crumbielaw.com |

# LEHMAN BROTHERS HOLDINGS INC.

## EMAIL SERVICE LIST

| | |
|---|---|
| heim.steve@dorsey.com | jguy@orrick.com |
| heiser@chapman.com | jherzog@gklaw.com |
| hollace.cohen@troutmansanders.com | jhiggins@fdlaw.com |
| holsen@stroock.com | jhorgan@phxa.com |
| howard.hawkins@cwt.com | jhuggett@margolisedelstein.com |
| hseife@chadbourne.com | jhuh@ffwplaw.com |
| hsnovikoff@wlrk.com | jim@atkinslawfirm.com |
| icatto@mwe.com | jjoyce@dresslerpeters.com |
| igoldstein@dl.com | jjtancredi@daypitney.com |
| ilevee@lowenstein.com | jjureller@klestadt.com |
| info2@normandyhill.com | jkehoe@btkmc.com |
| ira.herman@tklaw.com | jlamar@maynardcooper.com |
| isgreene@hhlaw.com | jlawlor@wmd-law.com |
| israel.dahan@cwt.com | jlee@foley.com |
| iva.uroic@dechert.com | jlevitin@cahill.com |
| jaclyn.genchi@kayescholer.com | jlipson@crockerkuno.com |
| jacobsonn@sec.gov | jliu@dl.com |
| james.mcclammy@dpw.com | jlovi@steptoe.com |
| james.sprayregen@kirkland.com | jlscott@reedsmith.com |
| jamestecce@quinnemanuel.com | jmaddock@mcguirewoods.com |
| jamie.nelson@dubaiic.com | jmazermarino@msek.com |
| jar@outtengolden.com | jmcginley@wilmingtontrust.com |
| jason.jurgens@cwt.com | jmelko@gardere.com |
| jay.hurst@oag.state.tx.us | jmerva@fult.com |
| jay@kleinsolomon.com | jmmurphy@stradley.com |
| jbecker@wilmingtontrust.com | jmr@msf-law.com |
| jbeemer@entwistle-law.com | jnm@mccallaraymer.com |
| jbeiers@co.sanmateo.ca.us | john.monaghan@hklaw.com |
| jbird@polsinelli.com | john.rapisardi@cwt.com |
| jbromley@cgsh.com | john@crumbielaw.com |
| jcarberry@cl-law.com | joli@crlpc.com |
| jchristian@tobinlaw.com | jorbach@hahnhessen.com |
| jdrucker@coleschotz.com | joseph.cordaro@usdoj.gov |
| jdyas@halperinlaw.net | joshua.dorchak@bingham.com |
| jean-david.barnea@usdoj.gov | jowen769@yahoo.com |
| jeanites@whiteandwilliams.com | jowolf@law.nyc.gov |
| jeannette.boot@wilmerhale.com | joy.mathias@dubaiic.com |
| jeff.wittig@coair.com | jpintarelli@mofo.com |
| jeffrey.sabin@bingham.com | jporter@entwistle-law.com |
| jeldredge@velaw.com | jprol@lowenstein.com |
| jen.premisler@cliffordchance.com | jrabinowitz@rltlawfirm.com |
| jennifer.demarco@cliffordchance.com | jrsmith@hunton.com |
| jennifer.gore@shell.com | jschwartz@hahnhessen.com |
| jeremy.eiden@state.mn.us | jsheerin@mcguirewoods.com |
| jfalgowski@reedsmith.com | jshickich@riddellwilliams.com |
| jflaxer@golenbock.com | jsmairo@pbnlaw.com |
| jfox@joefoxlaw.com | jstoll@mayerbrown.com |
| jfreeberg@wfw.com | jsullivan@mosessinger.com |
| jg5786@att.com | jtimko@shutts.com |
| jgarrity@shearman.com | jtougas@mayerbrown.com |
| jgenovese@gjb-law.com | judy.morse@crowedunlevy.com |

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

| | |
|---|---|
| jwallack@goulstonstorrs.com | lwhidden@salans.com |
| jwang@sipc.org | mabrams@willkie.com |
| jwcohen@daypitney.com | maofiling@cgsh.com |
| jweiss@gibsondunn.com | marc.chait@sc.com |
| jwest@velaw.com | margolin@hugheshubbard.com |
| jwh@njlawfirm.com | mark.deveno@bingham.com |
| karen.wagner@dpw.com | mark.ellenberg@cwt.com |
| kdwbankruptcydepartment@kelleydrye.com | mark.houle@pillsburylaw.com |
| keckhardt@hunton.com | mark.sherrill@sutherland.com |
| keith.simon@lw.com | martin.davis@ots.treas.gov |
| ken.coleman@allenovery.com | marvin.clements@ag.tn.gov |
| ken.higman@hp.com | matt@willaw.com |
| kerry.moynihan@hro.com | matthew.klepper@dlapiper.com |
| kgwynne@reedsmith.com | maustin@orrick.com |
| kiplok@hugheshubbard.com | max.polonsky@skadden.com |
| kkelly@ebglaw.com | mbenner@tishmanspeyer.com |
| klyman@irell.com | mberman@nixonpeabody.com |
| kmayer@mccarter.com | mbienenstock@dl.com |
| kobak@hugheshubbard.com | mbossi@thompsoncoburn.com |
| korr@orrick.com | mcademartori@sheppardmullin.com |
| kostad@mofo.com | mccombst@sullcrom.com |
| kovskyd@pepperlaw.com | mcordone@stradley.com |
| kpiper@steptoe.com | mcto@debevoise.com |
| kressk@pepperlaw.com | mdorval@stradley.com |
| kreynolds@mklawnyc.com | melorod@gtlaw.com |
| krosen@lowenstein.com | meltzere@pepperlaw.com |
| kuehn@bragarwexler.com | metkin@lowenstein.com |
| kurt.mayr@bgllp.com | mfeldman@willkie.com |
| lacyr@sullcrom.com | mgordon@briggs.com |
| landon@streusandlandon.com | mgreger@allenmatkins.com |
| lathompson@co.sanmateo.ca.us | mh1@mccallaraymer.com |
| lawallf@pepperlaw.com | mhopkins@cov.com |
| lberkoff@moritthock.com | michael.frege@cms-hs.com |
| lee.stremba@troutmansanders.com | michael.kelly@monarchlp.com |
| lgranfield@cgsh.com | michael.kim@kobrekim.com |
| lhandelsman@stroock.com | michael.reilly@bingham.com |
| linda.boyle@twtelecom.com | millee12@nationwide.com |
| lisa.ewart@wilmerhale.com | miller@taftlaw.com |
| lisa.kraidin@allenovery.com | mimi.m.wong@irscounsel.treas.gov |
| ljkotler@duanemorris.com | mitchell.ayer@tklaw.com |
| lmarinuzzi@mofo.com | mjacobs@pryorcashman.com |
| lmay@coleschotz.com | mjedelman@vedderprice.com |
| lmcgowen@orrick.com | mjr1@westchestergov.com |
| lml@ppgms.com | mkjaer@winston.com |
| lnashelsky@mofo.com | mlahaie@akingump.com |
| loizides@loizides.com | mlandman@lcbf.com |
| lromansic@steptoe.com | mlynch2@travelers.com |
| lscarcella@farrellfritz.com | mmendez@hunton.com |
| lschweitzer@cgsh.com | mmooney@deilylawfirm.com |
| lthompson@whitecase.com | mmorreale@us.mufg.jp |
| lubell@hugheshubbard.com | mneier@ibolaw.com |

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
neilberger@teamtogut.com
newyork@sec.gov
nfurman@scottwoodcapital.com
nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
otccorpactions@finra.org
paronzon@milbank.com
patrick.oh@freshfields.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@pryorcashman.com

rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
richard@rwmaplc.com
ritkin@steptoe.com
rjones@boultcummings.com
rleek@hodgsonruss.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
robin.keller@lovells.com
roger@rnagioff.com
ronald.silverman@bingham.com
rqureshi@reedsmith.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
rtrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
sally.henry@skadden.com
sandyscafaria@eaton.com
sara.tapinekis@cliffordchance.com
scargill@lowenstein.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
schwartzmatthew@sullcrom.com
scottshelley@quinnemanuel.com

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
sree@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
sskelly@teamtogut.com
ssusman@susmangodfrey.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.wilamowsky@bingham.com
streusand@streusandlandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tdewey@dpklaw.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com
thomas_noguerola@calpers.ca.gov
timothy.brink@dlapiper.com

timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
villa@streusandlandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
wmckenna@foley.com
woconnor@crowell.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp
yuwatoko@mofo.com

**EXHIBIT E**

OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| ALLEN, MARCIA | 362 THIRD STREET APT 1 JERSEY CITY NJ 07302-2206 |
| AMOROSO, MICHAEL | 9405 LINDEN BLVD OZONE PARK NY 11417 |
| BENSON, BETH A. | 4 MAGNOLIA COURT SPRING LAKE NJ 07762 |
| BRUNNER, BRUCE D | 7711 BROOK SPRINGS DR HOUSTON TX 77095 |
| CHAVDAROV, LYNN TROST | 137 N MOHLER DR ANAHEIM HILLS CA 92808-1042 |
| CHIRIACO, KRISTEN L. | 63 EMILY ROAD FAR HILLS NJ 07931 |
| CHIRIACO, KRISTEN L. | SACK & SACK ATTN: JONATHAN SACK, ESQ. 110 EAST 59TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| COIRO-TIMMER,ANTONELLA | 1911 ADAMS AVENUE W. ISLIP NY 11795 |
| DECKER, SHELLEY | 2461 N. TERRELL MESA AZ 85207 |
| DOUGLAS,DOROTHEA | 177-11 136TH AVE APT PH JAMAICA NY 11434-4013 |
| DOWLING, MICHAEL J. | 19 EVERGREEN LANE PEARL RIVER NY 10913 |
| GRINN, INESSA | 29 DELMAR AVENUE GLEN ROCK NJ 07452 |
| HAMILTON,GLORIA A. | 10550 US HIGHWAY 50 DODGE CITY KS 67801-6526 |
| KHAN, ZAMEER H. | 25 GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |
| LEE, CHRISTOPHER W | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| LIBERATOS, STAMATOULA | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| LIEBERMAN, STEVEN | 13 FILMONT DRIVE NEW CITY NY 10956 |
| LUNA,DAISY | 34-30 58TH STREET WOODSIDE NY 11377 |
| MOLINA, GUILLERMO | 1914 LINDEN STREET 3L RIDGEWOOD NY 11385 |
| MORAGNE, SHARON | 552 ROSEDALE AVENUE APT N-13 BRONX NY 10473 |
| O'BRIEN, BARRY J. | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078 |
| PHELPS, CONSTANCE D. | 1234 INDIAN PLACE NORTH BRUNSWICK NJ 08902 |
| RAMNARAIN, LILAWATTI | 59 MOORE STREET NEW HYDE PARK NY 11040 |
| STAKKESTAD, TOVE | 256 SAN REMO DR JUPITER FL 33458-8730 |
| TOLMAN, MARC | 6935 PERDIDO BAY TERRACE LAKE WORTH FL 33463 |
| ULYANENKO, SERGEY | 345 EAST 93RD STREET APT 25H NEW YORK NY 10128 |
| VIVEKANAND, DEODAT | 9415 113TH STREET SOUTH RICHMOND NY 11419-1108 |
| WALSH, KEVIN M | 10 GREENWOOD AVE STATEN ISLAND NY 10301-3404 |
| WEINER, JASON | 2919 GRAND AVE BALDWIN NY 11510 |
| WEINRIB, KARA ABRAMSON | 1050 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| ZAJKOWSKI, RENATA | 5 ROTARY LANE SUMMIT NJ 07901 |
| ZAKI-BASTA, SANDRA | 130 MYRTLE AVE # 7G STAMFORD CT 06902 |

**Total Creditor count  32**

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| ACCESS FLEX HIGH YIELD FUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCESS FLEX HIGH YIELD FUND | ACCESS ONE TRUST C/O PROFUND ADVISORS LLC ATTN: HOWARD RUBIN OR GEORGE FOSTER 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCESS VP HIGH YIELD FUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCESS VP HIGH YIELD FUND | ACCESS ONE TRUST C/O PROFUND ADVISORS LLC ATTN: HOWARD RUBIN OR GEORGE FOSTER 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| CASPIAN CAPITAL PARTNERS LP | C/O MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | JOHN KETLY MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVE. HARRISON NY 10528 |
| COMPAGNIE MONEGASQUE DE BANQUE | 23, AVENUE DE LA COSTA MONACO 98000 MONACO |
| DRYDEN HIGH YIELD FUND, INC | ATTN: TERRENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: BOULTBEE (HELSINKI) AB C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| HFF V, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF V, LLC | GARY RINDNER, ESQ. HITE CAPITAL MANAGEMENT LLC 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF V, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| MARINER OPPORTUNITIES FUND LP | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| NUVEEN HIGH YIELD BOND FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN HIGH YIELD BOND FUND | WINSTON & STRAWN ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN HIGH YIELD BOND FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| PULSAR RE, LTD | CANON'S COURT 22 VICTORIA STREET ATTN: SUSAN FURMAN HAMILTON HM 12 BERMUDA |
| PULSAR RE, LTD | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| STATE OF INDIANA (MAJOR MOVES CONSTRUCTION FUND) | C/O RICHARD MOURDOCK, TREASURER OF THE STATE OF INDIANA 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| WILLIAMS GAS MARKETING INC. | ATTN: RANDALL O'NEAL, MANAGER LOSS RECOVERY DEPT. ONE WILLIAMS CENTER MD # 50-4 TULSA OK 74102 |

**Total Creditor count  22**

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| DILLON, DAVID | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| HY INVESTMENTS (IRELAND) LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| KPMB ROMANIA SRL | VICTORIA BUSINESS PARK DN1 BUCURESTI PLOIESTI NR. 69-71 SECTOR 1 P.O. BOX 18-191 BUCURESTI 013685 ROMANIA |
| LBSP HOLDINGS (IRELAND) I PLC | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| LBSP LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| OPAL FINANCE HOLDINGS IRELAND LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| TIERNAN, LORCAN, KEHER, BRIAN, BROUGHAN, JOHN | IN CAPACITY AS DIRECTORS OF OPAL FINANCE HOLDINGS IRELAND LIMITED 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| TUDOR TRUST LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |

**Total Creditor count  8**

**EXHIBIT I**

| Claim Name | Address Information |
|---|---|
| DOW AGROSCIENCES | THE DOW CHEMICAL COMPANY AV. SAN MARTIN # 1800 EDIFICIO TACUARAL 2O. PISO OF. 205 BARRIO NORTE EQUIPETROL BOLIVIA |
| GODAU, MANUELA | GRILLENWEG 27 LEVERKUSEN D-51381 GERMANY |
| KEPPEL CREDIT UNION CO-OPERATIVE LTD | BLOCK 1 JALAN BUKIT MERAH #01-4532 SINGAPORE 150 001 SINGAPORE |
| LANGER, DETLEF | MELCHIORSTRASSE 15 KOLN 50670 GERMANY |
| MORIN, PAUL P. | POST OFFICE BOX 040093 BROOKLYN NY 11204-0093 |
| SEAFIELD ASSOCIATES LIMITED | OFFSHORE INCORPORATIONS CENTRE P.O. BOX 957 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SINGAPORE CREDIT CO-OPERATIVES LEAGUE LTD | BLOCK 1 JALAN BUKIT MERAH # 01-4532 SINGAPORE 150001 SINGAPORE |
| WRIGHT, FINLAY & ZAK, LLP | 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH CA 92660 |

**Total Creditor count  8**

**EXHIBIT J**

| Claim Name | Address Information |
|---|---|
| BANCO SANTANDER (MEXICO), S.A. | ATTN: EDUARDO FERNANDEZ GARCIA TRAVESI INSTITUCION DE BANCA MULTIPLE, GROUPO FINANCIERO SANTANDER PROLONGACION PASEO DE LA REFORMA N 500 NIVEL 1, MODULO 111 COLONIA LOMAS DE SANTA FE DISTRO FEDERAL 01219 MEXICO |
| BANCO SANTANDER (MEXICO), S.A. | INSTITUCION DE BANCA MULTIPLE, GROUPO FINANCIERO SANTANDER ATTN: EDUARDO FERNANDEZ GARCIA TRAVESI PROLONGACION PASEO DE LA REFORMA N 500 NIVEL 1, MODULO 111 COLONIA LOMAS DE SANTA FE DISTRITO FEDERAL 01219 MEXICO |
| BANCO SANTANDER (MEXICO), S.A. | O'MELVENY & O'MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER (MEXICO), S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER - CHILE | ATTN: HANS TRAUTMAN BUC ESTRUCTURACTION FINANCIERA BANDERA 140 SANTIAGO CHILE |
| BANCO SANTANDER - CHILE | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER, S.A. | ATTN: JAMES H. BATHON, ESQ., MANAGING DIRECTOR & CHIEF LEGAL OFFICER BANCO SANTANDER, S.A., NEW YORK BRANCH 45 EAST 53RD STREET NEW YORK NY 10022 |
| BANCO SANTANDER, S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | COLE SCHOTZ MEISEL FORMAN & LEONARD, P.A. ATTN: LAURENCE MAY, ESQ. 900 3RD AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | ATTN: DANA A. YEALY, ESQ. 601 GRANT STREET PITTSBURGH PA 15219 |
| FINANTIA SECURITIES LIMITED | TRANSFEROR: GRANITE FINANCE LIMITED 11 AUSTIN FRIARS LONDON EC2N 2HG ENGLAND |
| FINANTIA SECURITIES LIMITED | BANCO FINANTIA, S.A. ATT. LEGAL DEPARTMENT RUA GENERAL FIRMINO MIGUEL, NO 5-1ST FLOOR LISBON 1600-100 PORTUGAL |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | ATTN: JOHN BURTON C/O PRESLEY BURTON AND COLLIER, LLC 2031 11TH AVE S BIRMINGHAM AL 352052801 |
| LEHIGH UNIVERSITY (BLK TICKER: LEHIGH NOW KNOWN AS | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| MASS MUTUAL LIFE INSURANCE | COMPANY LIMITED TOC ARIAKE EAST TOWER 15F 2-5-7 ARIAKE, KOTO-KU TOKYO 135-0063 JAPAN |
| MASS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | CADWALADER, WICKERSHAM & TAFT LLP ATTENTION : STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | C/O MORGAN STANLEY INVESTMENT MANAGEMENT, INC. ATTENTION : EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN PA 19428-2881 |
| NATIONAL CITY BANK | CLEARY GOTTLIEB STEIN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL CITY BANK | PENELOPE CHRISTOPHOROU CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL CITY BANK | C/O PNC BANK, NATIONAL ASSOCIATION ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES 1-05-705 ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| ONDERLINGE WAARBORGMAATSCHAPPIJ CENTRALE ZORGVERZE | GROEP, ZORGVERZEKERAAR U.A. ("CZ") ATTN MASCHA VERHOEVEN RINGBAAN WEST 236 POSTBUS 90152 5000 LD TILBURG 5038 KE NETHERLANDS |
| PIMCO CAYMAN UK LONG DURATION FUND- (# 2769) | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1- 9002 CAYMAN ISLANDS |
| PIMCO CAYMAN UK LONG DURATION FUND- (# 2769) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES- (# 4861) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1- 9002 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| PIMCO COMBINED ALPHA STRATEGIES- (# 4861) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER, SUITE 100 NEWPORT BEACH CA 92660 |
| PNC BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEIN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PNC BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PNC BANK, NATIONAL ASSOCIATION | ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| STICHING MARS PENSIOENFONDS | PIMCO ACCOUNT NUMBER 1441 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 VEGHEL 5466 AE NETHERLANDS |
| STICHING MARS PENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BLUE SKY ACTIVE FIXED | INCOME EMERGING MARK PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |
| STICHTING BLUE SKY ACTIVE FIXED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SU | INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | TRANSFEROR: VANGUARD FIDUCIARY TRUST COMPANY ASSET-BACKED SEC TRUST ASSET-BACKED SECURITIES TRUST ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| WELLINGTON MANAGEMENT PORTFOLIOS | (LUXEMBOURG) II - COMMODITIES PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON MANAGEMENT PORTFOLIOS | RANAN WELL, ESQ. BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |

Total Creditor count  39

**EXHIBIT K**

| Claim Name | Address Information |
|---|---|
| BANCO SANTANDER PUERTO RICO | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER PUERTO RICO | ATTN: ROLANDO MIGUEL 221 PONCE DE LEONE 10TH FLOOR HATO REY PR 00918 |
| BANCO SANTANDER PUERTO RICO | ATTN: ROLANDO MIGUEL 221 PONCE DE LEON, 10TH FLOOR HATO REY PR 00918 |
| BERYL FINANCE LIMITED SERIES 2004-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2004-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 47 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-10 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-10 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-13 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-13 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-14 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-14 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-16 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-16 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-16 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-16 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 33 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-17 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-17 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-19 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-19 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 46 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 47 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-3 | KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-3 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-10 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-10 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-10 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-10 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 56 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10020 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-12 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-12 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 58 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-13 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-13 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 59 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-2 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-2 | C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-2 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 63 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-5 | C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-5 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-5 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 64 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-8 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES LIMITED ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-8 | REED SMITH LLP ATTN:  MICHAEL VENDITTO, ESQ. EMEA 68 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-9 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-9 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 69 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | COLE, SCHOLTZ, MEISEL, FORMAN & LEONARD, P.A. ATTN: LAURENCE MAY, ESQ. 900 3RD AVENUE, 16TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| FEDERAL HOME LOAN BANK OF PITTSBURGH | ATTN: DANA A. YEALY, ESQ. 601 GRANT STREET PITTSBURGH PA 1529 |
| GRANITE FINANCE LIMITED | ATTN:  THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ES. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GREENSPRING VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| LATVIJAS BANKA | 2A K. VALDEMARA ST. RIGA LV-1050 LATVIA |
| LATVIJAS BANKA | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| PPG INDUSTRIES, INC. PENSION PLAN TRUST (BLK TICKE | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-10 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O BNY CORPORATE TRUSTEE SERVICES CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-10 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-10 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-10 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: MICHAEL J. CENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-7 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-7 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-7 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-6 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-13 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-8 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-8 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-9 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 235 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 236 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2008- | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2008- | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 234 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| ZIRCON FINANCE LIMITED SERIES 2007-15 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-15 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-15 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-18 | ATTN: SANAJAY JOBANPUTRA VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-18 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-19 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-5 | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-5 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-6 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-6 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 258 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED- SERIES 2007-16 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED- SERIES 2007-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LIMITED- SERIES 2007-16 | NY 10022 |

**Total Creditor count  98**

**EXHIBIT L**

| Claim Name | Address Information |
|---|---|
| ARIZONA STATE RETIREMENT SYSTEM | ATTN: ROBERT R. HALL & APRIL J. THEIS ASSISTANT ATTORNEY GENERAL 1275 WEST WASHINGTON STREET PHOENIX AZ 85007-2926 |
| BANQUE SAFDIE SA | 1, RUE DE LA TOUR-DE-L'ILE CASE POSTALE 5415 CH - 1211 GENEVE 11 SWITZERLAND |
| BANQUE SAFDIE SA | EDWARD NEIGER 317 MADISON AVE FL 21 NEW YORK NY 10017-5208 |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON AND ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLEY 2004 TRU | C/O KLAFTER, OLSEN, & LESSER LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| MILTON BAGLEY TRUSTEE FOR THE JOAN BAGLEY 2004 TRU | C/O KLAFTER, OLSEN & LESSER, LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| MILTON BAGLEY TRUSTEE FOR THE JOAN BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |

**Total Creditor count  9**

**EXHIBIT M**

| Claim Name | Address Information |
|---|---|
| BANQUE SAFDIE SA | ATTN: MICHEL KISFALVDY 1, RUE DE LA TOUR-DE-L'ILE PO BOX 5415-1211 GENEVA 11 1204 SWITZERLAND |
| BANQUE SAFDIE SA | EDWARD NEIGER NEIGER LLP 111 JOHN STREET SUITE 800 NEW YORK NY 10038 |
| BELLAIR DEVELOPMENT GROUP, S.A. | ATTN: JOSE GREGORIA CASTILLEJOS 48 EAST ST. BELLA VISTA SUCRA BUILDING PANANMA CITY PANAMA |
| BELLAIR DEVELOPMENT GROUP, S.A. | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKFELLER PLAZA NEW YORK NY 10112 |
| CAPITAL BANK GRAWE GRUPPE | BRANDHOFGASSE 22 GRAZ A-8010 AUSTRIA |
| CENTRAL BANCO UNIVERSAL | ATTN: ALEJANDRO GOMEZ SIGALA EDIFICIO CENTRAL E.A.P. AVE. SAN FELIPE, ENTRE 1A AND 2A TRANSVERSAL, LA CASTELLANA CARACAS VENEZUELA |
| CENTRAL BANCO UNIVERSAL | ATTN: DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CORETH, MAXIMILIAN | 93 MERCER STREET NEW YORK NY 10012 |
| CORETH, MAXIMILIAN | C/O ROBERT K. GROSS, ESQ. EATON & VAN WINKLE LLP 3 PARK AVENUE 16TH FLOOR NEW YORK NY 10016 |
| CORNER BANCA SA | VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| ENDA HARDIMAN TELECOM PENSIONS FUND, THE | REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| GOMEZ FLORES, MA. DE LA PAZ/ MA.DEL REFUGIO GOMEZ | GOMEZ FLORES CARR. LAGOS-SAN LUIS POTOSI KM 3 INT. 1 LAGOS DE MORENO JALISCO 47400 MEXICO |
| GONZALEZ, ALFREDO PONS | AVD. DE LAS AMERICAS 9,7 2A MALAGA 29006 SPAIN |
| HOERNECKE, CHRISTINE | APARTADO 80 VILLAJOYOSA E-03570 SPAIN |
| ILDEFONSO-MARIANA, JOSE I | ALDACO GUERRERO - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| LAMPRECHT, FRANZ GUENTHER | VON-STAUFFENBERG-STRASSE 41 D-82008 UNTERHACHING GERMANY |
| LAMPRECHT, FRANZ GUENTHER | RUECKER & RUECKER RODENSTEINSTRASSE 9 A D-81375 MUENCHEN GERMANY |
| MARCH, ILDFONSO LACASTA | CL MANILA 51 1-2 BARCELONA 08034 SPAIN |
| PFAU, JULIANE | KOENIGSALLE 51A BERLIN 14193 GERMANY |
| TODINI, GIOVANNA | VIA MAURIZIO QUADRIO, 15 ROME 00152 ITALY |
| YORVIK PARTNERS LLP | TRANSFEROR: CAPITAL BANK GRAWE GRUPPE 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |

**Total Creditor count  21**

**EXHIBIT N**

| Claim Name | Address Information |
| --- | --- |
| BONCIMINO, STEVEN | 31 HIGHLAWN AVENUE BROOKLYN NY 11223-2403 |
| BORYNACK, STEPHANIE | 1160 FIFTH AVENUE APT 203 NEW YORK NY 10029 |
| BYERS, KIMBERLEE | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYERS, LUCAS | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| CARTWRIGHT,SALLY | 59 WINDERMERE ROAD MUSWELL HILL LONDON N10 2RD UNITED KINGDOM |
| DE VILLE, GARETH | 7 NORTHUMBERLAND AVE GIDEA PARK ESSEX RM11 2MJ UNITED KINGDOM |
| HARVEY,E ANN | 11 OAK ST. APT 23 STATEN ISLAND NY 10305-1751 |
| HOROWITZ, DAVID B. | 7 GLEN DRIVE HARRISON NY 10528 |
| KENDALL, MARILYN M | 4885 WAGONTRAIL CT PARKER CO 80134-5215 |
| KIRBY, ANDREW LEO | L3 SCENIC VILLAS 18 SCENIC VILLA DRIVE POKFULAM HONG KONG |
| LIPSCHITZ, BETH STEIN | 203 WEST 90TH STREET APT. 6B NEW YORK NY 10024 |
| MARSHALL, NIKKI A. | 12 THOMAS ROAD WESTPORT CT 06880 |
| MCCLAIN, LISA | 800 WEST END AVENUE NEW YORK NY 10025-5467 |
| MCKENZIE, LISA JULIE | 88 BLAKE ROAD NEW SOUTHGATE LONDON N11 2AL UNITED KINGDOM |
| MERH, UTKARSH | 888 8TH AVENUE 19T NEW YORK NY 10019 |
| MERRIMAN, SHAWNDA D. | 567 KRYPTONITE DR. CASTLE ROCK CO 80108 |
| MORZARIA, RAGINI | 7 EDWINA GARDENS REDBRIDGE,ESSEX IG4 5BS UNITED KINGDOM |
| NANCARROW, PAUL | 50 BAKER ST POTTERS BAR HERTS EN6 2EB UNITED KINGDOM |
| NICHOLLS, SHARON | 14 WHITMORE CRESCENT CHELMSFORD ESSEX CM2 6YN UNITED KINGDOM |
| PALMIERI, BARBARA A. | 41 ASCOT DRIVE FREEHOLD NJ 07728 |
| PENN, LISA T. | 96 OLRON  CRESCENT KENT BEXLEYHEATH DA6 8JZ UNITED KINGDOM |
| PHILLIPS, LAWRENCE E. (DECEASED) | 374 HAMILTON ROAD RIDGEWOOD NJ 07450 |
| RONDELE, ELISABETH | 61 RUE DU MAL DE LATTRE DE TASSIGNY ALFORTVILLE 94140 FRANCE |
| SPADARO,LYNN | 4 MOHAWK TRAIL WESTFIELD NJ 07090 |
| STANTON, NANCY J. | 4 ANDING AVENUE N. MERRICK NY 11566 |
| SZABO, ZOLTAN | 9591 PEARL CIRCLE # 104 PARKER CO 80134 |
| TAKANO, NAO | 8080 S. SAN JUAN RANGE RD. LITTLETON CO 80127 |
| TRELLES, CAESAR A. | 4 FIRETHORNE ROAD OLD BRIDGE NJ 088 |

**Total Creditor count  28**

**EXHIBIT O**

| Claim Name | Address Information |
|---|---|
| ABBASI, FAYAD | 141 E 56TH ST APT 2G NEW YORK NY 10022 |
| AMBRULEVICH, JOHN | 13 MARDEN WAY DURHAM NH 03824-2125 |
| BOUCHER, MAAREN | 1451 TAYLOR ST. #4 SAN FRANCISCO CA 94133 |
| BROOKS, CHERI LYNN (FORMERLY KUICK) | 1870 SOMERSET LANE WHEATON IL 60189 |
| BYERS, KIMBERLEE | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYERS, LUCAS | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| CAMILLI-BERNAT, MARY | JESSICA GROSSARTH PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| CASSINARI, CARMELA | 18 SWAN COURT GLEN COVE NY 11542 |
| DEIBLER, DANIELLE | 25 MIRALOMA DR. SAN FRANCISCO CA 94127 |
| DERIEG, MICAH | 10233 URAVAN ST. COMMERCE CITY CO 80022 |
| DETWILER, PETER M. AND LINDA | PO BOX 58 LEBANON NJ 08833 |
| FU, TIANNA | 25 BANK ST APT 205G WHITE PLAINS NY 10606-7002 |
| GUERRA, ROBERTO | 260 WESTCHESTER AVENUE THORNWOOD NY 10594 |
| HAHN, BRIAN | 12 EAST SCOTT STREET, APT # 5 CHICAGO IL 60610 |
| HAYNES, SUSAN M. | 108 SAGAMORE ROAD 3G TUCKAHOE NY 10707 |
| INGRAM, EARON M. | 1455 S. IVY WAY DENVER CO 80224 |
| JACOBSON, BRETTE | 1207 HEMPSTEAD AVENUE S. HEMPSTEAD NY 11550 |
| JONES, BRIAN | 605 THIRD AVENUE, 39TH FLOOR NEW YORK NY 10158 |
| KENNEY, JUDITH ANN | 40 WEST 77TH ST # 11D NEW YORK NY 10024 |
| KLONSKY, DANIEL S. | 34 FLAMINGO ROAD ROSLYN NY 11576 |
| KREINER, DANIEL | 410 SEVENTH AVENUE APARTMENT 3 R BROOKLYN NY 11215 |
| LEE, PEGGY J | 62 MANHATTAN AVE APT 3R BROOKLYN NY 11206 |
| LENHART, DEBORAH A. | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| LI, XIU WEN | 50-48 208 STREET BAYSIDE NY 11364 |
| LOOS, RICHARD JR. | 129 CYPRESS DRIVE NEWARK DE 19713 |
| LUM, JENNIFER M. | 67-47 197TH STREET FRESH MEADOWS NY 11365 |
| MERH, UTKARSH | 888 8TH AVENUE 19T NEW YORK NY 10019 |
| OLDS, MICHELE LYNN | 8475 LIVERPOOL CIRCLE LITTLETON CO 80125 |
| PADGETT, MILDRED | 183 FRIENDSHIP DRIVE HARTWELL GA 30643 |
| PADVA, ADI | 375 SOUTH END AVE APT 15 A NEW YORK NY 10280 |
| RENDE, KENNETH | 9 MONTROSE AVE BABYLON NY 11702 |
| REYNOLDS, WILLIAM | 243 TIMBERLINE TRACE LONGWOOD FL 32750 |
| ROBB, MICHAEL A. | 1117 PORTAL AVENUE OAKLAND CA 94610 |
| RUTIGLIANO, JASON | 64 MERCER ST APT 8 JERSEY CITY NJ 07302 |
| SANTANGELO, MICHAEL A. | 231 AMBER STREET STATEN ISLAND NY 10306 |
| SHIGEKAWA, STEVE | 605 THIRD AVENUE, 39TH FLOOR NEW YORK NY 10158 |
| STANFIELD, EARLANE | 118-82 METROPOLITAN AVE APT 7C KEW GARDENS NY 11415 |
| STEVENSON, AUTUMN LYN | 11857 E. FAIR AVE. GREENWOOD VILLAGE CO 80111 |
| STIEFEL, STEPHANIE J | 15 CENTRAL PARK WEST #28B NEW YORK NY 10023 |
| SULZBURGH, CRAIG H | 349 EAST 85TH STREET 3E NEW YORK NY 10028 |
| SZABO, ZOLTAN | 9591 PEARL CIRCLE # 104 PARKER CO 80134 |
| TAKANO, NAO | 8080 S. SAN JUAN RANGE RD. LITTLETON CO 80127 |
| TEASDALE, ELIZABETH REGAN | 104 CHARLTON STREET APT 5W NEW YORK NY 10014 |
| TINSLEY, ROBERT | 311 LODGE DR GREENWOOD SC 29646 |
| VACCARO, LAUREN | 70 INDALE AVENUE STATEN ISLAND NY 10309 |
| WEINSTEIN, ERIC | 15 MAYFLOWER ROAD SCARSDALE NY 10583 |
| ZAKI-BASTA, SANDRA | 130 MYRTLE AVE # 7G STAMFORD CT 06902 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  47

**EXHIBIT P**

| Claim Name | Address Information |
|---|---|
| BANK JULIUS BAER & CO. LTD. | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| CENTRAL BANCO UNIVERSAL | ATTN: ALEJANDRO GOMEZ SIGALA EDIFICIO CENTRAL E.A.P. AVE. SAN FELIPE, ENTRE 1A AND 2A TRANSVERSAL, LA CASTELLANA CARACAS VENEZUELA |
| CENTRAL BANCO UNIVERSAL | ATTN: DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CONDUIT CAPITAL MARKETS LTD | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: RAKESH CHHABRA 12-13 HENRIETTA STREET LONDON WC2E 8LH UK |
| INVERELL SHIRE COUNCIL | PO BOX 138 INVERELL NSW 2360 AUSTRALIA |
| JPMORGAN SECURITIES LTD | TRANSFEROR: CONDUIT CAPITAL MARKETS LTD 125 LONDON WALL LONDON EC2Y KAJ UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHAFT 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| PALM HILLS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RAHMEL, WILLI M. DR | GLOCKENTURMSTR. 20E BERLIN D 14055 GERMANY |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: FRONT CAPITAL LTD ATTN: OONAGH HOYLAND & JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ZANKER, SUSANNE | RUE CESAR FRANCK 11 BRUSSELS 1050 BELGIUM |
| ZANKER, SUSANNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

**Total Creditor count  13**

**EXHIBIT Q**

| Claim Name | Address Information |
|---|---|
| ASPEN INSURANCE UK LIMITED | ATTN: STEPHEN ROSE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| ASPEN INSURANCE UK LIMITED | PETER A. IVANICK, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| DEFINED RETURNS LIMITED ON BEHALF OF UNDERLYING IN | (IN ADMINISTRATION) C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| DORSCHUG, HENRIETTE | SILCHERWEG 31 ELCHINGEN 89275 GERMANY |
| ETHIAS SA | PAUL HERMANT BIRD & BIRD LLP AVENUE LOUISE 235 BOX 1 1050 BRUSSELS BELGIUM |
| ETHIAS SA | ATTN: THE CFO; DEPARTEMENT FINANCES 1006 RUE DES CROISIER 24 LIEGE 4000 BELGIUM |
| GAVIN, YVAN | ROUTE DE SULLENS 10 VILLARS-STE-CROIX 1029 SWITZERLAND |
| HAUVILLE, B | SOUTH JUNIORS 558A ANZAC PARADE KINGSFORD SYDNEY, NSW 2032 AUSTRALIA |
| HOFSTAETTER, STEFAN | HADNWEG 12 EBENTHAL 9065 AUSTRIA |
| IPC-CAPITAL STRATEGY XII | C/O IPCONCEPT FUND MANAGEMENT S.A. ATTN MATTHIAS SCHIRPKE 4, RUE THOMAS EDISON L-1445 LUXEMBOURG |
| IPC-CAPITAL STRATEGY XII | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & DAVID A SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| LOBBE-HERMANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| PEERAER, SJEF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PEERAER, SJEF | LOONSEBAAN 82 B VUGHT 5263 CP NETHERLANDS |
| ROETHER, THOMAS | SCHWEICKERWEG 2 SCHWAEBISCH HALL 74523 GERMANY |
| SCHWERDTFEGEN, WOLFGANG AND ANNETTE | AM HAMMBACH 1 DORSTEN 46284 GERMANY |
| TADA, KATSUMI | C/O SHINSEI BANK LIMITED ATTN: AKIRA OISHI DEPUTY GENERAL MANAGER, WEALTH MANAGEMENT DIVISION 1-8 INCHISAIWAICHO 2 CHOME CHIYODA KU TOKYO 100-8501 JAPAN |
| TODAKA MINING CO., LTD. | 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF JAPAN |

**Total Creditor count  19**

# EXHIBIT R

| Claim Name | Address Information |
|---|---|
| ACCESS GROUP, INC | 2007-A INTEREST RATE CAP C/O GEOFFREY S. GOODMAN, ESQ FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ANNIE E. CASEY FOUNDATION, THE | C/O BANK OF NEW YORK MELLON, THE ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94015 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| CASPIAN CAPITAL PARTNERS LP | C/O MARINER INVESTMENT GROUP LLC ATTN: JOHN C. KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | MARINER INVESTMENT GROUP LLC ATTN JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CATHOLIC HEALTHCARE WEST | ATTN: JEAN W. HAM, DIRECTOR OF DEBT MANAGEMENT 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| CHINA DEVELOPMENT IND BANK | ATTN: OPERATION DEPARTMENT, BEATRICE CHOU, NANCY LIANG, ALVIE CHUANG CHINA DEVELOPMENT INDUSTRIAL BANK 125 NANJING EAST ROAD, SECTION 5 TAIPEI 10504 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT IND BANK | JAMES M. SULLIVAN MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| COUNTY OF DUPAGE, ILLINOIS, THE | ATTN: FREDERIC BACKFIELD 421 NORTH COUNTY FARM RD. WHEATON IL 60187 |
| EFG EUROBANK ERGASIAS SA | ATTN FOKION KARAVIAS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | TRANSFEROR: VAN KAMPEN EQUITY AND INCOME FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES & BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| MARINER OPPORTUNITIES FUND LP | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MTR CORPORATION LIMITED | MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY ATTN: MS. GILLIAN MELLER, LEGAL MANAGER - GENERAL KOWLOON HONG KONG |
| MTR CORPORATION LIMITED | ATTN: MS. GILL MELLER, LEGAL MANAGER-GENERAL MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK NY 10007 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE | GEORGE T. MAGNATTA, ESQUIRE ADAM H. ISENBERG, ESQUIRE SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET ST. 38TH FL. PHILADELPHIA PA 19102 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE | MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE 1101 ARCH STREET PHILADELPHIA PA 19107-2299 |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I L | ATTN: TERENCE DUNN PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PULSAR RE, LTD. | CANON'S COURT 22 VICTORIA STREET ATTN: SUSAN FURMAN HAMILTON HM 12 BERMUDA |
| PULSAR RE, LTD. | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| ROBECO FIXED INCOME STRATEGIES SPC | ATTN: MR. A. KLEP & MR. M. STOFFERS COOLSINGEL 120 3011  AG  ROTTERDAM NETHERLANDS |
| ROBECO FIXED INCOME STRATEGIES SPC, | IN RESPECT OF SEGREGATED PORFOLIO A ATTN: MR. A. KLEP & MR. M. STOFFERS COOLSINGEL 120 3011  AG  ROTTERDAM NETHERLANDS |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WINDERMERE PRIVATE PLACEMENT I S.A. | TMF MANAGEMENT LUXEMBOURG S.A. PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: FREDERIC LAHAYE PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: FREDERIC LAHAYE 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA |

Total Creditor count  31

**EXHIBIT S**

| Claim Name | Address Information |
|---|---|
| ABOULAFA, JOSEPH & ARLETTE | 7 AVENUE GASPARD- VALLETTE GENEVA 1206 SWITZERLAND |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| BAGLIERE, SARA | 7593 HOLLANDERRY PLACE CUPERTINO CA 95014 |
| BANCA ALETTI & C. S.P.A. | ATTN MASSIMO ZERBINO VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA CARIGE S.P.A. | VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CARIGE S.P.A. | LUCA AMELOTTI BANCA CARIGE SPA VIA CASSA DI RISPARMIO 15 OFFICE 903 FINANZA POST TRADING GENOVA 16123 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | ATTN: MR. MARIO MUSSO CORSO ITALIA, 4 ALBA (CUNEO) 12051 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ATTN: ROBERTO PALOMBO AND ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 00144 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| BANCA DI CREDITO COOPERATIVO DI SALA DI CESENATICO | ATTN: ROBERTO NORI VIA CAMPONE, 409 SALA DI CESENATICO (FC) 47042 ITALY |
| BANCA DI TRENTO E BOLZANO S.P.A. | ATTN: PAOLA LUSCIA VIA MANTOVA, 19 TRENTO 38100 ITALY |
| BANCA FIDEURAM S.P.A | PIAZZALE GIULLO DOUHET, 31 ROMA 00163 ITALY |
| BANCA GENERALI S.P.A. | ATTN: MARCO VARGIU VIA MACHIAVELLI, 4 TRIESTE 34132 ITALY |
| BANCA GESFID | VIA ADAMINI 10A LUGANO 6901 SWITZERLAND |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | ATTN: STEFANO BALLARINI VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO ( MILANO ) 20080 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A | ATTN: GIANLUCA SERRA PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: FRAGNELLI DORIANA VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA MONTE PARMA S.P.A. | ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR 43121 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN: DIREZIONE LEGALE V. VITTORIO VENETO, 119 ROME 00187 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. | VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A.R.L | ATTN: MARIA TERESA GUERRA, LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A. | ATTN: MR. RENATO QUARANTA VIA OTTAVIO SERENA, 15 ALTAMURA (BARI) 70022 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | TRANSFEROR: UNIONE DI BANCHE ITALIANE SCPA ATTN: MR. ROMANO FORLIN/MR. LORENZO TENNI PIAZZA GARIBALDI, 16 SONDRIO (SO) 23100 ITALY |
| BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. | ATTN: GIANFRANCO PIRAINO PIAZZA GARIBALDI, N. 16 SONDRIO (SO) 23100 ITALY |
| BANCA POPOLARE DI SPOLETO S.P.A. | ATTN: MR. VALERIO VOLPI PIAZZA LUIGI PIANCIANI, 5 SPOLETO (PERUGIA) 06049 ITALY |
| BANCA POPOLARE DI VICENZA SCPA | ATTN: UMBERTO MAGGIO VIA BTG FRAMARIN, 18 VICENZA 36100 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA PROMOS S.P.A. | ATTN: MARCELLO BUONANNO VIA STAZIO, 5 NAPOLI 80123 ITALY |
| BANCA SELLA HOLDING S.P.A. | VIA ITALIA, 2 BIELLA 13900 ITALY |
| BANCAPERTA S.P.A. | ATTENTION: CINZIA GERNA VIA RAGAZZI DEL '99, 12 SONDRIO 23100 ITALY |
| BANCO DI DESIO E DELLA BRIANZA SPA | VIA ROVAGNATI, 1 DESIO (MB) 20033 ITALY |
| BANCO DI NAPOLI S.P.A. | ATTN: DOMENICO VACCARO VIA TOLEDO, 177 NAPOLI 80132 ITALY |
| BANCO DI SICILIA S.P.A. | ATTENTION: MAURIZIO FLACCOMIO VIA GENERALE MAGLIOCCO, 1 PALERMO 90141 ITALY |
| BANK INSINGER DE BEAUFORT NV (ITALIA) | VIA DEI DUE MACELLI, 48 ROMA 00187 ITALY |

| Claim Name | Address Information |
|---|---|
| BOTTICELLI, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOYD, SANDRA ANNE | 1936 LYON CT. SANTA ROSA CA 95403 |
| CARSON, LAUREN | 111 WORTH ST, APT 61 NEW YORK NY 10013-4022 |
| CASSA CENTRALE BANCA-CREDITO COOPERATIVO DEL NORD | ATTN: MANUELA ACLER VIA G. SEGANTINI, 5 TRENTO 38100 ITALY |
| CASSA DI RISPARMIO DEL VENETO SPA | ATTN: LEGAL DEPARTMENT, REF: LUIGI FIORI CARONES CORSO GARIBALDI 22/26 PADOVA 35122 ITALY |
| CASSA DI RISPARMIO DI ALESSANDRIA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: SABRINA SAMMARTANO VIA DANTE 2 ALESSANDRIA 15100 ITALY |
| CASSA DI RISPARMIO DI BRA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 12042 BRA (CUNEO) ITALY |
| CASSA DI RISPARMIO DI BRA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA (CUNEO) 12042 ITALY |
| CASSA DI RISPARMIO DI BRA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA 12042 ITALY |
| CASSA DI RISPARMIO DI CENTO SPA | VIA MATTEOTTI 8/B CENTO (FE) 44042 ITALY |
| CASSA DI RISPARMIO DI PARMA E PIACENZA SP.A. | ATTN: PAOLO CAVAZZINI VIA UNIVERSITA, 1 PARMA 43121 ITALY |
| CASSA DI RISPARMIO DI RAVENNA S.P.A. | PIAZZA GARIBALDI 6 RAVENNA (RA) ITALY |
| CASSA DI RISPARMIO DI SALUZZO S.P.A. | ATTN: DANIELA ANDREIS CORSO ITALIA, 86 SALUZZO (CUNEO) 12037 ITALY |
| CASSA DI RISPARMIO IN BOLOGNA S.P.A. | VIA FARINI 22 BOLOGNA 40124 ITALY |
| CHAVI F. HERTZ FOUNDATION | CHAVI F. HERTZ 525 N. HILLCREST ROAD BEVERLY HILLS CA 90210 |
| COOK, CHADWICK N. | DBA CWC REVOCABLE TRUST 1-13-01 3 VISTA ALBERI NEWPORT COAST CA 92657 |
| CREDIT SUISSE | TRANSFEROR: UNIONE DI BANCHE ITALIANE SCPA WILIAM CAVALLARI HEAD OF BANKING OPERATIONS PROCESSING VIA SANTA MARGHERITA, 3 MILANO 20121 ITALY |
| CREDIT SUISSE (ITALY) SPA | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: WILIAM CAVALLARI & ELENA SPAGNOLI VIA SANTA MARGHERITA 3 MILANO 20121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: MR. LUCA MARIANI VIA EMILIA S. PIETRO, 4 REGGIO EMILIA 42100 ITALY |
| CRESCENT 1, L.P. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPS. MASTER FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE NEW YORK NY 10022 |
| DEANNA, NERI | VIA IMPERIALE 181 MIRANDOLA MODENA 41037 ITALY |
| DEUTSCHE BANK S.P.A. | ATTN: MR. ANDREA MOIOLI PIAZZA DEL CALENDARIO, 3 MILANO 20126 ITALY |
| DEUTSCHE BANK S.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: MS. LUCIA RAVESI PIAZZA DEL CALENDARIO, 3 MILAN 20126 ITALY |
| ELIAS, RICHARD | 13150 LOG CABIN PTE FENTON MI 48430 |
| FEIGENBAUM, LAUREN, TRUST | C/O JAMES FEIGENBAUM, TRUSTEE 12 DRESSAGE COURT CHERRY HILL NJ 08003 |
| FINECO BANK S.P.A. | ATTN: MR. RONNY SCIRE PIAZZA DURANTE 11 MILANO 20131 ITALY |
| HARTLEY, JESSE W. & PAMELA M. | 10010 TAPESTRY RD LAKE ELMO MN 550426000 |
| HYPOSWISS PRIVATE BANK AG | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: SABRINA VITALINI BAHNHOFSTRASSE/SCHUETZENGASSE 4 ZUERICH CH-8021 SWITZERLAND |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT AVV. CLAUDIO CALASCIBETTA VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ILLIQUIDX LTD | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. ATTN: CELESTINO |

| Claim Name | Address Information |
|---|---|
| ILLIQUIDX LTD | AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| INTESA SANPAOLO PRIVATE BANKING S.P.A | REF. PAOLO POLLASTRI (LEGAL DEPARTMENT) VIA HOEPLI, 10 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: LUIGI FIORI CARONES, LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INTESA SANPAOLO SPA | ATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INVEST BANCA SPA | VIA CHERUBINI 99 EMPOLI (FI) 50053 ITALY |
| IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIEN | THE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN 20134 ITALY |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JUDITH N. DAVIS REVOCABLE TRUST | 160 EAST 72ND STREET NEW YORK NY 10021 |
| KHANNA, RENU | 6702 PACIFIC CREST CT KINGWOOD TX 77346 |
| LANDINI GIAN GUIDO - BALDINI BARBARA | A.LE VITTORIO BOTTEGO NO 3 PARMA 43100 ITALY |
| LASALLE, RICHARD A. | 192 WHEELER ROAD HOLLIS NH 03049-5930 |
| LUNARDINI, MARIA & ARALDI, DONATELLA & MANUELA | VIA CAVOUR N 24 CASALMAGGIORE 26041 ITALY |
| MACQUARIE BANK LIMITED | TRANSFEROR: BANCA POPOLARE DI SPOLETO S.P.A. C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | JAIME SENIOR SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MANCINO, JOSEPH L. | 109 TANNERS POND RD GARDEN CITY NY 11530 |
| MILANO, MARILYN S | 322 HERZEL BLVD WEST BABYLON NY 11704 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| PALAZZO, ENZO AND MAURIZIO | VIA GOZZANO 13 SAN FRANCESCO AL CAMPO TORINO 10070 ITALY |
| RALPH, WILLIAM N. | 108 RAMPART DR. BUTTE MT 59701 |
| SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR I | 546 FIFTH AVENUE NEW YORK NY 10036 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: DAVID F. STEINMETZ C/O SILVER POINT CAPITAL, L.P. 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |

| Claim Name | Address Information |
|---|---|
| FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SUNGEAR SICAV | 5 ALLEE SCHEFFER L-2520 LUXEMBOURG |
| TESSMER, RICHARD | 5983 TROPHY DRIVE, APT 1502 NAPLES FL 34110 |
| TRICARICO, MICHAEL | 1643 6TH STREET SARASOTA FL 34236 |
| UBI BANCA | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: FABIO BOSCHIAN AREA AFFARI LEGALI E CONTENZIOSO PIAZZA VITTORIO VENETO, 8 BERGAMO 24121 ITALY |
| UBI BANCA S.C.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: FABIO BOSCHIAN PIAZZA VITTORIO VENETO, 8 BERGAMO (BG) 24051 ITALY |
| UBI BANCA SCPA | TRANSFEROR: CENTROSIM S.P.A. ATTN: FOSSATI ALFREDO PIAZZA VITTORIO VENETO, 8 BERGAMO 24122 ITALY |
| UBS AG, LONDON BRANCH | TRANSFEROR: ILLIQUIDX LTD ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UBS AG, LONDON BRANCH | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UNICREDIT BANCA DI ROMA S.P.A. | ATTENTION: CRISTIANO CARLUCCI VIA U TUPINI 180 ROMA 00144 ITALY |
| UNICREDIT BANCA S.P.A. | ATTN: FABIO BALLONI VIA ZAMBONI, 20 BOLOGNA 40126 ITALY |
| UNICREDIT PRIVATE BANKING S.P.A. | ATTN: MR. ALBERTO FAVOLE VIA ARSENALE, 21 TORINO 10121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | ATTENTION: LUCA BONZANINI AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24122 ITALY |
| VENETO BANCA HOLDING SCPA | (HOLDER OF THE NORES QUARTZ SERIES 2001-1 ZERO COUPON FUND LINKED PRINCIPAL PROTECTED) NOTES DUE 2009 ISSUED NY QUARTZ FINANCE LIMITED ATTN: LEONARDO NAVE PIAZZA G.B. DALL'ARMI, N.1 MONTEBELLUNA (NV) 31044 ITALY |
| VERRELLI,DINO L. | 110-11 QUEENS BLVD APARTMENT 33N FOREST HILLS NY 11375 |

**Total Creditor count  116**

**EXHIBIT T**

| Claim Name | Address Information |
|---|---|
| AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET SUITE 2231 NEW YORK NY 10165 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: J.P. MORGAN SECURITIES INC. ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| AMPARAN GONZALEZ, ALFREDO & GARZA | MARTINEZ, MAGALY, JTWROS TOD ALL LIVING ISSUE – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| AREVALO A, JAVIER & MARTIN DE CAMPO A, | CLAUDIA & AREVALO P, JORGE – JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ASSOCIACAO DE SOLIDARIEDADE D. PEDRO V | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | C/O EMMET, MARVIN & MARTIN LLP ATTN: EDWARD P. ZUJKOWSKI 120 BROADWAY NEW YORK NY 10271 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | C/O EMMETT, MARVIN & MARTIN LLP ATTN: EDWARD P ZUJKOWSKI 120 BROADWAY NEW YORK NY 10271 |
| BANCO INVERSIS, S.A. | ATTENTION: EDUARDO MUELA RODRIGUEZ / TERESA MUGICA AVENIDA DE LA HISPANIDAD 6 MADRID 28042 SPAIN |
| BANCO INVERSIS, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BANCO INVERSIS, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BNP PARIBAS SECURITIES (JAPAN) LTD, TOKYO BRANCH | LEGAL DEPARTMENT ATTN: MASAHARU SUGAHARA AND TAKU TAJIRI GRANTOKYO NORTH TOWER 1-9-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6740 JAPAN |
| BPI GLOBAL FUNDO DE INVESTIMENTO ABERTO FLEXIVEL | LARGO JEAN MONET, NO. 11, 5.O LISBOA 1250-049 PORTUGAL |
| BPI REFORMA INVESTIMENTO PPR | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CABRANES, GUILLERMO & FLORA MENDEZ | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CAMARA BOJORQUEZ, JEROMIN & ESTEBAN | JTWRO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CARBALLO C, ZENAIDA DOLORES & CABRERA | PECH, IRMA NOEMI – JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CASA DO GAIATO | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CASILLAS GODOY, MIGUEL A & COSSIO C, MARIA | G & CASILLAS C, LESLIE G & MIGUEL A JTWROS – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CASSA DI RISPARMIO DI ASTI S.P.A. | C/O REED SMITH LLP ATTN: DAVID M. GRIMES, ESQ. & JOHN L. SCOTT, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CBW LLC | TRANSFEROR: ING BANK (SUISSE) SA C/O ASHURST LLP; ATTN: AMANDA GOEHRING 7 TIMES SQUARE NEW YORK NY 10036 |
| CENTRO SOCIAL PADRE DAVID OLIVEIRA MARTINS | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CONGREGACAO DAS SERVAS DE NOSSA SENHORA DE FATIMA | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SUCURSAL EN ESPANA | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| DE J CASTILLO B, JOAQUIN E & ESPINOSA P, | MA CRISTINA – JTOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE LA FUENTE, ADOLFO CARLOS & ALEJANDRA | ROMO – JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD ENGLAND |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: TOBAM (FORMERLY LEHMAN BROTHERS ASSET MANAGEMENT FRANCE) ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DOLPHINSU CAPITAL LLC | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| FREUDE, MANUEL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FUENTE DE ABRAHAM, BEATRIZ & ABRAHAM | KURI, PABLO - TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FUNDACAO BATALHA DE ALJUBARROTA | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO CALOUSTE GULBENKIAN | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO LUSO-AMERICANA | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO PORTUGAL-AFRICA | LARGO JEAN MONET, N. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO SERRALVES | LARGO JEAN MONET, N. 11, 5. LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ABERTO BPI SEGURANCA | RUA BRAAMCAMP, N. 11, 7. LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BNP PARIBAS | RUA BRAAMCAMP, N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI ABERTO VALORIZACAO | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI VIDA PPR | RUA BRAAMCAMP, NO. 11, 5. B LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI VIDA PPR | RUA BRAAMCAMP, N 11, 5. B LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES CENTRALCER | RUA BRAAMCAMP, N. 11, 7. LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES DO BANCO DO BRASIL | RUA BRAMMCAMP, N 11,7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ENVC | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES GRUPO GAS DE PORTUGAL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES IAPMEI | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ICP | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES PORTUCEL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOCITREL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOGRAPE | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SYMINGTON | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES TEJO | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES UNICER | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO SOCIAL DOS EMPREGADOS DO BANCO BPI | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| GARZA D LA GARZA, JUAN J & GARZA SAN M, | JUAN J - JTWROS TOD NORA & GABRIELA GARZA SAN M - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GOMORY M, MARIA D L & MENENDEZ L, CARLOS | R. - JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 550 12TH STREET, SW, 3RD FLOOR WASHINGTON DC 20024 |
| GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | HUD OFFICE OF GENERAL COUNSEL ATTN: KATERINE DAVIES, MAURA MALONE, AIMEE ACETO 451 7TH STREET, SW, RM. 9254 WASHINGTON DC 20410 |
| HAMETER, THOMAS & ZOGLOWEK, MARTINA | FRIEDRICH-ESSWURM-STR. 3 OTTENHOFEN 85570 GERMANY |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HSBC BANK USA | NATIONAL ASSOCIATION, AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS G. MACKAY 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| HSBC BANK USA | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD. | C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| ING BANK (SUISSE) SA | 30, AVENUE DE FRONTENEX CASE POSTALE 6405 CH-1211  GENEVE 6 SWITZERLAND |
| J.P. MORGAN SECURITIES INC. | C/O SUSAN MCNAMARA JPMORGAN LEGAL DEPARTMENT MAIL CODE: NY1-A436 1 CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN INVESTMENT FUNDS – HIGHBRIDGE STATISTICAL | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – HIGHBRIDGE STATISTICAL | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KOENIG, ERIKA | SCHAFSTRIFT 14 HAMBURG 22175 GERMANY |
| KOENNER, BERNHARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59041 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | JENNIFER PRINGLE EVERSHEDS 1 WOOD STREET LONDON EC2V 7WS UNITED KINGDOM |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | WILLIAM J. MCKENNA FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES CA 90071 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | TRANSFEROR: BARCLAYS BANK PLC KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LONGCHAMP FINANCE CORP. | LUZ HELENA VILLALOBOS PO BOX 5206-86 DEPT 0280 MIAMI FL 33152 |
| MAPFRE RE COMPANIA DE REASEGUROS S.A. | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT MADRID 28220 SPAIN |
| MAPFRE RE COMPANIA DE REASEGUROS S.A. | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MARTIN ORTEGON, TEODOSIO F & RUIZ | ROMERO, SUEMY N – JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MELENDEZ RUIZ, JORGE ALBERTO TOD | ELIZABETH RICE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENENDEZ L, CARLOS R & CARLOS R MENENDEZ N & | MARIA L GOMORY M JTWROS TOD MDLM & BLP C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENENDEZ PRECIAT, MARIANA & FERNANDO | MARRUFO GUTIERREZ JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MIZUHO CORPORATE BANK, LIMITED | ATTN: KEVIN HOLMES, SENIOR VICE PRESIDENT 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIZUHO CORPORATE BANK, LIMITED | SHERRY MILLMAN, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MORGAN STANLEY JAPAN SECURITIES CO., LTD. | TRANSFEROR: OKINAWA KAIHO BANK, LTD., THE YEBISU GARDEN PLACE TOWER 4-20-3 EBISU SHIBUYA-KU TOKYO 150-6008 JAPAN |
| MORGAN STANLEY JAPAN SECURITIES CO., LTD. | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ELIZABETH M. COLUMBO, ESQ. NIXON PEABODY LLP 437 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ATTN: MAUREEN BABIS, EXECUTIVE DIRECTOR 110 WILLIAM STREET NEW YORK NY 10038 |
| NUEVO MUNDO HOLDINGS CORP | HSBC TRUSTEE (GUERNSEY) LIMITED PARK PLACE, PARK STREET ST. PETER PORT GY11EE |

| Claim Name | Address Information |
|---|---|
| NUEVO MUNDO HOLDINGS CORP | UNITED KINGDOM |
| PRECIATE-MEDICUTI, ANA M & MENENDEZ P, | MARIANA – TOD DIANA E-MARIA V-MANUEL R. MENENDEZ – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| RIC RUSSELL SHORT DURATION BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIML RUSSELL AUSTRALIAN BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIML RUSSELL AUSTRALIAN BOND FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| SABRETOOTH MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SAPHIR FINANCE PLC-SERIES 2006-8-SERIES A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| SAPHIR FINANCE PLC-SERIES 2006-8-SERIES A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SCHAFLI, RUDOLF | BUNG ESTSTRASSE 1 ZIZERS CH-7205 SWITZERLAND |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12 FL NEW YORK NY 10012 |
| SERENGETI PARTNERS L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVE, 8TH FLOOR NEW YORK NY 10022 |
| TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, TH | 1 TOWER SQ., 8MS ATTN: MARY C. DUFFY BOARDMAN HARTFORD CT 06183 |
| UNION BANCAIRE PRIVEE, UBP SA | TRANSFEROR: ING BANK (SUISSE) SA RUE DU RHONE 96-98 GENEVE CH-1211 SWITZERLAND |
| VAZQUEZ GALLARETA, AMIRA ELENA – TOD – | RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |

**Total Creditor count  115**

**EXHIBIT U**

| Claim Name | Address Information |
|---|---|
| ABBASI, FAYAD | 141 E 56TH ST APT 2G NEW YORK NY 10022 |
| ABRAMOWITZ, LLOYD | 83 PHIPPS LANE PLAINVIEW NY 11803 |
| ADES, SABAH | STEIMATZKY ST. NO. 2-APT. 43 RAMAT AVIV TEL AVIV 67218 ISRAEL |
| AGEE, DANIEL R | 9815 SADDLE CREEK TRL DAYTON OH 454589729 |
| ALI, NAVIRA | 141 E 56TH STAPT 2G NEW YORK NY 10022 |
| ALMO, HOWARD | 11425 FRANCIS PLACE LOS ANGELES CA 90066 |
| AMATO, JOSEPH V. | C/O NEUBERGER, LLC 605 3RD AVE NEW YORK NY 10158 |
| AMOROSO, MICHAEL | 9405 LINDEN BLVD OZONE PARK NY 11417 |
| ATTEA, MARTIN | 54 W. 88TH STREET APT 4 NEW YORK NY 10024 |
| ATTOLICO, LEOPOLDO | VIA E. VISCONTI VENOSTA 7 20122  MILAN ITALY |
| BACH, ROGER E | 22 TIMBER RIDGE DRIVE FAIRBURY IL 61739-9531 |
| BAER, MELVIN A. | 89 NORTH STREET TOPSFIELD MA 01983 |
| BARILLA, SANDRA | 20171 S NEW BRITAIN HUNTINGTON BEACH CA 92646 |
| BARR, EDWIN C. | PO BOX 423 HADDONFIELD NJ 08033 |
| BATKIN, ALAN | 23 HURLINGHAM DRIVE GREENWICH CT 06831 |
| BECKER, ROBERT J | 7121 SW 18TH STREET PLANTATION FL 33317 |
| BEDASSIE, CINTRA | 14407 168TH STREET SPRINGFIELD GARDENS NY 11434 |
| BELDING, JAMES K | 11842 CARADONNA WARREN MI 48093 |
| BENJAMIN, ANN H. | 55 E ERIE # 4101 CHICAGO IL 60611 |
| BLACKBURN, CHRIS | 48 B PRIMROSE HILL ROAD LONDON NW3 3AA UNITED KINGDOM |
| BLOCK, ALAN R | 21075 CANCUN MISSION VIEJO CA 92692 |
| BORCHERS, LEON J. | 110 BLACKLAND ROAD NW ATLANTA GA 30342 |
| BORTEL,ALLAN | 2 NEDS WAY BEL TIBURON CA 94920-1580 |
| BOULBOL, HENRY | 3800 NORTH OCEAN DRIVE #853-C SINGER ISLAND FL 33404 |
| BRAMBLEBY, NICOLA J | THE DENE 6 TOWN HALL WEST MALLING KENT UNITED KINGDOM |
| BRAMBLEBY, NICOLA J | THE DENE 6 TOWN HALL WEST MALLING UNITED KINGDOM |
| BRISK, ALEXANDER | 1471 47TH STREET BROOKLYN NY 11219 |
| BROCKMEIER, NEAL J. | 3389 SWEET DRIVE LAFAYETTE CA 94549 |
| BROWN, MELVILLE | 9516 FAIRCREST DR. DALLAS TX 75238 |
| BURKE, MARITA E. | 23 EAST 10THJ STREET APT. 519 NEW YORK NY 10003 |
| BURKE, MARITA E., | 23 EAST 10TH STREET APARTMENT 519 NEW YORK NY 10003 |
| BURKE, TERRENCE | 20 STANLEY CRESCENT, FLAT 2 LONDON W11 2NA UNITED KINGDOM |
| BURKE, TERRENCE | 20 STANLEY CRESCENT, FLAT 2 LONDON W11 2NA UNITED KINGDOM |
| BUTLER, JOEL A. | 4037 WIEUCA RD. ATLANTA GA 30342 |
| BUTLER, JOEL A. | 4037 WIEUCA RD. ATLANTA GA 30342 |
| CANDILLIER, JOHN | 63 CHIPSTEAD STREET LONDON SW6 35R UNITED KINGDOM |
| CASE, FRANK A | 1713 BRANDONHALL DRIVE MIAMISBURG OH 45342 |
| CHANG, YA-TING | 5 DONSEN LN SCOTCH PLAINS NJ 07076 |
| CHEW, TEE YANG | 312 11TH AVE APT 24E NEW YORK NY 10001-1240 |
| COAHLEEN, JOHN | 36 VASSAR PLACE ROCKVILLE CENTRE NY 11570 |
| COAKLEY, MICHAEL A | 14 ARGYLL ROAD KENSINGTON LONDON W8 7BG UNITED KINGDOM |
| COLLEY, IAN | 515 W. 52ND STREET APT 17M NEW YORK NY |
| COLLINS, MICHAEL | 19 BURR RD HULL MA 02045-3205 |
| CONNELL, ROBERT A. | 11 SQUIRE LANE NEW HOPE PA 18938 |
| COSTEROUSSE, GILLES | FLAT 1705 – ONE WEST INDIA QUAY 24 HERTSMERE ROAD LONDON E14 4ED UNITED KINGDOM |
| CRISONA, CYNTHIA | 650 PARK AVENUE APT 2E NEW YORK NY 10021 |
| CUMMINGS, SUSAN | 24 NORROY ROAD LONDON SW15 1PF UNITED KINGDOM |
| D'ONDORIO, GIACINTO | VIA VALPARAISO LO MILANO 20123 ITALY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAINES, PAUL | FLAT 3 31 HILLCREST ROAD LONGDON E18 2JL UNITED KINGDOM |
| DAMEK, TOBIAS | 7C, MANHATTAN HEIGHTS 28 NEW PRAYA KENNEDYTOWN HONG KONG |
| DAVIES, WILLIAM | FLAT 3, 13 LYMINGTON ROAD WEST HAMPSTEAD LONDON NW6 1MX UNITED KINGDOM |
| DEAN, MICHAEL CHARLES | 22 ORIANA HOUSE 10 VICTORY PLACE LONDON UNITED KINGDOM |
| DECKER, SAM H | 324 NORTH FORK ROAD BLACK MOUNTAIN NC 28711 |
| DEMASI, KATHLEEN | 146 78TH STREET BROOKLYN NY 11209 |
| DEMASI, KATHLEEN | 146 78TH STREET BROOKLYN NY 11209 |
| DIIORIO, MICHAEL | HOUSE A 56 PLANTATION ROAD HONG KONG |
| DIODOSIO, RONALD L | 50 ROBERTSON RD PUEBLO CO 81001 |
| DOCKENDORF, MICHAEL | 950 N MICHIGAN AVE #3106 CHICAGO IL 60611 |
| DOLCE, MAUREEN G. | 287 OCEAN AVE. MASSAPEQUA PARK NY 11762 |
| DOWNS, C.B. TERTIUS | 114 WASHINGTON ST TOPSFIELD MA 01983 |
| DURLACHER, NOEL | 8 SOULDERN ROAD LONDON W14 OJE UNITED KINGDOM |
| DWYER,JOHN | 39 WAMPATUCK AVE SCITUATE MA 02066-2929 |
| DYBECK, DONALD | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| DYBECK, DONALD C | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| DYBECK, DONALD C. | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| EARNHARDT, JOHN R | 7202 CONCORD HIGHWAY MONROE NC 28110 |
| EGBERT, JOHN | 330 E 39TH ST, APT # 31L NEW YORK NY 10016 |
| ELLIS, RICHARD | 1440 RIDGE WAY DRIVE ACWORTH GA 30102 |
| ENDLAR, STEPHEN P. | 26 WILLOW CRESCENT BROOKLINE MA 02445 |
| ENGMAN, MALIN | 2 LEE HOUSE 88 DRAYTON GARDENS LONDON SW10 9RF UK |
| ENTIS, STEPHANIE | 62 ELKHART STREET STATEN ISLAND NY 10308 |
| ESTATE OF PETER H. VANDENBERG | ATTN: NANCY T. VANDENBERG, BENEFICIARY 5835 N. SHORE DRIVE MILWAUKEE WI 53217 |
| FENG, PING | 30/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG ROC |
| FERRANTE, JOSEPH A | 2 OLD COLONY DR NORFOLK MA 02056 |
| FERRANTE, JOSEPH A. | 2 OLD COLONY DR NORFOLK MA 02056 |
| FINDER, EDMUND | 1725 YORK AVE APT 30C NEW YORK NY 10128 |
| FISHER, CHARLES F. | 11 COURTNELL STREET LONDON W2 5BU UNITED KINGDOM |
| FLUGGER, MICHAEL E | 617 MAY STREET RIVER VALE NJ 07675 |
| FLYNN, MICHAEL I | 366 WALNUT STREET NEW ORLEANS LA 70118 |
| FORFIA, ROBERT | 136 DAY COURT MAHWAH NJ 07430 |
| FORMAN, JOHN | 42 CALDBECK AVENUE WORCESTER PARK SURREY KT4 8BQ UNITED KINGDOM |
| FORSTER, DENNIS E | 5352 2B CALLE REAL SANTA BARBARA CA 93111-1688 |
| FOWLER, DONNA | 13 MT VERNON RD MONTELAUR NJ 07043 |
| FOX, NEIL A | 17843 FOX BOROUGH LANE BOCA RATON FL 33496 |
| FRAZIER, WILLOW M | 5151 E. CALLE BRILLANTE TUCSON AZ 85718 |
| FREEMAN, TERENCE | 204 NORSEY ROAD BILLERICAY ESSEX CM11 1DB UNITED KINGDOM |
| FRENCH-DAVIS, CAROLYN O | 203 WATERSIDE DRIVE LAFAYETTE LA 70503 |
| FRIED, ELIOT M | 1200 CALIFORNIA ST APT 24B SAN FRANCISCO CA 94109 |
| FRITTS, DONALD N. | 7885 LANDOWNE DR ATLANTA GA 30350 |
| FUHRMANN, DOROTHEE | HAMBLEDON PARK VANN LANE HAMBLEDON GU8 4DY UNITED KINGDOM |
| FULTON, THOMAS | 2550 FAIRWAY DRIVE BOZEMAN MT 59715 |
| FULTON, THOMAS D | 2550 FAIRWAY DRIVE BOZEMAN MT 59715 |
| FULTON, THOMAS D. | 2550 FAIRWAY DRIVE BOZEMAN MT 59715 |
| FURMATO, JOSEPH | 3939 OCEAN DR APT PH7B VERO BEACH FL 32963 |
| GABELMAN, RICK L | 1228 EVERGREEN DR LINCOLN NE 68510 |
| GABELMAN, RICK L | 1228 EVERGREEN DR LINCOLN NE 68510 |
| GAISS, GEOFFREY | 200 PARK AVENUE, 4TH FLOOR NEW YORK NY 10166 |

| Claim Name | Address Information |
|---|---|
| GALLO, FEDERICO | PIAZZA DELLA REPUBBLICA, 3 MILANO 20121 ITALY |
| GARDNER, JAMES | 6714 NORTH OCEAN BLVD OCEAN RIDGE FL 33435 |
| GARDNER, JAMES | 6714 NORTH OCEAN BLVD OCEAN RIDGE FL 33435 |
| GASPARRO, PAUL | 105 STUYVESANT AVE RYE NY 10580 |
| GEE, COLIN | 26 BOYNE PARK TURNBRIDGE WELLS KENT TN4 8ET UNITED KINGDOM |
| GIBBS, ANDREW | 18 WINCHENDON ROAD PARSONS GREEN LONDON SW6 5DR UNITED KINGDOM |
| GLAZER, JOSH | 400 EAST 71ST ST. APT 22U NEW YORK NY 10021 |
| GOLDBERG, MICHAEL A. | 26 BROADMOOR ROAD SCARSDALE NY 10583 |
| GOLDFARB, JOYCE | 24A BROADVIEW ROAD WESTPORT CT 06880 |
| GOLDSTEIN, LANE R | 22200 CAMAY COURT CALABASAS CA 91302 |
| GOODWIN, FRED | 70 ALRIC AVENUE NEW MALDEN KT3 4JW UNITED KINGDOM |
| GOOGINS, GEORGE A. | 1909 CHILENO VALLEY PETALUMA CA 94952 |
| GOSS, ROBERT | 5 SAILWING CLUD DR HILTON HEAD ISLAND SC 29926-1278 |
| GREGORY, JOSEPH M. | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743-1044 |
| GROVES, THOMAS | APT 1301, 26 HERTSMERE RD LONDON E14 4EF UNITED KINGDOM |
| GUTHRIE, EDGAR S | 8 TIGER LILIY LANE SCARBOROUGH ME 04074 |
| HALAPIN, WILLIAM | 3 ALEJO IRVINE CA 92715 |
| HARRISON, GILES E. | PO BOX 275 NEW VERNON NJ 07976 |
| HAYNES-OLIVER, SIMON CHRISANTHONY | 6B, BLOCK A2 OASIS 8-12 PEAK ROAD HONG KONG |
| HAZAEL, STEVE | 21 MEADOW WAY UPMINSTER ESSEX RM14 3AB UK |
| HEIN, MARK W. | 1944 LEVINE LANE CLEARWATER FL 33760 |
| HELM, ETTA M. | 727 MERIDIAN AVENUE, APT J SOUTH PASADENA CA 91030 |
| HERMAN, HARVEY | 1135 HEATHER RD DEERFIELD IL 60015 |
| HICKMAN, PETER | 3 UNION TERRACE BELLEVILLE NJ 07109 |
| HLAVEK, RUDOLPH | PO BOX 2086 WINTER PARK FL 32790 |
| HOBBS, ELIZABETH | 17 SWANLEY ROAD WELLING KENT DA161LL UNITED KINGDOM |
| HOLT, GERALD | 11313 E. SAN RAPHAEL DRIVEWAY SAN DIEGO CA 92130 |
| HOLT, GERALD | 11313 E. SAN RAPHAEL DRIVEWAY SAN DIEGO CA 92130 |
| HORWITZ, ERWIN J. | 7424 EATON COURT UNIVERSITY PARK FL 34201 |
| HOULIHAN, JENNIFER | 471 SOUTH VAN NESS SAN FRANCISCO CA 94110 |
| HULSHOFF, LAREE | 2828 HOOD ST APT 1705 DALLAS TX 75219-4817 |
| HUTCHINGS, JASON PETER | 7 HIGHSTONE HOUSE 21 HIGHBURY CRESCENT LONDON N51RX UNITED KINGDOM |
| HUTTER, PAUL | 4 MARTINE AVE. APT. 721 WHITE PLAINS NY 10606 |
| JEONG, MYOUNGSEOK | SHINGONGAH-APT 5-605 SEOBINGGO-DONG YONGSAN-GU SEOUL 140-751 KOREA, REPUBLIC OF |
| JOSEPH, JAMES A | 50 COUNTY BRIDGE ROAD EAST STROUDSBURG PA 18301 |
| JOSEPH, WILLIAM | 241 CENTRAL PARK W APT 13G NEW YORK NY 10024-4567 |
| KANAAN, KHALIL | 63 WHIPPOORWILL CROSSING ARMONK NY 10504 |
| KAPLAN,M ROBERT | 4390 SENTINEL VIEW ATLANTA GA 30327 |
| KATZ, GERALD | 5311 S BRAESWOOD HOUSTON TX 77096 |
| KENARY, JAMES | 121 COOLIDGE RD WORCESTER MA 01602 |
| KENNEY, DAVID E. | 1600 VISTA OAKS WAY WESTLAKE VILLAGE CA 91361 |
| KIKANO, BASSEL | 50 PRINCE ST APT 5J NEW YORK NY 10012 |
| KIM CHO, JANE J | 9A COVE LANE NORTH BERGEN NJ 07047 |
| KING, JOHN | 50 PINEWILD DRIVE PINEHURST NC 28374 |
| KNIPP, JAMES | 13002 SOUTHEAST 285TH ST AUBURN WA 98092 |
| KNOWLTON II, HAROLD | 229 HAFLINGER ROAD NORCO CA 92860 |
| KOCH, THOMAS H | 215 EAST 68TH STREET APT 14B NEW YORK NY 10021 |
| KORANTZOPOULOS, PANOS D | 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KOTECHA, VIKESH | 26 HILLWOOD GROVE HUTTON MOUNT SHENFIELD, ESSEX CM13 2PD UNITED KINGDOM |
| KRASNER, SIDNEY D. | 387 BEECH SPRING RD SOUTH ORANGE NJ 07079 |
| KRAUSS, ERNEST | 830 MONTGOMERY AVENUE, #108 BRYN MAWR PA 19010 |
| KUYKENDALL, CHARLES L | 6573 EAGLE RIDGE DRIVE BETTENDORF IA 52722 |
| LAHRE, STEVEN E | 12232 SPRUCE GROVE PL SAN DIEGO CA 92131 |
| LAMBERT, ERNEST | 8 DOMINION DR NUMBER 116 SAN ANTONIO TX 78257 |
| LAMOND, MICHAEL J | 14 MINNETONKA TRL MEDFORD NJ 08055-1502 |
| LANG, JOHN H. | 4 QUAIL HOLLOW LANE WEST NYACK NY 10994 |
| LANTRIP, DONNA KAY | 4/17 NEPTUNE STREET COOGEE NSW 2034 AUSTRALIA |
| LATOUR, ALBERT R., JR | 3215 MONTEREY ST SAN MATEO CA 94403 |
| LAVIN II, WILLIAM L | 15 COLLEGIATE CIRCLE RANCHO MIRAGE CA 92270 |
| LAVIN, EUGENE | 1215 B MILWAUKEE STREET DELAFIELD WI 53018 |
| LAVIN, EUGENE F. | 1215 B MILWAUKEE STREET DELAFIELD WI 53018 |
| LEASCA, PETER G | 516 GROVE STREET WORCESTER MA 01605 |
| LECHNER, SCOTT | 95 CHATHAM STREET CHATHAM NJ 07928 |
| LEE, CHIU-HUI | 300 E 85TH ST APT 303 NEW YORK NY 10028-4592 |
| LENIHAN III,ROBERT J. | 39 HUNTSWORTH MEWS LONDON, GT LON NW1 6DB UNITED KINGDOM |
| LENIHAN, ROBERT J. III | 39 HUNTSWORTH MEWS LONDON NW1 6DB UNITED KINGDOM |
| LETTLOW, STACEY N. | 105-46 REMINGTON STREET JAMAICA NY 11435 |
| LEVINE, HOWARD L | 120 E 81ST STREET 3H NEW YORK NY 10028 |
| LEVY, SCOTT R. | 24 HICKORY KINGDOM RD BEDFORD NY 10506-2009 |
| LEWIS, MADONNA C | 190 NEW HUDSON ROAD AURORA OH 44202 |
| LIN, NING | 1-9-35-1405 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| LITTLE, JOHN ANDREW | BM LB RETURNS LONDON WC1N 3XX UNITED KINGDOM |
| LLERENA, MARIA | 280 N. ONTARIO ST. RONKONKOMA NY 11779 |
| LOCKE, ANTHONY | 61 KIPPINGTON ROAD SEVENOAKS, KENT UNITED KINGDOM |
| LOFTUS, BRIAN J | 2635 VISTA ORNADA NEWPORT BEACH CA 92660 |
| LUCAS, JESSE | 210 WINECOFF DRIVE FAYETTEVILLE GA 30214-7106 |
| LUX, PETER | 2 MINERAL SP. LA. TINTON FALLS NJ 07724 |
| LYONS, GEORGE M | ROBIN B. LYONS AS WIDOW AND DEATH BENEFIT RECIPIENT 19 BAYLOR CIRCLE WHITE PLAINS NY 10605 |
| MACLENNAN, HANNAH | WAYSIDE CHELMSFORD ROAD HIGH ONGAR ESSEX ENGLAND UNITED KINGDOM |
| MAHONCHAK, JOHN | 198 BREWSTER ROAD WYCKOFF NJ 07481 |
| MAISEL, THEODORE H. | 100 LANDING RD APT 359 ROSLYN NY 11576-1176 |
| MAJOR JR., CHARLES E | 1232 GLASGOW BATON ROUGE LA 70808 |
| MANDILE, MICHAEL A | 25 THOMAS AVE S MINNEAPOLIS MN 55415 |
| MARGOLIS, DAVID | 55 WEST 26TH ST. APT 1K NEW YORK NY 10010 |
| MARINO, THOMAS | 135 CENTRAL PARK WEST APT. 2SC NEW YORK NY 10023 |
| MARINO, THOMAS | 1930 BROADWAY APT 5F NEW YORK NY 10023-6940 |
| MATISON, RAYMOND | 11965 ANCHOR LANE THREE RIVERS MI 49093 |
| MC GUINN, EDWIN JR. | 20 COBB ISLAND DR. GREENWICH CT 06830 |
| MC SEMEK, DAVID R | 341 CEDAR TRACE BEAVERCREEK OH 45385 |
| MCDADE, HERBERT H., III | ONE SACKETT LANDING RYE NY 10580 |
| MCDADE, HERBERT H., III | HERBERT H MCDADE, III ONE SACKET LANDING RYE NY 10580 |
| MCDOUGALL, JOHN J | 121 BELLEVUE AVE RYE NY 10580 |
| MCKAY, SUSAN | 543 77TH STREET BROOKLYN NY 11209 |
| MERMELSTEIN,JAY | 16 GLENVIEW DRIVE WARREN NJ 07059 |
| MONELLO, MARIO A. | 16A BUTTONWOOD LANE RUMSON NJ 07760 |
| MONTESI, MAURIZIO | VIALE BUNGNY 54 MILAN 20136 ITALY |

| Claim Name | Address Information |
| --- | --- |
| MORRISON, ROBERT D. | 905 HOLIDAY C.T.S SALEM OR 97302 |
| MOSS, STEPHEN | P.O. BOX 400, DEPT. LBHI BRONXVILLE NY 10708-0400 |
| MOUNTFORD, ROBERT C | AMITY FARM 314 GOAT HILL RD. LAMBERTVILLE NJ 08530 |
| NADER, JOANNA | 6 COURTFIELD GARDENS FLAT G LONDON SW5 0PA UNITED KINGDOM |
| NEHORAI, JOSEPH | 30 ST JAMES MANSIONS, WEST END LANE LONDON NW6 2AA UNITED KINGDOM |
| NESTOR, THOMAS | 204 THE TERRACE SEA GIRT NJ 08750 |
| NOSAL, ALPHONSO W | 275 NOANK RD. MYSTIC CT 06355 |
| NUNEZ, BERNARD E | 8030 COBBLECREEK CIRCLE POTOMAC MD 20854 |
| ORREY, JEFFREY ROBERT | 41 BRIGHTSIDE BILLERICAY ESSEX CM12 OLJ UNITED KINGDOM |
| PARK, SEI-HYONG | 25 W 13TH ST., APT 6GN NEW YORK NY 10011 |
| PATTERSON, KELLY W. | 23 COLONY LANE ROSLYN HEIGHTS NY 11577 |
| PAULINO, RICHARD G | PO BOX 332 AUBURN NY 13021 |
| PAULSON, JEFFREY L | 441 N BEND DRIVE MANCHESTER NH 03104 |
| PEARSON, JAMES | 12 PRINCE ALBERT ROAD REGENTS PARK LONDON NW1 75R UNITED KINGDOM |
| PERRY, SHLOMIT | 317 SENECA AVENUE HAWORTH NJ 07641 |
| PHIZACKERLEY, JOHN | VAAK REEFS 1, LANCASTER AVE WIMBLEDON SW195DE UNITED KINGDOM |
| PIERMONT, BARBARA F | 12 COLONIAL DRIVE CONVENT STATION NJ 07960 |
| PLOTKIN, HOWARD | 351 SALINGER COURT MORGANVILLE NJ 07751 |
| POLLOCK, SCOTT | 3744 WOODLAND TRL EAGAN MN 55123 |
| POURCELET, NICOLAS | 28 RUE FABERT PARIS 75007 FRANCE |
| PRESTON, ALISTAIR | 13 BROADWOOOD TERR LONDON W8 6PL UNITED KINGDOM |
| QUIRK, JOSEPH F. | 2135 VISTAZO EAST TIBURON CA 94920 |
| RAJEHI, ZOUHAIR | FLAT E - 65 PONT STREET LONDON SW1X 0BD UNITED KINGDOM |
| REILLY, PATRICK | 26 HILL GROVE, MARSHALLS PARK, ROMFORD ESSEC RM1 4JP UNITED KINGDOM |
| REUBEN, STACEY | 28 CORAL CLOSE ROMFORD ESSEX UNITED KINGDOM |
| RICE, RICHARD J | 18365 HERON GROSSE ILE MI 48138 |
| RICKARD, MARTYN | 19 BROADLANDS ROAD HOCKLEY ESSEX SS5 5DT UNITED KINGDOM |
| ROSE, DAVID J | 41 STONEBROOK LANE COS COB CT 06807 |
| ROSEN, GARY | 6 WHITNEY ROAD SHORT HILLS NJ 07078 |
| RUBIN, ALLAN | 429 EAST 80TH STREET NEW YORK NY 10021 |
| RUBINSTEIN, MAX | 16 PINE ROAD SUFFERN NY 10901 |
| RULE, GREGG L | 4442 ROCKAWAY BEACH ROAD BAINBRIDGE ISLAND WA 98110 |
| SACK, WILLIAM E | 204 SEMINOLE VIEW LOUDON TN 37774-2177 |
| SADE, ALEXANDER | 20 BENEDICT PL PELHAM NY 10803-1701 |
| SAFAEI, AVIDEH | 10 STEWART PLACE #6CE WHITE PLAINS NY 10603 |
| SAFARIK, JOHN J | 7 BISCAYNE DRIVE HUNTINGTON NY 11743 |
| SAMUEL, VALERIE | 12 LEGARD RD LONDON N5 1DE UNITED KINGDOM |
| SANDS, JEROME D, JR. | 3481 PACES VALLEY RD ATLANTA GA 30327 |
| SANTANGELO, MICHAEL | 231 AMBER STREET STATEN ISLAND NY 10306-1823 |
| SEMONIAN JR, LEON | 373 DEDHAM ST NEWTON MA 02459 |
| SEMONIAN JR.,LEON | 373 DEDHAM ST NEWTON MA 02459 |
| SETO, KAREN | FLAT 2 25 EARDLEY CRESCENT LONDON SW59JS UNITED KINGDOM |
| SETO,KAREN | FLAT 2 25 EARDLEY CRESCENT LONDON, GT LON SW59JS UNITED KINGDOM |
| SHIELS, MARK JAMES | CHURCH FARM HOUSE CHURCH STREET RODMERSHAM SITTINGBOURNE, KENT ME9 0QD UNITED KINGDOM |
| SHORTER, FREDERICK J. | 4830 N. MERIDIAN STREET INDIANAPOLIS IN 46208 |
| SHURE, RICHARD M. | 7301 TRAVERTINE DRIVE UNIT 303 BALTIMORE MD 21209 |
| SLECKITIS, RICHARD J | 2290 CAPTAIN WARING COURT MT. PLEASANT SC 29466 |
| SMART, MARC | 29 WOODHALL AVENUE PINNER MIDDLESEX HA53DY UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| SMITH, CALVIN | C/O CORESQ LTD PO BOX 702 WATFORD – HERTS WD17 3YR UNITED KINGDOM |
| SMITH, J PHILIP | GIRDLE RIDGE ROAD KATONAH NY 10536 |
| SMITH, WILLIAM C | 1110 WHEATFIELD CT. CENTERVILLE OH 45458 |
| SOBOCINSKI, DAVID P | 198 BAY AVENUE HUNTINGTON NY 11743 |
| SOBOCINSKI, DAVID P | 198 BAY AVENUE HUNTINGTON NY 11743 |
| SOLOMON, LEONARD | 10 WILLOWS LANE WHITE PLAINS NY 10605 |
| SOLOMON, LEONARD R. | 10 WILLOWS LANE WHITE PLAINS NY 10605 |
| SPRING, BURKHARD R | 8 WINTERGREEN DR WEST MELVILLE NY 11747-1808 |
| STAKKESTAD, TOVE | 256 SAN REMO DRIVE JUPITER FL 33458 |
| STANTON, EDWARD III | 1220 HAROLD STREET HOUSTON TX 77006 |
| STATE OF WERNER B PETER AND/OR LOIS Q PETER | 6506 WAKEHURST RD CHARLOTTE NC 28226 |
| STEINBERG, MICHAEL L | 3771 COVENTRY LANE BOCA RATON FL 33496-4060 |
| STEPHENS, RAYMOND | 70 VINING CT APT A ORMOND BEACH FL 32176-6641 |
| STIPO, MICHAEL | 31 SHORE DRIVE WEST COPIAGUE NY 11726 |
| STRIBLING, ROBERT W | 564 OLD CLUB RD SO MACON GA 31210 |
| STRONG, ROGER | 30 EAST 71ST STREET APT. 9A NEW YORK NY 10021 |
| SULLIVAN, CHRISTOPHER W. | 424 BOXWOOD ROAD ROSEMONT PA 19010 |
| SULLIVAN, DANIEL | 250 WEST 88TH STREET NEW YORK NY 10024 |
| SULZBURGH, CRAIG H. | 349 E. 85TH STREET APT. 3E NEW YORK NY 10028 |
| TALISH, MARVIN W. | 100 HARBOR VIEW DRIVE APT 511 PORT WASHINGTON NY 11050 |
| TALISH, MARVIN W. | 100 HARBOR VIEW DRIVE APT 511 PORT WASHINGTON NY 11050 |
| TANENBAUM, JESSE | 2600 GLENN DRIVE BELLMORE NY 11710 |
| TANG, KENNETH | 70-20 108TH ST #10B FOREST HILLS NY 11375 |
| TANNER, MARY C. | 109 EAST 91ST. STREET NEW YORK NY 10128 |
| TAYLOR, KEVIN CHARLES | 4 REMBRANDT CLOSE ISLE OF DOGS LONDON E143UZ UNITED KINGDOM |
| TENZER, LEWIS O. | 33 EAST CAMINO REAL APT 612 BOCA RATON FL 33432 |
| THOMAN, JEFFREY R | 21778 GATEHOUSE LANE ROCKY RIVER OH 44116 |
| THOMPSON, BERITA | 2106 E. HUCKLEBERRY LANE SPOKANE WA 99224 |
| TOLMAN, MARC | 6935 PERDIDO BAY TERRACE LAKE WORTH FL 33463 |
| TOMS, A.R. | 77 RAYLEIGH ROAD HUTTON ESSEX CM13 1AP UNITED KINGDOM |
| TUCK, NATALIE | 169 AMHERST DRIVE ORPINGTON, KENT BR5 2HN UNITED KINGDOM |
| VALDRIGHI, JOHN A. | 3124 SOUTH 113TH ST OMAHA NE 68144 |
| VAN AARDE, JOHN BENJ | 2 MACKESON RD FIRST FLOOR FLAT LONDON NW3 2LT UNITED KINGDOM |
| VENER, BARRY | 28 WEST 88TH STREET APT 2B NEW YORK NY 10024 |
| VERDERAME, ANDRE | 10 EAST END AVENUE, APT. 3N NEW YORK NY 10075 |
| VERRILLO, ROBERT | 115 LUBBOCK RD CHISLEHURST KENT BR7 5LA UNITED KINGDOM |
| VOELKER, ERIC | 1025 MAXWELL LANE UNIT #415 HOBOKEN NJ 07030 |
| VON RIEKHOFF, ANDRE | 73 WORTH – PH B NEW YORK NY 10013-3483 |
| WAGNER, WILLIAM A | 5555 ANNAMARIE COURT CINCINNATI OH 45247 |
| WALET JR, CHARLES T | 65 VERSAILLES BLVD NEW ORLEANS LA 70125 |
| WALKER, NICOLAS ALEXANDER | 42 WESTMORELAND ROAD LONDON SW13 9RY UNITED KINGDOM |
| WALLACE, OLGA | 16222 121ST TERRACE NORTH JUPITER FL 33478-8232 |
| WAN, YI | 36 FOX RUN NEW PROVIDENCE NJ 07974 |
| WEISIGER, CARY N | P.O. BOX 643 MADISON CT 06443 |
| WEISS, VIKRAM PISHARODY | 2362 E MOONRISE PL TUCSON AZ 85719-2038 |
| WELLS, NICHOLAS ROBERT MATTHEW | BM LB RETURNS LONDON WC1N 3XX UNITED KINGDOM |
| WEST, JONATHAN | BRIDGE HOUSE, BULL LANE GERRARDS CROSS BUCKINGHAMSHIRE SL9 8RL UNITED KINGDOM |
| WHALEN, JOHN A | 300 OAKWOOD DR HAMILTON OH 45013 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, KIM R | 880 W LAKE SAMMONISH PKWY NE BELLEVUE WA 98008 |
| WITTE, CAROLINE | 700 FORT WASHINGTON AVE. #2K NEW YORK NY |
| WRIGHT, JOHN KING | 9008 PORTSMOUTH CT PONTE VEDRA BEACH FL 32082 |
| WYMAN, ROBERT C. | 699 TEN HEUN DRIVE APT 10 FALMOUTH MA 02540 |
| YEE, JACK | 117 TAI HANG HAU NEW TERRITORIES HONG KONG |
| YEE, TOMMY | 3933 CASANOVA DRIVE SAN MATEO CA 94403 |
| YIE, RAYMOND | 227-16 64TH AVE OAKLAND GARDENS NY 11364 |
| YOO, RONALD J. | 850 PARK AVENUE APARTMENT C NEW YORK NY 10015 |

**Total Creditor count  297**

**EXHIBIT V**

| Claim Name | Address Information |
|---|---|
| ANDREE, KEVIN | 10 ARROWWOOD DRIVE HAMILTON NJ 08690 |
| ANDREWS, COLLETTE | 710 VALLEY STREET MAPLEWOOD NJ 07040 |
| ASHE, KATHLEEN M | 219 TRENTON BLVD SEA GIRT NJ 08750 |
| BAER, NORBERT | 194 ASCAN AVENUE FOREST HILLS NY 11375 |
| BAXTER, SUSAN EVELYN | 8 EXETER MEWS LONDON SW61PW UNITED KINGDOM |
| BRAND, JAMES G. | 375 BLYTHE ROAD RIVERSIDE IL 60546 |
| BRANDT, GARY G. | 12353 SOUTHHAMPTON DRIVE BISHOPVILLE MD 21813 |
| BRAY, ANTHONY | 13 CO-OPERATIVE ST SPRINGHEAD LANCS OLDHAM 0L45TH UNITED KINGDOM |
| BRENNAN, TERRY | PEAR TREE LODGE, BLACKNESS LANE WOKING SURREY GU22 7SB UNITED KINGDOM |
| BROWN, MELVILLE M. JR. | 9516 FAIRCREST DRIVE DALLAS TX 75238 |
| BUTTON, JEAN C. | FLAT 1, 22 HERMON HILL WANSTEAD LONDON E11 2AP UNITED KINGDOM |
| CALHOUN, JOHN W. III | 532 PEACHTREE BATTLE AVE, NW ATLANTA GA 30305 |
| CALLIES, GUILLEMETTE | 16 BIS, RUE SOYER NEUILLY-SUR-SEINE F92200 FRANCE |
| CALUS, DENISE | 9 CLYDE CRESCENT UPMINSTER ESSEX RM14 1SS UNITED KINGDOM |
| CANTELUPE, JAMES | 1822 NORTH FREMONT CHICAGO IL 60614 |
| CARAFI, PEDRO | AV. URUGUAY 3241 UF 35 SAN FERNANDO (1644) BUENOS AIRES ARGENTINA |
| CARLOS, BONZON | 260 WEST 54TH ST. APT 45E NEW YORK NY 10019 |
| CARLSON, RAYMOND M. | 59 LONGVIEW ROAD PORT WASHINGTON NY 11050 |
| CARTIER, ANNE MICHELE | 16-16 160TH STREET WHITESTONE NY 11357 |
| CASRIEL, LYLE | 2 FIFTH AVENUE, APT. 5G NEW YORK NY 10011 |
| CHASE, LANDRETH | PO BOX 426 LOCUST VALLEY NY 11560 |
| CHIPMAN, SANDS | 5635 SOUTHWESTERN DALLAS TX 75209 |
| CHIPMAN, SANDS | FRANKLIN SKIERSKI LOVALL HAYWARD LLP C/O MELISSA S. HAYWARD 10501 N. CENTRAL EXPY., STE. 106 DALLAS TX 75231 |
| CHRISTOPHER, STEVENS | 17310 HALEY FALLS LANE HOUSTON TX 77095 |
| COHEN, DARIAN J. | 5035 WAGNER WAY OAK PARK CA 91377 |
| COHEN, MICHAEL C | 9 MEADOWS WOODS ROAD LAKE SUCCESS NY 11020 |
| COHEN, PABLO | ORTIZ DE OCAMPO 2655 PISO 7 DTO 1 BUENOS AIRES 1425 ARGENTINA |
| CONNOLLY, THOMAS J. | 2710 GROSMONT PLACE CUMMING GA 30041 |
| CONNOLLY, THOMAS J. | 2710 GROSMONT PLACE CUMMING GA 30041 |
| COQUIS POWER, LAURA | FORMERLY LAURA STILLMAN FLAT 6, 1A GROSVENOR GARDENS LONDON SW1 0BD UNITED KINGDOM |
| D'ALOIA, LOUIS | 268 FERNHEAD AVE MONROE TOWNSHIP NJ 08831 |
| DA SILVA, ANTONIO R. | 3 TAMARA CT CENTEREACH NY 11720 |
| DELMONTE, GREGORY | 5 SADDLE BROOK DR HO HO KUS NJ 07423-1315 |
| DONOFRIO, JAMES | 21 PENBROOK LOOP STATEN ISLAND NY 10309 |
| DUDA, MICHAEL | 380 92ND ST. APT. D9 BROOKLYN NY 11209 |
| FORTUNE, JANICE K | 4500 PARK COURT BELLAIRE TX 77401 |
| FOSTER, BENJAMIN | 814 TULIP LN NAPERVILLE IL 60540-7333 |
| FU, TIANNA | 25 COUNTY CENTER ROAD APT A-12 WHITE PLAINS NY 10607 |
| GASPARRO, PAUL | 105 STUYVESANT AVE RYE NY 10580 |
| GILFENBAUM, AMY S | 2 HORATIO ST. APT.5L NEW YORK NY 10014 |
| GLADSTONE, ABBEY H. | 9130 BAYBURY LN WEST PALM BCH FL 33411-1890 |
| GOODWYN, RICHARD B. JR. | 8 NORTH ROHALLION DRIVE RUMSON NJ 07760 |
| GRAVES, JOSEPH T. | 28940 N SKYCREST DR. MUNDELEIN IL 60060 |
| GREENSPAN, NEIL | 200 RIVERSIDE BLVD APT 4M NEW YORK NY 10069 |
| GREGORY, JOSEPH | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GUERRON, JORGE | 3 TUDOR PLACE MANALAPAN NJ 07726 |
| HALLS, DEBORAH G. | 32 KIMBERLEY ROAD WALTHAMSTOW E17 5EE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HOLLAND, ROBERT L. | 176 ROUND HILL RD GREENWICH CT 06831 |
| HORNE, CATHY | 3510 GARDEN MIST CIR AUBURN GA 30011-2375 |
| HUIDOBRO, JORGE MARIANO | DEL ARCA 249 SAN FERNANDO - 1646 BUENOS AIRES ARGENTINA |
| JACOBSON, LARS P. | 909 15TH ST. HERMOSA BEACH CA 90254 |
| JOHNSON, BENJAMIN P. | 820 WEST OAKDALE #1 CHICAGO IL 60657 |
| JUNDANIAN, GREGORY | 56 GLENRIDGE ROAD DEDHAM MA 02026 |
| KARETSKY, MARC I. | 435 EAST 57TH STREET 8A NEW YORK NY 10022 |
| KENNEDY, KATHRYN | 3030 N. CLIFTON AVE. CHICAGO IL 606 |
| KHER, YOGESH | 10 HASKEL DRIVE PRINCETON JUNCTION NJ 08550 |
| KIEN KOTCHER, LAURI | 250 EAST 87TH ST, APT 16F NEW YORK NY 10128 |
| KOLLYDAS, PETER | 28 COLERIDGE DR MARLBORO NJ 07746 |
| KOLLYDAS, PETER | 28 COLERIDGE DR MARLBORO NJ 07746 |
| KONNO, KENJI | 6-18-2-801 SHIMOUMA SETAGAYAKU TOKYO JAPAN |
| LAMAR, MARIO | 21 PRINCESS COURT STAMFORD CT 06903 |
| LAURIE, KEVIN | 90 ARRANDALE ROAD ROCKVILLE CENTRE NY 11570 |
| LAURINO, JOHN | 2360 LINDENMERE DRIVE MERRICK NY 11566 |
| LEACH, EVERETT | 125 QUEENS AVENUE ELMONT NY 11003 |
| LEE, JOHN DONG HYUN | 2-1002 SEOCHO SAMSUNG GARDEN SUITE SEOCHO-DONG 1326, SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| LEE, MICHAEL | 47 AMAGANSETT DRIVE MORGANVILLE NJ 07751 |
| LEE, PETER C. | 1512 ISABELLA ST WILMETTE IL 60091 |
| LEVENTANT, LILIYA | 74 OTTAWA RD S MARLBORO NJ 07746-1246 |
| LEVY, DORIAN A | 25 W 75TH STREET APT 3B NEW YORK NY 10023 |
| LEVY, DORIAN A | 25 W 75TH STREET APT 3B NEW YORK NY 10023 |
| LIOTTI, FABIO | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4BW UNITED KINGDOM |
| LUCAS, JEROME D. | 87 WHITE HILL ROAD COLD SPRING HARBOR NY 11724 |
| LUGTU, JONATHAN | 142 BREWSTER AVE PISCATAWAY NJ 08854-2229 |
| MACDONALD, ROBERTO JUAN | IBERA 164 1609 BOULOGNE PROVINCIA DE BUENOS AIRES ARGENTINA |
| MAITIN, ROBERT | 121 FOREST DR. SHORT HILLS NJ 07078 |
| MANCILLA, DAVID H | 11 GUINEA HOLLOW ROAD LEBANON NJ 08833 |
| MANNING, MARJORIE R. | 511 E SADDLE RIVER RD. RIDGEWOOD NJ 07450 |
| MARCUS, LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| MARCUS, LISA | STEVEN ABRAMOWITZ VINSON & ELKINS LLP 666 5TH AVE. NEW YORK NY 10103 |
| MCCLELLAN, RYAN | 444 HERMOSA AVENUE, #101 HERMOSA BEACH CA 90254 |
| MCCOOEY, KEVIN C. | 315 EAST 68TH STREET APT 8T NEW YORK NY 10021 |
| MCGREGOR,FRANK | 10 LEE COURT PLAINSBORO NJ 08536 |
| MCLAUGHLIN, MARY D | 84 BASEVI WAY GREENWICH REACH LONDON SE8 3JS UNITED KINGDOM |
| MCMAHON, JOANNE PATRICIA | 7B, 22 EAST 36TH STREET NEW YORK NY 10016 |
| MEEK, MARY | 4043 FAIRWAY DRIVE WILMETTE IL 60091 |
| MERRIMAN, HUW W. | WELLBROOK HOUSE FIR TOLL ROAD MAYFIELD TN20 6NF UNITED KINGDOM |
| MERRIMAN, SHAWNDA D. | 567 KRYPTONITE DR. CASTLE ROCK CO 80108 |
| MICHAEL, RONEMOUS | 5215 LACREEK LANE SPRING TX 77379 |
| MILLER, CHRISTINA X. | 100 DUDLEY STREER APT 2341 JERSEY CITY NJ 07302 |
| MORAN, BRIAN M. | 139 S TRYON ST UNIT 4B CHARLOTTE NC 202022142 |
| MULLER, ERIK W. | 137 WOOSTER ST. APT 5A NEW YORK NY 10012 |
| MURPHY, KEVIN C. | 4 ATHERTON RD WINCHESTER MA 01890 |
| MURRAY, BRYAN J. | 243 N. PLEASANT AVE. RIDGEWOOD NJ 07450 |
| NAJAR, JOSEF | 36 EAST 72ND STREET NEW YORK NY 10021 |
| NANGIA, SAMIR | 245 E 24TH ST APT 5G NEW YORK NY 10010-3825 |

| Claim Name | Address Information |
|---|---|
| NICORA, GUSTAVO FEDERICO | GUIDO 1612 PISO 13 1016  BUENOS AIRES ARGENTINA |
| O'HARA, EMMETT | 32 WEST LANE BAY SHORE NY 11706 |
| O'KEEFE, SEAN B. | 660 SHERWOOD RD HO HO KUS NJ 07423 |
| ORLOSKY, JASON | 25 GLENBROOK ROAD, APT. 606 STAMFORD CT 06902 |
| OWEN, KEVIN HUGH | 1451 MOUNTAIN BLVD OAKLAND CA 94611 |
| PAGDIWALLA, ASHA | 169 E 88TH STREET APT 4 NEW YORK NY 10128 |
| PALCHYNSKY, JOHN N. | 32 HILLDALE ROAD PINE BROOK NJ 07058 |
| PETTIT-BREINGAN, LARA | 7A LOCUST LANE HUNTINGTON NY 11743 |
| PLASKETT, RODNEY A. | 40 BIRCHWOOD LANE HARTSDALE NY 10530 |
| PUSKULDJIAN, PAUL A. | 50 ROOSEVELT AVE GLEN HEAD NY 11545 |
| RAFFAELE, DIANE | 144 E 84TH STREET APT 6G NEW YORK NY 10028 |
| RODRIGUEZ, JUAN | LIDO 30 MADRID 28043 SPAIN |
| RODRIGUEZ-COLON, ELIZABETH | URB, DOS PINOS 784 CALLE LINCE SAN JUAN PR 00923 |
| RODRIGUEZ-GENTA, IGNACIO MARTIN | MALAVAR 976 1632 VICENTE LOPEZ BUENOS AIRES ARGENTINA |
| SAHLMAN, WILLIAM W. | 179 BERGEN ST. BROOKLYN NY 11217 |
| SAKS, ROGER | 64 TWIN BROOKS RD SADDLE RIVER NJ 07458 |
| SALVATORE, JULIANNE | 309 101ST STREET BROOKLYN NY 11209 |
| SARKAR, AMIT K | 78 LANSDOWNE RD NOTTINGHILL LONDON W112LS UNITED KINGDOM |
| SCHLATTE, KONRAD | 22, MOSSBURY ROAD LONDON SW 11 2PB UNITED KINGDOM |
| SECRIST III, DELBERT | 2015 LEEWARD LN NEWPORT BEACH CA 926603806 |
| SHAFIR, MARK G. | KATTEN MUCHIN ROSENMAN LLP ATTN: STEVEN G. ECKAUS, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| SHAFIR, MARK G. | 145 E 92ND ST # 8A NEW YORK NY 10128-2431 |
| SHENTON, JOSEPH W. JR. | 200 CHURCH RD WINNETKA IL 60093-3944 |
| SHERR, DAVID N | 43 GARDEN ROAD SCARSDALE NY 10583 |
| SMEJKAL, FRANK | 1305 BEVERLY STREET HOUSTON TX 77008 |
| SMITH, JAMES P. | 50 CAMBRIDGE DR SHORT HILLS NJ 07078 |
| SMITH, ROBERT DAVID | 635 W 42ND ST # 2E NEW YORK NY 10036 |
| STACK, RONALD A. | 22 SHOREWOOD DRIVE SANDS POINT NY 11050 |
| STANDFORD-BUTLER, DEBORAH | 26 CORNEILUIS WAY SOMERSET NJ 08873 |
| SYPECK, ROBERT S | 15 HIGHLAND AVE FAIR HAVEN NJ 07704 |
| SYPECK, ROBERT S | 15 HIGHLAND AVE FAIR HAVEN NJ 07704 |
| TAKIL, GURCAN | 161 BLUE HERON CT HOLMDEL NJ 07733 |
| TALBOT, BRIAN | 15 CATHEDRAL AVENUE GARDEN CITY NY 11530 |
| THAW, MITCHELL D. | 53 MAPLE AVENUE NORTH WESTPORT CT 06880 |
| THORNTON, MATTHEW | 514 WILLOW RD WINNETKA IL 60093-4134 |
| TOBIN, PAUL G. | 20 E. CEDAR ST., 4E CHICAGO IL 60611 |
| TUIL, LAURENT | FLAT 4 FORDIE HOUSE 82 SLOANE STREET LONDON SW1X 9PA UNITED KINGDOM |
| VENKATESH, PRASANA | 17 EVELYN ROAD APT 20-05 309306 SINGAPORE |
| VERMA, DIVYA | 3195 ASHER RD ANN ARBOR MI 48104-4170 |
| VOJTA, MARJORIE C. | 4412 COTTONWOOD SCOTTSBLUFF NE 69361 |
| WALLACE, MICHAEL P. | 2000 AVENUE OF THE STARS 7TH FLOOR, NORTH LOS ANGELES CA 90067 |
| WARDELL, JEFFERY K. | 2255 BUSH STREET #1 SAN FRANCISCO CA 94115 |
| WARREN, ANGUS | 27 ANTROBUS ROAD LONDON W4 5HY UNITED KINGDOM |
| WEILL, THIERRY | FLAT 3, 95 AVENUE ROAD NW86HY UNITED KINGDOM |
| WHITTEMORE, ERLE TODD | 6179 E. OTERO DR. CENTENNIAL CO 80112 |
| WINTHROP, DEREK A. | 203 EAST 72ND ST APT 5D NEW YORK NY 10021 |
| WOODTHORPE, JAMES W | 44 HOLMEWOOD RIDGE LANGTON GREEN, KENT TN3 0ED UNITED KINGDOM |
| ZAMEER, KHAN H. | 25-GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
|---|---|
| ZAVOLTA, FRANCESCA M. | 311 WEST 76TH STREET APARTMENT 3 NEW YORK NY 10023 |

**Total Creditor count  144**

**EXHIBIT W**

| Claim Name | Address Information |
|---|---|
| ADLER, DAVID | 10206 BRIAR ROSE DR. HOUSTON TX 77042 |
| ANDREWS, COLLETTE | 710 VALLEY STREET MAPLEWOOD NJ 07040 |
| ANTONCIC, MADELYN | 350 EAST 57TH STREET APARTMENT 13A NEW YORK NY 10022 |
| BAIGIS, SHERI | 250 3RD ST ARCHBALD PA 18403 |
| BROOKS (FOMERLY KUICK), CHERI | 1870 SOMERSET LANE WHEATON IL 60189 |
| BROWN, JONATHAN H. | 2939 AVENUE Y APT #4F BROOKLYN NY 11235 |
| BUTLER-MCLAUGHLIN, CECELIA E. | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| CARPENTER, THERESA J. | 72 NORTH STATE ROAD # 170 BRIARCLIFF MANOR NY 10510 |
| CARSON, LAUREN | 111 WORTH ST, APT 61 NEW YORK NY 10013-4022 |
| CHING, STEVE | 757 JACKSON STREET APT. 201 SAN FRANCISCO CA 94133 |
| CONNOLLY, THOMAS J. | 2710 GROSMONT PLACE CUMMING GA 30041 |
| CRAMER, REBEKAH W. | 2670 MANOR PL ELLENWOOD GA 302942544 |
| CRAMER, REBEKAH W. | 2670 MANOR PL ELLENWOOD GA 302942544 |
| CRAMER, REBEKAH W. | 2670 MANOR PL ELLENWOOD GA 302942544 |
| DILLAH, JILLIAN | 1425 AMSTERDAM AVENUE APT# 8R NEW YORK NY 10027 |
| FRIEDMAN, STEPHEN J. | 857 FIFTH AVENUE NEW YORK NY 10065 |
| GASPARRO, PAUL | 105 STUYVESANT AVE RYE NY 10580 |
| GROSSBLATT, JOSHUA | 26575 AGOURA RD CALABASAS CA 91302 |
| HALE, JULIE | PENDENE NIGHTINGALE AVENUE WEST HORSLEY KT24 6NZ UNITED KINGDOM |
| HAR-EVEN, ITAMAR | 18 OLD PEAK ROAD TOWER 1, APT. 10-A HONG KONG |
| HAYKIN, DANIEL S. | 16234 E PRENTICE PL CENTENNIAL CO 80015-4174 |
| HODGES,JAMES | 10 HALSEY STREET LONDON, GT LON SW3  2QH UNITED KINGDOM |
| HORN, JAMIE R. | 3997 STIRRUP DR DOYLESTOWN PA 18902-5467 |
| HROMIC, HARIS | 25-40 SHARE BLVD G-I ASTORIA NY 11102 |
| KAUKONEN, ROBIN | 30 UNERHILL ROAD MILL VALLEY CA 94941 |
| KELLY, SEAN | 1002 MILL VALLEY DRIVE SUGARLAND TX 77478 |
| KOBIELSKI, CAROL | 15 HOLIDAY LANE ENFIELD CT 06082 |
| LARS P. JACOBSON | 909 15TH STREET HERMOSA BEACH CA 90254 |
| LASRY, FRANCOIS | 121 EAST 71ST STREET NEW YORK NY 10021 |
| LEE, EDMUND | 23-18 DORCHESTER RD FAIR LAWN NJ 07410 |
| MACKINNON, MICHAEL L | 31 APPLEGARTH ROAD LONDON W14 0HY UNITED KINGDOM |
| MIKHAIL, REDA | 319 ABINGDON AVENUE STATEN ISLAND NY 10308 |
| MOORE, TODD CHRISTOPHER | 15403 STABLE STAR CIRCLE CYPRESS TX 77429 |
| NAGARAJ, HEMANTH | 22 E 36 ST APT 4B NEW YORK NY 10016 |
| PAGANO, CARMINE J. | 143 BRYANT AVENUE STATEN ISLAND NY 10306 |
| PERRY, BARCLAY | 350 N. SALTAIR AVE. LOS ANGELES CA 90049 |
| RAYNAUD, JEAN-MICHEL | 5 IMPASSE FOCH 24660 CHAMIERS FRANCE |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET, #19A NEW YORK NY 10022 |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET, #19A NEW YORK NY 10022 |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET, #19A NEW YORK NY 10022 |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET, #19A NEW YORK NY 10022 |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET, #19A NEW YORK NY 10022 |
| ROBSON-CANTY, GERALDINE D. | 61 BEECHWOOD TERRACE YONKERS NY 10705 |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET GT LON GT LON LONDON SW1X 9AQ UNITED KINGDOM |
| SKRAPITS, TOM | 2564 HERING AVE BRONX NY 10469 |
| SKRAPITS, TOM | 1755 ROLAND AVENUE WANTAGH NY 11793 |
| SKRAPITS, TOM | 1755 ROLAND AVENUE WANTAGH NY 11793 |
| SPENCER, SARAH HITE | 487 3RD ST, #3 BROOKLYN NY 11215 |

| Claim Name | Address Information |
| --- | --- |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07226 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07726 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07726 |
| TOLMAN, MARC | 6935 PERDIDO BAY TERRACE LAKE WORTH FL 33463 |
| TOLMAN, MARC | 6935 PERDIDO BAY TERRACE LAKE WORTH FL 33463 |
| TOPPE, ROBERT | 12 SEMINARY RD BEDFORD NY 10506 |
| TORRES, CARLOS | 67 ROCKY RIDGE DR NW CALGARY AB T3G 4G1 CANADA |
| UBELHART, KAREN A. | 800 WEST END AVE - APT 7A NEW YORK NY 10025 |
| VEDOVOTTO, ROBERTO | VIA OSPEDALE CIVILE 20 PADOVA 35121 ITALY |
| WALLACE, WILLIAM A. | 95 MYSTIC DR OSSINING NY 10562-1965 |
| WILSON, DAVID | 532 49 AVENUE SW CALGARY, AB T2S 1G5 CANADA |
| WINTERS, WK | 42 WEST GREEN HEIGHINGTON NEWTON AYCLIFFE CO DURHAM DL5 6PE UNITED KINGDOM |

**Total Creditor count  60**