**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------------x
| | : | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | **(Jointly Administered)** |
| Debtors. | : | |
| | : | **Ref. Docket No. 19120** |

----------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                                          ) ss.:
COUNTY OF NEW YORK   )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2. Commencing on August 24, 2011 and completing by August 25, 2011, I caused to be served the "Notice of Proposed Allowed Claim Amount," dated August 24, 2011, related to the "Order Pursuant to Sections 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Procedures for the Determination of the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.," dated August 10, 2011 [Docket No. 19120] (the "Order"), a sample of which is annexed hereto as <u>Exhibit A</u>, by causing true and correct copies, personalized to include the name, address and claim number of the creditor, as well as the proposed allowed claim amount, to be:

   a. enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit C</u>,

   b. delivered via electronic mail to those parties listed on the annexed <u>Exhibit D</u>, and

   c. enclosed securely in a postage pre-paid envelope and delivered via registered mail to Bank J Safra (Gibraltar) Ltd, Suite 971, PO Box 542, Europort, Gibraltar.

3. On August 26, 2011, I caused to be served the "Corrected Notice of Proposed Allowed Claim Amount," dated August 26, 2011, related to the Order, a sample of which is annexed hereto as <u>Exhibit B</u>, by causing true and correct copies, personalized to include the name, address and claim number of the creditor, as well as the proposed allowed claim amount, to be:

    d.  enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit E</u>, and

    e.  delivered via electronic mail to those parties listed on the annexed <u>Exhibit F</u>.

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
31st day of August, 2011
*/s/ Eleni Kossivas*
Notary Public, State of New York
No. 01KO6222093
Qualified in New York County
Commission Expires May 17, 2014

**EXHIBIT A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                                 :
In re                                            :    Chapter 11 Case No.
                                                 :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,         :    08-13555 (JMP)
                                                 :
                          Debtors.               :    (Jointly Administered)
                                                 :
------------------------------------------------------------x

LBH LPSNTC 08-24-11 (MERGE2,TXNUM2) - 22,553 4000075121 BAR(23) MAIL ID *** 000051182110 *** *** BSIUSE: 22553
AGGREGATING TRUST 10, LLC
C/O ROPES & GRAY LLP
ATTN: JEFFREY R. KATZ
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA  02199-3600

## THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
## AND TAKE ACTION IF YOU DISAGREE WITH THE PROPOSED ALLOWED CLAIM AMOUNT.

### NOTICE OF PROPOSED ALLOWED CLAIM AMOUNT

| Creditor Name and Address: | Claim Number | Proposed Allowed Claim Amount |
|---|---|---|
| AGGREGATING TRUST 10, LLC<br>C/O ROPES & GRAY LLP<br>ATTN: JEFFREY R. KATZ<br>PRUDENTIAL TOWER<br>BOSTON, MA  02199-3600 | 28963 | $20,258,338.00 |

PLEASE TAKE NOTICE that, on August 10, 2011, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered the *Order Approving the Procedures for Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [Docket No. 19120] (the "Order") which provides for procedures for the determination of the allowed amount of the portion of the claim referenced above (the "Claim") that is based on a structured security for purposes of voting and distributions under the debtors' (the "Debtors")[1] proposed chapter 11 plan (the "Plan") in the above-referenced case.

Pursuant to the procedures approved in the Order, Lehman Brothers Holdings Inc. ("LBHI") proposes that the allowed amount of the portion of the Claim that is based on a structured security shall be the amount set forth above under the heading "PROPOSED ALLOWED CLAIM AMOUNT."  The Debtors calculated the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies, a copy of which is available for review on www.lehman-docket.com, and is also attached to the motion [Docket No. 18127] (the "Motion") related to the Order.  A detailed calculation of the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies is included on Exhibit A annexed hereto.  The Proposed Allowed Claim Amount does not have any affect on the portion of your claim that is not based on a structured security.

The Official Committee of Unsecured Creditors of LBHI and its affiliated debtors filed a statement relating to the Motion.  The *Statement of Official Committee of Unsecured Creditors In Response to*

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

*Debtors' Amended Motion Pursuant to Sections 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 for Approval of Procedures For Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc*, [Docket No. 19042] is available at www.lehman-docket.com on the "Case Information" page.

If you do NOT dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you do NOT need to file a written response and your claim will be allowed in such amount for the purposes of voting and distributions under the Plan.

**If you DO dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you MUST deliver a written response (a "Response") so that such Response is <u>actually received</u> no later than 4:00 p.m. October 25, 2011 (the "<u>Response  Deadline</u>") by (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.) and (iii) Milbank, Tweed, Hadley and McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Evan R. Fleck, Esq. and Matthew Brod, Esq.).**

Your Response, if any, must contain at a minimum the following: (i) the name of the claimant; (ii) the claim number that is the subject of the Response; (iii) a concise statement setting forth the grounds for such Response; (iv) the address(es) to which LBHI must return any reply to your Response, if different from that presented in the proof of claim; and (v) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

**IF YOU DO NOT DELIVER A RESPONSE BY THE RESPONSE DEADLINE, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE PORTION OF YOUR CLAIM BASED ON A STRUCTURED SECURITY BEING ALLOWED FOR PURPOSES OF VOTING AND DISTRIBUTIONS UNDER THE PLAN IN THE PROPOSED ALLOWED CLAIM AMOUNT.  THE MOTION DOES NOT HAVE ANY AFFECT ON THE PORTION OF YOUR CLAIM THAT IS NOT BASED ON A STRUCTURED SECURITY.**

**IF YOU SUBMIT A RESPONSE AND THE DEBTORS AND YOU ARE UNABLE TO RESOLVE ANY DISPUTES REGARDING THE PROPOSED ALLOWED CLAIM AMOUNT, THE MOTION WILL BE DEEMED AN OBJECTION TO YOUR CLAIM.  THE DEBTORS MAY SEEK TO HAVE SUCH OBJECTION TO YOUR CLAIM RESOLVED EITHER BY THE COURT OR THROUGH THE COURT-APPROVED MEDIATION PROCEDURES.**

CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:    August 24, 2011
New York, New York

Exhibit A

Claim # 28963
AGGREGATING TRUST 10, LLC

Calculation of Proposed Allowed Claim Amount

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount [2] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| xs0366684073 | CA88700 | $280,198,306.46 | 100.0000% | $280,198,306.46 | 7.2300% | $20,258,338.00 |
| | | | | | **Aggregate Proposed Allowed Claim Amount:** | $20,258,338.00 |
| | | | | | **Claim Amount, as filed (portion based on Structured Security only):** | $20,537,080.02 |

[2]  Calculated in accordance with the Structured Securities Valuation Methodologies.

**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

In re                                                              :        Chapter 11 Case No.
                                                                   :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                           :        08-13555 (JMP)
                                                                   :
                                         Debtors.                  :        (Jointly Administered)
                                                                   :
-------------------------------------------------------------------x

LBH LPSNTC 08-24-11 (MERGE2,TXNUM2) - 25,032 4000088235 BAR(23) MAIL ID *** 000051184711 *** *** BSIUSE: 25032
BANK OF SINGAPORE LIMITED
ATTN: DANIEL SIA KOK LEONG,
HEAD OF SECURITIES OPERATIONS
ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL
9 RAFFLES PLACE #08-01, REPUBLIC PLAZA
SINGAPORE  048619
SINGAPORE

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE PROPOSED ALLOWED CLAIM AMOUNT.**

***CORRECTED* NOTICE OF PROPOSED ALLOWED CLAIM AMOUNT**

| Creditor Name and Address: | Claim Number | Proposed Allowed Claim Amount |
|---|---|---|
| BANK OF SINGAPORE LIMITED<br>ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS<br>ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL<br>9 RAFFLES PLACE #08-01, REPUBLIC PLAZA<br>048619<br>SINGAPORE | 41773 | $59,966,298.82 |

PLEASE TAKE NOTICE that, on August 10, 2011, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered the *Order Approving the Procedures for Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [Docket No. 19120] (the "Order") which provides for procedures for the determination of the allowed amount of the portion of the claim referenced above (the "Claim") that is based on a structured security for purposes of voting and distributions under the debtors' (the "Debtors")[1] proposed chapter 11 plan (the "Plan") in the above-referenced case.

Pursuant to the procedures approved in the Order, Lehman Brothers Holdings Inc. ("LBHI") proposes that the allowed amount of the portion of the Claim that is based on a structured security shall be the amount set forth above under the heading "PROPOSED ALLOWED CLAIM AMOUNT."  The Debtors calculated the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies, a copy of which is available for review on www.lehman-docket.com, and is also attached to the motion [Docket No. 18127] (the "Motion") related to the Order.  A detailed calculation of the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies is included on Exhibit A annexed hereto.  The Proposed Allowed Claim Amount does not have any affect on the portion of your claim that is not based on a structured security.

The Official Committee of Unsecured Creditors of LBHI and its affiliated debtors filed a statement relating to the Motion.  The *Statement of Official Committee of Unsecured Creditors In Response to*

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

*Debtors' Amended Motion Pursuant to Sections 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019 for Approval of Procedures For Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc*, [Docket No. 19042] is available at www.lehman-docket.com on the "Case Information" page.

If you do NOT dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you do NOT need to file a written response and your claim will be allowed in such amount for the purposes of voting and distributions under the Plan.

**If you DO dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you MUST deliver a written response (a "<u>Response</u>") so that such Response is <u>actually received</u> no later than 4:00 p.m. October 25, 2011 (the "<u>Response Deadline</u>") by (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.) and (iii) Milbank, Tweed, Hadley and McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Evan R. Fleck, Esq. and Matthew Brod, Esq.).**

Your Response, if any, must contain at a minimum the following: (i) the name of the claimant; (ii) the claim number that is the subject of the Response; (iii) a concise statement setting forth the grounds for such Response; (iv) the address(es) to which LBHI must return any reply to your Response, if different from that presented in the proof of claim; and (v) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

**IF YOU DO NOT DELIVER A RESPONSE BY THE RESPONSE DEADLINE, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE PORTION OF YOUR CLAIM BASED ON A STRUCTURED SECURITY BEING ALLOWED FOR PURPOSES OF VOTING AND DISTRIBUTIONS UNDER THE PLAN IN THE PROPOSED ALLOWED CLAIM AMOUNT. THE MOTION DOES NOT HAVE ANY AFFECT ON THE PORTION OF YOUR CLAIM THAT IS NOT BASED ON A STRUCTURED SECURITY.**

**IF YOU SUBMIT A RESPONSE AND THE DEBTORS AND YOU ARE UNABLE TO RESOLVE ANY DISPUTES REGARDING THE PROPOSED ALLOWED CLAIM AMOUNT, THE MOTION WILL BE DEEMED AN OBJECTION TO YOUR CLAIM. THE DEBTORS MAY SEEK TO HAVE SUCH OBJECTION TO YOUR CLAIM RESOLVED EITHER BY THE COURT OR THROUGH THE COURT-APPROVED MEDIATION PROCEDURES.**

CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:        August 26, 2011
              New York, New York

Exhibit A

Claim # 41773
BANK OF SINGAPORE LIMITED

Calculation of Proposed Allowed Claim Amount

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount [2] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| XS0272349332 | CA47251 | $4,096,279.37 | 96.9466% | $3,971,202.13 | 1.5748% | $62,538.62 |
| XS0272915116 | CA31987 | $2,736,712.08 | 93.1034% | $2,547,973.32 | 51.8519% | $1,321,171.35 |
| XS0276147104 | CA47207 | $4,392,891.31 | 100.0000% | $4,392,891.31 | 5.6075% | $246,330.35 |
| XS0276444147 | CA47222 | $3,656,724.33 | 100.0000% | $3,656,724.33 | 7.0588% | $258,121.72 |
| XS0276600292 | CA47231 | $5,012,805.44 | 100.0000% | $5,012,805.44 | 3.5088% | $175,887.91 |
| XS0276793311 | CA31985 | $1,011,083.76 | 100.0000% | $1,011,083.76 | 29.4118% | $297,377.58 |
| XS0280904714 | CA31986 | $1,718,142.49 | 100.0000% | $1,718,142.49 | 9.0909% | $156,194.77 |
| XS0281973148 | CA31970 | $929,198.66 | 100.0000% | $929,198.66 | 19.0476% | $176,990.22 |
| XS0281979269 | CA47202 | $1,000,872.53 | 94.2857% | $943,679.81 | 6.0606% | $57,192.72 |
| XS0281980432 | CA31982 | $1,194,683.88 | 100.0000% | $1,194,683.88 | 72.0000% | $860,172.39 |
| XS0282034460 | CA47219 | $5,803,847.10 | 100.0000% | $5,803,847.10 | 2.8169% | $163,488.65 |
| XS0282763035 | CA31983 | $2,023,578.52 | 100.0000% | $2,023,578.52 | 74.6479% | $1,510,558.61 |
| XS0282764199 | CA47224 | $4,778,020.29 | 100.0000% | $4,778,020.29 | 1.9704% | $94,148.18 |
| XS0283944899 | CA47213 | $1,288,981.24 | 100.0000% | $1,288,981.24 | 6.0606% | $78,120.08 |
| XS0283951597 | CA31981 | $790,023.00 | 100.0000% | $790,023.00 | 100.0000% | $790,023.00 |
| XS0285759121 | CA47244 | $1,087,108.86 | 100.0000% | $1,087,108.86 | 7.1429% | $77,650.63 |
| XS0285864939 | CA31980 | $856,438.00 | 100.0000% | $856,438.00 | 90.6977% | $776,769.35 |
| XS0286778476 | CA31977 | $4,038,190.53 | 100.0000% | $4,038,190.53 | 24.2991% | $981,242.56 |
| XS0286994099 | CA31978 | $5,358,964.00 | 100.0000% | $5,358,964.00 | 7.5188% | $402,929.62 |
| XS0287237761 | CA31984 | $4,801,745.00 | 100.0000% | $4,801,745.00 | 18.4874% | $887,717.56 |
| XS0287869050 | CA31975 | $2,699,206.00 | 93.9394% | $2,535,617.75 | 11.2903% | $286,279.42 |
| XS0288569972 | CA31972 | $802,477.46 | 100.0000% | $802,477.46 | 15.3846% | $123,458.07 |
| XS0288802605 | CA31979 | $1,303,238.00 | 100.0000% | $1,303,238.00 | 62.5000% | $814,523.75 |
| XS0290694925 | CA47242 | $1,103,966.96 | 100.0000% | $1,103,966.96 | 4.2553% | $46,977.32 |
| XS0296830267 | CA47216 | $1,176,754.67 | 100.0000% | $1,176,754.67 | 3.6364% | $42,791.08 |
| XS0297907791 | CA47201 | $2,290,635.00 | 100.0000% | $2,290,635.00 | 8.8235% | $202,114.85 |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount [2] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| XS0300339578 | CA47215 | $2,293,558.11 | 100.0000% | $2,293,558.11 | 16.6667% | $382,259.69 |
| XS0300349882 | CA31974 | $4,186,916.99 | 100.0000% | $4,186,916.99 | 85.3333% | $3,572,835.83 |
| XS0300350203 | CA31973 | $584,781.81 | 100.0000% | $584,781.81 | 100.0000% | $584,781.81 |
| XS0300662607 | CA47206 | $4,673,756.55 | 100.0000% | $4,673,756.55 | 1.6807% | $78,550.53 |
| XS0302510911 | CA47200 | $1,227,267.71 | 100.0000% | $1,227,267.71 | 4.1667% | $51,136.15 |
| XS0303315161 | CA47203 | $2,477,815.02 | 100.0000% | $2,477,815.02 | 16.3934% | $406,199.18 |
| XS0303865074 | CA31971 | $4,961,558.82 | 92.5373% | $4,591,293.24 | 59.6774% | $2,739,965.32 |
| XS0304471070 | CA31976 | $470,565.37 | 100.0000% | $470,565.37 | 85.7143% | $403,341.75 |
| XS0305099359 | CA47211 | $3,419,102.75 | 100.0000% | $3,419,102.75 | 4.7619% | $162,814.42 |
| XS0305100389 | CA31969 | $1,873,538.96 | 95.0000% | $1,779,862.01 | 94.7368% | $1,686,185.06 |
| XS0305100892 | CA47212 | $2,450,410.65 | 94.1176% | $2,306,268.85 | 9.3750% | $216,212.70 |
| XS0305438151 | CA31967 | $783,320.91 | 100.0000% | $783,320.91 | 100.0000% | $783,320.91 |
| XS0307264050 | CA47239 | $1,225,835.34 | 100.0000% | $1,225,835.34 | 9.7561% | $119,593.69 |
| XS0307390608 | CA31966 | $944,040.22 | 100.0000% | $944,040.22 | 100.0000% | $944,040.22 |
| XS0308098663 | CA47247 | $5,394,790.49 | 100.0000% | $5,394,790.49 | 7.8947% | $425,904.51 |
| XS0308734242 | CA47214 | $1,593,406.45 | 100.0000% | $1,593,406.45 | 8.0000% | $127,472.52 |
| XS0308982650 | CA31968 | $3,798,049.18 | 100.0000% | $3,798,049.18 | 98.4848% | $3,740,502.98 |
| XS0310084339 | CA31964 | $4,757,248.43 | 83.5052% | $3,972,547.66 | 54.3210% | $2,157,927.13 |
| XS0310085575 | CA31965 | $2,786,177.92 | 100.0000% | $2,786,177.92 | 45.6140% | $1,270,888.17 |
| XS0310085815 | CA31963 | $1,719,895.96 | 100.0000% | $1,719,895.96 | 53.0612% | $912,597.85 |
| XS0310414908 | CA47226 | $1,951,615.46 | 35.4839% | $692,508.71 | 9.0909% | $62,955.34 |
| XS0312194854 | CA47209 | $2,701,182.19 | 100.0000% | $2,701,182.19 | 2.4691% | $66,695.86 |
| XS0320033466 | CA47250 | $1,800,000.00 | 100.0000% | $1,800,000.00 | 5.5556% | $100,000.00 |
| XS0320521007 | CA47249 | $1,021,351.21 | 97.2973% | $993,747.12 | 86.1111% | $855,726.69 |
| XS0320744724 | CA47245 | $679,119.41 | 100.0000% | $679,119.41 | 100.0000% | $679,119.41 |
| XS0321795170 | CA47241 | $1,306,649.15 | 100.0000% | $1,306,649.15 | 93.7500% | $1,224,983.58 |
| XS0324356376 | CA47243 | $1,712,602.60 | 100.0000% | $1,712,602.60 | 87.0968% | $1,491,621.62 |
| XS0325786167 | CA47238 | $41,041.09 | 100.0000% | $41,041.09 | 100.0000% | $41,041.09 |
| XS0326865085 | CA47240 | $2,770,056.01 | 100.0000% | $2,770,056.01 | 6.2500% | $173,128.50 |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount [2] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D with slight differences due to rounding) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT** (Equals the Product of E x F with slight differences due to rounding) |
| XS0326866216 | CA47210 | $2,623,216.40 | 100.0000% | $2,623,216.40 | 6.2500% | $163,951.02 |
| XS0327055371 | CA47237 | $5,580,839.02 | 100.0000% | $5,580,839.02 | 70.8333% | $3,953,094.31 |
| XS0327235783 | CA47234 | $3,636,416.46 | 100.0000% | $3,636,416.46 | 3.1746% | $115,441.79 |
| XS0327277199 | CA47199 | $668,460.69 | 100.0000% | $668,460.69 | 65.3846% | $437,070.45 |
| XS0330201988 | CA47235 | $2,702,094.49 | 100.0000% | $2,702,094.49 | 78.9474% | $2,133,232.49 |
| XS0330420943 | CA47233 | $1,360,466.93 | 86.8421% | $1,181,458.12 | 81.8182% | $966,647.56 |
| XS0330730465 | CA47236 | $900,736.74 | 100.0000% | $900,736.74 | 100.0000% | $900,736.74 |
| XS0331034768 | CA47204 | $5,112,478.06 | 97.3510% | $4,977,048.18 | 2.7211% | $135,429.88 |
| XS0331505478 | CA47230 | $2,603,209.38 | 100.0000% | $2,603,209.38 | 38.4615% | $1,001,234.38 |
| XS0335971858 | CA47232 | $817,831.34 | 100.0000% | $817,831.34 | 57.1429% | $467,332.19 |
| XS0336250146 | CA47228 | $426,738.18 | 100.0000% | $426,738.18 | 100.0000% | $426,738.18 |
| XS0336416564 | CA47229 | $658,946.74 | 100.0000% | $658,946.74 | 84.6154% | $557,570.32 |
| XS0338846057 | CA47227 | $568,260.42 | 100.0000% | $568,260.42 | 100.0000% | $568,260.42 |
| XS0340460855 | CA47225 | $7,773,817.73 | 100.0000% | $7,773,817.73 | 95.0413% | $7,388,339.17 |
| XS0342399598 | CA47223 | $898,530.06 | 100.0000% | $898,530.06 | 100.0000% | $898,530.06 |
| XS0348072561 | CA47221 | $957,108.38 | 100.0000% | $957,108.38 | 100.0000% | $957,108.38 |
| XS0348072728 | CA47220 | $878,026.38 | 100.0000% | $878,026.38 | 100.0000% | $878,026.38 |
| XS0349154400 | CA47218 | $1,952,340.24 | 100.0000% | $1,952,340.24 | 75.0000% | $1,464,255.18 |
| XS0353875791 | CA47217 | $1,354,907.58 | 100.0000% | $1,354,907.58 | 14.8148% | $200,727.05 |
| | | | | | Aggregate Proposed Allowed Claim Amount: | $59,966,298.82 |
| | | | | | Claim Amount, as filed (portion based on Structured Security only): | $89,485,556.86 |

[2]  Calculated in accordance with the Structured Securities Valuation Methodologies.

**EXHIBIT C**

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. | VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANK HAPOALIM B.M. | ATTN: DAVID HERTZ & HAROLD J. WEISSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK JULIUS BAER & CO. LTD. | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK OF SINGAPORE LIMITED | ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL 9 RAFFLES PLACE #08-01, REPUBLIC PLAZA SINGAPORE 048619 SINGAPORE |
| BANK OF SINGAPORE LIMITED | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. & SARA M. TAPINEKIS ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANK VONTOBEL AG | FAO: MRS. DR. HEIDE SUDEROW GROB GOTTHARDSTRASSE 43 ZURICH 8002 SWITZERLAND |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | ATTN: YIANNIS ZOGRAPHAKIS 8 OTHONOS STR. ATHENS 10557 GREECE |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | ATTN: WILHELM HUELSKEN KASERNENSTRASSE 10 DUSSELDORF 40213 GERMANY |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CLARIDEN LEU LTD | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CLARIDEN LEU LTD | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (UK) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (UK) LIMITED | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE HONG KONG BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE HONG KONG BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SINGAPORE BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SINGAPORE BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SUCURSAL EN ESPANA | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CRESCENT 1, L.P. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| EFG BANK AG | BAHNHOFSTRASSE 16 ATTN: ISABEL FARAGALLI P.O. BOX 2255 ZURICH 8022 SWITZERLAND |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EFG BANK AG | GREENBERG  TRAURIG LLP ATTN: MARIA DECONZA 200 PARK AVENUE NEW YORK NY 10166 |
| EFG BANK AG, HONG KONG BRANCH | BAHNHOFSTRASSE 16 ATTN: ISABEL FARAGALLI P.O. BOX 2255 ZURICH 8022 SWITZERLAND |
| EFG BANK AG, HONG KONG BRANCH | GREENBERG  TRAURIG LLP ATTN MARIA DECONZA 200 PARK AVE NEW YORK NY 10166 |
| INTESA SANPAOLO SPA | ATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| LEHMAN BROTHERS INTL (EUROPE) (IN ADMINISTRATION) | ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTL (EUROPE) (IN ADMINISTRATION) | PRICEWATERHOUSECOOPERS LLP ATTN: STEVEN ANTHONY PEARSON PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTL (EUROPE) (IN ADMINISTRATION) | LINKLATERS LLP ATTN: TITIA HOLTZ KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS JAPAN INC | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINISTRATION) ROPPONGI HILLS MORI TOWER 37F ATTENTION: MASAKI KANEHYO 6-10-1 ROPPONGI, MINATO-KU TOKYO, 106-6137 JAPAN |
| LEHMAN BROTHERS JAPAN INC | NOBUTAKA TANAKA KISHIMOTO BUILDING 2F, 2-1, MARUNOUCHI 2-CHOME, CHIYODA-KU, TOKYO, 100-0005 JAPAN |
| LEHMAN BROTHERS JAPAN INC | LORENZO MARINUZZI, ESQ. MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MIZUHO INVESTORS SECURITIES CO., LTD | LEGAL DEPARTMENT ATTN: KEN HASHIMOTO 2-10-30, NIHONBASHI KAKIGARA-CHO, CHUO-KU TOKYO 103-8658 JAPAN |
| MIZUHO INVESTORS SECURITIES CO., LTD | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO SECURITIES CO LTD | ATTN:CREDIT TRADING & DERIVATIVE PRODUCTS DEPT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MIZUHO SECURITIES CO LTD | STROOCK & STROOCK & LAVAN LLP ATTENTION: SHERRY MILLMAN ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| NEUE AARGAUER BANK AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| NEUE AARGAUER BANK AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| PICTET & CIE | 60 ROUTE DES ACACIAS GENEVA 73 CH-1211 SWITZERLAND |
| RBS COUTTS BANK AG | STAUFFACHERSTRASSE 1 POSTFACH ZURICH 8022 SWITZERLAND |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA FIRST FLOOR GREENWICH CT 06830 |
| SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH | ATTN: HEAD OF OPERATIONS 1 RAFFLES QUAY #35-01 NORTH TOWER SINGAPORE 048583 SINGAPORE |
| THEODOOR GILISSEN GLOBAL CUSTODY N.V. | KEIZERSGRACHT 617 AMSTERDAM 1017 DS NETHERLANDS |
| THEODOOR GILISSEN GLOBAL CUSTODY N.V. | TRANSFEROR: KAS BANK N.V. ATTN: MARC VAN SCHALKWIJK KEIZERSGRACHT 617 AMSTERDAM 1017 DS THE NETHERLANDS |
| UBS AG | BAHNHOFSTR. 45 ATTN: HUGO KOLLER ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC P.O. BOX ZURICH 8098 SWITZERLAND |
| UNIONE DI BANCHE ITALIANE SCPA | ATTENTION: LUCA BONZANINI AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| VARDE FUND IX, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND IX-A, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND V-B, L.P. , THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VI-A, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VII-B, LP, THE | C/O BROWN RUDNICK LLP  HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VARDE FUND VIII, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS, L.P | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| WEGELIN & CO, PRIVATBANKIERS | BOHL 17 ST. GALLEN 9004 SWITZERLAND |

Total Creditor count  68

| Claim Name | Address Information |
|---|---|
| AERZTEKAMMER FUER SALZBURG | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| ALVIS INTERNATIONAL LLC | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| BANK OF VALLETTA P.L.C. | PRYOR CASHMAN LLP ATTN: RONALD S BEACHER, ESQ (COUNSEL TO SPCP GROUP, BANK OF VALLETTA P.L.C & APS BANK LTD.) 7 TIMES SQUARE NEW YORK NY 10036 |
| BARBOSA, RAMIRO EDGARDO | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: SALLY MCDONALD HENRY (COUNSEL TO REGION MARCHE, NASDAQ OMX, CHICAGO MERCANTILE EX. AND BLACKROCK FINANCIAL MANAGEMENT) FOUR TIMES SQUARE NEW YORK NY 10036 |
| BNP PARIBAS | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JER JR1133 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JER JR1133 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JER JR1133 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JER JR1133 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT991 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LTD (JR 1098) | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LTD (JR 1177) | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LTD (JR 1218) | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LTD (JT 534) | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LTD (JT 534) | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LTD (JT 534) | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LTD (JT 534) | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LTD (JT534 ) | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LTD (JT534) | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 |

| Claim Name | Address Information |
|---|---|
| BNP PARIBAS JERSEY TRUST CORPORATION | BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LTD JR 1222 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS WEALTH MANAGEMENT | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| CDP GLOBAL INVESTMENTS LIMITED VC1545 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: ANTHONY D. BOCCANFUSO (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) 399 PARK AVENUE NEW YORK NY 10022-4690 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: ANTHONY D. BOCCANFUSO (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) 399 PARK AVENUE NEW YORK NY 10022-4690 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: ANTHONY D. BOCCANFUSO (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) 399 PARK AVENUE NEW YORK NY 10022-4690 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: ANTHONY D. BOCCANFUSO (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) 399 PARK AVENUE NEW YORK NY 10022-4690 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: ANTHONY D. BOCCANFUSO (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) 399 PARK AVENUE NEW YORK NY 10022-4690 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: ANTHONY D. BOCCANFUSO (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) 399 PARK AVENUE NEW YORK NY 10022-4690 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: ANTHONY D. BOCCANFUSO (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) 399 PARK AVENUE NEW YORK NY 10022-4690 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: ANTHONY D. BOCCANFUSO (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) 399 PARK AVENUE NEW YORK NY 10022-4690 |
| DR. MULLER GMBH | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. |

| Claim Name | Address Information |
|---|---|
| FIR TREE VALUE MASTER FUND, L.P. | (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY |

| Claim Name | Address Information |
|---|---|
| FIR TREE VALUE MASTER FUND, L.P. | MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| GESCONSULT S.A SGIIC | HODGSON RUSS LLP ATTN: DEBORAH J. PIAZZA, RENEE LEEK (COUNSEL TO GESCONSULT S.A. SG LLC & DEERE & CO.) 60 E. 42ND STREET, 37TH FLOOR NEW YORK NY 10165 |
| GOMES, ADRIANO FERNANDES | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| HECK, ANGELA | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| HEMARA PRIVATSTIFTUNG | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| HYPO INVESTMENT BANK | CAHILL GORDON & REINDEL LLP ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON (COUNSEL TO HYPO INVESTMENKBANK AG) EIGHTY PINE STREET NEW YORK NY 10005 |
| HYPO INVESTMENT BANK | CAHILL GORDON & REINDEL LLP ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON (COUNSEL TO HYPO INVESTMENKBANK AG) EIGHTY PINE STREET NEW YORK NY 10005 |
| HYPO INVESTMENT BANK | CAHILL GORDON & REINDEL LLP ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON (COUNSEL TO HYPO INVESTMENKBANK AG) EIGHTY PINE STREET NEW YORK NY 10005 |
| HYPO INVESTMENT BANK | CAHILL GORDON & REINDEL LLP ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON (COUNSEL TO HYPO INVESTMENKBANK AG) EIGHTY PINE STREET NEW YORK NY 10005 |
| HYPO INVESTMENT BANK | CAHILL GORDON & REINDEL LLP ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON (COUNSEL TO HYPO INVESTMENKBANK AG) EIGHTY PINE STREET NEW YORK NY 10005 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | FOLEY & LARDNER LLP ATTN: DOUGLAS E. SPELFOGEL, OLYA PETUKOVA (COUNSEL TO LIBYAN ARAB FOREIGN INVESTMENT CO.) 90 PARK AVE., 20TH FLOOR NEW YORK NY 10016 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | FOLEY & LARDNER LLP ATTN: DOUGLAS E. SPELFOGEL, OLYA PETUKOVA (COUNSEL TO LIBYAN ARAB FOREIGN INVESTMENT CO.) 90 PARK AVE., 20TH FLOOR NEW YORK NY 10016 |
| LULEA ASSOCIATES S.A. | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| MAKOLA 2005, S.L. | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: EDWARD H TILLINGHAST, III BLANKA WOLFE (COUNSEL TO MAKOLA 2005 SL) 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| MASON CAPITAL MANAGEMENT | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| MEDVIEW LTD | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| MITSUI SECURITIES, CO., LTD | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: CARMINE D. BOCCUZZI AND THOMAS J. MOLONEY (COUNSEL TO GOLDMAN, SACHS & CO., ET AL. AND J. ARON & COMPANY) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MONARCH CAPITAL MASTER FUND LP | MONARCH ALTERNATIVE CAPITAL LP MICHAEL J KELLY, ESQ 535 MADISON AVENUE NEW YORK NY 10022 |
| NAGIOFF, ROGER B. | WATSON, FARLEY & WILLIAMS (NEW YORK) LLP ATTN: CHRISTOPHER BELISLE, JANE FREEBERG SARMA (COUNSEL TO ROGER B. NAGIOFF) 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NATIXIS PRIVATE BANKING INTERNATIONAL | DAVIS POLK & WARDWELL ATTN: KAREN E. WAGNER AND JAMES I. MCCLAMMY (COUNSEL TO NATIXIS ENTITIES, ASSET BACKED MGMT CORP., AND BANQUE PRIVEE SAINT DOMINIQUE) 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PEREZ, JUAN JOSE-ALEJANDRO PEREZ-LOURDES | BOUFON MIRANDA SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | CARTER, LEDYARD & MILBURN LLP ATTN: AARON R. CAHN (COUNSEL TO PUNJAB NATIONAL BANK) 2 WALL STREET NEW YORK NY 10005 |
| RODRIGUEZ NASEIMENTO, ROGERIO | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| SOCIETE GENERALE | MAYER BROWN LLP ATTN: STEVEN WOLOWITZ AND BRIAN TRUST (COUNSEL TO LIBRA CDO LTD AND SOCIETE GENERALE) 1675 BROADWAY NEW YORK NY 10019 |
| SVENSKA HANDELSBANKEN AB (PUBL) | SALANS ATTN: CLAUDE D. MONTGOMERY & LEE P. WHIDDEN (COUNSEL TO SVENSKA, SWEDBANK, ARAB BANK, BANK PEKAO, GL TRADE, BNY, EZE CASTLE & LIQUIDPOINT) 620 FIFTH AVENUE NEW YORK NY 10020 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SVENSKA HANDELSBANKEN SA | SALANS ATTN: CLAUDE D. MONTGOMERY & LEE P. WHIDDEN (COUNSEL TO SVENSKA, SWEDBANK, ARAB BANK, BANK PEKAO, GL TRADE, BNY, EZE CASTLE & LIQUIDPOINT) 620 FIFTH AVENUE NEW YORK NY 10020 |
| SZPEKMAN, CESAR MIGUEL AND MARCOS ROLANDO | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| TISHMAN SPEYER PROPERTIES, L.P. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: AMY WOLF, ESQ. (COUNSEL TO TISHMAN SPEYER PROPERTIES, LP) 51 WEST 52ND STREET NEW YORK NY 10019-6150 |
| TISHMAN SPEYER PROPERTIES, L.P. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: AMY WOLF, ESQ. (COUNSEL TO TISHMAN SPEYER PROPERTIES, LP) 51 WEST 52ND STREET NEW YORK NY 10019-6150 |
| VOIGT, ERROL JOHN | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |

Total Creditor count  92

| Claim Name | Address Information |
|---|---|
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P/CLO GROUP/ ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AGRICULTURAL BANK OF TAIWAN | ATTN: SUN-CHYI LAI (MGR, DEPT OF TREASURE) 2F, NO.71, GUANCIAN RD. TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS | ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET SUITE 2231 NEW YORK NY 10165 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, L.P. TRANSFEROR: METHOD INVESTMENTS & ADVISORY LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVE NEW YORK NY 10022 |
| AMPARAN GONZALEZ, ALFREDO & GARZA | MARTINEZ, MAGALY, JTWROS TOD ALL LIVING ISSUE – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ARES VII CLO LTD. | ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR NEW YORK NY 10022 |
| ARES VII CLO LTD. | LATHAM & WATKINS ATTN: MARK BROUDE 885 THIRD AVENUE NEW YORK NY 10022 |
| ARES VR CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| AREVALO A, JAVIER & MARTIN DE CAMPO A, | CLAUDIA & AREVALO P, JORGE – JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ASPECTA ASSURANCES INTERNATIONAL SA | GOLDBELL 1 5, RUE EUGENE RUPPERT LUXEMBOURG L-2453 LUXEMBOURG |
| ASPECTA ASSURANCES INTERNATIONAL SA | GOLDBELL 1 5, RUE EUGENE RUPPERT LUXEMBOURG L-2453 LUXEMBOURG |
| ASPEN INSURANCE UK LIMITED | ATTN: STEPHEN ROSE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| ASPEN INSURANCE UK LIMITED | PETER A. IVANICK, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASPEN INSURANCE UK LIMITED | ATTN: STEPHEN ROSE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| ASPEN INSURANCE UK LIMITED | PETER A IVANICK, ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANCO INVERSIS, S.A. | ATTENTION: EDUARDO MUELA RODRIGUEZ / TERESA MUGICA AVENIDA DE LA HISPANIDAD 6 MADRID 28042 SPAIN |
| BANCO INVERSIS, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BANCO INVERSIS, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANK OF PANHSIN OFFSHORE BANKING BRANCH | ATTN: JENNIE LIN 2F 358, SEC. 2 BADE ROAD SUNG SHAN DIST. TAIPEI TAIWAN, PROVINCE OF CHINA |
| BEISEL-DRAXLER, ILONA | FRIEDHOTSTR 36 MECKESHEIM 74909 GERMANY |
| BOTTICELLI, L.L.C. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P/CLO GROUP/ ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| CABRANES, GUILLERMO & FLORA MENDEZ | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CAMARA BOJORQUEZ, JEROMIN & ESTEBAN | JTWRO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CARBALLO C, ZENAIDA DOLORES & CABRERA | PECH, IRMA NOEMI – JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CASILLAS GODOY, MIGUEL A & COSSIO C, MARIA | G & CASILLAS C, LESLIE G & MIGUEL A JTWROS – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CASILLAS GODOY, MIGUEL A & COSSIO C, MARIA | G & CASILLAS C, LESLIE G & MIGUEL A JTWROS – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CBW LLC | TRANSFEROR: ING BANK (SUISSE) SA C/O ASHURST LLP; ATTN: AMANDA GOEHRING 7 TIMES SQUARE NEW YORK NY 10036 |
| CENTRAL REINSURANCE CORP | CONTACT PERSON: VINCENT TING 12F 53 NANKING EAST RD. SEC 2 TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| CITY OF BLUE MOUNTAINS | LOCKED BAG 1005 KATOOMBA NSW 2780 AUSTRIA |

| Claim Name | Address Information |
| --- | --- |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| DE J CASTILLO B, JOAQUIN E & ESPINOSA P, | MA CRISTINA – JTOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE LA FUENTE, ADOLFO CARLOS & ALEJANDRA | ROMO – JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DEFINED RETURNS LIMITED ON BEHALF OF UNDERLYING | INVESTORS (IN ADMINISTRATION) C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ASPECTA ASSURANCES INTERNATIONAL SA ATTN:PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DORSCHUG, HENRIETTE | SILCHERWEG 31 ELCHINGEN 89275 GERMANY |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ETHIAS SA | ATTN: THE CFO; DEPARTEMENT FINANCES 1006 RUE DES CROISIER 24 LIEGE 4000 BELGIUM |
| ETHIAS SA | PAUL HERMANT BIRD & BIRD LLP AVENUE LOUISE 235 BOX 1 BRUSSELS 1050 BELGIUM |
| FARGLORY LIFE INSURANCE CO., LTD | 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIWAN 110 CHINA |
| FENG GUOMING | ****NO ADDRESS**** |
| FLAHERTY & CRUMRINE/CLAYMORE PREFERRED | SECURITIES INCOME FUND INC. ATTN: BRADFORD STONE 301 E. COLORADO BLV.D – SUITE 720 PASADENA CA 91101 |
| FLAHERTY & CRUMRINE/CLAYMORE TOTAL RETURN FUND | INCORPORATED ATTN: BARDFORD STONE 301 E. COLORADO BLVD., SUITE 720 PASADENA CA 91101 |
| FREUDE, MANUEL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FUENTE DE ABRAHAM, BEATRIZ & ABRAHAM | KURI, PABLO – TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GARZA D LA GARZA, JUAN J & GARZA SAN M, | JUAN J – JTWROS TOD NORA & GABRIELA GARZA SAN M – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GAVIN, YVAN | ROUTE DE SULLENS 10 VILLARS-STE-CROIX 1029 SWITZERLAND |
| GEIDE, HANS | UNTERLINDAU 43 FRANKFURT 60323 GERMANY |
| GIACOMAN M, ARTURO & ESPARZA ZORILLA, | BERTHA A – JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GLG MARKET NEUTRAL FUND | C/O GLG PARTNERS LP 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GOLDMAN SACHS INTERNATIONAL | C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: MASTER TRUST BANK OF JAPAN, LTD, THE ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOMORY M, MARIA D L & MENENDEZ L, CARLOS | R. – JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HACHIJUNI SECURITIES CO., LTD. | ATTN: NORIO AIKAWA UEDA-SHI TOKIDA 2-3-3 NAGANO 386-0018 JAPAN |
| HALEWOOD COMPANY LIMITED | ATTN: COLIN LAM C/O MOSSACK FONSECA & CO (BVI) LTD PO BOX 3136 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| HALEWOOD COMPANY LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| HALEWOOD COMPANY LIMITED | 38/F, FLAT A, TOWER 1 2 BOWEN ROAD HONG KONG |
| HANADA SHOKAI CO., LTD. | ATTN: YOSHIKI SHIMONO 7-12 I-CHOME, FUKAEKITA, HIGASHIMARI-KU OSAKA 537-0001 |

| Claim Name | Address Information |
|---|---|
| HANADA SHOKAI CO., LTD. | JAPAN |
| HAUVILLE, B | SOUTH JUNIORS 558A ANZAC PARADE KINGSFORD SYDNEY, NSW 2032 AUSTRALIA |
| HIMFIELD LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HOFSTAETTER, STEFAN | HADNWEG 12 EBENTHAL 9065 AUSTRIA |
| ING BANK (SUISSE) SA | 30, AVENUE DE FRONTENEX CASE POSTALE 6405 GENEVE 6 CH-1211 SWITZERLAND |
| ING. P. VISSER BEHEER B.V. | WAETERRIJCK 20 VINKEVEEN 3645 CP NETHERLANDS |
| IPC-CAPITAL STRATEGY XII | C/O IPCONCEPT FUND MANAGEMENT S.A. ATTN MATTHIAS SCHIRPKE 4, RUE THOMAS EDISON LUXEMBOURG L-1445 LUXEMBOURG |
| IPC-CAPITAL STRATEGY XII | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & DAVID A SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| ITOCHU CAPITAL SECURITIES, LTD. | AOYAMA KUMANOJINJA BUILDING 4F 2-2-22, JINGUMAE, SHIBUYA-KU TOKYO 150-0001 JAPAN |
| IYONADA GYOGYOU SHINKOU KYOUKAI | (FOUNDATION) 4-6-2 NIBANCHOU MATSUYAMA CITY EHIME 790-0002 JAPAN |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y KAJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD. | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P.MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| KATSUMI YOSHIDA | 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| KIMURA SECURITIES CO., LTD. | ATTN: KAZUYUKI HORI NAGOYA-SHI NAKA-KU SAKAE 3-8-21 AICHI 460-0008 JAPAN |
| KING'S TOWN BANK | CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| KING'S TOWN BANK | TOBIAS KELLER, ESQ. JONES DAY 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED | PO BOX 76 WESTS CENTRE ST HELIER JERSEY JE4 8PQ CHANNEL ISLANDS |
| KOENIG, ERIKA | SCHAFSTRIFT 14 HAMBURG 22175 GERMANY |
| KOENNER, BERNHARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59041 |
| KONIG, MARGRET | MONCKEBERGALLEE 15 HANNOVER D-30453 GERMANY |
| KONNER, INGRID | KONIGENDORFER STR. 7 DESSAU-ROBLAN 06847 GERMANY |
| KOSEI SECURITIES CO., LTD., THE | 2-1-10 KITAHAMA, CHUO-KU OSAKA CITY OSAKA 541-0041 JAPAN |
| KREISSPARKASSE HEINSBERG | ATTN: UDO MITSCH HERMANN-JOSEF-GORMANNS-STR. 14-16 ERKELENZ 41812 GERMANY |
| KUHNAST, FRANK-ROLAND | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| LAMPRECHT, FRANZ GUENTHER | VON-STAUFFENBERG-STRASSE 41 UNTERHACHING D-82008 GERMANY |
| LAMPRECHT, FRANZ GUENTHER | RUECKER & RUECKER RODENSTEINSTRASSE 9 A MUENCHEN 81375 GERMANY |
| LAMPRECHT, FRANZ GUENTHER | VON-STAUFFENBERG-STRASSE 41 UNTERHACHING D-82008 GERMANY |
| LAMPRECHT, FRANZ GUENTHER | RUECKER & RUECKER RODENSTEINSTRASSE 9 A MUENCHEN D-81375 GERMANY |
| LEVY, BRUCE | 1017 LINDSAY LANE RYDAL PA 19046 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES CA 90071 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | WILLIAM J. MCKENNA FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | JENNIFER PRINGLE EVERSHEDS 1 WOOD STREET LONDON EC2V 7WS UNITED KINGDOM |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | FOLEY & LARDNER LLP ATTN: DOUGLAS E. SPELFOGEL, OLYA PETUKOVA (COUNSEL TO LIBYAN ARAB FOREIGN INVESTMENT CO.) 90 PARK AVE., 20TH FLOOR NEW YORK NY 10016 |
| LIMAN, DOUG | C/O GERI JANSEN 521 WARREN AVE. HAWTHORNE NY 10532 |
| LOBBE-HERMANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LONGCHAMP FINANCE CORP. | LUZ HELENA VILLALOBOS PO BOX 5206-86 DEPT 0280 MIAMI FL 33152 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LOVELY QUEEN CO, LTD | 2-5 KANO KOTOBUKI-CHO GIFU-CITY GIFU 500-8535 JAPAN |
| MAEDA SECURITIES CO LTD | ATTN: YOSHIAKI TAKAKURA FUKUOKA-SHI CHUO-KU TENJIN 2-13-1 FUKUOKA BANK HEAD OFFICE BUILDING 9TH FL FUKUOKA 810-0001 JAPAN |
| MARTIN ORTEGON, TEODOSIO F & RUIZ | ROMERO, SUEMY N - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARY CHOCOLATE CO. LTD | ATTN: MITSUGU FUTUHASHI 7-1-14 OMORI-NISHI, OTA-KU TOKYO JAPAN |
| MARY CHOCOLATE CO., LTD. | ATTN: MITSUGU FURUHASHI KO ANADA, ATTORNEY AT LAW ARK MORI BLDG. 36F 12-32 AKASAKA I-CHOME MINATO-KU TOKYO 107-6036 JAPAN |
| MEEUS-AELBRECHT, LUDOVICUS | COLETTIJNENHOF 16 BRUGGE 8000 BELGIUM |
| MELENDEZ RUIZ, JORGE ALBERTO TOD | ELIZABETH RICE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENENDEZ L, CARLOS R & CARLOS R MENENDEZ N & | MARIA L GOMORY M JTWROS TOD MDLM & BLP C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENENDEZ PRECIAT, MARIANA & FERNANDO | MARRUFO GUTIERREZ JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: ASAHI SHINKIN BANK, THE ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD WARWICK COURT 2 KING EDWARD STREET ATTN: JAMES RUSSELL LONDON EC1A 1HQ UNITED KINGDON |
| MITSUI SECURITIES, CO., LTD. | ATTN: GENERAL AFFAIRS DEPARTMENT 21-1 1 CHOME JUNKA FUKUI 910-0023 JAPAN |
| MITSUI SECURITIES, CO., LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | TRANSFEROR: YAMAGATA BANK LTD., THE 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MUELLER, MARTHA CHILTON | C/O SILVERMAN ACAMPORA, LLP ATTN: RONALD J. FRIEDMAN 100 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |
| NIHON TOKUSAN NOUSAKUMOTSU SHUBYO KYOUKAI | HAKUA BUILDING, 2-4-1 AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| NISHIMURA SECURITIES CO., LTD. | ATTN: DAISETSU MUSO KYOTO-SHI SHIMOGYO-KU SHIJO-DORI TAKAKURA NISHIIRU TACHIURI NISHIMACHI 65 KYOTO 600-8007 JAPAN |
| NUEVO MUNDO HOLDINGS CORP | HSBC TRUSTEE (GUERNSEY) LIMITED PARK PLACE, PARK STREET ST. PETER PORT GY11EE UNITED KINGDOM |
| PALM HILLS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PEERAER, SJEF | LOONSEBAAN 82 B VUGHT 5263 CP NETHERLANDS |
| PEERAER, SJEF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PRECIATE-MEDICUTI, ANA M & MENENDEZ P, | MARIANA - TOD DIANA E-MARIA V-MANUEL R. MENENDEZ - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| QUANTUM PARTNERS LP. | TRANSFEROR: GOLDMAN SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| ROETHER, THOMAS | SCHWEICKERWEG 2 SCHWAEBISCH HALL 74523 GERMANY |
| SATO PHARMACEUTICAL CO., LTD. | ATTN: HIROO YASUMA, EXECUTIVE OFFICER 5-27, 1-CHOME, MOTOAKASAKA MINATO-KU TOKYO 107-0051 JAPAN |
| SATO PHARMACEUTICAL CO., LTD. | JUN TAKEUCHI, ESQ./MAMI NAGASAKI, ESQ. ISHII LAW OFFICE 623 FUJI BUILDING, 3-2-3 MARUNOUCHI CHYODA-KU TOKYO 100-0005 JAPAN |
| SCHAFLI, RUDOLF | BUNG ESTSTRASSE 1 ZIZERS CH-7205 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| SCHAFLI, RUDOLF | BUNG ESTSTRASSE 1 ZIZERS CH-7205 SWITZERLAND |
| SCHWABMUELLER, EVA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWERDTFEGEN, WOLFGANG AND ANNETTE | AM HAMMBACH 1 DORSTEN 46284 GERMANY |
| SEEMANN-HAMM, ELISABETH | WEIDLINGERSTRASSE 53/5/7 KLOSTERNEUBURG 4-3400 AUSTRIA |
| SHINKONG FINANCE (HK) LIMITED | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| SHOIN GAKUEN | 1-16-10 KITAZAWA, SETAGAYAKU TOKOY 155-8611 JAPAN |
| SMITH, HUGH AND KATHLEEN | 118 STILES ROAD CLENTARF DUBLIN 3 IRELAND |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS, LLC ATTENTION: ALAN J. CARR 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG |
| TADA, KATSUMI | C/O SHINSEI BANK LIMITED ATTN: AKIRA OISHI DEPUTY GENERAL MANAGER, WEALTH MANAGEMENT DIVISION 1-8 INCHISAIWAICHO 2 CHOME CHIYODA KU TOKYO 100-8501 JAPAN |
| TAKAGI SECURIIES CO., LTD. | 1-8-3, NIHONBASHI-MUROMACHI CHUO-KU, TOKYO 103-0022 JAPAN |
| TAKAMIYA CO, LTD | 1-1 MAEDA KIGYO DANCHI, YAHATA HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539 JAPAN |
| TAKEDA GENERAL HOSPITAL | 3-27 YAMAGAMACHI AIZUWAKAMATSUSHI FUKUSHIMAKEN 965-8585 JAPAN |
| THE SAIKYO SHINKIN BANK | SHINJUKU 4-3-20 SHINJUKU-KU TOKYO 160-0022 JAPAN |
| THE VARDE FUND IX LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| TODAKA MINING CO., LTD. | 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF JAPAN |
| TODAKA MINING CO., LTD. | 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF JAPAN |
| TODAKA RYUKEISHA CO., LTD | 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA JAPAN |
| TOWA PHARMACEUTICAL CO., LTD. | 2-11, SHINBASHI-CHO, KADOMA OSAKA JAPAN |
| TV ASAHI CORPORATION | 6-9-1, ROPPONGI, MINATO-KU TOKYO 106-8001 JAPAN |
| ULLRICH, KATHARINA | ALLSCHWILERWEG 61 BINNINGEN 4102 SWITZERLAND |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VAZQUEZ GALLARETA, AMIRA ELENA - TOD - | RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| VAZQUEZ GALLARETA, AMIRA ELENA - TOD - | RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| WESOKY, JOSHUA | 165 PERRY ST APT 3B NEW YORK NY 10014-2387 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

**Claim Name**                              **Address Information**

Total Creditor count  167

| Claim Name | Address Information |
|---|---|
| ABN AMRO BANK | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS 33 BEETHOVENSTRASSE ZUERICH 8002 SWITZERLAND |
| ABSALON II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| ABSALON II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| ABSALON II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS, 3RD FL NEW YORK NY 10020 |
| ABSALON II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| ABSALON II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| ACP MASTER LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: DAVID TIOMKIN 535 MADISON AVENUE, 22ND FL NEW YORK NY 10022 |
| ACP MASTER, LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: PATRICK VANCE C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| ACP MASTER, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVE, 22ND FL NEW YORK NY 10022 |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: DANSKE BANK BOREHAUGEN 1 STAVANGER 4006 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: DANSKE BANK BOREHAUGEN 1 STAVANGER 4006 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: SKANDIABANKEN FKR BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| AG SUPER FUND INTERNATIONAL PARTNERS L.P. | TRANSFEROR: IMPERIAL CAPITAL, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS L.P. | TRANSFEROR: IMPERIAL CAPITAL, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: CHRISTOPHER BRESCIO, ACCOUNTING DEPARTMENT ANGELO, GORDON & CO., L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: CHRISTOPHER BRESCIO, ACCOUNTING DEPARTMENT ANGELO, GORDON & CO., L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: CHRISTOPHER BRESCIO, ACCOUNTING DEPARTMENT ANGELO, GORDON & CO., L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) 245 PARK AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| L.P. | 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO.,L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO, LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS,L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPERFUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P./CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AGGREGATING TRUST 1, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | ATTN: JEFFERY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ALANDSBANKEN SVERIGE AB (PUBL) | ATTN: OPERATIONS, STUREPLAN 19 STOCKHOLM 107 81 SWEDEN |
| ALANDSBANKEN SVERIGE AB (PUBL) | NINA E. ANDERSSON-WILLARD, ESQ. BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON MA 02111 |
| ALBER, EKKEHARD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WIELANDSTR 12 BOEBLINGEN 71032 GERMANY |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL, ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: METHOD INVESTMENT AND ADVISORY ATTN: CHRIS SCHOLFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: ODDO & CIE C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, L.P. TRANSFEROR: MERRILL LYNCH INTERNATIONAL CHRIS SCHOFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: BARCLAYS BANK PLC C/O NEW FINANCE ALDEN SPV ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: MERRILL LYNCH INTERNATIONAL CHRIS SCHOFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, LP TRANSFEROR: FCDB LBU 2009 LLC C/O NEW FINANCE ALDEN SPV ATTN: CHRIS SCHOLFIELD 885 THIRD AVE 34TH FL NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, L.P. TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: ITHRAN OLIVACCE C/O NEW FINANCE ALDEN SPV 885 THIRD AVE 34TH FL NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER | FUND, L.P. TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: CHRIS SCHOLFIELD C/O NEW FINANCE ALDEN SPV 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | LP TRANSFEROR: ILLIQUIDX LTD. 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | LP; TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O NEW FINANCE ALDEN SPV ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | LP TRANSFEROR: GOLDMAN, SACHS & CO. ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | L.P. TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | LP TRANSFEROR: GOLDMAN, SACHS & CO. ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | L.P. TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | LP TRANSFEROR: YORVIK PARTNERS LLP ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | LP TRANSFEROR: YORVIK PARTNERS LLP C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | L.P. TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | LP; TRANSFEROR: J.P. MORGAN SECURITIES LLC,FKA JP MORGAN SECURITIES INC ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | ATTN: MAG SABINE ZECHA, CRM HIETZINGERKAI 101-105 WIEN 1130 AUSTRIA |
| ALLIANZ INVEST | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO |

| Claim Name | Address Information |
|---|---|
| KAPITALANLAGEGESELLSCHAFT MBH | 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALMSTAEDT, EWALD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HEILIGGRABSTR 8 BAMBERG 96052 GERMANY |
| ALTUNED HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALTUNED HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: MERRILL LYNCH, PIERCE,FENNER & SMITH,INC C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: GOLDMAN, SACHS & CO. APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT; ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT; ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| AURELIUS CAPITAL MASTER LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: DAVID TIOMKIN 535 MADISON AVE, 22ND FL NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER, LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: PATRICK VANCE C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVE, 22ND FL NEW YORK NY 10022 |
| AURELIUS CONVERGENCE MASTER LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: DAVID TIOMKIN 535 MADISON AVENUE, 22ND FL NEW YORK NY 10022 |
| AURELIUS CONVERGENCE MASTER, LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: PATRICK VANCE C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CONVERGENCE MASTER, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVE, 22ND FL NEW YORK NY 10022 |
| AUSTARITY GROUP LLC | TRANSFEROR: BARCLAYS BANK PLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AUSTARITY GROUP LLC | TRANSFEROR: BARCLAYS BANK PLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AUSTARITY GROUP LLC | TRANSFEROR: BARCLAYS BANK PLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AXA AURORA VIDA SA | DE SEGUROS Y REASEGUROS CALLE BUENOS AIRES, 12 BILBAO SPAIN |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: MEREDITH L. REYNOLDS 214 N TYRON STREET, NCI-027-14-01 CHARLOTTE NC 28255 |

| Claim Name | Address Information |
|---|---|
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: MEREDITH L. REYNOLDS 214 N TRYON STREET NCI-027-14-01 CHARLOTTE NC 28255 |
| BANCA CARIGE S.P.A. | VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CARIGE S.P.A. | LUCA AMELOTTI BANCA CARIGE SPA VIA CASSA DI RISPARMIO 15 OFFICE 903 FINANZA POST TRADING GENOVA 16123 ITALY |
| BANCA DEL PIEMONTE SPA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA CERNAIA 7 TORINO 10121 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E | ROERO S.C. ATTN: MR. MARIO MUSSO CORSO ITALIA, 4 ALBA (CUNEO) 12051 ITALY |
| BANCA DI CREDITO COOPERATIVO SIGNA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA DELLA CHIESA 19 SIGNA 50058 ITALY |
| BANCA DI SAN MARINO S.P.A. | ATTN: MR. EMANUELE CESARINI STRADA DELLA CROCE, 39 FAETANO 47896 SAN MARINO |
| BANCA ESPERIA S.P.A. | ATTN: LUCA PELLEGRINO VIA FILODRAMMATICI, 5 MILANO 20121 ITALY |
| BANCA EUROMOBILIARE (SUISSE) | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA BALESTRA 17 LUGANO 6900 SWITZERLAND |
| BANCA FIDEURAM S.P.A. | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPARTMENT PIAZZALE GIULIO DOUHET 31 ROMA 00143 ITALY |
| BANCA INTESA SAN PAOLO SPA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPARTMENT REF: LUIGI FIORI CARONES V. VERDI 8 MILANO 20121 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPT/MR. GIANLUCA SERRA PIAZZA SALIMBENI 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: FRAGNELLI DORIANA VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA | ATTN: ROBERTO VANZETTA & MICHAEL SCHWINGSHACKL VIA MACELLO 55 BOLZANO 39100 ITALY |
| BANCA POPOLARE DI RAVENNA SPA | TRANSFEROR: CREDIT SUISSE FILIALE DI CERVIA PIAZZA GARIBALDI 16/17 CERVIA (RAVENNA) 48015 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | TRANSFEROR: UNIONE DI BANCHE ITALIANE SCPA ATTN: MR. ROMANO FORLIN/MR. LORENZO TENNI PIAZZA GARIBALDI, 16 SONDRIO (SO) 23100 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | TRANSFEROR: CREDIT SUISSE (ITALY) S.P.A. ATTN: GERRY DE ALBERTI SERVIZIO FINANZA/AMMINISTRAZIONE TITOLI PIAZZA GARIBALDI, 16 SONDRIO 23100 ITALY |
| BANCA POPOLARE DI SONDRIO SCPA | TRANSFEROR: INTESA SANPAOLO ATTN: GERRY DE ALBERTI; SERVIZIO FINANZA – AMMINISTRAZIONE TITOLI PIAZZA GARIBALDI 16 SONDRIO 23100 ITALY |
| BANCA POPOLARE DI SONDRIO SCPA | TRANSFEROR: INTESA SANPAOLO SPA ATTN: GERRY DE ALBERTI; SERVIZIO FINANZA – AMMINISTRAZIONE TITOLI PIAZZA GARIBALDI 16 SONDRIO 23100 ITALY |
| BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. | ATTN: GIANFRANCO PIRAINO PIAZZA GARIBALDI, N. 16 SONDRIO (SO) 23100 ITALY |
| BANCA POPOLARE DI SPOLETO S.P.A. | ATTN: MR. VALERIO VOLPI PIAZZA LUIGI PIANCIANI, 5 SPOLETO (PERUGIA) 06049 ITALY |
| BANCA SARA S.P.A. | VIA DELLA CHIUSA, 15 MILANO 20123 ITALY |
| BANCA SELLA HOLDING SPA | TRANSFEROR: CENTROSIM S.P.A. ATTN: CARLO NEGRO – UFF. TITOLI PIAZZA G.SELLA 1 – I BIELLA 13900 ITALY |
| BANCO BANIF, S.A. | ATTN: MS. CRISTINA PORRES DE MATEO / MS. ELENA DIAZ LATORRE PASEO DE LA CASTELLANA, 53 MADRID 28046 SPAIN |
| BANCO BANIF, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BANCO BANIF, S.A. | WILLIAM M. GOLDMAN, ESQ., VINCENT J. ROLDAN DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO DE FINANZAS E INVERSIONES S.A. | ATTN: MR. JORDI PIERA FARRE AV. DIAGONAL, 668-670 BARCELLONA 08034 SPAIN |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | CL TRAVESERA DE GRACIA, 11 BARCELONA 08021 SPAIN |
| BANCO DI CREDITO P. AZZOAGLIO | ATTN: MR ROSSI ALLESANDRO – LEGAL DEPARTMENT 17 VIA A. DORIA CEVA (CN) 12073 ITALY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANCO DI DESIO E DELLA BRIANZA SPA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: MIDDLE OFFICE DEPT VIA ROVAGNATI 1 DESIO (MB) 20033 ITALY |
| BANCO ESPIRITO SANTO S.A. | PEDRO CRUCHINHO AV LIBERDADE 195 LISBOA 1250-142 PORTUGAL |
| BANCO ESPIRITO SANTO S.A. | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANK HANDLOWY W WARSZAWIE SA | ATTN: KRZYSZTOF KORZENIEWSKI SENATORSKA 16 WARSAW 00-923 POLAND |
| BANK HANDLOWY W WARSZAWIE SA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| BANK HAPOALIM B.M. | TRANSFEROR: UBS AG ATTN: HAGIT MEIROVIZ, ADV. 63-65 YEHUDA HALEVI ST. TEL AVIV ISRAEL |
| BANK HAPOALIM B.M. | DAVID HERTZ AND HAROLD J. WEISSLER BANK HAPOALIM B.M. 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANK INSINGER DE BEAUFORT NV (ITALIA) | VIA DEI DUE MACELLI, 48 ROMA 00187 ITALY |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE ATTN: PATRIK ROOS/MICHAEL GERNY BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: PICTET & CIE ATTN: PATRIK ROOS & MICHAEL GEMY BAHNOFSTRASSE 36 POSTFACH ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CLARIDEN LEU LTD LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE LEGAL PRODUCTS AND SERVICES P.O. BOX CH-8010 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: UBS AG LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE LEGAL PRODUCTS AND SERVICES PO BOX, CH-8010 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: BANK OF SINGAPORE LIMITED BAHNHOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE (GUERNSEY) LIMITED BAHNHOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE ATTN: PATRIK ROOS/MICHAEL GERNY BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAR | TRANSFEROR: BANK VONTOBEL AG BANK JULIUS BAER & CO. LTD LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAR & CO. AG | TRANSFEROR: EFG BANK AG C/O BANK JULIUS BAER & CO. LTD. LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAR & CO. AG ZURICH | TRANSFEROR: VALIANT PRIVATBANK AG C/O BANK JULIUS BAER & CO. LTD. ATTN: LEGAL PRODUCTS & SERVICES PO BOX, CH-8010 ZURICH 8010 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SYZ & CO S.A. | ATTN: BO TITRES - CORPORATE ACTIONS RUE DU RHONE 30 GENEVE CH-1204 SWITZERLAND |
| BANK VONTOBEL AG | TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 |

| Claim Name | Address Information |
|---|---|
| BANK VONTOBEL AG | SWITZERLAND |
| BANK VONTOBEL AG, ZURICH | TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH | TRANSFEROR: UBS AG GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | TRANSFEROR: CLARIDEN LEU LTD GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | TRANSFEROR: UBS AG GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | ALAN KAPLAN, DEPUTY GENERAL COUNSEL AMERICAS 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK PLC | LINDSEE P. GRANFIELD, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | TRANSFEROR: DUPONT CAPITAL MANAGEMENT 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP ATTN: DANIEL CROWLEY, JESSICA FAINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: FIR TREE VALUE MASTER FUND LP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: LBVN HOLDINGS, L.L.C. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BAYERISCHE HYPO- UND VEREINSBANK AG 745 SEVENTH AVENUE ATTN: DAN CROWLEY NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SERENGETI RAPAX MM L.P. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SERENGETI PARTNERS LP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SEMPER CONSTANTIA PRIVATBANK AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: AXA AURORA VIDA SA 745 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK PLC | TRANSFEROR: EUROBANK EFG PRIVATE BANK LUXEMBOURG S.A. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: THE VARDE FUND X (MASTER) LP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SEB AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: LBVN HOLDINGS, L.L.C. ATTN: DANIEL CROWLEY; DANIEL MIRANDA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: EFG BANK AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: OKASAN SECURITIES CO LTD 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: EFG BANK AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: INVESTISSEMENT TRESOR VIE 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: EFG BANK AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: CNP ASSURANCES 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: VR-LIW GMBH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SERENGETI OVERSEAS MM L.P. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SERENGETI PARTNERS, L.P. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BAUPOST GROUP SECURITIES LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BAYERISCHE HYPO- UND VEREINSBANK AG | ATTN: DR. JOHANNES WODSAK ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO- UND VEREINSBANK AG | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. PASEO DE LA CASELLANA, 81 - FLOOR 21 ATTN: ANA HIDALGO/ ELENA PRIETO MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO & ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH08021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE |

| Claim Name | Address Information |
|------------|---------------------|
| BBVA (SUIZA) S.A. | TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|------------|---------------------|
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BECHER, KURT RAINER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BRESLAUER STR 2 MUELHEIM 45470 GERMANY |
| BERGEMANN, ANNEGRET AND KLAUS-MATTHIAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MAGDALENENSTR. 31 SCHILDOW 16552 GERMANY |

| Claim Name | Address Information |
|---|---|
| BES VIDA COMPANHIA SEGUROS S.A. | JOAO BORRALHO AV COLUMBANO BORDALO PINHEIRO 75 LISBOA 1070-061 PORTUGAL |
| BES VIDA COMPANHIA SEGUROS S.A. | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BIM TORINO | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA GRAMSCI 7 TORINO 10121 ITALY |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | J GREGORY MILMOE ESQ & ANDREW THAU ESQ. SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | PETER VAUGHAN, ESQ. BLACKROCK FINANCIAL MANAGEMENT, INC. ET AL. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BOTTICELLI L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO, GORDON & CO., L.P. ATTN: MICHAEL L. GORDON 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: CHRISTOPHER BRESCIO ANGELO, GORDON & CO, L.P. ACCOUNTING DEPARTMENT 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: CHRISTOPHER BRESCIO, ACCOUNTING DEPARTMENT ANGELO, GORDON & CO, L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: IMPERIAL CAPITAL, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: IMPERIAL CAPITAL, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO GORDON & CO., L.P./CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: MICHAEL L GORDON 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: MICHAEL L GORDON 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: MICHAEL L GORDON 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: MICHAEL L GORDON 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: MICHAEL L GORDON 245 PARK |

| Claim Name | Address Information |
|---|---|
| BOTTICELLI, L.L.C. | AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: MICHAEL L GORDON 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: MICHAEL L GORDON 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: MICHAEL L GORDON 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: MICHAEL L GORDON 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: MICHAEL L GORDON 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: J.P. MORGAN SECURITIES LTD. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: CHRISTOPHER BRESCIO, ACCOUNTING DEPARTMENT ANGELO, GORDON & CO, L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BSI SA (AS AGENT ON BEHALF OF ITS CLIENTS) | TRANSFEROR: CLARIDEN LEU LTD VIA MAGATTI N.2 LUGANO CH-6900 SWITZERLAND |
| BUETTNER, ELKE AND DIETMAR | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PAULSENSTR. 3 BERLIN 12163 GERMANY |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS, UK, LTD KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CAPITAL BANK – GRAWE GRUPPE AG | ATTN: MICHAEL NINDL BRANDHOFGASSE 22 GRAZ 8010 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| CAPITAL BANK – GRAWE GRUPPE AG | JEROME RANAWAKE FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| CAPITAL BANK – GRAWE GRUPPE AG | HARVEY DYCHIAO FRESHFIELDS BRICKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| CAPITAL BANK GRAWE GRUPPE | BRANDHOFGASSE 22 GRAZ A-8010 AUSTRIA |
| CARNEGIE BANK A/S | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9B COPENHAGEN 1414 DENMARK |
| CASPIAN ALPHA LONG CREDIT FUND L.P. | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND L.P. | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC BY MARINER INVESTMENT GROUP LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS L.P. | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS L.P. | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC BY: MARINER INVESTMENT GROUP LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND LTD | TRANSFEROR: BANC OF AMERICA SECURITIES LLC BY MARINER INVESTMENT GROUP LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND LTD. | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEACN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |

| Claim Name | Address Information |
|---|---|
| CASSA DI RISPARMIO DI ALESSANDRIA S.P.A. | TRANSFEROR: BANCO DI CREDITO P. AZZOAGLIO ATTN: SABRINA SAMMARTANO VIA DANTE, 2 ALESSANDRIA 15121 ITALY |
| CASSA DI RISPARMIO DI ALESSANDRIA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: SABRINA SAMMARTANO VIA DANTE 2 ALESSANDRIA 15100 ITALY |
| CASSA DI RISPARMIO DI BRA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA (CUNEO) 12042 ITALY |
| CASSA DI RISPARMIO DI BRA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA (CUNEO) 12042 ITALY |
| CASSA DI RISPARMIO DI BRA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA (CUNEO) 12042 ITALY |
| CASSA DI RISPARMIO DI BRA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA 12042 ITALY |
| CASSA DI RISPARMIO DI BRA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA (CUNEO) 12042 ITALY |
| CASSA DI RISPARMIO DI BRA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA (CUNEO) 12042 ITALY |
| CASSA DI RISPARMIO DI BRA SPA | TRANSFEROR: BANCO DI CREDITO P. AZZOAGLIO ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA 12042 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – 1 FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI PARMA E PIACENZA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA MARSALA 18 LODI 26900 ITALY |
| CASSA DI RISPARMIO DI RAVENNA S.P.A. | PIAZZA GARIBALDI 6 RAVENNA (RA) 48121 ITALY |
| CASSA DI RISPARMIO IN BOLOGNA S.P.A. | VIA FARINI 22 BOLOGNA 40124 ITALY |
| CBW LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ASHURST LLP; ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ASHURST LLP; ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ASHURST LLP; ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: BANK JULIUS BAER & CO. LTD. C/O ASHURST LLP; ATTN: AMANDA GOEHRING 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVE. NEW YORK NY 10022 |
| CENTERBRIDGE CREDIT PARTNERS, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE CREDIT PARTNERS, L.P. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| CHRIST, HANNELORE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BOCKRISWEG 6 HAMBURG 22761 GERMANY |
| CITIBANK AS | ATTN: TOLGA TUZUNER & ALI TOLGA ERENDAC TEKFEN TOWER, ESKI BUYUKDERE CADDESI NO. 209 LEVENT ISTANBUL 34394 TURKEY |
| CITIBANK AS | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK BELGIUM S.A. | ATTN: JOSE DE PENARANDA BLD. GENERAL JACQUES 263G BRUSSELS 1050 BELGIUM |
| CITIBANK BELGIUM S.A. | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK ESPANA, S.A. | ATTN: JOSE ALBERTO PASCUAL AVENIDA DE EUROPA, P.E. LA MORALEJA ALCOBENDAS MADRID 28108 SPAIN |
| CITIBANK ESPANA, S.A. | PAUL,WEISS,RIFKINK,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |

| Claim Name | Address Information |
|---|---|
| CITIBANK EUROPE PLC. HUNGARIAN BRANCH OFFICE | ATTN: PETER SOMOGYI & JENO PINTER SZABADSAG TER 7 BUDAPEST H-1051 HUNGARY |
| CITIBANK EUROPE PLC. HUNGARIAN BRANCH OFFICE | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK SINGAPORE LIMITED | ATTN: KH SUBRANANIAM 40A ORCHARD ROAD, 4TH FLOOR MACDONALD HOUSE, NRI BUSINESS CENTRE SINGAPORE 238838 SINGAPORE |
| CITIBANK SINGAPORE LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | ATTN: MARIA ELIZABETH COLL 601 LEXINGTON AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. JERSEY BRANCH | ATTN: PHILIP HOOPER P.O. BOX 728, 38 ESPLANADE ST. HELIER JERSEY JE4 8ZT UNITED KINGDOM |
| CITIBANK, N.A. JERSEY BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A., HONG KONG BRANCH | TRANSFEROR: BANK SARASIN-RABO (ASIA) LIMITED ATTN: ASIA SECURITIES OPERATIONS 3 CHANGI BUSINESS PARK CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A., HONG KONG BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: CITIBANK INTERNATIONAL PLC ATTN: CARL D. MEYER 388 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013-2375 |
| CITIGROUP FINANCIAL PRODUCTS INC. | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: VR-LIW GMBH ATTN: CARL MEYER 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: CARL MEYER 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: VR-LIW GMBH ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: SCOTTWOOD MASTER LTD 390 GREENWICH STREET, 4TH FL ATTN: ROHIT BANSAL NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 1,L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 2, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 3, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 8, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC | TRANSFEROR: BANK HANDLOWY W WARSZAWIE SA ATTN: MARC HEIMOWITZ 390 GREENWICH STREET 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC | DOUGLAS R DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ALTMA FUND SICAV PLC IN RESPECT OF ROWAN SUB FUND ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: DOUGLAS R DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: SCOTTWOOD MASTER LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: DOUGLAS R DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIBANK EUROPE PLC. HUNGARIAN BRANCH OFFICE ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL WEILL RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: BANCO BANIF, S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIBANK EUROPE PLC. HUNGARIAN BRANCH OFFICE ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: BES VIDA COMPANHIA SEGUROS S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIBANK AS ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PARRA ATTN: MARC HEIMOWITZ 390 GREENWICH ST 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS R DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: BANCO ESPIRITO SANTO S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ESAF-ESPIRITO SANTO FUNDOS DE INVESTIMENTO MOBILIARIOS, SA ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS, INC. | TRANSFEROR: BANK JULIUS BAER & CO. LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT 60261 GERMANY |
| COMMERZBANK AG | BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & YEHUDA HERBST 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CONDUIT CAPITAL MARKETS LTD | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: RAKESH CHHABRA 12-13 HENRIETTA STREET LONDON WC2E 8LH UK |
| CONRAD, GISELA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BARMBEKER WEG 15 BERLIN 13591 GERMANY |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: UBS AG ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CREDIT SUISSE | TRANSFEROR: UNIONE DI BANCHE ITALIANE SCPA WILIAM CAVALLARI HEAD OF BANKING OPERATIONS PROCESSING VIA SANTA MARGHERITA, 3 MILANO 20121 ITALY |
| CREDIT SUISSE (DEUTSCHLAND) AG | TRANSFEROR: CREDIT SUISSE C/O CRAVATH, SWAINE & MOORE ATTN: MR. RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (GUERNSEY) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE (GUERNSEY) LIMITED | CRAVATH, SWAIN & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (ITALY) S.P.A. | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (ITALY) S.P.A. | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (ITALY) SPA | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: WILIAM CAVALLARI & ELENA SPAGNOLI VIA SANTA MARGHERITA 3 MILANO 20121 ITALY |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE (UK) LIMITED ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: EFG BANK AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: MR. ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: MR. ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: HYPOSWISS PRIVATBANK AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: NEUE AARGAUER BANK AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANK VONTOBEL AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: CREDIT SUISSE ONE RAFFLES LINK UNIT 04-02 SINGAPORE 039393 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: CREDIT SUISSE (UK) LIMITED ONE RAFFLES LINK UNIT 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: UBS AG 1 RAFFLES LINK, #05-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: CREDIT SUISSE ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: CREDIT SUISSE ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: CREDIT SUISSE ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: TPG CREDIT OPPORTUNITIES FUND LP ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: TPG CREDIT OPPORTUNITIES INVESTORS LP ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: CREDIT SUISSE (GUERNSEY) LIMITED ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: CREDIT SUISSE ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDITO EMILIANO S.P.A. | TRANSFEROR: BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA ATTN: MR. LUCA PASQUALE MARIANI & MR. EFISIO BERTRAND VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CRESCENT 1 L.P. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT I, LP | TRANSFEROR: TEJAS SECURITIES GROUP, INC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT I, LP | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT I, LP | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT I, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: NOMURA INTERNATIONAL PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE GOBHARN SURREY KTI 12PD UNITED KINGDOM |
| CYRUS EUROPE MASTER FUND LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LP | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPP. FUND MASTER FUND, LTD | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPS. MASTER FUND, LTD. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPS. MASTER FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE NEW YORK NY 10022 |
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES | INTERNATIONAL LTD TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES | INTERNATIONAL LTD TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES | INTERNATIONAL FUND TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS L.P. | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DEKABANK DEUTSCHE GIROZENTRALE | TRANSFEROR: DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDGARANT PLUS 2/2011 ATTN: MARCUS ULLRICH MAINZER LANDSTRABE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: SELZ, INGO AND BARTL-SELZ, BRIGITA BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: HAFEMANN, JOACHIM BETHMANNSTR. 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE ATTENTION: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: AVATAR FINANCE PTY LIMITED (ABN 61 009 034 315) ATTN:JACK TSAI; DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: UBS AG ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: INSTITUTO BANCARIO SAMMARINESE S.P.A. ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: QUEENSLAND TREASURY CORPORATION C/O DEUTSCHE BANK AG, HONG KONG BRANCH, ATTN: JACK TSAI 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MIZUHO SECURITIES CO LTD DEUTSCHE BANK AG, HONG KONG BRANCH/ATTN: JACK TSAI 55/F CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MIZUHO SECURITIES CO LTD DEUTSCHE BANK AG, HONG KONG BRANCH; ATTN: JACK TSAI 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANCO DE ORO UNIBANK, INC. ATTN: JACK TSAI/CHRISTOPHER WONG 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CNP ASSURANCES ATTN: SIMON GLENNIE WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CREDIT SUISSE ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CREDIT SUISSE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CREDIT SUISSE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CREDIT SUISSE ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK LUXEMBOURG S.A. | ATTENTION: PWM LOAN & RISK MANAGEMENT 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG L-1115 LUXEMBOURG |
| DEUTSCHE BANK S.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: MS. LUCIA RAVESI PIAZZA DEL CALENDARIO, 3 MILAN 20126 ITALY |
| DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 BRUXELLES 1000 BELGIUM |
| DEUTSCHE BANK SA/NV | WHITE & CASE LLP ATTN: EVAN HOLLANDER, ESQ 1155 AVE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| DUDEK, RUDOLF & BRIGITTE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA INSTERBURGER STR 11 HILDESHEIM 31141 GERMANY |
| DUERING, CAROLA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WILKESTR. 19 BERLIN 13507 GERMANY |
| DUNGAN PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| DUPONT CAPITAL MANAGEMENT | ATTN: ROBIN P. SACHS DELAWARE CORPORATE CENTER ONE RIGHTER PARKWAY, SUITE 3200 WILMINGTON DE 19803 |
| DUPONT CAPITAL MANAGEMENT | SARAH L. TRUM, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DZ PRIVATBANK S.A. | TRANSFEROR: UNICREDIT LUXEMBOURG SA ATTN: FRANK HEID 4, RUE THOMAS EDISON STRASSEN 1445 LUXEMBOURG |
| ECKE, CHRISTOPH & STEFFI | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA RITTERSHAUSSTR 3B DRESDEN 01279 GERMANY |
| EFG BANK AB (PUBL) | P.O. BOX 55963 STOCKHOLM S-102 16 SWEDEN |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL. NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL. NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION – ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MICHAEL STEPHEN C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT ASSOCIATES, L.P./ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT ASSOCIATES, L.P./ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL. NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL. NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: |

| Claim Name | Address Information |
|---|---|
| ELLIOTT INTERNATIONAL, L.P. | MICHAEL STEPHAN 712 FIFTH AVE., 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE, 35TH FLOOR NEW YORK NY 10019 |
| ERSEL SIM SPA | TRANSFEROR: CENTROSIM S.P.A. ATTN: CESANO GABRIELLA PIAZZA SOLFERINO, 11 TORINO 10121 ITALY |
| ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO | PARRA CL 53 MARBELLA-ED WORLD TRADE CT-PISO 19 OFICINA 1902 PANAMA |
| ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO | PARRA ANDREW THAU & N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ESAF – ESPIRITO SANTO FUNDOS DE INVESTIMENTO | MOBILIARIOS, S.A. ATTN ANTONIO JOSE CARAPINHA AV ALVARES CABRAL, 41 LISBOA 1250-015 PORTUGAL |
| ESAF – ESPIRITO SANTO FUNDOS DE INVESTIMENTO | MOBILIARIOS, S.A. SKADDEN ARPS SLATE MEAGHER & FLOM LLP ATTN ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| ETON PARK FUND L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK FUND LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ETON PARK CAPITAL MANAGEMENT LP, ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ETON PARK CAPITAL MANAGEMENT LP, ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND LTD. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ETON CAPITAL MANAGEMENT LP, ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| EYAT FAMILY IRREVOCABLE TRUST. | TRANSFEROR: BANK HAPOALIM B.M. 1500 SAN REMO AVENUE, SUITE #125 CORAL GABLES FL 33146 |
| FALCON PRIVATE BANK LTD AS AGENT FOR ITS CUSTOMERS | SCHELLENBERG WITTMER ATTENTION: PHILIPPE BORENS, ESQ., AND BENNO STRUB, ESQ. LOWENSTRASSE 19 P.O. BOX 1876 ZURICH 8021 SWITZERLAND |
| FALCON PRIVATE BANK LTD, AS AGENT FOR ITS | CUSTOMERS PELIKANSTRASSE 37 PO BOX 1376 ZURICH 8021 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| FAR EASTERN INTERNATIONAL BANK | TRANSFEROR: CHINFON COMMERCIAL BANK ATTN: JUDY LIN 2F., NO.1, HSIANG YANG ROAD TAIPEI TAIWAN (R.O.C.) |
| FCDB LBU 2009 LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FELES, ANDREA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ERLENWEG 11 ARNSBERG 59823 GERMANY |
| FIBI BANK (SWITZERLAND) LTD | SEESTRASSE 61 ZURICH CH-8027 SWITZERLAND |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | C/O FIR TREE, INC. ATTN: SCOTT GANZEKAUFER 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ/ JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: ALLEN BLASKOVIC 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | C/O FIR TREE, INC. ATTENTION: SCOTT GANZEKAUFER 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ/ JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: ALLEN BLASKOVIC 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| GFA I LLC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ASHURST LLP, ATTN: AMANDA GOEHRING TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| GLEIM, HELMUT & CHRISTA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MITTELSTR 14 HALLE 06108 GERMANY |
| GN3 SIP L.P. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GN3 SIP LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GN3 SIP LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DE MATIRO OPERATIONS DIRECTOR 1230 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10020 |
| GN3 SIP LTD | JASON SANJANA LATHAM & WATKINS LLP 885 THIRD AVENUE NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE DISTRESSED DEBT FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE DISTRESSED DEBT FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE DISTRESSED DEBT MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE DISTRESSED DEBT MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC | TRANSFEROR: GOLDENTREE MASTER FUND, LTD ON BEHALF OF AND ACCOUNT FOR SEGREGATED PORTFOLIO I ATTN: JOHN DE MARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF | AND ACCOUNT FOR SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF | AND ACCOUNT FOR SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF | AND ACCOUNT FOR SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON | AND ACCOUNT FOR SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND, LTD |

| Claim Name | Address Information |
|---|---|
| | ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF | AND ACCOUNT FOR SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF | AND ACCOUNT FOR SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF | AND ACCOUNT FOR SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND II, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE | (STRATEGIC) LTD TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE | (STRATEGIC) LTD TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE | (STRATEGIC) LTD TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE | (STRATEGIC), LTD TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVE 21ST FL NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER UNIT TRUST | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER UNIT TRUST | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER UNIT TRUST | TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVE 21ST FL NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: GOLDENTREE MASTER FUND II, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: GOLDENTREE MASTER FUND II, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDMAN SACHS & CO | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. | TRANSFEROR: ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PARRA ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. | TRANSFEROR: CITIBANK, N.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: DAIWA SECURITIES CAPITAL MARKETS CO. LTD. C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: FIR TREE VALUE MASTER FUND LP 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: THE MASTER TR BANK OF JAPAN LTD ACTING AS TTEE FOR FUND NO 400037066 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TAIPEI FUBON COMMERCIAL BANK CO., LTD. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TPG CREDIT STRATEGIES FUND LP ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TPG CREDIT OPPORTUNITIES FUND LP ATTN: ANDREW CADITZ 30 HUDSON |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TPG CREDIT OPPORTUNITIES INVESTORS LP ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BANCO BANIF, S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ A 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: CNP ASSURANCES ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN,SACHS & CO. | TRANSFEROR: BANCO ESPIRITO SANTO S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07320 |
| GOLDMAN,SACHS & CO. | TRANSFEROR: UBS AG ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GRAUL-NEUMANN, LUITGARD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HELMSTEDTERSTR 12 A BERLIN 10717 GERMANY |
| GRUNERT, LUTZ | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LIEBENWERDAER STR. 3 COTTBUS 03048 GERMANY |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD | TRANSFEROR: DEUTSCHE BANK SECURITIES INC C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD | TRANSFEROR: UBS AG C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK SECURITIES INC C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD | TRANSFEROR: UBS AG C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | TRANSFEROR: MORGAN STANLEY & CO.INTERNATIONAL PLC 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| GUY BUTLER LIMITED | TRANSFEROR: RBS COUTTS BANK AG MR PETER EVANS 2 BROADGATE LONDON EC2N 7UR UNITED KINGDOM |
| HAFEMANN, JOACHIM | KAMPMOORSTR. 79A QUICKBORN D-25451 GERMANY |
| HAGEMEIER, MARCO | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BIRKENWEG 10 LOEHNE 32584 GERMANY |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O HAYMAN ADVISORS, L.P. ATTN: SANDRA NEAL 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O HAYMAN ADVISORS, L.P. ATTN: SANDRA NEAL 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS KIRKPATRICK 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS KIRKPATRICK 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HEINZ-ERWIN SCHILLING, OLAF | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHULZE DELITZSCH STR 26 HERFORD 32049 GERMANY |
| HENSCH, HEINRICH & LEONORE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KEHRWIEDER 12 CUXHAVEN 27476 GERMANY |
| HFR ED SELECT FUND IV MASTER TRUST DTD 7/16/01 | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| HFR ED SELECT FUND IV MASTER TRUST DTD 7/16/01 | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| HFR ED SELECT FUND IV MASTER TRUST DTD 7/16/01 | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HOLTKOETTER, GUENTER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ALLHORNWEG 12 HAMBURG 22359 |

| Claim Name | Address Information |
| --- | --- |
| HOLTKOETTER, GUENTER | GERMANY |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: JACQUES DUROUVENOZ, SECURITIES DEPARTMENT MANAGER QUAI GENERAL-GUISAN 2 GENEVA 3 1211 SWITZERLAND |
| HUANG, JINGCHUAN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FORSTENRIEDER ALLEE 213 B MUENCHEN 81476 GERMANY |
| HUNZIKER, RONI AND BEATRICE | TRANSFEROR: UBS AG AARGAUISCHE KANTONALBANK –ATTN MR STEFAN BUSER BAHNHOFPLATZ 1 AARAU 5000 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | TRANSFEROR: UBS AG SCHUTZENGASSE 4 ZURICH 8021 SWITZERLAND |
| HYPOSWISS PRIVATE BANK AG | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: SABRINA VITALINI BAHNHOFSTRASSE/SCHUETZENGASSE 4 ZUERICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATE BANK GENEVE SA | 7 RUE DES ALPES GENEVE 1 CH-1211 SWITZERLAND |
| ILLIQUIDX LTD | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: WEGELIN & CO, PRIVATBANKIERS ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: BANK SYZ & CO S.A. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMERS ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| INSTITUTO BANCARIO SAMMARINESE S.P.A. | VIA III SETTEMBRE 99 DOGANA 47891 SAN MARINO |
| INTESA SANPAOLO S.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: LUIGI FIORI CARONES, LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INVESTEC BANK (SWITZERLAND) AG | C/O FOLEY & LARDNER LLP ATTN: ALISSA M. NANN 90 PARK AVENUE NEW YORK NY 10016 |
| INVESTEC BANK (SWITZERLAND) AG | BAKER & HOSTETLER LLP ATTN: ALISSA NANN 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| J.P. MORGAN SECURITIES LLC, FORMERLY KNOWN AS | J.P. MORGAN SECURITIES INC. C/O SUSAN MCNAMARA JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW YORK NY 10956 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| JADE TREE I, LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, LLC | SCOTT L. ESBIN ESBIN & ALTER LLP 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK INVESTMENT MASTER FUND, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK CAPITAL MANAGEMENT, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SECONDMARKET, INC. 4 NEW YORK PLAZA, 16TH FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RAIFFEISEN CENTROBANK AG ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 1 CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SPARKASSE PFORZHEIM CALW ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 1 CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: JPMORGAN SECURITIES LIMITED 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: JPMORGAN SECURITIES LIMITED 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: JPMORGAN SECURITIES LIMITED 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RAIFFEISEN CENTROBANK AG ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CARNEGIE BANK A/S ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK,N.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN SECURITIES LTD | TRANSFEROR: CONDUIT CAPITAL MARKETS LTD 125 LONDON WALL LONDON EC2Y KAJ UNITED KINGDOM |
| JURG SCHNIDER | TRANSFEROR: UBS AG SUDSTR. 56 DIELSDORF CH-8157 SWITZERLAND |
| JURG SCHNIDER | ZURCHER KANTONALBANK ATTN: GABRIELE FROSSARD, SPECIAL CORPORATE ACTIONS PO BOX ZURICH CH-8010 SWITZERLAND |
| KAUPTHING BANK HF. | RESOLUTION COMMITTEE ATTN: PAL RYFORS BORGARTUN 19 REYKJAVIK IS-105 ICELAND |
| KAUPTHING BANK HF. | MARK BERMAN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| KILLING, WALTER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KLEHESTR. 1 GAGGENAU 76571 GERMANY |
| KING STREET CAPITAL MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| KING STREET CAPITAL, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| KING STREET CAPITAL, L.P. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| KLEINWORT BENSON BANK | ATTN: EMMA VERNON 30 GRESHAM STREET LONDON EC2V 7PG UNITED KINGDOM |
| KLEINWORT BENSON BANK | ATTN: EMMA VERNON 30 GRESHAM STREET LONDON EC2V 7PG UNITED KINGDOM |
| KLEINWORT BENSON BANK | ATTN: EMMA VERNON 30 GRESHAM STREET LONDON EC2V 7PG UNITED KINGDOM |
| KLEINWORT BENSON PRIVATE BANK LIMITED | ATTN: MATTHEW GLASS 30 GRESHAM STREET LONDON EC2V 7PG UNITED KINGDOM |
| KNEIFEL, MICHAEL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KARDINAL-GALEN-STR. 20 DUISBURG 47051 GERMANY |
| KNIGHTHEAD MASTER FUND | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA TORRADO 623 5TH AVENUE, 29TH FL NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO 623 FIFTH AVE, 29TH FL NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: LAURA TORRADO KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FL NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 5TH AVE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 5T HAVE., 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 5TH AVE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN:LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA L. TORRADO, ESQ 623 5TH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNOERZER, UTA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA EUGENSTRASSE 2911 TUEBINGEN 72072 GERMANY |
| KOMMUNALKREDIT AUSTRIA AG | ATTN: MAG. GERLINDE MAYERHOFER-FRAS – LEGAL DEPARTMENT TURKENSTRASSE 9 VIENNA A-1092 AUSTRIA |
| KRAUSE, WOLFGANG AND SCHWARZ, HILDEGARD MARIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA STEINENKAMP 8 DUISBURG 47137 GERMANY |
| KRIUSK, KATRIN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DORFSTR. 19 JAEMLITZ-KLEIN DUEBEN 03130 GERMANY |
| KRULL, CHRISTEL | TRANSFEROR: CREDIT SUISSE COLMARERSTRASSE 11 FREIBURG DE-79106 GERMANY |
| LACHMANN, MANFRED | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BEHMSTR 32 BERLIN 13357 GERMANY |
| LATAJ GROUP LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| LATAJ GROUP LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATAJ GROUP LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATAJ GROUP LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATAJ GROUP LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LBVN HOLDINGS LLC | TRANSFEROR: GOLDMAN, SACHS, & CO PO BOX 1641 NEW YORK NY 10150 |
| LBVN HOLDINGS LLC | ANDREW N. ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10956 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LENK, OLIVER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ADOLF-WESTEN-STR. 48 REMSCHEID 42855 GERMANY |
| LIPP, ULRICH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LUCHERT 6 HORHAUSEN 56593 GERMANY |
| LIQUIDATION OPPORTUNITIES MASTER FUND LP | TRANSFEROR: YORVIK PARTNERS LLP ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| LIQUIDATION OPPORTUNITIES MASTER FUND LP | TRANSFEROR: YORVIK PARTNERS LLP ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION – ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MICHAEL STEPHEN C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN:MICHAEL STEPHAN 712 FIFTH AVE., 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| LMA SPC FOR & ON BEHALF OF MAP 84 | PORTFOLIO TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT |

| Claim Name | Address Information |
|---|---|
| SEGREGATED | ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED | PORTFOLIO TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED | PORTFOLIO TRANSFEROR: DEUTSCHE BANK SECURITIES INC. KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED | PORTFOLIO TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVE, 29TH FL NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 | SEGREGATED PORTFOLIO TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: LAURA TORRADO KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FL NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 | SEGREGATED PORTFOLIO TRANSFEROR: GOLDMAN, SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 5TH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 | SEGREGATED PORTFOLIO TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O KNIGHTHEAD CAPITAL MANAGEMENT LLC ATTN: LAURA TORRADO 623 5TH AVE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 | SEGREGATED PORTFOLIO TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF THE MAP84 SEGREGATED | PORTFOLIO TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA TORRADO 623 5TH AVENUE, 29TH FL NEW YORK NY 10022 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP AA. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LYXOR/YORK FUND, LTD. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| LYXOR/YORK FUND, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| LYXOR/YORK FUND, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| M.H. DAVIDSON & CO. | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FLO NEW YORK NY 10022 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BANCA POPOLARE DI SPOLETO S.P.A. C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | JAIME SENIOR SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: ILLIQUIDX LTD C/O MACQUARIE HOLDINGS (USA) INC. ATTN: VINCENT BASULTO 125 WEST 55TH ST NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: ILLIQUIDX LTD C/O MACQUARIE HOLDINGS (USA) INC/ATTN: VINCENT BASULTO 125 WEST 55TH STREET NEW YORK NY 10019 |
| MARINER LDC | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER LDC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MASON CAPITAL LP | TRANSFEROR: MORGAN STANLEY & CO.INTERNATIONAL PLC 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL MASTER FUND LP | TRANSFEROR: MORGAN STANLEY & CO.INTERNATIONAL PLC 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MEDIOLANUM VITA S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO (MILANO) 20080 ITALY |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: THE ASAHI SHINKIN BANK ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO., LTD. ATTN: JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO., LTD. WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: BANCO DE FINANZAS E INVERSIONES S.A. ATTN:JAMES RUSSELL 2 KING |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL | EDWARD STREET LONDON EC1A1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MIZUHO INVESTORS SECURITIES CO., LTD ATTN: JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: UNION INVESTMENT LUXEMBOURG S.A. ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERZ, LEO & ELISABETH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WICHERNSTR. 22 BERLIN 14195 GERMANY |
| METHOD INVESTMENTS & ADVISORY LTD | TRANSFEROR: UBS AG ATTN: MARCO BORSA 16 BERKELEY STREET LONDON W1J 8DZ UNITED KINGDOM |
| MORGAN STANLEY & CO INCORPORATED | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: DEUTSCHE BANK SA/NV 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | C/O RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: THE YAMAGATA BANK LTD 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE L.L.P ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARD KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: RAIFFEISEN ZENTRALBANK OSTERREICH AG 25, CABOT SQUARE CANARY WHARF LONDON E14 4QW UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA DI SAN MARINO S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA DI SAN MARINO S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA DI SAN MARINO S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA DI SAN MARINO S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA DI SAN MARINO S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA DI SAN MARINO S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA DI SAN MARINO S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO. INTERNATIONAL PLC | NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA DI SAN MARINO S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MOUNT KELLETT CAPITAL MANAGEMENT LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT CAPITAL MANAGEMENT LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FL 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVE, FL 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVE, FL 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVE, FL 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVE, FL 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVE, FL 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, L.P. | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC 623 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| MOUNT KELLETT MASTER FUND II, L.P. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 623 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MUELLER, REINER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MORITZBURGER STR 90 C COSWIG 01640 GERMANY |
| MUESSEL, WERNER & WALTRAUD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BODEWEG 98 LANGENHAGEN 30851 GERMANY |
| NEW FINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| NEW FINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: MERRILL LYNCH INTERNATIONAL CHRIS SCHOFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: MERRILL LYNCH INTERNATIONAL CHRIS SCHOFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | |
| NEWFINANCE ALDEN SPV | TRANSFEROR: METHOD INVESTMENT AND ADVISORY ATTN: CHRIS SCHOLFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: FCDB LBU 2009 LLC ATTN: CHRIS SCHOLFIELD 885 THIRD AVE 34TH FL NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: ITHRAN OLIVACCE 885 THIRD AVE 34TH FL NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: ITHRAN OLIVACCE 885 THIRD AVE 34TH FL NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NOELKER, STEFAN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHUETZENSTR 144-146 DORTMUND 44147 GERMANY |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: EFG BANK AG ATTN: ROBERT EVELEIGH/JAMES BARRATT NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON ECIA 4NP UK |

| Claim Name | Address Information |
|---|---|
| NOMURA INTERNATIONAL PLC | TRANSFEROR: UBS AG NOMURA HOUSE; 1 ST. MARTINS LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: UBS AG NOMURA HOUSE; 1 ST. MARTINS LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: VALIANT PRIVATBANK AG 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P, 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: |

| Claim Name | Address Information |
|---|---|
| L.P. | JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO, JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR |

| Claim Name | Address Information |
|---|---|
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR |

| Claim Name | Address Information |
|---|---|
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND |

| Claim Name | Address Information |
|---|---|
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), | AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII(PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII(PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII(PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO; JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL) L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL) | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL) LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 S GRAND AVE 28TH FL ATTN: JEFF ARNOLD LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO; JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND |

| Claim Name | Address Information |
|---|---|
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), | AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | COPY: JEFF ARNOLD |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | JEFF ARNOLD |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMNT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. |

| Claim Name | Address Information |
|---|---|
| OCM OPPORTUNITIES FUND VIIB, L.P. | ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMANT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 S GRAND AVE 28TH FL ATTN: JEFF ARNOLD LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO; JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD C/O OAKTREE CAPITAL MANAGEMENT, LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL |

| Claim Name | Address Information |
|---|---|
| OCM OPPORTUNITIES FUND VIIB, L.P. | MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE,28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELWARE, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCP INVESTMENT TRUST | TRANSFEROR: RBS SECURITIES INC. C/O ONEX CREDIT PARTNERS, LLC ATTN: STEVEN GUTMAN 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| OKASAN SECURITIES CO LTD | ATTN: TREASURY DEPARTMENT 1-17-6 NIHONBASHI CHUO-KU TOKYO 103-8268 JAPAN |
| ONEX DEBT OPPORTUNITY FUND, LTD. | TRANSFEROR: RBS SECURITIES INC. C/O ONEX CREDIT PARTNERS, LLC ATTN: STEVEN GUTMAN 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| OPPS LBBV HOLDINGS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: PENNY ROBBINS 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: RACHE CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE, 9TH FLOOR |

| Claim Name | Address Information |
|---|---|
| ORE HILL HUB FUND LTD. | NEW YORK NY 10019 |
| PALOMINO FUND LIMITED | TRANSFEROR: MERRILL LYNCH, PIERCE,FENNER & SMITH,INC C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PERMAL STONE LION FUND, LTD. | TRANSFEROR: HAPOALIM SECURITIES USA INC. C/O STONE LION CAPITAL PARTNERS, L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| PERMAL YORK, LTD | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERMAL YORK, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERMAL YORK. LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS INTERNATIONAL, INC. | TRANSFEROR: BARCLAYS BANK PLC C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS INTERNATIONAL, INC. | TRANSFEROR: BARCLAYS BANK PLC C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS INTERNATIONAL, INC. | TRANSFEROR: BARCLAYS BANK PLC C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PICTET & CIE | TRANSFEROR: BANCA ESPERIA S.P.A. ATTN:LEGAL DEPARTMENT ROUTE DES ACACIAS 60 GENEVA 73 GENEVA 1211 SWITZERLAND |
| PICTET & CIE | TRANSFEROR: CREDIT SUISSE ATTENTION LEGAL DEPARTMENT ROUTE DES ACACIAS 60 1211 GENEVA 73 GENEVA SWITZERLAND |
| POHLE, ASTA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SEESTR 69 SCHARBEUTZ 23683 GERMANY |
| POLLINGER, KATHARINA | TRANSFEROR: CREDIT SUISSE AUBRIGSTR. 25 JONA CH-8645 SWITZERLAND |
| POPOLARE VITA S.P.A. | C/O MORRISON & FOERSETER LLP ATTENTION: JOHN A. PINTARELLI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| POSTLER, CARMEN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA GRAF-RUEPP-STR. 1 BERG 82335 GERMANY |
| PRIVATBANK IHAG ZURICH AG | BLEICHERWEG 18 ZURICH CH-8022 SWITZERLAND |
| PUMM, HEIDELINDE & PETER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PECKHAUSER STR 55 METTMANN 40822 GERMANY |

| Claim Name | Address Information |
|---|---|
| QUANTUM PARTNERS LDC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SOROS FUND MANAGMENT LLC 888 SEVENTH AVE NEW YORK NY 10106 |
| QUANTUM PARTNERS LTD | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: JAY SCHOENFARBER, C/O SORORS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LTD | TRANSFEROR: UBS AG C/O SOROS FUND MANAGEMENT LLPC ATTN: JAY SCHOENFARBER 888 SEVENTH AVE, 33RD FL NEW YORK NY 10106 |
| RAAS, ANTON | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC AKAZIENWEG 6 FRAUENFELD CH-8500 SWITZERLAND |
| RAHN & BODMER CO. | TRANSFEROR: CREDIT SUISSE ATTN: ENRICO NUSSIO POSTFACH ZURICH 8022 SWITZERLAND |
| RAIFFEISEN CENTROBANK AG | TEGETTHOFFSTRASSE 1 VIENNA 1015 AUSTRIA |
| RBS COUTTS BANK AG | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS. STAUFFACHERSTRASSE 1 ZUERICH 8004 SWITZERLAND |
| RBS SECURITIES INC. | TRANSFEROR: GREENLIGHT REINSURANCE, LTD. C/O THE ROYAL BANK OF SCOTLAND PLC ATTN: JEFFERY FARKAS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| RBS SECURITIES INC. | TRANSFEROR: GREENLIGHT CAPITAL QUALIFIED, L.P. C/O THE ROYAL BANK OF SCOTLAND PLC ATTN: JEFFERY FARKAS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| RBS SECURITIES INC. | TRANSFEROR: GREENLIGHT CAPITAL, L.P. C/O THE ROYAL BANK OF SCOTLAND PLC ATTN: JEFFERY FARKAS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| RBS SECURITIES INC. | TRANSFEROR: GREENLIGHT CAPITAL OFFSHORE PARTNERS C/O THE ROYAL BANK OF SCOTLAND PLC ATTN: JEFFERY FARKAS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| REEKEN, TANJA ISABELLE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA OBERSTR. 74 BOCHUM 44892 GERMANY |
| REIBE, MAGDALENA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FRANKENFELDERWEG 18 GERNSHEIM-ALLMENTFELD 64579 GERMANY |
| RESTORATION HOLDINGS LTD | TRANSFEROR: SUNSET PARTNERS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 325 GREENWICH AVE - 3RD FLOOR GREENWICH CT 06830 |
| RESTORATION HOLDINGS LTD | TRANSFEROR: BANK HAPOALIM B.M. 325 GREENWICH AVE GREENWICH CT 06830 |
| RESTORATION HOLDINGS LTD | TRANSFEROR: BANK HAPOALIM B.M. ATTN: PAMELA M. LAWRENCE, MANAGING DIRECTOR 325 GREENWICH AVE, 3RD FL GREENWICH CT 06830 |
| RESTORATION SPECIAL OPPORTUNITIES MASTER LTD. | TRADITION ASIEL SECURITIES AS RISKLESS PRINCIPAL TRANSFEROR: BANK HAPOALIM B.M. 325 GREENWICH AVE - 3RD FLOOR GREENWICH CT 06830 |
| RESTORATION SPECIAL OPPORTUNITIES MASTER, LTD. | TRANSFEROR: BANK HAPOALIM B.M. 325 GREENWICH AVE GREENWICH CT 06830 |
| RMS BELIMO AG | PELIKANWEG 28 MURI 3074 SWITZERLAND |
| RMS BELIMO AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| ROMEIS, VIOLA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ALFRED-NOBEL-STR 10A VIEMHEIM 68519 GERMANY |
| ROTH-NAVILLE, YVONNE | TRANSFEROR: NEUE AARGAUER BANK AG PARADIESSTRASSE 26 BRUGG 5200 SWITZERLAND |
| ROTHSCHILD BANK AG | TRANSFEROR: CREDIT SUISSE ZOLLIKERSTRASSE 181 CH-8034 ZURICH CH-8034 SWITZERLAND |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: EFG BANK AG ATTN: JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND, PLC, THE | DEWEY & LEBOEUF LLP IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: EFG BANK AG ATTN: JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND, PLC, THE | DEWEY & LEBOEUF LLP IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: EFG BANK AG ATTN: JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND, PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: EFG BANK AG, HONG KONG BRANCH ATTN: JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND, PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SABRETOOTH MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK NY 10174 |
| SAF BTP VIE | PIERRE RAMADIER 7 RUE DU REGARD PARIS 75006 FRANCE |
| SAF BTP VIE | CORINNE CAZENAVE AND THIERRY GAINON PRO BTP FINANCE 7 RUE DU REGARD PARIS 75006 FRANCE |
| SAF BTP VIE | JENNIFER C. DEMARCO, ESQ & JENNIFER B. PREMISLER, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SC LOWY PRIMARY INVESTMENTS, LTD. | TRANSFEROR: SC LOWY FINANCIAL (HK) LTD. C/O SC LOWY ASSET MANAGEMENT (HK) LTD.; ATTN: STEVE LYONS SUITE 1403, 14/F NINE QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| SCHAFFHAUSER KANTONALBANK | TRANSFEROR: CREDIT SUISSE ATTN: JONAS DEMMERLE VORSTADT 53 SHAFFHAUSEN CH-8201 SWITZERLAND |
| SCHIPP, GUENTER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HOTTELNER WEG 55 HILDESHEIM 31137 GERMANY |
| SCOGGIN CAPITAL MANAGEMENT II | TRANSFEROR: YORVIK PARTNERS LLP ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN CAPITAL MANAGEMENT II | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN CAPITAL MANAGEMENT II | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN INTERNATIONAL FUND LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN INTERNATIONAL FUND LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN INTERNATIONAL FUND LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: NOMURA INTERNATIONAL PLC ATTN: STEPHEN HANSEN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: EUROSAI FINAZIARIA DI PARTECIPAZIONI S.R.L. ATTN: STEPHEN HANSEN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND X (MASTER), L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND X (MASTER), L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND VI-A, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON |

| Claim Name | Address Information |
|---|---|
| SEA PORT GROUP SECURITIES, LLC | AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND VI-A, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS,L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND X (MASTER), L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND X (MASTER), L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND X (MASTER), L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND VI-A, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND VI-A, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND VI-A, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND IX-A, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND IX-A, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND IX, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND IX, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND IX, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND IX-A, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND IX-A, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND IX-A, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND IX, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: THE VARDE FUND IX, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: NOMURA INTERNATIONAL PLC ATTN: STEPHEN HANSEN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEB AG | ATTN: KARL-HEINZ BRIESE BEN GURION RING 174 FRANKFURT AM MAIN 60437 GERMANY |
| SELZ, INGO AND BARTL-SELZ, BRIGITA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SEMPER CONSTANTIA PRIVATBANK AG | (AS SUCCESSOR TO FORMER CREDITOR CONSTANTIA PRIVATBANK) ATTN: MAG. ELISABETH STAUDNER AND MAG. MARTIN SCHILLER BANKGASSE 2 WEIN 1010 AUSTRIA |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: SHAKER CHOUDHURY C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: SHAKER CHOUDHURY C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| SERENGETI OPPORTUNITIES MM LP | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: CREDIT SUISSE INTERNATIONAL C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12 FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI PARTNERS LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O SERENGETI ASSET MANAGEMENT LP |

| Claim Name | Address Information |
|---|---|
| SERENGETI PARTNERS LP | 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: YIU SHU C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: YI SHU C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SERENGETI ASSET MANAGEMENT LP; ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: SHAKER CHOUDHURY C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM. L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: YI SHU C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SIEGER, JOACHIM | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BORNWIESENWEG 79 FRANKFURT 60322 GERMANY |
| SILVER POINT CAPITAL FUND LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND LP | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 50 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P.; ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P.; ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP/ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP/ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SILVER POINT CAPITAL, LP ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GUY BUTLER LIMITED C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JP MORGAN SECURITIES INC C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |

| Claim Name | Address Information |
|---|---|
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP (DAVIS POLK) 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: SEAPORT LOAN PRODUCTS, LLC C/O SILVER POINT CAPITAL, L.P. ATTN: FREDERICK H. FOGEL TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: CITADEL SECURITIES LLC C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| SILVER POINT CAPITAL FUND, L.P. | 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O SILVER POINT CAPITAL, LP ATTN: DAVID STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND LP | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 50 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P.; ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P.; ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |

| Claim Name | Address Information |
|---|---|
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP/ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP/ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SILVER POINT CAPITAL, LP ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GUY BUTLER LIMITED C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JP MORGAN SECURITIES LTD C/O SILVER POINT CAPITAL L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: |

| Claim Name | Address Information |
|---|---|
| FUND, L.P. | DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: SEAPORT LOAN PRODUCTS, LLC C/O SILVER POINT CAPITAL, L.P. ATTN: FREDERICK H. FOGEL TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: CITADEL SECURITIES LLC C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: DAVID F. STEINMETZ C/O SILVER POINT CAPITAL, L.P. 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |

| Claim Name | Address Information |
| --- | --- |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL L.P. ATTN: DAVID F STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O SILVER POINT CAPITAL, LP ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P.; ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SKANDIABANKEN FKR | SVEAV 4U STOCKHOLM S-106 55 SWEDEN |
| ST. GALLER KANTONALBANK AG | TRANSFEROR: CREDIT SUISSE ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CREDIT SUISSE HONG KONG BRANCH 21/F STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STOLLEY, HANNELORE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA JULIUS-VOSSELER-STR. 40 NLH APP. 228 HAMBURG 22527 GERMANY |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: HAPOALIM SECURITIES USA INC. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FL NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O STONEHILL CAPITAL MANAGEMENT,LLC ATTN: STEVEN D. NELSON 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FL NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: YORVIK PARTNERS LLP C/O STONEHILL CAPITAL MGMNT LLC/ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: CARNEGIE BANK A/S C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND,LTD. | TRANSFEROR: YORVIK PARTNERS LLP C/O STONEHILL CAPITAL MANAGMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: HSBC SECURITIES JAPAN LIMITED C/O STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND, | L.P. TRANSFEROR: HSBC SECURITIES JAPAN LIMITED C/O STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| SUDWESTBANK AKTIENGESELLSCHAFT | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SUDWESTBANK AKTIENGESELLSCHAFT | ROTEBUHLSTR. 125 STUTTGART 70178 GERMANY |
| SWISSCANTO (LU) PORTFOLIO FUNDS | COMPANY S.A. 69 ROUTE D'ESCH LUXEMBOURG L-1470 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| MANAGEMENT | COMPANY S.A. 69 ROUTE D'ESCH LUXEMBOURG L-1470 LUXEMBOURG |
| SWISSCANTO (LU) PORTFOLIO FUNDS MANAGEMENT | COMPANY S.A. 69 ROUTE D'ESCH LUXEMBOURG L-1470 LUXEMBOURG |
| SWISSCANTO (LU) PORTFOLIO FUNDS MANAGEMENT | COMPANY S.A. ANTHONY BOCCANFUSO ARNOLD & PORTER LLP 399 PARK AVE, 34TH FL NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JP MORGAN CHASE BANK C/O TACONIC CAPITAL ADVISORS, LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 450 PARK AVENUE NINTH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 450 PARK AVENUE, NINTH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: TIM ANDRIKS 450 PARK AVE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 450 PARK AVENUE, NINTH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JP MORGAN CHASE BANK NA C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JP MORGAN CHASE BANK C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE,8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 450 PARK AVENUE, NINTH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 450 PARK AVENUE NINTH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 450 PARK AVENUE, NINTH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: TIM ANDRIKS 450 PARK AVE NEW YORK NY 10022 |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN: ALEX FU & MORRIS HUANG 5F, NO. 169 JEN-AI ROAD, SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | LCS & PARTNERS ATTN: BRIAN YU 5F., NO. 8, SEC. 5 SINYI ROAD TAIPEI 110 TAIWAN, R.O.C. |
| TAPPE, INGEBORG | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MITTAGSKAMP 1 OSNABRUECK 49078 GERMANY |
| TERCAS-CASSA DI RISPARMIO DELLA PROVINCIA DI | TERAMO S.P.A. ATTN: MRS. BERTA MARIANI CORSO SAN GIORGIO, 36 TERAMO 64100 ITALY |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: RBS SECURITIES JAPAN LIMITED 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: NOMURA SECURITIES CO., LTD. ATTN: JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: EFG BANK AG ATTN: ANDREW SCOTLAND / OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: RBS SECURITIES JAPAN LIMTED 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: RBS SECURITIES JAPAN LIMITED 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |

| Claim Name | Address Information |
|------------|---------------------|
| THE VARDE FUND IX LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE |

| Claim Name | Address Information |
| --- | --- |
| THE VARDE FUND IX, L.P. | BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND IX-A, L.P. | BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND V-B LP | BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND VI-A, L.P. | BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND VIII LP | BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
| --- | --- |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND X (MASTER) LP | LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER),L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND, L.P. | BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, LP | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE,FENNER & SMITH,INC C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: MERRILL LYNCH, PIERCE,FENNER & SMITH,INC C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT; ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250 B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250 B SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
|---|---|
| THOROUGHBRED MASTER LTD | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| TPG OPPORTUNITY FUND I, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O TPG OPPORTUNITIES PARTNERS LP ATTN: JEANYE KWACK 345 CALIFORNIA STREET, STE 3300 SAN FRANCISCO CA 94104 |
| TPG OPPORTUNITY FUND III, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O TPG OPPORTUNITIES PARTNERS LP ATTN: JEANYE KWACK 345 CALIFORNIA STREET, STE 3300 SAN FRANCISCO CA 94104 |
| TSO LLC | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O AMANDA GOEHRING ASHURST LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| UBI BANCA | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: FABIO BOSCHIAN AREA AFFARI LEGALI E CONTENZIOSO PIAZZA VITTORIO VENETO, 8 BERGAMO 24121 ITALY |
| UBI BANCA S.C.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: FABIO BOSCHIAN PIAZZA VITTORIO VENETO, 8 BERGAMO (BG) 24051 ITALY |
| UBI BANCA SCPA | TRANSFEROR: CENTROSIM S.P.A. ATTN: FOSSATI ALFREDO PIAZZA VITTORIO VENETO, 8 BERGAMO 24122 ITALY |
| UBS AG | ATTN: BERT GUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UBS AG | TRANSFEROR: CREDIT SUISSE BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | TRANSFEROR: CREDIT SUISSE BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | TRANSFEROR: BANK OF SINGAPORE LIMITED ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | TRANSFEROR: BANK VONTOBEL AG BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | TRANSFEROR: BANK OF SINGAPORE LIMITED ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | TRANSFEROR: CREDIT SUISSE ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | TRANSFEROR: FIBI BANK (SWITZERLAND) LTD BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG, LONDON BRANCH | TRANSFEROR: ILLIQUIDX LTD ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UBS AG, LONDON BRANCH | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UGF BANCA S.P.A. | PIAZZA DELLA COSTITUZIONE, 2 BOLOGNA 40128 ITALY |
| UNICREDIT LUXEMBOURG SA | ATTN: MR. GIOVANNI DE MICHELE 4 RUE ALPHONSE WEICKER LUXEMBOURG 2099 LUXEMBOURG |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNIPENSION INVEST F.M.B. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| UNIPENSION INVEST F.M.B.A. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| UNIPENSION INVEST F.M.B.A. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| UNIPENSION INVEST F.M.B.A. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| UNIPENSION INVEST F.M.B.A. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VARDE FUND IX LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, |

| Claim Name | Address Information |
|---|---|
| VARDE FUND IX LP, THE | STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND V-B, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND V-B, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VII-B, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VII-B, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| VARDE FUND VIII, L.P., THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VIII, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VIII, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE |

| Claim Name | Address Information |
|---|---|
| MASTER LP | BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P J STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P. J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE)MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P J STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P J STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE |

| Claim Name | Address Information |
|---|---|
| VARDE INVESTMENT PARTNERS, L.P. | BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: KATHY C. RICKE 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 8500 NROMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD 8500 NORMANDALE LAKE BLVD., SUITE 1570 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NROMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD., STE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 |

| Claim Name | Address Information |
| --- | --- |
| VARDE INVESTMENT PARTNERS,L.P. | NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VEREIN FAZU | AUSGLEICHSKASSE AGRAPI BERN 6 3000 SWITZERLAND |
| VEREIN FAZU | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| VON TEMPSKY, LUISE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM LAHBERG 13 BURGWEDEL 30938 GERMANY |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: BANK HAPOALIM B.M. ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: BANK HAPOALIM B.M. ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: BANK HAPOALIM B.M. ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VORNDAMME, BRIGITTE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA TEICHWEG 6 HORN-BAD MEINBERG 32805 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| WEGELIN & CO | TRANSFEROR: CREDIT SUISSE PRIVATBANKIERS BOHL 17 ST GALLEN CH-9004 SWITZERLAND |
| WEGELIN & CO. | TRANSFEROR: CLARIDEN LEU LTD PRIVATBANKIERS BOHL 17 ST. GALLEN CH-9004 SWITZERLAND |
| WEGELIN & CO. | TRANSFEROR: CREDIT SUISSE PRIVATBANKIERS BOHL 17 ST. GALLEN CH-9004 SWITZERLAND |
| WENDISCH, CLAUDIA & RUEDIGER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM MUEHLENKAMP 12 FOCKBEK 24787 GERMANY |
| WEROBEL, FRIEDERIKE & JUERGEN M. WEROBEL-LA | ROCHELLE TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HINDENBURGSTR 2 COBURG 96450 GERMANY |
| WEWERS, HANS DERK AND KATHARINA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ZUR HEISTERBURG 6 BARSINGHAUSEN 30890 GERMANY |
| WIRT, KATHARINA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA THEODOR-BOETEL-WEG 50 HILDESHEIM 31139 GERMANY |
| WREDE, MARLENE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HAAKENGRABEN 3.5 OSTSEERESIDENZ NEUSTADT 23730 GERMANY |
| WUSTENROT VERSICHERUNGS AG | ATTN: DR. BRIGIT EXENBERGER ALPENSTRASSE 61 SALZBURG 5033 AUSTRIA |
| WUSTENROT VERSICHERUNGS AG | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| YORK CAPITAL MANAGEMENT, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK CAPITAL MANAGEMENT, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FITH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITES MASTER FUND,L.P. | TRANSFEROR: JP MORGAN CHASE, N.A. ATTN: MARGARET MAURO 767 FIFTH AVE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: YORK CREDIT OPPORTUNITIES MASTER FUND LP ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND,L.P. | TRANSFEROR: JP MORGAN CHASE, N.A. ATTN:MARGARET MAURO 767 FIFTH AVE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND LP | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK INVESTMENT MASTER FUND, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SOLUTIONS CAYMAN FUND LIMITED | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SOLUTIONS CAYMAN FUND LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SOLUTIONS CAYMAN FUND LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORVIK PARTNERS LLP | TRANSFEROR: RAIFFEISENLANDESBANK OBEROSTERREICH AKTIENGESELLSCHAFT ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: CAPITAL BANK GRAWE GRUPPE 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: YORVIK CAPITAL LTD 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YUANTA COMMERCIAL BANK | TRANSFEROR: CHINFON COMMERCIAL BANK 3F., NO. 66, SEC. 1 DUNHUA S. RD SONGSHAN DISTRICT TAIPEI 10557 TAIWAN |
| ZIMMERMANN-BEELI, SILVIA | TRANSFEROR: NEUE AARGAUER BANK AG ALZBACHFELD 5 REINACH 5734 SWITZERLAND |
| ZUM WINKEL, CARLA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA IM KRAUTHOF 13 KASSEL 34128 GERMANY |
| ZURCHER KANTONALBANK | TRANSFEROR: UBS AG ATTN: GABRIELE FROSSARD SPECIAL CORPORATE ACTIONS PO BOX ZURICH 8010 SWITZERLAND |
| ZURCHER KANTONALBANK | GABRIELE FROSSARD SPECIAL CORPORATE ACTIONS BAHNHOFSTR. 9 ZURICH CH-8001 SWITZERLAND |

**Total Creditor count  2479**

| Claim Name | Address Information |
|---|---|
| 'T HOOFT, M. | BRANDSWEG 72 HULSHORST 8077 SK NETHERLANDS |
| (C)ISSY FISSER DE GIER | GERRIT V.D. VEEN SHAAT 43 I AMSTERDAM 1077 DP NETHERLANDS |
| , DEBORA KARIN/MAXIMILIANO L. | CAIA/DANIEL A. STEIN EDIFICIO CALYPSO US 306, RAMBLA GRAL. ARTIGAS 15 MALDONADO URUGUAY |
| A. LOKAPOJAT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| A. PLOMP EN ZN BV | EMMAWADE 6 J WOERDEN 3441 AJ NETHERLANDS |
| A. PUTTER HOLDING B.V. | NIEUWE HAVEN 83-B SCHIEDAM 3116 AB NETHERLANDS |
| A.A. KLOMP HOLDING B.V. | A.A. KLOMP FAAS ELIASLAAN 7 BAARN AR 3742 AR NETHERLANDS |
| A.D. VELS BEHEER EN MANAGEMENT B.V. | LIBANONWEG 14 HATTEM 8051 NV NETHERLANDS |
| A.H. BENSEN HOLDING B.V. | WILHELMINAWEG 21 ZANDVOORT 2042 NN NETHERLANDS |
| A.H. BENSEN HOLDING B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| A.J. NONNER BEHEER B.V. | WATERMOLEN 55 EDAM 1135 LH NETHERLANDS |
| A.J.A.M. MEEWIS | WILDERTSTRAAT 13 CHAAM 4861 NETHERLANDS |
| A.M.J. VIJVERBERG BEHEER B.V. | A.M.J. VIJVERBERG BROEKPOLDERLAAN 65 HONSELERSDIJK 2675 LK NETHERLANDS |
| A.R. ZIJGERS, EO | H. ZIJGERS-SSMEENGE HET SPECTRUM 134 DRONTEN 8254 AX NETHERLANDS |
| A/E CABECA DE CAISL OU HERDEIROS | AV D JOAO III LOTE 1.03.2.1-4A LISBOA 1998-017 PORTUGAL |
| A/E CABECA DE CAISL OU HERDEIROS | AV D JOAO III LOTE 1.03.2.1-4A LISBOA 1998-017 PORTUGAL |
| A/S RICHARD B THOMSEN & SON | POSTBOKS 22 TVOROYRI FO-800 DENMARK |
| AALSVOORT, G.A.G.J. VD | ACHTERSTRAAT 16 NISTELRODE 5388TP NETHERLANDS |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AARTS, H.F.M & PATEL, A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| AARTS, H.F.M & PATEL, A. | KIJKDUINLAAN 8 TILBURG 5045 PJ NETHERLANDS |
| AARTS, J.P.A. & E.J.D.M. AARTS-WEEVERS | EIND 1 REKNR 231278 RIETHOVEN 5561 BC NETHERLANDS |
| AARTS, J.P.A. EN/OF AARTS-WEEVERS, C.J.D.M. | EIND 1 RIETHOVEN 5561 BC NETHERLANDS |
| AB KRISTENSSON JARNAFFAR | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ABBELOOS, ANDRE | AV. ERASME, 8 WEMMEL 1780 BELGIUM |
| ABBELOOS, ANDRE | AV. ERASME, 8 WEMMEL 1780 BELGIUM |
| ABBELOOS, ANDRE | AV. ERASME, 8 WEMMEL 1780 BELGIUM |
| ABBELOOS, ANDRE | AV. ERASME, 8 WEMMEL 1780 BELGIUM |
| ABBELOOS, ANDRE | AV. ERASME, 8 WEMMEL 1780 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| ABBELOOS, ANDRE | AV. ERASME, 8 WEMMEL 1780 BELGIUM |
| ABBENES, K.G.C. - ADVIESBURO VORTEX BV | HUYGENSPARK 32 DEN HAAG 2515 BA NETHERLANDS |
| ABDALLA, MAMOUN AND SHELIA | 107 QUEENS ROAD, RICHMOND SURREY TW10 6HF UNITED KINGDOM |
| ABDOELHAFIEZKHAN, R.S.A. & D.S.C. MICHIELSEN | IJWEG 1734 NIEUW VENNEP 2151 MP NETHERLANDS |
| ABELINE, A/S | BOX 104 BILLINGSTAD 1376 NORWAY |
| ABERSON, H.A. | BRUGGEMEESTERS STRAAT 8 NIEUWERBRUG 2415 AA NETHERLANDS |
| ABIGOLD CORPORATION S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ABIGOLD CORPORATION S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ABIN VERMOGENSBERATUNG GMBH | FELDSTRASSE 50 KRITZENDORF KLOSTERNEUBURG A-3420 AUSTRIA |
| ABITBOUL, JORGE AND LUCIANO ABITBOUL | PASTEUR 119 PISO 8 BUENOS AIRES 1028 ARGENTINA |
| ABLEMEN & ASSOCIATES LTD | FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG CHINA |
| ABLEMEN & ASSOCIATES LTD | FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG CHINA |
| ABLEMEN & ASSOCIATES LTD | FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG |
| ABN AMRO BANK | SECURITIES OPERATIONS /CA /MF 7040 KEMELSTEDE 2 ST BREDA 4817 NETHERLANDS |
| ABN AMRO BANK | SECURITIES OPERATIONS /CA /MF 7040 KEMELSTEDE 2 ST BREDA 4817 NETHERLANDS |
| ABN AMRO BANK | SECURITIES OPERATIONS /CA /MF 7040 KEMELSTEDE 2 ST BREDA 4817 NETHERLANDS |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK N.V. | SECURITIES OPERATIONS /CA /MF 7040 KEMELSTEDE 2 ST BREDA 4817 NETHERLANDS |
| ABN AMRO BANK N.V. | C/O RBS SECURITIES INC ATT: PIA FRIIS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| ABN AMRO BANK N.V. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ABN AMRO BANK NV, JERSEY BRANCH | PO BOX 255 7 CASTLE STREET ST. HEILER, JERSEY UNITED KINGDOM |
| ABN AMRO LIFE | 46, AVENUE J.F. KENNEDY LUXEMBOURG L-1855 LUXEMBOURG |
| ABOVE POWER CO., LTD | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| ABOVE POWER CO., LTD | 11 F- 1 NO 114 XINPU 6TH ST. TAOYUAN CITY TAOYUAN COUNTY 330 TAIWAN (R.O.C.) |
| ABRAHAMS, J.M. | WANTVELD 15 NOORDWIJK 22002 NS NETHERLANDS |
| ABRAHAMSE, J.C. | BRIGANTIJNSTRAAT 55 ZAANDAM 1503 BR NETHERLANDS |
| ABRAM-KALO, MARGIT | REHFELDSTRASSE 8A BERLIN 12527 GERMANY |

| Claim Name | Address Information |
|---|---|
| ABRATH, EDWIG | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ABRATH, EDWIG | WEZELSEBAAN 138 SCHOTEN 2900 BELGIUM |
| ABSALON II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| ABSALON II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| ABT, ROMAN & GERTRUD | RUTIHOF BUNZEN 5624 SWITZERLAND |
| ABT, ROMAN & GERTRUD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ABU DHABI COMMERCIAL BANK | WEALTH MANAGEMENT GROUP ATTN:ARUP MUKHOPADHYAY P.O.BOX 939 ABU DHABI UNITED ARAB EMIRATES |
| AC DOR B.V. | GR WILLEMLAAN 71 MONNICKENDAM 1141 XC NETHERLANDS |
| ACACIO RAMOS SOBRAL, JOSE | RUA TEOFICO BRAGA, 131-5 ESQ. VALONGO 4440-801 PORTUGAL |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | 5-31 SAKAMOTO 4-CHOME OTSU SHIGA 520-0113 JAPAN |
| ACCOUNTANTSKANTOOR J.J. TESELING B.V. | T.A.V. DE HEER J.J. TESELING MARMONTWEG 36 AUSTERLITZ 3711 BJ NETHERLANDS |
| ACCOUNTANTSPRAKTIJK KRONENBERG B.V. | SNIJDERSTRAAT 33 OSS 5345 PC NETHERLANDS |
| ACHRON, LIORA | 6 KOVSHEI KATAMON JERUSALEM 93663 ISRAEL |
| ACHTEREEKTE, L.G. | FAZANT 18 RAALTE 8103 EL NETHERLANDS |
| ACHTNER, MARTIN | MOSTSTR. 25A ABENSBERG 93326 GERMANY |
| ACKERMANN, CAROLLE | ROUTE DE CHAMBLIOUX 22 GRANGES-PACCOT CH-1763 SWITZERLAND |
| ACKERMANN-MULLER, IVO | WEIDSTRASSE 4 WEGENSTETTEN 4317 SWITZERLAND |
| ACKERMANN-MULLER, IVO | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| ACKET, J.J.M. | BUNTWAL 10 3864 MZ NIJKERKERVEEN NETHERLANDS |
| ACLUB | FILIP VAN NUFFEL KONING ALBERTLAAN 95 GENT 9000 BELGIUM |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: LINDBERG, KJELL BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: KORNER, PETER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: RYDELEN, ALF BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: SVEUSSON, LENNART BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GRONSTEDT, EVA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: THOMASSON, CHRISTER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: RYDELEU, CECILIA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GYZANDER, ERIKA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: FRANSSON, PER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ARONSON, EVA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ARONSON, STEFAN BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: AXELSSON, EVA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: CLAESSON, ALF BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ELMER, INGALILL BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GLADER, MAUD BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: KAVARNMARK, HAKAN BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ROGERS, JOHN BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: AMVALL, ANN-SOFIE BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BENGTSSON, PER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BOJECA AB BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BACKMAN, ARNE BOREHAUGEN 1 STAVANGER 40 06 NORWAY |

| Claim Name | Address Information |
|---|---|
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GUNNARSON, BERNT BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: TOSS, BARBRO BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: WENNERBECK, INGEGERD BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BRATT, GUNILLA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: NORDNET BANK AB KUNGSGATEN 8 111 43 STOCKHOLM SWEDEN |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: SKANDIABANKEN FKR KUNGSGATAN 8 STOCKHOLM 111 43 SWEDEN |
| ACTIVE NICHE FUNDS S.A. | PLACE BEL-AIR 1 LAUSANNE 1003 SWITZERLAND |
| ACTRON INTERNATIONAL CORPORATION | WOODBOURNE HALL ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| AD DE JONG BEHEER BV | SCHOORSTRAAT 18 LIESHOUT 5071 RA NETHERLANDS |
| AD DEKKER BEHEER B.V. | POSTBUS 148 RAAMSDONKSVEER 4940 AC NETHERLANDS |
| ADA BREURE-DEN ENGELSE | STELLEWEG 2 DINTELOORD 4671 TA NETHERLANDS |
| ADAM, MANUEL | OSTPREUSSENDAMM 121 BERLIN 12207 GERMANY |
| ADAMA-LAPPAIN, MR. & MRS. | NACHTEGAALLEI 20 KAPELLEN B-2950 BELGIUM |
| ADAMA-LAPPAIN, MR. & MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| ADAMA-LAPPAIN, MR. AND MRS. | NACHTEGAALLEI 20 KAPELLEN B-2950 BELGIUM |
| ADAMA-LAPPAIN, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| ADAMS BEHEER BV | NASSAUKADE 345-346 AMSTERDAM 1053 LW NETHERLANDS |
| ADAMS, J.L.M. EN ADAMS-VAN DEUREN, M.J.P. | MARKSTRAAT 3 WESSEM 6019 AZ NETHERLANDS |
| ADAMS, J.P.T. | MIERDSEWEG 12 REUSEL 5541 ER NETHERLANDS |
| ADAMS, J.P.T. | MIERDSEWEG 12 REUSEL 5541 ER NETHERLANDS |
| ADAMS, LUCIE | HUELLENBERGER STR. 100 NEUWIED 56567 GERMANY |
| ADANT, GERARD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ADANT, GERARD | RUE LIEUTENANT MAURICE TASSE 57 FORCHIES LA MARCHE 6141 BELGIUM |
| ADELINO BATISTA MATA, MANUEL | ACHADA DE CIMA GAULA SANTA CRUZ-MADEIRA 9100 PORTUGAL |
| ADEMA, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ADEMA, B. | JAN STEENLAAN 47 BILTHOVEN 3723 BT NETHERLANDS |
| ADILIA CARREIRA VALENTE CASTRO, MARIA | RUA CIMO DE ALDEIA, 658 S. TIAGO RIBA UL OLIVEIRA DE AZEMEIS 3720-505 PORTUGAL |
| ADJIE, DAVID | IMAM BONJOL 29 SURABAYA 60264 INDONESIA |
| ADLER & CO. PRIVATBANK AG | LEGAL & COMPLIANCE DEPARTMENT CLARIDENSTRASSE 22 ZURICH CH-8022 SWITZERLAND |
| ADLER & CO. PRIVATBANK AG | LEGAL & COMPLIANCE DEPARTMENT CLARIDENSTRASSE 22 ZURICH CH-8022 SWITZERLAND |
| ADLER & CO. PRIVATBANK AG | LEGAL & COMPLIANCE DEPARTMENT CLARIDENSTRASSE 22 ZURICH CH-8022 SWITZERLAND |
| ADLER & CO. PRIVATBANK AG | LEGAL & COMPLIANCE DEPARTMENT CLARIDENSTRASSE 22 ZURICH CH-8022 SWITZERLAND |
| ADLER & CO. PRIVATBANK AG | LEGAL & COMPLIANCE DEPARTMENT CLARIDENSTRASSE 22 ZURICH CH-8022 SWITZERLAND |
| ADLER & CO. PRIVATBANK AG | LEGAL & COMPLIANCE DEPARTMENT CLARIDENSTRASSE 22 ZURICH CH-8022 SWITZERLAND |
| ADLER & CO. PRIVATBANK AG | LEGAL & COMPLIANCE DEPARTMENT CLARIDENSTRASSE 22 ZURICH CH-8022 SWITZERLAND |
| ADLER & CO. PRIVATBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ADLER & CO. PRIVATBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ADLER & CO. PRIVATBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ADLER & CO. PRIVATBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ADLER & CO. PRIVATBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ADLER & CO. PRIVATBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ADLER & CO. PRIVATBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ADLER, FRANK | BRODAUER WEG 31 LEIPZIG D-04129 GERMANY |
| ADLER, FRANK - DR. | BRODAUER WEG 31 LEIPZIG 04129 GERMANY |
| ADLER, INGEBORG | BRODAUER WEG 31 LEIPZIG D-04129 GERMANY |
| ADMIRAL YACHTING, S.A. | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN L FILIPE TELLES DE ALMEIDA CAPELA & N.A. LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ADMIRAL YACHTING, S.A. | TRIDENT CHAMBERS PO BOX 146 ROD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ADOT, BV | PAMPUSLAAN 215 WEESP 1382 JP NETHERLANDS |
| ADRIAANSEN, A.H. | DE GENESTETLAAN 1 E ZEIST 3705 BT NETHERLANDS |
| ADRIAANSZ, J.A.J. & L.E.M. ADRIAANSZ-PLAG | SCHUTSESTRAAT 32 PRINSENBEEK 4841 EE NETHERLANDS |
| ADRIAN, MARGRET | IM GAESSCHEN 4 SCHWERTE D-58239 GERMANY |
| ADRIANUS RENES BV | LAAN VAN DILLENBURG 2 ZEIST 3708 GG NETHERLANDS |
| ADRIATIC SLOVENICA D.D. | LJUBLJANSKA CESTA 3A KOPER 6503 SLOVENIA |
| ADRIESBURO JASPERS MAASTRICHT BV | BELLEFROIDLUMNET 22D MAASTRICHT 6221 KN NETHERLANDS |
| ADV HOLDING B.V. | T.A.V. DHR A.D. VREESWIJK VREDEHOFSTRAAT 9 SOESTDIJK 3761 HA NETHERLANDS |
| ADVANCED SERIES TRUST, | O/B/O THE AST HIGH YIELD PORTFOLIO PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST HIGH | YIELD PORTFOLIO ATTN: SADIQ PESHIMAMPRUDENTIAL INVESTMENTS PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| ADVANI, SUSANNE | REPRESENTED BY: THUN, STEINER & PARTNER BERLINER ALLEE 40 B NORDERSTEDT 22850 GERMANY |
| AEBERLI, ELISABETH | ROSENBERGSTRASSE 12 KUTTIGEN 5024 SWITZERLAND |
| AEBERLI, ELISABETH | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AEN HAAF, ZA | ROOIE DAL 10 BURGH-HAAMSTEDE 4328 PZ NETHERLANDS |
| AENGENEYNDT, AMELIE | OBERKASSELER STR. 127 DUSSELDORF 40545 GERMANY |
| AERTS, GEORGES | RUE MOGADOR 27A NEUPRE 4120 BELGIUM |
| AESCHBACH, MARIANNE | TRAMSTRASSE 61 MUTTENZ 4132 SWITZERLAND |
| AESCHBACH, MARIANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AETAS-LEBAN BV | HOLLANDSE HOUT 400 LELYSTAD 8244 GR NETHERLANDS |
| AG INSURANCE | ATTN: JACQUES CRABBE AND WILLIAM VAN IMPE BOULEVARD EMILE JACQMAIN 53 BRUSSELS 1000 BELGIUM |
| AG INSURANCE | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| AGGREGATING TRUST 1, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 1, LLC | STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 10, LLC | STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 2, LLC | STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 3, LLC | STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 4, LLC | STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 6, L.L.C. | STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 7, LLC | STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 8, LLC | STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON |

| Claim Name | Address Information |
|---|---|
| AGGREGATING TRUST 9, LLC | STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGNES LEUNG SUI BING | G/F NO. 518 CANTON ROAD YAUMATEI KLN HONG KONG |
| AGNESKOG, LENNART | NEGLINGEVAGEN 57 SALTSJOBADEN 13334 SWEDEN |
| AGORRETA ZUBIRI, MARIA TERESA | AVDA MADRID 14-4- IZDA SAN SEBASTIAN (GUIPUZCOA) 20011 SPAIN |
| AGOSTINHO ALFONSO MACEDO MONCAYO | SUCURASAL FINANCIERA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| AGOSTINHO MACEDO MONCAYO | SUCURSAL FINACEIRA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 EDF ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| AGOSTINHO PEDRO RIBEIRO, JOSE | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| AGOUTI BV | C/O CHRISTOPHER PETERS EZELSVELDLAAN 109 DELFT 2611 RV NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| AGPNM VAN HEES PENSIOEN BV | STEENWEG OP WEEL DE 88A RAVELS B-2382 BELGIUM |
| AGREGATING TRUST 7, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGRICULTURAL BANK OF CHINA LTD | ATTN: LI MING NO. 69 JIANGUOMEN NEI AVENUE DONGCHENG DIST BEIJING 100005 CHINA |
| AGRICULTURAL BANK OF CHINA LTD | CADWALADER, WICKERSHAM & TAFT LLP AGRICULTURAL BANK OF CHINA (LEHMAN TEAM) ATTN ANGUS DUNCAN 265 STRAND LONDON WC2R 1BH UNITED KINGDOM |
| AGRICULTURAL BANK OF GREECE SA | ATTN: MICHALIS FEFES, LEGAL DEPT 23 PANEPISTIMIOU STREET ATHENS 10564 GREECE |
| AGRUPAEJIDO, S.A. | CARRETERA NACIONAL 340KM 414, EL EJIDO ALMERIA 04710 SPAIN |
| AGUIAR MADEIRA, CARLOS | AV. INFANTE SANTO, 352-3 ESQ. LISBOA 1350-182 PORTUGAL |
| AGUILERA CAELLES, VICENTE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| AGUILERA CAELLES, VICENTE | AV. DE ROMA, 153-2-2 BARCELONA 08011 SPAIN |
| AGUILERA JIMENEZ, GERMAN | PASEO DE EDUARDO DATO, 2 MADRID 28010 SPAIN |
| AGUILERA MOLINA, RAFAEL | BEGONIAS, 5 POZUELO DE ALARCON 28223 SPAIN |
| AGUSTI AGUSTI, AGUSTIN | C/BOQUERAS, 74 ALMAZORA (CASTELLON) 12550 SPAIN |
| AGUSTIN GUILLAMON FERNANDEZ FALCON | CONCEPCION CARRASCO AVILES PZA CARLOS III EDIFICIO WELLINGTON 3 A SAN MIGUEL, MURCIA 30008 SPAIN |
| AGV NORD - ALLGEMEINER VERBAND DER | WIRTSCHAFT NORDDEUTSCHLANDS E.V. ATTN: DR. THOMAS KLISCHAN KAPSTADTRING 10 HAMBURG 22297 GERMANY |
| AGV NORD - ALLGEMEINER VERBAND DER | WIRTSCHAFT NORDDEUTSCHLANDS E.V. ATTN: DR. THOMAS KLISCHAN KAPSTADTRING 10 HAMBURG 22297 GERMANY |
| AGV NORD - ALLGEMEINER VERBAND DER | WIRTSCHAFT NORDDEUTSCHLANDS E.V. ATTN: DR. THOMAS KLISCHAN KAPSTADTRING 10 HAMBURG 22297 GERMANY |
| AGV NORD - ALLGEMEINER VERBAND DER | WIRTSCHAFT NORDDEUTSCHLANDS E.V. ATTN: DR. THOMAS KLISCHAN KAPSTADTRING 10 HAMBURG 22297 GERMANY |
| AGV NORD - ALLGEMEINER VERBAND DER | WIRTSCHAFT NORDDEUTSCHLANDS E.V. ATTN: DR. THOMAS KLISCHAN KAPSTADTRING 10 HAMBURG 22297 GERMANY |
| AHLBRECHT, JUDITH | HEMBACHER STR 39B REDNITZHEMBACH D-91126 GERMANY |
| AHLES, ELSY M. | CHEMIN DU CHASSELAS 4 AUVERNIER CH: 2012 GERMANY |
| AHOLA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AHONEN, JUHANI | PAJATIE 4 PUDASJARVI FI-93100 FINLAND |
| AHOUVI, IGAL | 11 AKIVA ARIE STREET TEL AVIV 62154 ISRAEL |
| AHV-KASSE SCHULESTA | WYTTENBACHSTRASSE 24 BERN 25 3000 SWITZERLAND |
| AHV-KASSE SCHULESTA | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| AICHBERGER, ELISABETH | CLEMENSSTRASSE 48 MUNCHEN 80803 GERMANY |
| AICHBERGER, ELISABETH | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| AIGNER, GERLINDE | WOLFSBERGSTRASSE 9 KEMMELBACH 3373 AUSTRIA |
| AIGNER, GERLINDE | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| AIGNER, LUDWIG | LEIBNIZSTR. 7 STRAUBING 94315 GERMANY |
| AIRTAMA SA | VUELTA DEL CASTILLO 7 1-B ESC. D PAMPLONA (NAVARRA) 31007 SPAIN |
| AISENBERG, CLAUDIO | CONGRESSO 1534 9TH FLOOR CAPITAL FEDERAL CP1428 ARGENTINA |
| AIV S.A. SOCIETE ANONYME | ATTN: REEBA NACHTEGAELE VAL SAINTE CROIX 7 LUXEMBOURG L 1371 LUXEMBOURG |
| AJF HOLDING B.V. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| AJF HOLDING B.V. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| AJF HOLDING B.V. | MR. S.N.S.M. MAK PLASBOSSINADE ADVOCATEN POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| AJF HOLDING B.V. | PLAS|BOSSINADE ADVOCATEN ATTN: MR. S.N.S.M. MAK POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| AJH PEEK PENSIOEN BV RESP. | BEHEERSMAATSCHAPPIJ PEEK BV BOSHOVENSESTRAAT 3 RIETHOVEN 5561 AR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| AKB PRIVATBANK ZURICH | POSTFACH ZURICH 8022 SWITZERLAND |
| AKB PRIVATBANK ZURICH | POSTFACH ZURICH 8022 SWITZERLAND |
| AKB PRIVATBANK ZURICH | POSTFACH ZURICH 8022 SWITZERLAND |
| AKB PRIVATBANK ZURICH | POSTFACH ZURICH 8022 SWITZERLAND |
| AKB PRIVATBANK ZURICH | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AKB PRIVATBANK ZURICH | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AKB PRIVATBANK ZURICH | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AKB PRIVATBANK ZURICH | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AKERBOOM, C.P.C. | ISLA MARGARITASTRAAT 51 ALMERE 1339 ML NETHERLANDS |
| AKERLIND, ULRIKA | KOPPENPLATZ 8 BERLIN 10115 GERMANY |
| AKIATRO OY | SORAHARJUNKATU 14A FIN TAMPERE 33270 FINLAND |
| AKIO ISOMOTO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| AKIO ISOMOTO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| AKIO ISOMOTO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| AKIO ISOMOTO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| AKIO ISOMOTO | 23-15, SUGIMOTO 2-CHOME, SUMIYOSHI-KU OSAKA 558-0022 JAPAN |
| AKIO ISOMOTO | 23-15, SUGIMOTO 2-CHOME, SUMIYOSHI-KU OSAKA 558-0022 JAPAN |
| AKIRA VEMURA | 1-35-22 KAMOIKE KAGOSHIMA JAPAN |
| AKKERMAN, J.J.P. EN/OF J.P.A.J. AKKERMAN-HORJUS | ANKERMONDE 43 NIEUWEGEIN 3434 GB NETHERLANDS |
| AKKERMANS BEHEER & BELEGGING BV | EIKENVEN 21 OISTERWIJK 5062 AD NETHERLANDS |
| AKTIA BANK PLC | FOR THE BENEFIT OF CLIENTS MANNERHEIMINTIE 14 HELSINKI FIN-00100 FINLAND |
| AKTIA BANK PLC | FOR THE BENEFIT OF CLIENTS MANNERHEIMINTIE 14 HELSINKI FIN-00100 FINLAND |
| AKTIENGESELLSCHAFT, ERICANA FINANZ | SCHAANERSTRASSE 13 VADUZ LI-9490 LIECHTENSTEIN |
| AKTIENGESELLSCHAFT, VERMALIA FINANZ | SCHAANERSTRASSE 13 VADUZ LI-9490 LIECHTENSTEIN |
| AL-NAHAYAN, H E SHEIKH T B M | C/O MR. BUTROS MANNEH TAHNOON BIN MOHAMMED AL NAHYAN PO BOX 1143 AL AIN UNITED ARAB EMIRATES |
| AL. BENS E/O BENS BRANDS, F.W.M. | P/A ZANDSTRAAT 32 SCHAYK 5374 NB NETHERLANDS |
| ALAGON DEVELOPMENT CORPORATION | TRAV. DA TRINDADE 16, 4 D LISBOA 1200-469 PORTUGAL |
| ALAHUHTA, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALAKIUTTU, REIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALAMO CONSULTANTS LTD | ATTN: PEDRO PEREZ RUA DO PARQUE, 46 LISBOA 1500 PORTUGAL |
| ALAMO CONSULTANTS LTD | ATTN: PEDRO PEREZ RUA DO PARQUE, 46 LISBOA 1500 PORTUGAL |
| ALAMO CONSULTANTS LTD | ATTN: PEDRO PEREZ RUA DO PARQUE, 46 LISBOA 1500 PORTUGAL |
| ALANDSBANKEN SVERIGE AB | TRANSFEROR: SPARBANKEN VASTRA MALARDALEN C/O OPERATIONS; ATTN: ASA WIKSTROM STUREPLAN 19 STOCKHOLM SE-107 81 SWEDEN |
| ALBADA JELGERSMA ROSMALEN BEHEER B.V. | GEMULLENHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBADA JELGERSMA, D.O.M.J.E. | KEIZERSGRACHT 265 AMSTERDAM 1016 EC NETHERLANDS |
| ALBADA JELGERSMA, R.F.E.E. | GEMULLENHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBADA JELGERSMA-HOEKS, E.E.L. | GEMULLEHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBANO MANUEL MADUREIRA SOUZA CHAVES | RVA HEROIS DE AFRICA 129 MATOSINHOS 4450-688 PORTUGAL |
| ALBAREDA COSTA, MARIA JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 |

| Claim Name | Address Information |
|---|---|
| ALBAREDA COSTA, MARIA JOSE | BARCELONA 08003 SPAIN |
| ALBAREDA COSTA, MARIA JOSE | C/PARIS 57-61, 2-1 BARCELONA 08029 SPAIN |
| ALBEL TRAIDING CORP. | BANCO PORTUGUES DE NEGOCIOS S.A. SETTLEMENT AND CUSTODIAN SECURITIES DEPARTMENT AV. ANTONIO AUGUSTO AGUIAR 132 LISBOA 1050-020 PORTUGAL |
| ALBEL TRAIDING CORP. | MILL MALL, SUITE 6, WICKHAMS CAY 1, PO BOX 3085, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ALBERD, IAES | GUIDO 1635-1637 CAPITAL FEDERAL 1016 ARGENTINA |
| ALBERDI GUISASOLA, JAVIER | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ALBERDI GUISASOLA, JAVIER | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ALBERS, HUBERTUS | C/O AXEL WIENING MUENSTER STR. 11 EMSDETTEN 48282 GERMANY |
| ALBERS, KLAUS, DR. | GABRIELE ALBERS TOMSTRASSE 1 EMDEN D 26725 GERMANY |
| ALBERT, KAY AND DR INGRID LANGE | GRAZER STR 32 HANNOVER D 30519 GERMANY |
| ALBERTINI-KAISER, TASHI | ROTELSTR. 10 CH-8413 NEFTENBACH SWITZERLAND |
| ALBERTO ALVARO SA SILVA NOGUEIRA | RVA DR CARLOS PIRES FELGUEIRAS N 130 LECAS DO BAILIO 4465-000 PORTUGAL |
| ALBERTO CORDEIRO FERNANDES, JOSE | URB JULIAO ESTRADA CIRCULAR L37 PONTE DO ROL 2560-171 PORTUGAL |
| ALBERTO MARTINS RIBEIRO, LUIS | ESTRADA PRINCIPAL, 26, VILAVERDE BUSTOS 3770 PORTUGAL |
| ALBERTO ROQUE SANTOS, LUIS | CAMPO DA VARZEA, NO 15 30 TORRES VEDRAS 2560-624 PORTUGAL |
| ALBERTO SATRIANI, CARLOS&OLGA IGLESIAS DE SATRIANI | C/P GUYER Y REGULES, PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |
| ALBERTOS, FRANCISCO ORELLANA NIF 28314165-S & | MARIA ELISA HIDALGO ESCALANTE NIF 28341359-T C/ RAMON DE CARRANZA 32 SEVILLA 41011 SPAIN |
| ALBERTS, J.C. | COBA PULSKENSDREEF 7 OOSTERHOUT 4904 NETHERLANDS |
| ALBI FITA, JOSE | CALLE CAMI DE LES BASES, 1 JAVEA ALICANTE 03730 SPAIN |
| ALBISU TELLERIA, JOSE MARIA | AVD DE YARAUZ, 6, 4-IZQ SAN SEBASTIAN GUIPUECOA 20018 SPAIN |
| ALBISU TELLERIA, JOSE MARIA | MR. JOSE MARIA ALBISU TELLERIA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ALBONI, FERDINANDO | VIA VENERE DI CHIOZZA 4 SCANDIANO (RE) 42019 ITALY |
| ALBRECHT, M.K. | MOZARTLAAN 377 DEN HAAG 2555 KD NETHERLANDS |
| ALBRECHT, SEBASTIAN | HEINRICH - LERSCH - WEG 15 MUENSTER 48155 GERMANY |
| ALBUQUERQUE, H AND R | 95 BODLEY ROAD NEW MAIDEN SURREY KT3 5QJ UNITED KINGDOM |
| ALCOR S.A. | JUNCAL 1327 APARTAMENTO 1801 MONTEVIDEO URUGUAY |
| ALDA CORDEIRO BORGES VENTURA, MARIA | RUA VIRGINIA VITORINO NO12 - 1 DTO LISBOA 1600-784 PORTUGAL |
| ALDABO COIXET, MONTSERRAT AND SASOT OTAZU, TERESA | PL. RICARDO VI¥ES NO. 5, 1-2 LLEIDA 25006 SPAIN |
| ALDAZ NAVARRO, JUAN MARIA | COMUNIDAD DE LA RIOJA 1 5- C BARANJAIN (NAVARRA) 31010 SPAIN |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL; ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL; ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL; ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. ALDEN GLOBAL CAPITAL; ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. ALDEN GLOBAL CAPITAL; ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. ALDEN GLOBAL CAPITAL; ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. ALDEN GLOBAL CAPITAL; ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. ALDEN GLOBAL CAPITAL; ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL; ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: METHOD INVESTMENTS & ADVISORY LTD C/O ALDEN GLOBAL CAPITAL; ATTN: CHRIS SCHOFIELD 885 THIRD AVE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: METHOD INVESTMENTS & ADVISORY LTD C/O ALDEN GLOBAL CAPITAL; ATTN: CHRIS SCHOFIELD 885 THIRD AVE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL; ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN, LARS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ALDERDEN, H.J. & DE KONING, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ALDERDEN, H.J. & DE KONING, B. | FLIERVELD 67 NIEUW VENNEP 2151 LE NETHERLANDS |
| ALDINA JESUS RODRIGUGS LOPES BERLINGR | RUA MAE DE AGUA N16 1 CASAL DE CAMBRA 2065 PORTUGAL |
| ALDUAN SALINAS, JOSE ANTONIO | C/MONASTERIO DE VADOLUENGO, 2 5B PAMPLONA (NAVARRA) 31011 SPAIN |
| ALEGNA SONANO, ROSWITHA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| ALEJANDRO YABES, DIEGO AND LUCILA CORNEJO ALSINA | FLORIDA 681 P. 11 BUENOS AIRES C1005AAM ARGENTINA |
| ALEPPO CORPORATION CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 CH-6300 ZUG SWITZERLAND |
| ALEX HOLDING COMPANY | C/O MERRILL LYNCH ATTN: DANIEL LAITER 701 BRICKELL AVE, SUITE 1100 MIAMI FL 33178 |
| ALEX, MICHEL | KREUZGASSE 18 MEINUGEN CH-3800 SWITZERLAND |
| ALEXANDRA BALTAZAR SILVA CARMEIRO, EDUARDA | RUA MESTRE AFONSO DOMINGUES, 72 PORTO 4150-023 PORTUGAL |
| ALEXANDRE MATOS DELICADO SOLANO, CARLOS | AL. MAHATMA GANDHI NO. 8, 2 ESQ. LISBOA 1600-501 PORTUGAL |
| ALEXANDRE, PONCELET | CHENIN DU LANTERNIER 58 LASNE 1380 BELGIUM |
| ALEXEK HOLDING B.V. | MR. O.A. EK BLIJDENSTEINLAAN 11 PD HILVERSUM 1217 NETHERLANDS |
| ALF-INGE RASDAL HALANO | PB 91 BRYNE 4349 NORWAY |
| ALF-INGE RASDAL HALANO | PB 91 BRYNE 4349 NORWAY |
| ALFEA BUSINESS ASSOCIATES SA | C/O STUDIO LEGALE MORONI-STAMPA VIA FRANCESCO SOMAINI 5 LUGANO 6900 SWITZERLAND |
| ALFFENAAR, W.H. &/OR | E.M. ALFFENAAR-DE GOEDEREN KALMOESVELD 5 7006 TE DOETINCHEM NETHERLANDS |
| ALFONS, LATZ HANS | REMBRANDTSTR. 14 NEUNKIRCHEN 66540 GERMANY |
| ALFONSO DONCEL, MARIA DOLORES | BARDENAS REALES, 3 2-DCHA PAMPLONA (NAVARRA) 31006 SPAIN |
| ALFREDO MELO CAMPOS | AVENIDA GONCALVES ZARCO NO 181 CARCAVELOS 2775-000 PORTUGAL |
| ALGEMEEN BELANG UA | POSTBUS 2066 GRONINGEN 9704 CB NETHERLANDS |
| ALGERMISSEN, UWE & HELGA | PLESSEWEG 33 NORTHEIM 37154 GERMANY |
| ALIMONTI, CRISTINA | VIALE ALBINI, 14 24124 BERGAMO ITALY |
| ALIMONTI, CRISTINA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| ALIMONTI, ELSA&CRISTINA ALIMONTI&ELVIRA COLZANI | VIA A. DA ROSCIATE, 4 24124 BERGAMO ITALY |
| ALIMONTI, ELSA&CRISTINA ALIMONTI&ELVIRA COLZANI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| ALIMONTI, ELSA&CRISTINA ALIMONTI&ELVIRA COLZANI | VIA A. DA ROSCIATE, 4 24124 BERGAMO ITALY |
| ALIMONTI, ELSA&CRISTINA ALIMONTI&ELVIRA COLZANI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| ALIZEE BANK AG | RENNGASSE 6-8 VIENNA A-1010 AUSTRIA |
| ALIZEE INVESTMENT AG | RENNGASSE 6-8 WIEN 1010 AUSTRIA |
| ALIZEE INVESTMENT AG | RENNGASSE 6-8 WIEN 1010 AUSTRIA |
| ALLAN, N.F. | PALISIUMPARK 5 EERBEEK 6961KW NETHERLANDS |
| ALLBRECK LIMITED | SUITE 4, 7TH FLOOR, 2M CORNWALL STREET KOWLOON HONG KONG SAR CHINA |

| Claim Name | Address Information |
|---|---|
| ALLEANZA TORO S.P.A. (FOR&ON BEHALF OF ITS | SUB-FUND SAN GIORGIO) ATTN: GIANLUCA SANMARTINO VIA GIUSEPPE MAZZINI 53 TORINO 10123 ITALY |
| ALLEANZA TORO S.P.A. (FOR&ON BEHALF OF ITS | SUB-FUND SAN GIORGIO)-ATTN: MARCO BARTOLOMEI C/O GENERALI INVESTMENTS ITALY SGR SPA VIA TRENTO 8 TRIESTE 34132 ITALY |
| ALLEN, RC & MG ALLEN-JORDAN | LANGEWEG 78 ROELOFARENDSVEEEN 2371 EJ NETHERLANDS |
| ALLIANCEBERNSTEIN | ALLIANCEBERNSTEIN ENHANCED FI TRUST (EFITFI) ATTN MICHAEL SOHR, 38TH FL 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | MULTIMIX WHOLESALE AUSTRALIAN LIQUIDS TRUST ATTN MICHAEL SOHR, 38TH FL 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANQUE | ATTN: LUC LEBEDEL – TSA 55555 20 PLACE DE SEINE TOUR NEPTUNE PARIS LA DEFENSE CEDEX 92919 FRANCE |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | (BEHALF OF INVESTMENT FUND ALLIANZ BSK RENTENDFONDS PLUS) ATTN: CHRISTOPHER KOCH MAINZER LANDSTRASSE 11-13 FRANKFURT AM MAIN 60329 GERMANY |
| ALLIANZ S.P.A. | ATTN: AVV. ELISABETTA PAGNINI ATTN: DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 ITALY |
| ALLIANZ S.P.A. | ATTN: AVV. ELISABETTA PAGNINI ATTN: DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 ITALY |
| ALLIANZ S.P.A. | ATTN: AVV. ELISABETTA PAGNINI ATTN: DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 ITALY |
| ALLIANZ S.P.A. | ATTN: AVV. ELISABETTA PAGNINI ATTN: DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 ITALY |
| ALLIANZ S.P.A. | ATTN: WENDY KANE, NICK SHIREN & MARCO CROSIGNANI CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALLIANZ S.P.A. | ATTN: WENDY KANE, NICK SHIREN & MARCO CROSIGNANI CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALLIANZ S.P.A. | ATTN: WENDY KANE, NICK SHIREN & MARCO CROSIGNANI CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALLIANZ S.P.A. | ATTN: WENDY KANE, NICK SHIREN & MARCO CROSIGNANI CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALLIATI, DANIEL ALBERTO | 1942 NE 148TH STREET # 26144 NORTH MIAMI FL 33181 |
| ALLIED DUNBAR INTERNATIONAL LTD | 43-51 ATHOL STREET DOUGLAS ISLE OF MAN IM99 1EF UNITED KINGDOM |
| ALLIN-R B.V. | TURFAKKER 7 KOOG AAN DE ZAAN 1541 TL NETHERLANDS |
| ALMEIDA MARQUES HENRIQUES, MANUEL | ALAMEDA DA QUINTA DE SANTO ANTONIO 11-1 ESQ. LISBOA 1600-675 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ALMEIDA, DOMINGOS GOMES FERREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALMEIDA, DOMINGOS GOMES FERREIRA | RUA ROSMANINHO 26 BRAGA 4715/101 PORTUGAL |
| ALMEIDA, FERNANDO ARTUR DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALMEIDA, FERNANDO ARTUR DE OLIVEIRA | AV. 5 DE OUTUBRO, 97 -2 SETUBAL 2900-312 PORTUGAL |
| ALOFS, T.A.M. | VOGELKERSLAAN 5 KAPELLEN 2950 BELGIUM |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | ESTEPLATZ 4 VIENNA 1030 AUSTRIA |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | DR THOMAS MAYER ESTEPLATZ 4 VIENNA 1030 AUSTRIA |
| ALOISIA, MAYRHANS | DORFSTR - 25 UNTRASRIED 87496 GERMANY |
| ALPHA BANK A.E. | FINANCIAL MARKETS - PLANNING & TRADING DIVISION 40, STADIOU STREET ATHENS 102 52 GREECE |
| ALPHA BANK A.E. | FINANCIAL MARKETS - PLANNING & TRADING DIVISION 40, STADIOU STREET ATHENS 102 52 GREECE |
| ALPHA BANK LONDON LIMITED | 66 CANNON STREET LONDON EC4N 6EP UNITED KINGDOM |
| ALPHA MARKET INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG HONG KONG |
| ALPHA TEAM DEVELOPMENTS LTD | FLAT C 11/F 62 BROADWAY STAGE 3 MEI FOO SUN CHUEN KOWLOON HONG KONG |
| ALPHA TEAM DEVELOPMENTS LTD | FLAT C 11/F 62 BROADWAY STAGE 3 MEI FOO SUN CHUEN KOWLOON HONG KONG |
| ALPHA TEAM DEVELOPMENTS LTD | FLAT C 11/F 62 BROADWAY STAGE 3 MEI FOO SUN CHUEN KOWLOON HONG KONG |
| ALPHA TEAM DEVELOPMENTS LTD | FLAT C 11/F 62 BROADWAY STAGE 3 MEI FOO SUN CHUEN KOWLOON HONG KONG |
| ALPHA TEAM DEVELOPMENTS LTD | FLAT C 11/F 62 BROADWAY STAGE 3 MEI FOO SUN CHUEN KOWLOON HONG KONG |
| ALPHA-OMEGA CORPORATION | C/O BNP PARIBAS WEALTH MANAGEMENT, HK BRANCH 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| ALQUISSAR INMUEBLES SL | AV BURRIAC 12 LC 5 CABRERA DE MAR BARCELONA 08349 SPAIN |
| ALQUISSAR INMUEBLES SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ALTAE BANCO S.A. | ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID 28010 SPAIN |
| ALTAE BANCO S.A. | ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID 28010 SPAIN |
| ALTENBERGER, ALOIS & DORIS | JOHANN GRUBER PROMENADE 70 3433 KONIGSTETTEN AUSTRIA |
| ALTENHOVEL, ERIKA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| ALTERNATIVE FIXED INCOME FUND ALLIANCE | 1345 AVENUE OF THE AMERICAS C/O JP MORGAN NOMINEES AUSTRALIA LIMITED LOCKED BAG 7, ROYAL EXCHANGE NSW 1225 AUSTRALIA |
| ALTHAUS, DAVID AND ANNETTE | REICHARTSTR. 18 GRAEFELFING D-82166 GERMANY |
| ALTMANN, HERBERT AND FRIEDA | MARBACH AM WALDE 4 RAPPOTTENSTEIN 3911 AUSTRIA |
| ALTMANN, HERBERT AND FRIEDA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| ALTMAYER, HELEN AND DR. STEPHEN | DROGESTR. 20 LUBECK 23554 GERMANY |
| ALVAREZ TEJERO, ANDRES | CL ORTIGOSA 5 SANTA MARIA DE NIEVA SEGOVIA 40440 SPAIN |
| ALVAREZ TEJERO, ANDRES | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ALVARO AMANDIO MONTEIRO BORGES FERREIRA | TRAVESSA FRANCISCO SA CARNEIRO N 254 3 D LECA DA PALMEIRA 4450-677 PORTUGAL |
| ALVARO LOPEZ, JULIAN AND NURIA MERCADAL PEYRI | ID. 22801390H AND ID. 37703549V AV. DIAGONAL, 537, 1-B BARCELONA 08029 SPAIN |
| ALVES CARVALHO PEREIRA, ANITA CELESTE | RUA ALEGRE, 64 PORTO 4150-035 PORTUGAL |
| ALVES, MANUEL PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALVES, MANUEL PEREIRA | R CHAO RIO, 112 RIO MEAO 4520-456 PORTUGAL |
| ALVIS INTERNATIONAL LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 0 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| ALVIS INTERNATIONAL LLC | RUA MOINHOS DE FAZARGA FATIMA PORTUGAL |
| ALWES, OTTO | C/O ROTTER RECHTSANWALLE LUISE-ULLRICH-STR 2 GRUNWALD 82031 GERMANY |
| AMADEU MESQUITA BAPTISTA FERRO, JOAO | RUA SANTO ANTONIO 554 SILVARES LOUSADA 4620-651 PORTUGAL |
| AMADEU MESQUITA BAPTISTA FERRO, JOAO | RUA SANTO ANTONIO 554 SILVARES LOUSADA 4620-651 PORTUGAL |
| AMANO, KABUSHIKIGAISHA | HIROSHIMAKEN ONOMICHISHI HIGASHIONOMICHI 4-1 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| AMAT, MARIA CRISTINA SANDOVAL | ROSE116,64 BARCELONA 08029 SPAIN |
| AMAYA, CLAUDIA MARIA, & | GONZALEZ ETCHEVERRIA, E. & SBERTOLI, ENRIQUE C/O JUAN PEDRO DAMIANI RECONQUISTA 517 4TH FLOOR MONTEVIDEO URUGUAY |
| AMAYA, CLAUDIA MARIA, & | GONZALEZ ETCHEVERRIA, E. & SBERTOLI, ENRIQUE C/O JUAN PEDRO DAMIANI RECONQUISTA 517 4TH FLOOR MONTEVIDEO URUGUAY |
| AMAYRA AHANA SETH | C/O NITESH & NIHARIKA SETH MARIA-LOUISEN STR 2 HAMBURG D-22301 GERMANY |
| AMBID HOLLAND B.V. | DE HEER J.J.M. ACKET BUNTWAL 10 3864 MZ NIJKERKERVEEN NETHERLANDS |
| AMBISMAR, TAMSIL | JL TEBET TIMUR DALAM V NO 25 B RT 012/RW 005 KEL TEBET TIMUR KEC TEBET JAKART SELATAN 12820 INDONESIA |
| AMC VAN HUIJKELOM PENSIOEN B.V. | DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| AMD VAN DER GEEST VAN DER VAIK | RUE DU CENTRE 94B PETIT THIER 6692 BELGIUM |
| AMEBAN INVESTMENTS LTD | BES SFE-ES AV MIGUEL DANTAS – EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| AMEIJENDA, ESTELA | RIOJA 3135 LA LUCILA BUENOS AIRES 1637 ARGENTINA |
| AMELA DEUSDAD, JORGE JUAN | C/ CASTELLO 8, 2 MORELLA (CASTELLON) 12300 SPAIN |
| AMELA DEUSDAD, JORGE JUAN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| AMELA DEUSDAD, JORGE JUAN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AMERICO FERNANSDES PARDAN | SUCURSAL FINANCEIRA EXTERIOR – VE, AVENIDA ARRIAGA NO 42, 1 0 EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| AMERSCHLAGER, WILLI AND INGEBORG | SCHLOSSSTR. 28 HEUSENSTAMM 63150 GERMANY |
| AMM KERSTENS | LAAN VAN BELGIE 1 ROSSENDAAL 4701 CH NETHERLANDS |
| AMMANN, LUCETTE | BAHNHOFSTRASSE 21 BARETSWIL 8344 SWITZERLAND |
| AMMANN, LUCETTE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| AMMANN, YVES | BAHNHOFSTRAASE 21 BARETSWILL 8344 SWITZERLAND |
| AMMANN, YVES | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| AMMERAAL PENSIOENFONDS B.V., E.C. | DORPSSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| AMMERAAL, TH.M.C. | TALINGSTRAAT 31 WORMER 1531VH NETHERLANDS |
| AMONN-DINGER, VERENA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| AMOR LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| AMPARAN GONZALEZ, ALFREDO & GARZA | MARTINEZ, MAGALY, JTWROS TOD ALL LIVING ISSUE – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| AMPLE SOURCE GROUP LIMITED | ATTN: ASHA RAM BAHETY 6F 354-1 FU HSING NORTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| AMPLE SOURCE GROUP LTD | 6/F, 354 FU HSING NORTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| AMPLE SOURCE GROUP LTD | 6/F, 354 FU HSING NORTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| AMPT, D.J. | WISENTWEG 21 DRONTEN 8251 PB NETHERLANDS |
| AMRHEIN, WALTER | SPERLINGSWEG 6 RATINGEN 40882 GERMANY |
| AMSKELVEENSE PARTUAPATIE MAAKSCAPPY OTTA B.V. | J.T.M. KOOL GERBRANDYLAAN 1 HUIZEN 1272 KA NETHERLANDS |
| AMSVORDE BEHEER BV | BILDERDYKLAAN 28 BILTHOVEN 3723 DC NETHERLANDS |
| ANA BELEN ALFONSO GARCIA | RUA DUQUE DA TERCEIRA N 164 1 PORTO 4000 PORTUGAL |
| ANA MARIA PEREIRA CARLOS | RUA BEATRIZ COASTA N 12 3 ESQ ALFRAGIDE AMADORA 2610-195 PORTUGAL |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |

| Claim Name | Address Information |
| --- | --- |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YOEK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCKAERT, CARLOS | GWIJDE VERMEIRE ADVOCAAT VOSKENSLAAN 301 9000 GENT BELGIUM |
| ANCKAERT, CARLOS | FR DE MERODESTRAAT 26 RONSE 9600 BELGIUM |
| ANDERHUB, VITAL | NESTORSTR. 2 BERLIN D-10711 GERMANY |
| ANDERS HJORT AF ORNAS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ANDERS, MARIA | DORFSTRASSE 16 WESTERROENFELD 24784 GERMANY |
| ANDERSEN, SAMUEL MAGNUS | LONALEITET 157 HAUKELAND 5268 NORWAY |
| ANDERSON, MARGARETA | RUE JACQUES JORDAENS, 18B BRUSSELS B-1000 BELGIUM |
| ANDERSSOHN, BERIT | TANNENHOFSTRASSE 12A NORDERSTEDT D-22848 GERMANY |
| ANDERSSOHN, VOLKER | TANNENHOFSTRASSE 12A D-22848 NORDERSTEDT GERMANY |
| ANDERSSON, BIRGITTA | FOR KALEBSI ANGBATSVAGEN 22 SALTSJO-BOO 13246 SWEDEN |
| ANDERSSON, PETER | BREDABLICKSVAGEN 5B LIDINGO 18142 SWEDEN |
| ANDERSSON, ROSEMARIE RANK | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ANDORRA BANC AGRICOL REIG, S.S. ("ANDBANC") | C/ MANUEL CERQUEDA ESCALER, 6 ESCALDES-ENORDANY ANDORRA |
| ANDRE, FISSORE | 19 BLD DE SUISSE MONACO 98000 MONACO |
| ANDRE, HENRI LOUIS | ROUTE DE COSSONAY 1 LAVIGNY 1175 SWITZERLAND |
| ANDREAS, HERRMANN | IGLAUER WEG 4 WALDSTETTEN D-73550 GERMANY |
| ANDREASEN, SIGTOR | MILLUM GILJA 60 HOYVIK FO-188 DENMARK |
| ANDREASSEN, KIARE HARRY | HARRY FETTS VEI 8 OSLO 0667 NORWAY |
| ANDREE, ANNA | PASSSTR. 4A BOTTROP 46236 GERMANY |
| ANDREE, ANNA | PASSSTR. 4A BOTTROP 46236 GERMANY |
| ANDREEV, BORISLAV | HESTERTSTR. 68 B HAGEN 58135 GERMANY |
| ANDREOU, VIRPI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ANDREOU, VIRPI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ANDRES GUERRERO & CARLOTA BEYER | AA811 MEDELLIN COLOMBIA |
| ANDRES WILKINSON, MARIO & PATRICIO | CORREO ARGENTINO SUCURSAL 26 CASILLA DE CORREO 160 BUENOS AIRES 1426 ARGENTINA |
| ANDRES, FRIGGA | TROSTSTRASSE 86/10/5/13 WIEN 1100 AUSTRIA |
| ANDRES, FRIGGA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| ANDRIESSE, C.E. | IN DE WOLKEN 352 AMSTELVEEN 1186 BV NETHERLANDS |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | 520 MADISON AVE, 18TH FLOOR NEW YORK NY 10022 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | TRANSFEROR: CONDUIT CAPITAL MARKETS LTD CONSTELLATION CAPITAL MANAGEMENT, LLC 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ANELLO, CECILIA INES | AV. LIBERTADOR 5062 PISO 8 BUENOS AIRES 1426 ARGENTINA |
| ANELLO, RAFAEL AND FEDERICO AND CECELIA | LACROZE 2040 BUENOS AIRES 1426 ARGENTINA |
| ANELLO, RAFAEL AND FEDERICO AND CECILIA | LACROZE 2040 BUENOS AIRES 1426 ARGENTINA |
| ANG, BEE LIAN | 54 WOODLANDS DRIVE 16 #03-12 LA CASA TOWER A3 737899 SINGAPORE |
| ANG, LAY BAY | 44 LENTOR PLAIN 786546 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| ANGELO BALZARELLI, ENRICO | C/RELLENCES, 19, 3ER-2A GIRONA 17003 SPAIN |
| ANGELO BALZARELLI, ENRICO | MR. ENRICO ANGELO BALZARELLI RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ANGELOS, KAKLAMANIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| ANGELOS, KAKLAMANIS | 210 THIVON STR. PERISTERI 12134 GREECE |
| ANGERER, WALTER AND ELFRIEDE | HILZSTR 70 DEGGENDORF D-94469 GERMANY |
| ANGERMULLER, BEATE | DORFSTR, 50 GELLERSHAUSEN (OT) BAD COLBERG – HELDBURG 98663 GERMANY |
| ANHOLTS, G.E. | NICOLAAS BEETSLAAN 70 ASJEN 9405 BG NETHERLANDS |
| ANHOLTS, J EN/OF ANHOLTS-HEELING, G. | VAART NOORDZIJDE 96-D ASSEN 9406 CN NETHERLANDS |
| ANIBAL JOSE LOIA PAULISTA | R TEN CORONEL RIBERIRO REIS NO 10 2 DT0 LISBOA 1500-588 PORTUGAL |
| ANMAPA DE INVERSIONES SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88   5 PLANTA MADRID 28006 SPAIN |
| ANMAPA DE INVERSIONES SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| ANMAPA DE INVERSIONES SICAV | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ANMAR CORP. | C/O FOX, HORAN & CAMERINI, LLP ATTN: DAVID C. CAMERINI, ESQ. 825 THRID AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| ANNE-CHRISTINE, LUSSIE | 35, RUE AUGUSTE NEYEN L-2233 LUXEMBOURG |
| ANNER-LEUTWYLER, ROSMARIE | RITZBUNDTSTRASSE 19 NEUENHOF 5432 SWITZERLAND |
| ANNER-LEUTWYLER, ROSMARIE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BANHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ANOOP, CHAUDHRY | APARTMENT 1 8/F BLOCK C1 UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG, HK HONG KONG |
| ANREITTER, JOHANN UND ELISABETH | HUTTENGASSE 6-8 WIEN 1140 AUSTRIA |
| ANREITTER, JOHANN UND ELISABETH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ANSELMINO, WOLFGANG | BIEDERSTEINER STR.4 MUNICH 80802 GERMANY |
| ANTAR, ALEGRA VALERIA & DANIEL STEIN | EDIFIO CALYPSO UD 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |
| ANTELO GONZALEZ, MIGUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| ANTELO GONZALEZ, MIGUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ANTEROS LTD | OLIAJI TRADE-CENTER FRANCIS RACHEL STREET VICTORIA-MAHE SEYCHELLES |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 2) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTOINE, XAVIER | AVENUE GENERAL BERNHEIM 80 BRUSSELS 1040 BELGIUM |
| ANTOLIN GUTIEZ, MARIA JESUS | RENTA 4 SOCIEDAD DE CALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ANTOLIN GUTIEZ, MARIA JESUS | CARRETERA RUEDA, 208, 4 10 VAUSDOUD 47008 SPAIN |
| ANTONIA VITA, ROSA | OFIC. CULT. DE ESPANA EN BUENOS AIRES PARANA 1159 BUENOS AIRES 1018 ARGENTINA |
| ANTONIA VITA, ROSA | ATT. JUAN URIBURU BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| ANTONIANA VENETA POPOLARE VITA S.P.A. | C/O ALLIANZ S.P.A. ATTN: AVV. ELISABETTA PAGNINI, DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 ITALY |
| ANTONIANA VENETA POPOLARE VITA S.P.A. | C/O ALLIANZ S.P.A. ATTN: AVV. ELISABETTA PAGNINI, DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 ITALY |
| ANTONIANA VENETA POPOLARE VITA S.P.A. | ATTN: WENDY KANE, NICK SHIREN & MARCO CROSIGNANI CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ANTONIANA VENETA POPOLARE VITA S.P.A. | ATTN: WENDY KANE, NICK SHIREN & MARCO CROSIGNANI CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ANTONIO BAPTISTE GOMES, LISOARTE | EST. CIRCUNVALACAO 12465 PORTO 4100-178 PORTUGAL |
| ANTONIO MANUEL MELO AIRES DE ABREU | R VIRIATO NO 3 LISBOA 1050-233 PORTUGAL |
| ANTONIO MAYA GALARRAGA, JOSE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| ANTONIO MAYA GALARRAGA, JOSE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANTONIO PINTO FERREIRA MATOS CHAVES, PEDRO | RUA DO CRASTO, 652 - HAB 14 PORTO 4150-243 PORTUGAL |
| ANTONIO SOUSA FONTES, NUNO | RUA GONDAREM - NO. 822 3 PORTO 4150-374 PORTUGAL |
| ANTONY, THEODOR | ST. BERNHARDSTR. 24 GREVENBROICH D-41516 GERMANY |
| ANTOON, ARNOLDI | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ANTOON, ARNOLDI | PAUL SNOEKSTRAAT 30 MIDDELKERKE 8431 BELGIUM |
| ANTOR, ILSE | UUTERM BERG 40 FRIEDBERG 86316 GERMANY |
| ANTUNANO, M. FATIMA & JULIO A & LUCRESIA M. | C/O GUYER REGULES, PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |
| ANTWERPEN, V.A. VAN | AHORVSTRAAT 2A 2681 CS NETHERLANDS |
| ANVERSE LIMITED | 2ND, PEACOCK MANSIONS 3 CASTLE ROAD CENTRAL MID-LEVEL HONG KONG |
| ANVUUR HOLDING BV | MINCKELERSPLEIN 14 EINDHOVEN 5621 EE NETHERLANDS |
| ANZ NOMINEES LTD. | IN TRUST FOR TASMANIAN PERPETUAL TRUSTEES LTD LEGAL OWNER: ANZ NOMINEES LTD BENEFICIAL OWNER: TASMANIAN PERPETUAL TRUSTEES LTD 23 PATERSON STREET LAUNCESTON TASMANIA 7250 AUSTRALIA |
| AOSSET, ALENANDRE | REISTRAAT 51 LANAKEN B-3620 BELGIUM |
| AOUN, ELIE BOUTROS | P.O. BOX 11-7866 RIAD EL SOLH BEIRUT 11072250 LEBANON |
| AOYAMA, TAMOTSU | COSMO SECURITIES CO., LTD. ATTN: FINANCIAL PRODUCTS TRADING DEPT. 1-13-4, UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| AOYAMA, TAMOTSU | ATTN: KIMIKO TAKAHASHI MITSUI COMPANY 14-2 AKASAKA 2CHOME, MINATO-KU TOKYO 107-0052 JAPAN |
| AOYAMA, TAMOTSU | 1-30, UMEGAOKA NAGAOKAKYO KYOTO 617-0841 JAPAN |
| APELT, INGEBURG | STENDELWEG 7 BERLIN 14052 GERMANY |
| APLUS INTERNATIONAL CO LTD | 76, PAO KAO RD HSIN TIEN CITY TAIPEI COUNTY 231 TAIWAN, PROVINCE OF CHINA |
| APOLINARIO CRUZ CABANITA, ILIDIO | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 1, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 2, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 3, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 4, L.L.C. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 5, L.L.C. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 6, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 7, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 8, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 9, L.L.C. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 10, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT LIMITED PARTNERSHIP 1 | C/O APPALOOSA MANAGEMENT L.P. ATTN: KEN MAIMAN 51 JOHN F. KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| APPEL, FRANZ | DR. OTTOKAR KERNSTOCKSTR. 35 BERNDORF 2560 AUSTRIA |
| APPEL, FRANZ | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| APPELS, FRANS | TILBURGSEWEG 116-E GOIRLE 5051 AK NETHERLANDS |
| APPELS, J.& APPELS, A. & APPELS, M.F.M | TILBURYSEWEG 116-E GOIRLE 5051 AK NETHERLANDS |
| APPENZELLER KANTONALBANK | BANKGASSE 2 APPENZELL CH-9050 SWITZERLAND |
| ARAGONES BERLANGA, IGNACIO & MERCEDES | JOSEFA CORDOVA BLAUZACO AVD. NAVARRA 45-3-B TARAZONA - ZARAGOZA 50500 SPAIN |
| ARAGONES POMARES, LUIS | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| ARAGONES POMARES, LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ARAN PREIXENS, CONRADO | C/ENRIC GRANADOS, 26 - 6 2 LLEIDA 25008 SPAIN |
| ARAN PREIXENS, CONRADO | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ARAN PREIXENS, CONRADO | WILLIAM M. GOLDMAN ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARBEIOSMANNAFELAG, HAVNAR | TINGHUSVEGUR 5 POSTBOKS 305 TORSHAVN FO-110 DENMARK |
| ARBER, SIMON | NORTH SYDMONTON HOUSE NORTH SYDMONTON NEWBURY BERKSHIRE RG20 4UL UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARC CAPITAL & INCOME PLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARC CAPITAL & INCOME PLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARC CAPITAL & INCOME PLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARC CAPITAL & INCOME PLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARC CAPITAL & INCOME PLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARC CAPITAL & INCOME PLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARC CAPITAL & INCOME PLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARC CAPITAL & INCOME PLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARC CAPITAL & INCOME PLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARCADIA HILL INC. | FLORIDA 375 1-A BUENOS AIRES 1005 ARGENTINA |
| ARDUINI FABIO | VIA GANDINO 41 BOLOGNA 40137 ITALY |
| ARENDS, SUSANNE | JENAER STR 54 POHLHEIM 34515 GERMANY |
| ARENDSHORST-ROOSJE,L.G. | MR. MODDERMANSTRAAT 2 WINSCHOTEN 9671 AG NETHERLANDS |
| ARENDT, GISELA | LONWEG 22 AACHEN D-52072 GERMANY |
| ARES IIIR/IVR CLO LTD | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES IIIR/IVR CLO LTD | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIII CLO LTD. | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VIII CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES VIR CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| AREVALO A, JAVIER & CLAUDIA MARTIN DEL CAMPO A & | JORGE AREVALO P JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ARIAS, ELEUTERIO LOPEZ | MARIA DE GUZMAN, 8 MADRID 28003 SPAIN |
| ARIJS, IVO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ARIJS, IVO | KEMPENHOF 37 HASSELT 3500 BELGIUM |
| ARIS, KATSAMPAS | 4 IOU STR., VOULA ATHENS GREECE |
| ARIS, KATSAMPAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| ARITA, JUNICH | 4-1 HIGASHITAMACH, TAKAMATSU CITY KAGAWA-KEN JAPAN |

| Claim Name | Address Information |
|---|---|
| ARJOCOR BV | WINDMOLEN 18 MIJDRECHT 3642 DB NETHERLANDS |
| ARKESTEIJN, C.L.M. | MEERKOETLAAN 1 WOERDEN 3444 BH NETHERLANDS |
| ARKKITEHTUURI OY LEHTINEN MIETTUNEN | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ARKLEY INVESTMENTS SA | BES SFE-ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| ARKLEY INVESTMENTS SA | BES SFE ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DOMINHO 4930-678 PORTUGAL |
| ARLINGTON UNIVERSAL INC | 775 TRAMORE PLACE ALPHARETTA GA 30004 |
| ARM, ROLF | FALKENWEG 5 GAUTING D-82131 GERMANY |
| ARMANDA CASTRO OLIVEIRA PINTO, MARIA | RUA S. JOAO DE DEUS, EDIFICIO FORAL 5 ANDAR VILA NOVA DE FAMALICAO 4760-162 PORTUGAL |
| ARMBRECHT, UWE | ELFBUCHENSTR. 6 KASSEL 34119 GERMANY |
| ARMENGOL, GLORIA MASIP | AV PRINCIPE DE ASTURIAS 1  4  2 BARCELONA 08012 SPAIN |
| ARMSMEAR BV | VAN HOGENDORPSTRAAT 12 UTRECHT 3581 KD NETHERLANDS |
| ARMSTRONG, S M | 2 FAIRWAYS ALTONBURN ROAD NAIRN SCOTLAND IV12 5NB UNITED KINGDOM |
| ARNAIZ, SUSAN R. | 27-C LUNA GARDENS ROCKWELL CENTRE MAKATI METRO MANILA PHILIPPINES |
| ARNAIZ, SUSAN R. | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6096 |
| ARNIM, HELMUT & LIESELOTTE | AM HOCHSTAND 25 MUNICH 81827 GERMANY |
| ARNING, VOLKER | BOERSTER WEG 14 RECKLINGHAUSEN 45657 GERMANY |
| ARNOE, L.F. | SCHAAPSBAAN 33 ESSEN 2910 BELGIUM |
| ARNOE, L.F. | SCHAAPSBAAN 33 ESSEN 2910 BELGIUM |
| ARNOLD MERCKX DESIGN B.V. | A.J.B. MERCKX AND V.J.M. MERCKX-HOLLANDER PARKLAAN 2 LANDGRAAF 6371 CR NETHERLANDS |
| ARNOLD, JEFFREY | 10935 WHITEHAWK ST PLANTATION FL 33324 |
| ARNOLD, NIKOLAUS | FUTTERERGASSE 1/23 WIEN/VIENNA A-1010 AUSTRIA |
| ARNOLD, RAINER & ELKE | DIE BRUCKENGARTEN 6 LAMPERTHEIM 68623 GERMANY |
| ARNOLD, VOLKER | AM SCHMANDSACK 13 DORTMUND D-4225 GERMANY |
| ARNOLD, VOLKER | AM SCHMANDSACK 13 DORTMUND D-44225 GERMANY |
| ARNOLD-HUBER, ROSMARIE | MARKTGASSE 54 RHEINFELDEN 4310 SWITZERLAND |
| ARNOLD-HUBER, ROSMARIE | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| ARNOLDO, PEZZATTI | TRUBEGUETTIWEG 6 NEUHAUSEN 8212 SWITZERLAND |
| ARNOLDT, MONIKA | FRIEDRICH-EBERT-UFER 58 COLOGNE 51143 GERMANY |
| ARNOLDUS, N.J.E. AND/OR M.E.G. ARNOLDUS-LUITEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ARNOLDUS, N.J.E. AND/OR M.E.G. ARNOLDUS-LUITEN | MONDORFWEG 1 EINDHOVEN 5625 LG NETHERLANDS |
| ARNSTAD, GRETHE SYVERTSEN | C/O SIMONSEN ADVOKATFIRMA DA P.B. 6641 ST. OLAVS PLASS OSLO 0129 NORWAY |
| ARRIABALA, S.A. | CALLE VALLE DEL PAS, 12 (ARAVACA) MADRID 28023 SPAIN |
| ARROYO ROMERO, FELICIANA | BUIGAS, 23 BARCELONA 08017 SPAIN |
| ARS DONANDI | HERENGRACHT 537 AMSTERDAM 1017 BV NETHERLANDS |
| ARS, GABRIEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ARS, GABRIEL | RUE DE LA ROCHETTE 77 MONCEAU-EN-ARDENNE 555 BELGIUM |
| ARSLANBOGA, ALI & HATICE | KAUPENSTR 14 ESSEN 45128 GERMANY |
| ARTCHAMP INTERNATIONAL LTD. | SJO-319 UNIT C101 1601 NW 97TH AVE. PO BOX 025216 MIAMI FL 33102-5216 |
| ARTEAGA ZARRAUA, SILVIA | CALLE MANTULENE N 17, 2 A C.P.20.009 GUIPUZCOA SAN SEBASTIAN SPAIN |
| ARTELT, INGO | RANKESTR. 13 INGOLSTADT 85051 GERMANY |
| ARTS-VAN DEN OETELAAR , J.R. | VORLEWEG 27 MILL 5451 GC NETHERLANDS |
| ARTUS, JORG & ARTUS, GABRIELE | WAHLENSTR. 34 41468 NEUSS GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ARTZ-ABELS, H. | STEINFUNDERSTRASSE 6 B GREFRATH 47929 GERMANY |
| ARUMEMI-IKHIDE, J I A & M E | 6 ST MARYS PLACE MARLOES ROAD LONDON W8 5UE UNITED KINGDOM |
| AS, HEKTOR | P.O. BOX 1259 VIKA OSLO N-0111 NORWAY |
| AS, SOKAM | GRANNESV 42 STAVANGER 4020 NORWAY |
| ASAL, TRUDEL | BELCHENWEG 20 TODTNAU D-79674 GERMANY |
| ASAP INVESTMENT HOLDING B.V. | KONININNELAAN 4 ERGELO 3851 XX NETHERLANDS |
| ASBERS, TH. M. | GROESBEEKSEWEG 58 NYMEGEN 6524 DS NETHERLANDS |
| ASBL INSTITUT DES SOEURS NOTRE-DAME DE NAMUR | RUE JULIE BILLIART 17 NAMUR 5000 BELGIUM |
| ASCHAUER TISCHLEREIBEDARF GES.M.B.H. | KESSELBODENGASSE 10 ZWETTL 3910 AUSTRIA |
| ASCHENBERGER, CHRISTIAN | TUERSGASSE 5/1/7 WIEN 1130 AUSTRIA |
| ASCHENBERGER, CHRISTIAN | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| ASFA 2002, S.L. | C/SANT FRANCESC, 13 ENTRESUELO 1A GIRONA 17001 SPAIN |
| ASFA 2002, S.L. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ASHWOOD INTERVEST LTD | PO BOX 53168 PUNTA DEL ESTE MALDONADO URUGUAY |
| ASIA PACIFIC PROMOTION LIMITED | 28/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| ASIA PACIFIC PROMOTION LIMITED | 28/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| ASIAN DRAGON PROPERTIES LTD | FLAT A, 32/F FLOURISH COURT 30 CONDUIT ROAD HONG KONG |
| ASKLEPIEION BV | DALPAD 8 HEERLEN 6416 NETHERLANDS |
| ASMANE, MARCEL | BERLINER STRASSE 41 STEINBACH 61449 GERMANY |
| ASPIS PRONDIA AFGA | 62 KIFISSIAS AVE ATHENS 15125 GREECE |
| ASSAM BEJOS, VIVIAN & JORGE RODRIGO ASSAM BEJOS | BOSQUE DE CIDROS #60-2A BOSQUE DE LAS LOMAS MEXICO D.F. 05120 MEXICO |
| ASSAN HOTCHAND SUKHWANI | ALAMEDA PRINCIPAL, 16 2 PLANTA MALAGA 29005 SPAIN |
| ASSBICHLER, HERTA | AIDENBACHSTR. 66 MUNCHEN D-81379 GERMANY |
| ASSET MANAGEMENT FUND "PYRAMIDEFONDS" | HERENGRACHT 493 AMSTERDAM 1017 BT NETHERLANDS |
| ASSET PLUS ENTERPRISES LIMITED | RM. 1617, BEVERLY COMMERCIAL CENTRE, 87-105 CHATHAM ROAD TSIMSHATSUI HONG KONG |
| ASSETS PROYECTOS E INVERSIONES S.L. | CL ZOCO GRAN SANTANDER 1 SANTANDER CANTABRIA 39011 SPAIN |
| ASSETS PROYECTOS E INVERSIONES S.L. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ASSICURAZIONI GENERALI S.P.A. | (FOR AND ON BEHALF OF ITS SUB-FUND MARCO BARTOLOMEI VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. | (FOR AND ON BEHALF OF ITS SUB-FUND MARCO BARTOLOMEI VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. (FOR&ON BEHALF OF | ITS SUB-FUND PATRIMONIO DANNI) ATTN: ROBERTO SPERA PIAZZA DUCA DEGIL ABRUZZI 2 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. (FOR&ON BEHALF OF | ITS SUB-FUND GEVAL EURO) ATTN: ROBERTO SPERA PIAZZA DUCA DEGIL ABRUZZI 2 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. FOR AND | ON BEHALF OF ITS SUB-FUND GESAV C/O GENERALI SGR S.P.A. M. BARTOLOMEI VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. FOR&ON BEHALF OF IT | ITS SUB-FUND GESAV ATTN: ROBERTO SPERA PIAZZA DUCA DEGIL ABRUZZI 2 TRIESTE 34132 ITALY |
| ASSOCIACAO DE SOLIDARIEDADE D. PEDRO V | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| ASSOCIATION DES AMIS DE MONT-CALME | RUE DU BUGNON 15 LAUSANNE CH-1005 SWITZERLAND |
| ASSOCIATION GENEVOIS DU COIN DE TERRE | CASE POSTALE 422 VERNIER 1214 SWITZERLAND |
| ASSUNCAO SANTOS CAMPOS LUIS, MARIA | R ACTRIZ MARIA MATOS 9 RC DTO LISBOA 1500-022 PORTUGAL |
| AST, MARK | STERNWEG 10 BALDHAM D-85598 GERMANY |
| AST, MICHAEL | VAHLHAUSENER STR. 18A HORN-BAD MEINBERG D-32805 GERMANY |
| ASTALA, LEENA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ASTERIOS, KOUROUPIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| ASTERIOS, KOUROUPIS | MPOTSARI & NIKITARA HALKIDA 34100 GREECE |

| Claim Name | Address Information |
|---|---|
| ASTLE PLANES LTD. | #173106 UBS TRUSTEES (SINGAPORE) LTD. (REF: 1899) 5, TEMASEK BOULEVARD, #18-00 SUNTEC TOWER FIVE SINGAPORE SG 038985 SINGAPORE |
| ASTORGA, BEATRIZ | ALEM 855 PISO 8 CABA 1001 ARGENTINA |
| ASTORGA, BEATRIZ | ALEM 855 PISO 8 CABA 1001 ARGENTINA |
| ASTORGA, BEATRIZ | BERUTI 2895 P3A BUENOS AIRES 1425 ARGENTINA |
| ASTORGA, BEATRIZ | C/O GUYER & REGULES PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |
| ASTORT ALLUE, NURIA | ID. 37839512G CL ROCAFORT, 78 BIS, 5A BARCELONA 08015 SPAIN |
| ASZ HOLDING BV | ATTN: MR. J M SMIT (DIRECTOR) PO BOX 70 WEESP 1380 AB NETHERLANDS |
| ATEN-BOLT, H.G. | ZOCHERSTRAAT 2 F HAARLEM 2021 DJ NETHERLANDS |
| ATLANTIC INTERNATIONAL FINANCE LIMITED | HSBC LIMITED ATTN: ERIC CHENG,SR TRANSACTION MGR LEVEL 30, HSBC MAIN BUILDING, 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| ATLANTIC OCEAN INVESTMENTS HOLDING LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| ATOLL INVESTMENTS LTD | C/O LINDSAY LEGGAT SMITH 24 BVD PRINCESSE CHARLOTTE MONTE CARLO MC-98000 MONACO |
| ATTL, ELISABETH | VIKTORGASSE 18 VIENNA A-1040 AUSTRIA |
| ATUL, MEHTA & RENU | APPT # 704 EDIFICIO PARVANI CALLE 10 COLON PANAMA |
| AU HELEN | 8/F 213 HENESSY ROAD HENESSY MANSION WAMCHAI HONG KONG |
| AU KAM MAN | 16A GREENWAY TERRACE, BLK 2 5 LINK RD HAPPY VALLEY HONG KONG |
| AU SHU HEUNG | FLAT A & B 11TH FLOOR ON DAK IND BLDG Q 2-6 WAH SING ST. KWAI CHUNG, NT HONG KONG |
| AU SHU HEUNG | FLAT A & B 11TH FLOOR ON DAK IND BLDG Q 2-6 WAH SING ST. KWAI CHUNG, NT HONG KONG |
| AU SHUK JANE | ROOM 15 4/F WAI MING HOUSE YUK MING COURT TSEUNG KWAN O, NT HONG KONG |
| AU WAI LAN WINNIE | FLAT A 8/F BLOCK 13 YEE LOK COURT SOUTH HORIZONS APLEICHAU HONG KONG |
| AU YEUNG KUEN | FLAT E, 11/F BLOCK 5 1-2 ON YUK RD. SUMMIT TERRACE TSUEN WAN HONG KONG |
| AU YEUNG TUNG FAI | FLAT D, 12/F, VIENNA COURT, REALTY GARDENS 41 CONDUIT ROAD MID LEVELS HONG KONG |
| AU YEUNG TUNG FAI | FLAT D, 12/F, VIENNA COURT, REALTY GARDENS 41 CONDUIT ROAD MID LEVELS HONG KONG |
| AU YEUNG WAI TAI | FLAT H 18/F BLOCK 8 METRO HARBOUR VIEW PHASE 2 8 FUK LEE STREET TAI KOK TSUI KLN HONG KONG |
| AU YEUNG YIP SAU YING ANNE | G/F 79-85 HILL RD SHEK TONG TSUI HK HONG KONG |
| AU YEUNG YIP SAU YING ANNE | G/F 79-85 HILL RD SHEK TONG TSUI HK HONG KONG |
| AU, PUI FONG & AU, CHUNG TAT | RM 3102 PO WU HOUSE PO PUI COURT KWUN TONG HONG KONG |
| AU, YUET NGAN | 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON HONG KONG |
| AU-YEUNG PO CHING, MARIANA | FLT D 11/F FUNG KING BLDG NO.49 YUET WAH ST. KWUN TONG, KLN HONG KONG |
| AUFFENBERG, KORNELIA | HAGENAUER STR. 12 BREMEN 28211 GERMANY |
| AUFFENBERG, KORNELIA | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| AUG. HOHNE SOHNE GMBH & COM. KG | BARKHAUSENWEG 3 HAMBURG 22339 GERMANY |
| AUGSBURGER, MARGRIT | ROUTE DE VEVEY 27 PULLY 1009 SWITZERLAND |
| AUGSBURGER, MARGRIT | ROUTE DE VEVEY 27 PULLY 1009 SWITZERLAND |
| AUGUST 86' TRUST, THE | C/O POWER CITY LIMITED UNIT 12 PINEWOOD CLOSE BAGHALI ROAD BRAY CO. WICKLOW IRELAND |
| AUGUST 86' TRUST, THE | THALER GERTLER LLP ATTN: KATHERINE A GERACI 90 MERRICK AVENUE, SUITE 400 EAST MEADOW NY 11554 |
| AUGUSTA DIAS HENRIQUES, ORLANDO | AV. ACACIAS 53 5A JARDIUS DA PAREDE PAREDE 2775-345 PORTUGAL |
| AUGUSTO, CHIERICHETT | VIA DELLA BIELLA, 6 CASTELLANZA (VA) 21053 ITALY |
| AUGUSTO, CHIERICHETTI | VIA DELLA BIELLA, 6 CASTELLANZA (VA) 21053 ITALY |
| AUGUSTYNS, RENATUS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| AUGUSTYNS, RENATUS | HENSBERGELEI 18 BRASSCHAAT 2930 BELGIUM |

| Claim Name | Address Information |
|---|---|
| AUNE, SVEIN MAGNE | URANUSUN-56 TOMASJORD 9024 NORWAY |
| AUSSERDORFER, GUNTHER - ING. | VIERTHALERSTRASSE 8/13 SALZBURG 5020 AUSTRIA |
| AUSTRALIAN FIXED INTEREST MULTI-BLEND FUND | BY ITS AGENT ADVANCED ASSET MANAGEMENT LIMITED CONTACT: PIA VELASQUEZ LEVEL 5 182 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| AUSTRALIAN HEALTH MGT GROUP PTY LTD. | LEVEL 16 700 COLLINS ST MELBOURNE VIC 3000 AUSTRALIA |
| AVANT B.V. | HEIKAMPSEWEG 43 WIJCHEN 6603 KB NETHERLANDS |
| AVENDANO, MIGUEL CARBAJO | MARIA DOLORES PUCHADES CAMPS CALLE ORENSE, 33-2 C MADRID 28020 SPAIN |
| AVIKAINEN, PAAVO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AVIVA PREVIDENZA S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVONIA FINANCE LIMITED | SITIO MONTE GORDO E BOA MORTE, CCI 101, RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| AWATI SULTANA, WIDY/THIO DONALD SUGIARTO | SUTOREJO PRIMA BARAT 19 (PQ-34) SURABAYA 60113 INDONESIA |
| AXA ASSICURAZIONI S.P.A. | VIA GIACOMO LEOPARDI, 15 MILAN 20123 ITALY |
| AXA ASSICURAZIONI S.P.A. | VIA GIACOMO LEOPARDI, 15 MILAN 20123 ITALY |
| AXA INTERLIFE S.P.A. | VIA GIACOMO LEOPARDI, 15 MILAN 20123 ITALY |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA VORSORGE-FONDS) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA MPS FINANCIAL LIMITED | ATTN: MR. STEFANO CARLINI GENTILI GEORGE'S QUAY PLAZA, 1 GEORGE'S QUAY DUBLIN 2 IRELAND |
| AXER, HERBERT | SCHLEHENWEG 12 ETTLINGEN 76275 GERMANY |
| AXLER, ERIK | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| AXON HOLDINGS LIMITED | PO BOX 40585 DUBAI UNITED ARAB EMIRATES |
| AYESTARAN, PEDRO CHARRO | M-DE URDAX 2 3-A PAMPLONA (NAVARRA) 31011 SPAIN |
| AZ BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| AZ BEHEER B.V. | C/O B.W. ZWEERS FREDERIKSTRAAT 393 'S GRAVENHAGE 2514 LE NETHERLANDS |
| AZ HEINZ LADNER AG | ZIEGELFELDSTRASSE 18 OLTEN 4600 SWITZERLAND |
| AZ HEINZ LADNER AG | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AZEVEDO, LOURENCO CARLOS VIEIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| AZEVEDO, LOURENCO CARLOS VIEIRA | CAMPO GRANDE, N 152, 9 LISBOA 1700-094 PORTUGAL |
| AZIZ, NIZARI ABDUL & NAZLIN ABDUKAZIZ | PO BOX 57036 DUBAI UNITED ARAB EMIRATES |
| AZZOUZ, YAMINA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| AZZOUZ, YAMINA | RUE CHAUSSEE 65/2 AWANS 4342 BELGIUM |
| B A LINDEVALL AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| B-PRIVATSTIFTUNG | FUHRICHGASSE 6 WIEN 1010 AUSTRIA |
| B-PRIVATSTIFTUNG | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| B. PERSSON INVEST I MALMO | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| B. VAN LEEUWEN BEHEER B.V. | AMERONGERWETERING 44 AMERONGEN 3958 MD NETHERLANDS |
| B.A.J. TIJS RA BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| B.A.J. TIJS RA BEHEER B.V. | C/O B. TIJS HAARSTRAAT 35 B TUIL 4176 BK NETHERLANDS |
| B.G. TAUZERO B.V. | W.G.L. GELUK POSTBUS 102 BRUINISSE 4310 AC NETHERLANDS |
| B.J. BREDIUS BEHEER B.V. | HET BUITENLAND 9 2995 TP HEERJANSDAM NETHERLANDS |
| B.M.A. BOOM (DE DERDE TELLING BV) | MURILLOSTRAAT 13 AMSTERDAM 1077 ND NETHERLANDS |
| B.P. RUITER HOLDING B.V. | HORN 22 ANDYK 1619 BS NETHERLANDS |
| B.V. ADVOCATEN PENSIOENFONDS VAN DER REIJDEN | PRINS BERNHARDLAAN 10 BUNDE 6241 EM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| B.V. INDUSTRIAL INVESTMENT COMPANY - (IIC) | HERENWEG 83-B HEEMSTEDE 2105 MD NETHERLANDS |
| B.V. JUDA BERGEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| B.V. JUDA BERGEN | C/O J.N. BIJL VAN BREDERODEPARK 1 BERGEN 1862 DN NETHERLANDS |
| B.V. RECREATIEPARK LINNAEUSHOF | RIJKSSTRAATWEG 4 BENNEBROEK 2121 AE NETHERLANDS |
| B.V., BALANS | MATHENESSERLAAN 337 ROTTERDAM 3023 GA NETHERLANDS |
| BA-CA VERISCHERUNG AKTIENGESELLSCHAFT | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BA-RO FINLAND OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BAARS, C.J. | KENNEMERSTRAATWEG 219 HEILOO 1851 NA NETHERLANDS |
| BAARTNET B.V. | J. BAARTHANS UTRECHTSEWEG 319 DE BILT NL 3731 GA NETHERLANDS |
| BAAS - HUIJGEN, T.B.S. | BUIZERD 7 SG BUNSCHOLEN 3752 NETHERLANDS |
| BAATEN, FRANS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAATEN, FRANS | OUDE DIJK 21 TURNHOUT 2300 BELGIUM |
| BAATZ, KERSTIN | AUF DER HEIDE 63 B HAMBURG 22393 GERMANY |
| BACCUS-GUSTIN, PATRICIA-WILLY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BACCUS-GUSTIN, PATRICIA-WILLY | RUE FERNAND STIMART 31 VEDRIN 5020 BELGIUM |
| BACH, HANNELORE | WILHELMSHAV. STR. 1 KIEL 24105 GERMANY |
| BACHAUER, WOLFGANG & INGRID | FISCHER-BACHAUER SCHLECHINGER WEG 9 MUNICH D-81669 GERMANY |
| BACHE, ALF C. | FLASKEBEKKVN. 96 NESODDTANGEN 1450 NORWAY |
| BACHHOFER, THOMAS & VERONIKA | GUNDEKARSTR. 9A ALLERSBERG 90584 GERMANY |
| BACHT, URSULA | JOSEF-STRASSE 28A GELDERN 47608 GERMANY |
| BACK, ANITA | EISMACHER STR 76 BERLIN 10823 GERMANY |
| BACKHAUS, CHRISTOPH | AM KAISERKAI 31 HAMBURG D-20457 GERMANY |
| BACKHAUS, JORG | NETZER STR 15 WALDECK 34513 |
| BACKHOFF, STEPHAN | ANDER LACHEBRUCKE 7 HANAU D-63454 GERMANY |
| BACKSCHAT, HEINZ | DORFSTRASSE 24 SCHWARTBUCK D-24257 GERMANY |
| BACKWATERS INTERNATIONAL LIMITED | PO BOX 42527 DUBAI UNITED ARAB EMIRATES |
| BACKWOODS LIMITED | PO BOX 40086 DUBAI UNITED ARAB EMIRATES |
| BACKX, D. | VELDERWOUDE 11 'S HERTOGENBOSCH 5221 PA NETHERLANDS |
| BACKX, R.A.M. | MEIRSTRAAT 51A OUD GASTEL 4751 AC NETHERLANDS |
| BACOPAR SOCIEDAD ANONIMA | C/O CONT. DIEGO LICIO PLAZA INDEPENDENCIA 811-PLANTA BAJA MONTEVIDEO 11100 URUGUAY |
| BADEN-WUERTTEMBERGISCHE BANK | ATTN: STEFAN SCHLEICHER KRONPRINZSTRASSE 6 STUTTGART 70173 GERMANY |
| BADER, ANNE & THOMAS | AM LOHBACH 57 DORTMUND 44269 GERMANY |
| BADER, ELISABETH | ZEILGASSE 25 DRASSMARKT 7372 AUSTRIA |
| BADER, ELISABETH | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BADER, EMIL & ERIKA | FARNSTRASSE 4 5507  MELLINGEN SWITZERLAND |
| BADER, EMIL & ERIKA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001  AARAU SWITZERLAND |
| BADER, J.H. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BADER, LUKAS | HASELBRUNN 5 DRASSMARKT 7372 AUSTRIA |
| BADER, LUKAS | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BADER, N.CH. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BADER, N.S. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BADER, TOBIAS | HASELBRUNN 5 DRASSMARKT 7372 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| BADER, TOBIAS | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BADER-HEEMSKERK, C.M. TH. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BADER-HEEMSKERK, C.M. TH. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BAENISCH, RUDOLF | ALBRECHT-DUERER-STR. 9 OELDE 59302 GERMANY |
| BAER, HANS-GEORG | LOBMACHTERSEN STR. 8 SALZGITTER D-38229 GERMANY |
| BAERISWYL, CHRISTINE | WERNER-FORSSMANN-RING 14 LUDWIGSHAFEN D-67071 GERMANY |
| BAERMANN, YVONNE | BERLINER STRASSE 4 BERLIN 13187 GERMANY |
| BAETE, HUGUETTE | AVENUE DES CONTENTS, 856 REGUSSE 83630 FRANCE |
| BAGO, MARIA ALEJANDRA | 11767 S DIXIE HWY MIAMI FL 33156-4438 |
| BAGON, MARIE-LORE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAGON, MARIE-LORE | RUE DE L'ANCIENNE GARE 8 BOITE 5 LASNE 1380 BELGIUM |
| BAHR, GERHARD | GOETHESTRASSE 2/3/8 PERCHTOLDSDORF 2380 AUSTRIA |
| BAHR, GERHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BAHSIM, ERKAN | DEINSTR. 14 NURNBERG 90491 GERMANY |
| BAIER, FRANK | BEGONIENWEG 19 REISKIRCHEN 35447 GERMANY |
| BAIER, IRMGARD | BEGONIENWEG 19 REISKIRCHEN 35447 GERMANY |
| BAIER, MATHIAS | CARE BECK STR 64 NECSARGEMUEND 69151 GERMANY |
| BAIGELMAN, CECILLE | C/O HELEN KESSLER 39 WESTOVER HILL RD TORONTO ON M6C 3J6 CANADA |
| BAIGELMAN, CECILLE | BANK LEUMI (SWITZERLAND) C/O 534313 CLARIDENSTRASSE 34 ZURICH 8022 SWITZERLAND |
| BAIONI, ROBERTO | CORSO ITALIA 130 DESIO (MI) 20033 ITALY |
| BAIRATI, PIA | RES. ORIONE MILANO DUE SEGRATE (MI) 20090 ITALY |
| BAJUS SA | C/O RENE HOFERINI P.O. BOX 1003 FRIBOURG CH-1700 SWITZERLAND |
| BAJUS SA | URS G. JANN CHAIRMAN BOARD OF DIRECTORS BAJUS SA IN DEN BUELEN 2 DAVOS DORF CH-7260 SWITZERLAND |
| BAKER, JAMES R. JR. | 600 EAGLE DRIVE PINEVILLE LA 71360 |
| BAKER-ROTH, M.E. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAKER-ROTH, M.E. | HARDERWIJKSTRAAT 38 DEN HAAG 2573 ZL NETHERLANDS |
| BAKKEN, OYVIND | UTSIKTEN 16 PORSGRUNN 3911 NORWAY |
| BAKKER, A.G. | CAMBUURSTRAAT 2 LEEUWARDEN 8921 HR NETHERLANDS |
| BAKKER, H.J. E/O BAKKER-VAN EMK, D.C. | KAMPERZEEDIJK 17 GENEMUIDEN 8281 PA NETHERLANDS |
| BAKKER, P.J. | POSTBUS 741 MAASTRICHT 6200 AS NETHERLANDS |
| BAKKER, R.L. AND DE AHNA, N.C. | VOERSTRAAT 10 LEIDERDORP 2353 NS NETHERLANDS |
| BAKKER, STEVEN | BEVERVELD 40 ZWOLLE 8017 LB NETHERLANDS |
| BAKKER, T.C. | MEVROUW A.M. BAKKER-BROCKHOFF FREES 31 UITHOORN 1423 EK NETHERLANDS |
| BAKKER, T.M. | DORSVLEGEL 8 DE GOORN 1648HX NETHERLANDS |
| BAKKER-BAL, L. | VAN BERGEN YZENDOORN PARK 19 GOUDA 2801 AB NETHERLANDS |
| BAKKER-HETTINGA, A. | "LIOT" LUPIAC DU GERS F-32290 FRANCE |
| BAKS, A. | KORTE BROEKSTRAAT 9 RAAMSDONK 4944 XM NETHERLANDS |
| BAKX, A.G.J.M. | LEIMUIDERDIJK 489 WETERINGBRUG 2156 MZ NETHERLANDS |
| BAKX, W.J.J.H. | BREDE STEEG 45 OISTERWIJK 5062 KG NETHERLANDS |
| BAL V. GARDEREN, H.G. | AUGUST SNIEDERSLAAN 5 WAALRE 5582 EM NETHERLANDS |
| BAL, PHILIP | KASTANJESTRAAT 10 'S-GRAVENZANDE 2691 DT NETHERLANDS |
| BALABEAU, LEON GABRIEL & SUZANNE BALABEAU-BROSSI | C/O ALAIN BALABEAU CHEMIN DE CHANTEGRIVE 12 NYON 1260 SWITZERLAND |
| BALCAEN, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BALCAEN, EDDY | TOEKOMSTSTRAAT 103 AVELGEM 8580 BELGIUM |
| BALCEREK, RUDIGER OR KARIN | FRIEDRICH-KARL-STR. 31 HAMBURG 22391 GERMANY |

| Claim Name | Address Information |
|---|---|
| BALDI STEFANIA | VIA GAUDENZI 1 BOLOGNA 40137 ITALY |
| BALDOR INVEST S.A. | 65 BOULEVARD GRANDE DUCHESSE CHARLOTTE LUXEMBOURG L. 1331 LUXEMBOURG |
| BALDOR ROLDAN, FERNANDO & | DOLORES TUBET LOPEZ, MARIA CL. SANTA HORTENSIA, 15 3 L MADRID 28002 SPAIN |
| BALELI, SHLOMO & NITZAN REEM | 16 BAT YIFTACH ST TEL-AVIV 69932 ISRAEL |
| BALIES, ORDE VAN VLAAMSE | KONINGSSTRAAT 148 BRUSSELS B-1000 BELGIUM |
| BALL, ANDREAS | KIRCHENWEG 6 HAUSEN 63840 GERMANY |
| BALLEDUX, N.W. | NYENHEIM 10-17 ZEIST 3704 AA NETHERLANDS |
| BALLEGOOIJEN, H.A. VAN | SMEDENWEG 50 NIEUW VENNEP 2151DD NETHERLANDS |
| BALLES, MARIE-ANNA & HELMUT | MOZART STR. 2 HERBORN D-35745 GERMANY |
| BALLESTER, HENRY & ANNIE FERNANDE JEANINE CAMARASA | CL 54, RUE DES FAUVETTES SETE-HERAULT 34200 FRANCE |
| BALLESTEROS, BLANCA BUSTAMANTE | C/ FERNANDEZ BALSERA, 17-2 C AVILES (ASTURIAS) 33400 SPAIN |
| BALLESTRA, MONSIEUR | 01 BP 4248 ABIDJAN 01 COTE D'IVOIRE |
| BALLESTRA, MONSIEUR | MR. BALLESTRA MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BALOGH-PREININGER, MAG. SABINE & | PREININGER, MAG. CLAUS JURGEN BEETHOVENGASSE 36A OBERWART 7400 AUSTRIA |
| BALOGH-PREININGER, MAG. SABINE & PREININGER, MAG. | CLAUS JURGEN ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BAM BERLIN ASSET MANAGEMENT GMBH | ATTN: DIRK BRENSSELL RANKESTR. 26 BERLIN 10789 GERMANY |
| BAM BERLIN ASSET MANAGEMENT GMBH | ATTN: DIRK BRENSSELL RANKESTR. 26 BERLIN 10789 GERMANY |
| BAM BERLIN ASSET MANAGEMENT GMBH | ATTN: DIRK BRENSSELL RANKESTR. 26 BERLIN 10789 GERMANY |
| BAM BERLIN ASSET MANAGEMENT GMBH | ATTN: DIRK BRENSSELL RANKESTR. 26 BERLIN 10789 GERMANY |
| BAMBERG, HERBERT AND MARIANNE | BENDEMANNSTR. 19 DUSSELDORF 40210 GERMANY |
| BAMBYNEK, BEATE | KOHLSTEDTHOF 10 FRIEDLAND 37133 GERMANY |
| BAMINGER, MARGARETHA | SCHWEIZERTALSTRASSE 41/3 WIEN 1130 AUSTRIA |
| BAMINGER, MARGARETHA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BANACH, JAIME MAYMO - LIDIA PADRO RIEAT | PLAZA SANT RAMON, 18 CERDANYOLA DEL VALLES, BARCELONA 08290 SPAIN |
| BANACH, JAIME MAYMO - LIDIA PADRO RIEAT | PLAZA SANT RAMON, 18 CERDANYOLA DEL VALLES, BARCELONA 08290 SPAIN |
| BANC DE SABADELL, S.A. | ATTN: MS ELISABETH TORO / MR. IVAN RUIZ PLAZA CATALUNA SABADELL 08201 SPAIN |
| BANC DE SABADELL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: JON BARNES 214 N TRYON STREET, NC1-027-14-01 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: JON BARNES 214 N TRYON STREET, NC1-027-14-01 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES, LLC | ATTN: MR. FREDRICK MORRIS ONE BRYANT PARK 3RD FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| BANC OF AMERICA SECURITIES, LLC | ATTN: MR. FREDRICK MORRIS ONE BRYANT PARK 3RD FLOOR NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES, LLC | ATTN: MR. FREDRICK MORRIS ONE BRYANT PARK 3RD FLOOR NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES, LLC | ATTN: MR. FREDRICK MORRIS ONE BRYANT PARK 3RD FLOOR NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANC OF AMERICA SECURITIES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANC OF AMERICA SECURITIES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANC OF AMERICA SECURITIES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANCA AGRICOLA COMMERCIALE DELLA REPUBLICA DI | SAN MARINO S.P.A. ATTN: MR. STEFANO CATALDO VIA ODDONE SCARITO, 13 BORGO MAGGIORE 47893 SAN MARINO |
| BANCA AKROS S.P.A. | VIA EGINARDO, 29 MILAN 20149 ITALY |
| BANCA AKROS S.P.A. | ATTN: MR. LUCA GANDOLFI VIA EGINARDO, 29 MILAN 20149 ITALY |
| BANCA ALBERTINI SYZ & C. S.P.A. | VIA BORGONUOVO 14 MILANO I-20121 ITALY |
| BANCA ALETTI & C (SUISSE) S.A. | ATTN: FLAVIO PIANETTI VIA MAGATTI, 6 LUGANO 6900 SWITZERLAND |
| BANCA ALETTI & C. S.P.A. | ATTN MASSIMO ZERBINO VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA ALPI MARITTIME – CREDITO | COOPERATIVO CARRUS.C.P.A. ATTN: MR. MARIO NEGRO VIA STAZIONE, 10 CARRU ( CUENO ) 12061 ITALY |
| BANCA BSI ITALIA S.P.A. | ATTN: MR. MARCO VARGIU PIAZZA S. ALESSANDRO, 4 MILANO 20123 ITALY |
| BANCA CARIGE S.P.A. | VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CARIGE S.P.A. | LUCA AMELOTTI BANCA CARIGE SPA VIA CASSA DI RISPARMIO 15 OFFICE 903 FINANZA POST TRADING GENOVA 16123 ITALY |
| BANCA CARIGE S.P.A. | VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CARIGE S.P.A. | LUCA AMELOTTI BANCA CARIGE SPA VIA CASSA DI RISPARMIO 15 OFFICE 903 FINANZA POST TRADING GENOVA 16123 ITALY |
| BANCA CARIGE S.P.A. | VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CARIGE S.P.A. | LUCA AMELOTTI BANCA CARIGE SPA VIA CASSA DI RISPARMIO 15 OFFICE 903 FINANZA POST TRADING GENOVA 16123 ITALY |
| BANCA CARIM-CASSA DI RISPARMIO DI RIMINI S.P.A. | ATTN: MR. VINCENZO TORTORICI PIAZZA FERRARI, 15 RIMINI 47921 ITALY |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA DEL FUCINO S.P.A. | ATTN: PAOLO ROCCHI VIA TOMACELLI, 139 ROME 00186 ITALY |
| BANCA DEL PIEMONTE CON UNICO SOCIO S.P.A. | (ON BEHALF OF ITS CLIENTS) FAO: ILARIA SICA VIA CERNAIA, 7 TORINO 10121 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA DELL'ADRIATICO SPA | ATTN: ACHILLE MARCHIONNI VIA GAGARIN, 216 61100 PESARO (PU) ITALY |
| BANCA DELLE MARCHE S.P.A. | VIA GHISLIERI, 6 JESI (AN) 60035 ITALY |
| BANCA DELLE MARCHE S.P.A. | ATTENTION: ENZO TELLONI 6 VIA GHISLIERI JESI (AN) 60035 ITALY |
| BANCA DELLE MARCHE S.P.A. | VIA GHISLIERI, 6 JESI (AN) 60035 ITALY |
| BANCA DELLE MARCHE S.P.A. | ATTENTION ENZO TELLONI 6 VIA GHISLIERI JESI (AN) 60035 ITALY |
| BANCA DELLE MARCHE S.P.A. | ATTN: MR. ENZO TELLONI VIA GHISLIERI JESI (AN) 60035 ITALY |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H. GUISAN 5 BELLINZONA 6500 SWITZERLAND |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H. GUISAN 5 BELLINZONA 6500 SWITZERLAND |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H. GUISAN 5 BELLINZONA 6500 SWITZERLAND |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H. GUISAN 5 BELLINZONA 6500 SWITZERLAND |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H. GUISAN 5 BELLINZONA 6500 SWITZERLAND |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H. GUISAN 5 BELLINZONA 6500 SWITZERLAND |
| BANCA DI BOLOGNA | SEDE LEGALE E DIREZIONE GENERALE PIAZZA GALVANI, N. 4 BOLOGNA 40124 ITALY |
| BANCA DI CARAGLIO DEL CUNEESE E | DELLA RIVIERA DEIFIORI- CREDITO COOPERATIVO-SOCIETA COOPERATIVE ATTN: MR GIUSEPPE AIME VIA ROMA 130 CARAGLIO (CUENO) 12023 ITALY |
| BANCA DI CIVIDALE SPA | FAO: MARIO LEONARDI PIAZZA DUOMO, 8 CIVIDALE DEL FRIULI UDINE 33043 ITALY |
| BANCA DI CREDITO COOPERATIVO | DI ROMA SOCIETA COOPERATIVA ATTN: ROBERTO PALOMBO AND ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 00144 ITALY |
| BANCA DI CREDITO COOPERATIVO DI | SALA DI CESENATIC O SOCIETA COOPERATIVA ATTN: ROBERTO NORI VIA CAMPONE, 409 SALA DI CESENATICO (FC) 47042 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA | SOCIETA COOPERATIVA ORRICK, HERRINGTON & SUTCLIFFE LLP, ATTN A ENGLUND 666 FIFTH AVENUE NEW YORK NY 10103 |
| BANCA DI CREDITO POPOLARE SOCIETA | COOPERATIVA PER AZIONI (GIA SCARL) CORSO VITTORIO EMANUELE 92/100 PALAZZO VALLELONGA TORRE DEL GRECCO NAPLES 80059 ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | COOPERATIVA PER AZIONI (GIA SCARL) TISDALE LAW OFFICES, LLC 10 SPRUCE STREET SOUTHPORT CT 06890 |
| BANCA DI CREDITO SARCO S.P.A. | REF: DANIEL PAU - FRANCESCA CASULA VIALE BONARIA SNC CAGLIARI (CA) 09125 ITALY |
| BANCA DI IMOLA S.P.A. | VIA EMILIA 196 IMOLA (BO) 40026 ITALY |
| BANCA DI LEGNANO S.P.A. | ATTN: MR. GIANPIERO POZZI LARGO F. TOSI, 9 LEGNANO (MILANO) 20025 ITALY |
| BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI | ATTN: PIETRO COPPELLI VIA MAZZINI, 20 PIACENZA 29121 ITALY |
| BANCA DI ROMAGNA S.P.A. | ATTN: MARINA MENGHI CORSO GARIBALDI 1 FAENZA (RA) 48018 ITALY |
| BANCA DI TRENTO E BOLZANO S.P.A. | ATTN: PAOLA LUSCIA VIA MANTOVA, 19 TRENTO 38100 ITALY |
| BANCA DI TRENTO E BOLZANO S.P.A. | ATTN: PAOLA LUSCIA VIA MANTOVA, 19 TRENTO 38100 ITALY |
| BANCA EUROMOBILIARE (SUISSE) | VIA BALESTRA 17 6900 LUGANO SWITZERLAND |
| BANCA EUROMOBILIARE (SUISSE) | VIA BALESTRA 17 6900 LUGANO SWITZERLAND |
| BANCA EUROMOBILIARE (SUISSE) | VIA BALESTRA 17 6900 LUGANO SWITZERLAND |
| BANCA EUROMOBILIARE (SUISSE) | VIA BALESTRA 17 6900 LUGANO SWITZERLAND |
| BANCA FIDEURAM S.P.A | PIAZZALE GIULLO DOUHET, 31 ROMA 00163 ITALY |
| BANCA FIDEURAM S.P.A | PIAZZALE GIULLO DOUHET, 31 ROMA 00163 ITALY |
| BANCA FINNAT EURAMERICA SPA | MR. SAVERIO RIZZUTI PIAZZA DEL GESU 49 ROMA 00187 ITALY |
| BANCA GENERALI S.P.A. | ATTN: MARCO VARGIU VIA MACHIAVELLI, 4 TRIESTE 34132 ITALY |
| BANCA GESFID | VIA ADAMINI 10A LUGANO 6901 SWITZERLAND |
| BANCA GESFID | VIA ADAMINI 10A LUGANO 6901 SWITZERLAND |
| BANCA GESFID | VIA ADAMINI 10A LUGANO 6901 SWITZERLAND |
| BANCA GESFID | VIA ADAMINI 10A LUGANO 6901 SWITZERLAND |
| BANCA GESFID | VIA ADAMINI 10A LUGANO 6901 SWITZERLAND |
| BANCA IMI SPA | ATTN: LEGAL DEPT P. GIORDANO DELL 'AMORE 3 MILANO 20121 ITALY |
| BANCA INTERMOBILIARE | DI INVESTMENT E GESTIONI SPA ATTN: MR. BALLARINI STEFANO VIA GRAMSCI 7 TURIN 10121 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA INTERMOBILIARE DI INVEST E GESTIONI SPA | ATTN: STEFANO BALLARINI VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANCA MARCH, S.A. | AUDA. ALEJANDRO ROSSELLO 8 BALEARES 07002 SPAIN |
| BANCA MB S.P.A. IN AMMINISTRAZIONNE STRAORDINARIA | VIA OLONA, N.2 MILANO 20123 ITALY |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO ( MILANO ) 20080 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A | ATTN: GIANLUCA SERRA PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE PARMA S.P.A. | ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR 43121 ITALY |
| BANCA MONTE PARMA S.P.A. | ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR 43121 ITALY |
| BANCA MONTE PARMA S.P.A. | ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR 43121 ITALY |
| BANCA MONTE PARMA S.P.A. | ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR 43121 ITALY |
| BANCA MONTE PARMA S.P.A. | ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR 43121 ITALY |
| BANCA MONTE PARMA S.P.A. | ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR 43121 ITALY |
| BANCA MONTE PARMA S.P.A. | ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR 43121 ITALY |
| BANCA MONTE PARMA S.P.A. | ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR 43121 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN: DIREZIONE LEGALE V. VITTORIO VENETO, 119 ROME 00187 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN: DIREZIONE LEGALE V. VITTORIO VENETO, 119 ROME 00187 ITALY |
| BANCA PASSADORE & C. S.P.A. | ATTN: MAURO GATTI VIA ETTORE VERNAZZA 27 GENOVA 16121 ITALY |
| BANCA POPOLARE D'LANCIANO E SULMONA SPA | VIALE CAPPUCCINI 76 LANCIANO 66034 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO-SOCIETA | COOPERATIVA PER ATTN: PIERO PIETRINI VIA CALAMANDREI, 255 AREZZO 52100 ITALY |
| BANCA POPOLARE DI BARI S.C. P.A | ATTENTION: MR. GIUSEPPE DONATELLI CORSO CAVOUR, 19 BARI 70122 ITALY |
| BANCA POPOLARE DI MANTOVA S.P.A | VIALE RISORGIMENTO, 69 MANTOVA 46100 ITALY |
| BANCA POPOLARE DI MAROSTICA SCARL | CORSO MAZZINI, 84 MAROSTICA (VICENZA) 36063 ITALY |
| BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE ARL. | ATTN: MARIA TERESA GUERRA, LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A. | ATTN: MR. RENATO QUARANTA VIA OTTAVIO SERENA, 15 ALTAMURA (BARI) 70022 ITALY |
| BANCA POPOLARE DI VICENZA SCPA | ATTN: UMBERTO MAGGIO VIA BTG FRAMARIN, 18 VICENZA 36100 ITALY |
| BANCA POPOLARE FRIULADRIA SPA | ATTN: FRANCO PIVA PIAZZA XX SETTEMBRE, 2 PORDENONE 33170 ITALY |
| BANCA POPOLARE PUGLIESE SOCIETA | COOPERATIVA PER AZIONI ATTN: MICHELANGELA SALVATORE VIA PROVINCIALE MATINO, 5 PARABITA (LECCE) 73052 ITALY |
| BANCA PROFILE S.P.A. | CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA PROMOS S.P.A. | ATTN: MARCELLO BUONANNO VIA STAZIO, 5 NAPOLI 80123 ITALY |
| BANCA PROSSIMA S.P.A | ATTN: ANNAMARIA FEDELI VIA MONTE DI PIETA 8 MILANO 20121 ITALY |
| BANCA REALE S.P.A. | ATTN: MR. ALBERTO CORRIDORI CORSO VITTORIO EMANUELE II, 101 TORINO 10128 ITALY |
| BANCA SAI | C/O MORRISON & FOERSETER LLP ATTN: JOHN A. PINTARELLI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BANCA SAMMARINESE DI INVESTIMENTO S.P.A. | C/O WORLD TRADE CENTER VIA CONSIGLIO DEI SESSANTA N. 99 DOGANA 47891 SAN MARINO |
| BANCA SELLA HOLDING S.P.A. | VIA ITALIA, 2 BIELLA 13900 ITALY |
| BANCAPERTA S.P.A. | ATTENTION: CINZIA GERNA VIA RAGAZZI DEL '99, 12 SONDRIO 23100 ITALY |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP. ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE |

| Claim Name | Address Information |
|---|---|
| ("BBVA") | DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO – LEGAL DEPT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO – LEGAL DEPT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO – LEGAL DEPT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO – LEGAL DEPT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO – LEGAL DEPT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO – LEGAL DEPT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GORSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO CANARIAS DE VENEZUELA, BANCO UNIVERSAL, C.A. | TORRE FINANCIERA, BANCO CANARIAS ATTN: CARLOS PONCE PISO 8, AVENIDA TAMANACO URBANIZACION EL ROSAL CARACAS VENEZUELA |
| BANCO CANARIAS DE VENEZUELA, BANCO UNIVERSAL, C.A. | ATTN: DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANCO COLPATRIA CAYMAN INC | 801 BRICKELL AVENUE, SUITE #2360 MIAMI FL 33131 |
| BANCO COLPATRIA CAYMAN INC | INTERNATIONAL REPRESENTATIVE OFFICE BANCO COLPATRIA S.A. C/O GENERAL MANAGER 801 BRICKELL AVENUE, SUITE #2360 MIAMI FL 33131 |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN: JUAN ANTONIO MERINO / IGNACIO BENLLOCH VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO DE GUAYAQUIL S.A. | EC. MIGUEL G. MACIAS YEROVI GERENTE FINANCIERO PICHINCHA 107 Y P. ICAZ, MATRIZ PISO 2 GUAYAQUIL ECUADOR |
| BANCO DE GUAYAQUIL S.A. | ANDRES CRESPO REINBERG AVENIDA 9 DE OCTUBRE 109 MALECO, PISO 2 OF 1 GUAYAQUIL ECUADOR |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | TRAVESERA DE GRACIA, 11 BARCELONA 08021 SPAIN |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | TRAVESERA DE GRACIA, 11 BARCELONA 08021 SPAIN |
| BANCO DI DESIO E DELLA BRIANZA SPA | VIA ROVAGNATI, 1 DESIO (MB) 20033 ITALY |
| BANCO DI NAPOLI S.P.A. | ATTN: DOMENICO VACCARO VIA TOLEDO, 177 NAPOLI 80132 ITALY |
| BANCO DI NAPOLI S.P.A. | ATTN: DOMENICO VACCARO VIA TOLEDO, 177 NAPOLI 80132 ITALY |
| BANCO DI SARDEGNA SPA | 33, VIALE BONARIA CAGLIARI 09100 ITALY |
| BANCO DI SICILIA S.P.A. | ATTENTION: MAURIZIO FLACCOMIO VIA GENERALE MAGLIOCCO, 1 PALERMO 90141 ITALY |
| BANCO EMILIANO ROMAGNOLO S.P.A. IN A.S. | ATTN: ATOS CAVAZZA VIA FARINI, 17 BOLOGNA 40124 ITALY |
| BANCO ESPIRITO SANTO, S.A. | SUC. EN ESPANA C/ SERRANO, 88 MADRID 28006 SPAIN |
| BANCO ESPIRITO SANTO, S.A. | SUC. EN ESPANA C/ SERRANO, 88 MADRID 28006 SPAIN |
| BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA | C/ SERRANO, 88. MADRID 28006 SPAIN |
| BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA | C/ SERRANO, 88. MADRID 28006 SPAIN |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 – 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 – 1ST FLOOR LISBON 1600-100 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| BANCO GALLEGO S.A. | AVENIDA LINARES RIVAS 30-32 CORUNA 15005 A SPAIN |
| BANCO GALLEGO S.A. | AVENIDA LINARES RIVAS 30-32 CORUNA 15005 A SPAIN |
| BANCO INTERACCIONES FIDEICOMISO 1042 | ATTN: MANUEL VELASCO VELAZQUEZ PASEO DE LA REFORMA 383-15 COL. CUAUHTEMOC MEXICO DF 06500 MEXICO |
| BANCO INTERACCIONES FIDEICOMISO 1384 | ATTN: MANUEL VELASCO VELAZQUEZ PASEO DE LA REFORMA 383-15 COL. CUAUHTEMOC MEXICO DF 06500 MEXICO |
| BANCO INVERLAT S A FID 10179 | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| BANCO INVERSIS, S.A. | ATTENTION: EDUARDO MUELA RODRIGUEZ / TERESA MUGICA AVENIDA DE LA HISPANIDAD 6 MADRID 28042 SPAIN |
| BANCO INVERSIS, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BANCO INVERSIS, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO ITAU EUROPA LUXEMBOURG S.A | 29, AVENUE DE LA PORTE NEUVE LUXEMBOURG L-2227 LUXEMBOURG |
| BANCO ITAU EUROPA LUXEMBOURG S.A | AZAM H. AZIZ SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO PASTOR | ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N.1, 6 PLANTA A CORUNA 15003 SPAIN |
| BANCO PASTOR | ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N.1, 6 PLANTA A CORUNA 15003 SPAIN |
| BANCO PASTOR | ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N.1, 6 PLANTA A CORUNA 15003 SPAIN |
| BANCO PASTOR | ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N.1, 6 PLANTA A CORUNA 15003 SPAIN |
| BANCO PASTOR | ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N.1, 6 PLANTA A CORUNA 15003 SPAIN |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | RUA DA CARREIRA, 138 - 2 ANDAR FUNCHAL 9000 PORTUGAL |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | RUA DA CARREIRA, 138 - 2 ANDAR FUNCHAL 9000 PORTUGAL |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 12001 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 12001 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICA NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | ATTN: ELISABETH TORO PLAZA CATALUNA SABADELL 08201 SPAIN |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | ATTN: MR. IVAN RUIZ PLAZA CATALUNA SABADELL 08201 SPAIN |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO URQUIJO SBP, SA | TRANSFEROR: MERLO LOPEZ, MARGARITA ROSA BANCO URQUIJO SBP – PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | TRANSFEROR: MERLO, EMILIO IZQUIERDO BANCO URQUIJO SBP – PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | TRANSFEROR: JIMIENEZ, EMILIO IZQUIERDO BANCO URQUIJO SBP – PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | TRANSFEROR: MERLO, PATRICIA IZQUIERDO BANCO URQUIJO SBP – PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | TRANSFEROR: INVERSIONES Y FABRICACIONES, S.L. PLAZA DE CATALUNA 1 SABADELL 08201 SPAIN |
| BANCSABADELL D'ANDORRA SA | AVDA. DEL FENER 7 ANDORRA LA VELLA AD500 ANDORRA |
| BANCSABADELL D'ANDORRA SA | AVDA DEL FENER 7 ANDORRA LE VELLA AD500 ANDORRA |
| BANDEMER, HELGA | SAATWINKLER DAMM 145 BERLIN 13629 GERMANY |
| BANDT, HELMUT | STEILNERJOCH STR. 17 KEIFERSFELDEN 83088 GERMANY |

| Claim Name | Address Information |
|---|---|
| BANESCO HOLDINGS CA | ATTN: MIGUEL ANGEL MARCANO AV. PRINCIPAL, ENTRE CALLE SORBONE Y LINCOLN URB. BELLO MONTE. EDIF, CUIDAD BANESCO CARACAS VENEZUELA |
| BANESCO HOLDINGS CA | ATTN: DAVID LEMAY ESQ, & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANI, THEOPHIL | ST. ULRICHWEG 15 STRENGELBACH 4802 SWITZERLAND |
| BANI, THEOPHIL | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| BANK CA ST. GALLEN AG | MARKTPLATZ 1 ST. GALLEN 9004 SWITZERLAND |
| BANK CA ST. GALLEN AG | MARKTPLATZ 1 ST. GALLEN 9004 SWITZERLAND |
| BANK CA ST. GALLEN AG | MARKTPLATZ 1 ST. GALLEN 9004 SWITZERLAND |
| BANK CA ST. GALLEN AG | MARKTPLATZ 1 ST. GALLEN 9004 SWITZERLAND |
| BANK CA ST. GALLEN AG | MARKTPLATZ 1 ST. GALLEN 9004 SWITZERLAND |
| BANK CA ST. GALLEN AG | MARKTPLATZ 1 ST. GALLEN 9004 SWITZERLAND |
| BANK CA ST. GALLEN AG | MARKTPLATZ 1 ST. GALLEN 9004 SWITZERLAND |
| BANK CIC (SWITZERLAND) LTD. | ATTN: FELIX HASLER MARKTPLATZ 11-13 BASEL 4001 SWITZERLAND |
| BANK COOP AG | ATTN: LEGAL DEPARTMENT DUFOURSTRASSE 50 BASEL 4002 SWITZERLAND |
| BANK EKI GENOSSENSCHAFT | ATTN: UELI STZHLI ROSENSTR. 1 INTERLAKEN CH-3800 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND) LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER STOCKERSTRASSE 33 ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND) LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK INSINGER DE BEAUFORT NV (ITALIA) | VIA DEI DUE MACELLI, 48 ROMA 00187 ITALY |
| BANK INSINGER DE BEAUFORT NV (ITALIA) | VIA DEI DUE MACELLI, 48 ROMA 00187 ITALY |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |

| Claim Name | Address Information |
|---|---|
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |

| Claim Name | Address Information |
|---|---|
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J. SAFRA ( GIBRALTAR ) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |

| Claim Name | Address Information |
|---|---|
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |

| Claim Name | Address Information |
|---|---|
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: ADLER & CO. PRIVATBANK AG LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: ADLER & CO. PRIVATBANK AG LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAR EUROPE AG | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS AN DER WELLE 1 PO BOX 15 02 52 FRANKFURT 60062 GERMANY |
| BANK LEUMI USA | ATTN: DONALD BITTKER 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK LINTH LLB AG | C/O DRRT 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| BANK LINTH LLB AG | C/O DRRT 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| BANK OF BARODA, LONDON (UK) | 32 – CITY ROAD LONDON EC1Y 2BD UNITED KINGDOM |
| BANK OF BEIRUT S.A.L. | BANK OF BEIRUT BLDG – FOCH STREET BEIRUT CENTRAL DISTRICT PO BOX 11-7345 BEIRUT LEBANON |
| BANK OF CYPRUS PUBLIC COMPANY LTD | 170 ALEXANDRAS AV. ATHENS 11521 GREECE |
| BANK OF EAST ASIA (NOMINEES), THE | LIMITED, HONG KONG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA (NOMINEES), THE | LIMITED, HONG KONG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA (NOMINEES), THE | LIMITED, HONK KONG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA (NOMINEES), THE | LIMITED, HONG KONG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA (NOMINEES), THE | LIMITED, HONG KONG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C TANG FUNG HA P, LUI KIN HUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LAU KANG HUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LAM FUNG KWAN KATHLEEN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LEUNG ANNIE 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C NGAI BERNARD 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1015 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1015 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C TANG KWONG YIU, TSUI WAI SHEUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C NG LAI CHU 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1015 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C WONG YEE DING 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1015 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LEE SUI HANG CHRISTINA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C PALM BEACH GROUP LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LEUNG KWOK KWONG, YU CHAU PING 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1052P 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LAI BUN LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A.INT'L TRUSTEES LTD-E1051-3 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1015 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C HO HANG FONG BETTY 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C GRANDTAG FINANCIAL CON & I B LTD 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C CHAN ANTHONY WAI KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LAM FUNG CHO VIVIEN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C AU YEUNG MEI LING SYLVIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C BEA-SINGAPORE OMNIBUS CLIENT'S 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E A INTL TRUSTEES LTD-E 1015 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C CHAN WING, CHAN SUET MAN L 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C BEA-SINGAPORE OMNIBUS CLIENT'S 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C JEBLICK KARLHEINZ 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C KUNG NAI SUN, TANG SO YUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C EAST ASIA INTL T LTD.-E1028 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C HUNG LILY, LAM PUI KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C BUTTERFIELD T (MT) L A T O P08 T 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C FONG LILY 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF INDIA CARE OF TLT LLP | ONE REDCLIFF STREET REF: RT01 BRISTOL BS1 6TP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BANK OF KAOHSIUNG, CO., LTD. | BANK OF KAOHSIUNG, TRUST DEPARTMENT ATTN S HUI CHANG, H I-FANG, Y CHING SHIANG, M CHEN 3F, 27 LIU HO 1ST ROAD KAOHSIUNG TAIWAN, R.O.C. |
| BANK OF KAOHSIUNG, CO., LTD. | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | RUSSELL R. REID JR SHEPPARD MULLIN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF PANSHIN | VINCENT CHIN 15F., NO. 330, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| BANK OF PANSHIN | VINCENT CHIN 15 F., NO. 300, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | ATTN: ROGER GLANZMANN URANIASTRASSE 28 ZURICH CH-8001 SWITZERLAND |
| BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | ATTN: ROGER GLANZMANN URANIASTRASSE 28 ZURICH CH-8001 SWITZERLAND |
| BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | ATTN: ROGER GLANZMANN URANIASTRASSE 28 ZURICH CH-8001 SWITZERLAND |
| BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | ATTN: ROGER GLANZMANN URANIASTRASSE 28 ZURICH CH-8001 SWITZERLAND |
| BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | ATTN: ROGER GLANZMANN URANIASTRASSE 28 ZURICH CH-8001 SWITZERLAND |
| BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | ATTN: ROGER GLANZMANN URANIASTRASSE 28 ZURICH CH-8001 SWITZERLAND |
| BANK SARASIN & CO LTD | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 74008 FRANCE |
| BANK SARASIN & CO. LTD | ANDREW A. BERNSTEIN, ESQ. CLEARLY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | ANDREW A. BERNSTEIN, ESQ. CLEARLY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | ANDREW A. BERNSTEIN, ESQ. CLEARLY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE |

| Claim Name | Address Information |
|---|---|
| BANK SARASIN & CO. LTD | DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |

| Claim Name | Address Information |
|------------|---------------------|
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARY GOTTLIEB STEEN & HAMILTON ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | BAER & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD. ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 |

| Claim Name | Address Information |
| --- | --- |
| BANK SARASIN & CO. LTD | SWITZERLAND |
| BANK SARASIN & CO. LTD | C/O BAER & KARRER LTD ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD. ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD. ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD. ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER  LTD ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | 77 ROBINSON ROAD, # 31-00 SWIFT: RABOSGSB; ACCOUNT NUMBER XXXXX1-739 DEUTSCHE BANK TRST CO AMERICAS,NY SWIFT: BKTRUS33 SINGAPORE 068896 SINGAPORE |
| BANK SARASIN-RABO (ASIA) LIMITED | 77 ROBINSON ROAD, # 31-00 SWIFT: RABOSGSB; ACCOUNT NUMBER XXXXX1-739 DEUTSCHE |

| Claim Name | Address Information |
|---|---|
| BANK SARASIN-RABO (ASIA) LIMITED | BANK TRST CO AMERICAS, NY SWIFT: BKTRUS33 SINGAPORE 068896 SINGAPORE |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 |

| Claim Name | Address Information |
|---|---|
| BANK SARASIN-RABO (ASIA) LIMITED | SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SINOPAC | KELLY LIN, C.J. WANG, JAMIE LIANG, CHARLES LEE, AND AMANDA CHEN 4F, 36, NANKING E. RD., SEC. 3 TAIPEI 104 TAIWAN, R.O.C. |
| BANK SINOPAC | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BANK SYZ & CO S.A. | ATTN: BO TITRES - CORPORATE ACTIONS RUE DU RHONE 30 GENEVE CH-1204 SWITZERLAND |
| BANK SYZ & CO S.A. | ATTN: BO TITRES - CORPORATE ACTIONS RUE DU RHONE 30 GENEVE CH-1204 SWITZERLAND |
| BANKINTER, S.A. | PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANKINTER, S.A. | PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANKINTER, S.A. | PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANKINTER, S.A. | PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANKINTER, S.A. | PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANOS FILMS SL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| BANOS FILMS SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BANQUE BARING BROTHERS STURDZA SA | 112, RUE DU RHONE PO BOX 3024 GENEVA SWITZERLAND |
| BANQUE BENEDICT HENTSCH & CIE SA | 5, AVENUE DE CHATELAINE CASO POSTALE 5110 GENEVE 11 1211 SWITZERLAND |
| BANQUE CANTONALE DE FRIBOURG | PEROLLES 1 FRIBOURG 1701 SWITZERLAND |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW |

| Claim Name | Address Information |
|---|---|
| BANQUE CANTONALE DU VALAIS | YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW |

| Claim Name | Address Information |
|---|---|
| BANQUE CANTONALE DU VALAIS | YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE NEUCHATELOISE | PLACE PURY 4 NEUCHATEL CH-2000 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE ST FRANCOIS 14 LAUSANNE CH 1003 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE ST FRANCOIS 14 LAUSANNE CH 1003 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE SR FRANCOIS 14 LAUSANNE CH 1003 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE ST FRANCOIS 14 LAUSANNE CH-1003 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE ST. FRANCOIS 14 LAUSANNE CH-1003 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE ST. FRANCOIS 14 LAUSANNE CH-1003 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE ST. FRANCOIS 14 LAUSANNE CH-1003 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE ST. FRANCOIS 14 LAUSANNE CH-1003 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE ST. FRANCOIS 14 LAUSANNE CH-1003 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE ST. FRANCOIS 14 LAUSANNE CH-1003 SWITZERLAND |
| BANQUE CARNEGIE LUXEMBOURG S.A. | CENTRE EUROPE L-1616 LUXEMBOURG |
| BANQUE DE COMMERCE ET DE PLACEMENTS | LUXEMBOURG BRANCH 140, BD DE LA PETRUSSE LUXEMBOURG L-2330 LUXEMBOURG |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX 98006 MONACO |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX 98006 MONACO |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX 98006 MONACO |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX 98006 MONACO |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX 98006 MONACO |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX 98006 MONACO |
| BANQUE DEGROOF LUXEMBOURG SA | ACTING AS DEPOSITARY BANK 12, RUE EUGENE RUPPERT LUXEMBOURG L-2453 LUXEMBOURG |
| BANQUE DEGROOF LUXEMBOURG SA. | ACTING AS DEPOSITARY BANK 12, RUE EUGENE RUPPERT LUXEMBOURG L-2453 LUXEMBOURG |
| BANQUE DEGROOF LUXEMBOURG SA. | ACTING AS DEPOSITARY BANK 12, RUE EUGENE RUPPERT LUXEMBOURG L-2453 LUXEMBOURG |
| BANQUE DEGROOF LUXEMBOURG SA. | ACTING AS DEPOSITARY BANK 12, RUE EUGENE RUPPERT LUXEMBOURG L-2453 LUXEMBOURG |
| BANQUE DEGROOF LUXEMBOURG SA. | ACTING AS DEPOSITARY BANK 12, RUE EUGENE RUPPERT LUXEMBOURG L-2453 LUXEMBOURG |
| BANQUE HAVILLAND S.A. | 35 A, AVENUE J.F. KENNEDY L-1855 LUXEMBOURG |
| BANQUE LB LUX S.A. | ATTN: RICHARD ROJANSKI 3, RUE JEAN MONNET LUXEMBOURG 2180 LUXEMBOURG |
| BANQUE MORVAL | 18 RUE CHARLES GALLAND GENEVA 1206 SWITZERLAND |
| BANQUE MORVAL | 18 RUE CHARLES GALLAND GENEVA 1206 SWITZERLAND |
| BANQUE PIGUET & CIE S.A. | ATTN: NICOLAS TERRIER, FIRST VICE-PRESIDENT ATTN: YAN FRIEDRICH, ASSISTANT VICE PRESIDENT RUE DE LA PLAINE 14 YVERDON CH-1400 SWITZERLAND |
| BANQUE PIGUET & CIE S.A. | ATTN: NICOLAS TERRIER, FIRST VICE-PRESIDENT ATTN: YAN FRIEDRICH, ASSISTANT VICE PRESIDENT RUE DE LA PLAINE 14 YVERDON CH-1400 SWITZERLAND |
| BANQUE PIGUET & CIE S.A. | ATTN: NICOLAS TERRIER, FIRST VICE-PRESIDENT ATTN: YAN FRIEDRICH, ASSISTANT VICE |

| Claim Name | Address Information |
|---|---|
| BANQUE PIGUET & CIE S.A. | PRESIDENT RUE DE LA PLAINE 14 YVERDON CH-1400 SWITZERLAND |
| BANQUE PIGUET & CIE S.A. | ATTN: NICOLAS TERRIER,FIRST VICE-PRESIDENT ATTN: YAN FRIEDRICH, ASSISTANT VICE PRESIDENT RUE DE LA PLAINE 14 YVERDON CH-1400 SWITZERLAND |
| BANQUE PIGUET & CIE S.A. | ATTN: NICOLAS TERRIER,FIRST VICE-PRESIDENT ATTN: YAN FRIEDRICH, ASSISTANT VICE PRESIDENT RUE DE LA PLAINE 14 YVERDON CH-1400 SWITZERLAND |
| BANQUE PIGUET & CIE S.A. | ATTN: NICOLAS TERRIER,FIRST VICE-PRESIDENT ATTN: YAN FRIEDRICH, ASSISTANT VICE PRESIDENT RUE DE LA PLAINE 14 YVERDON CH-1400 SWITZERLAND |
| BANQUE POPULAIRE COTE D'AZUR | SPORTING D'HIVER - PLACE DU CASINO MONTE-CARLO 98000 MONACO |
| BANQUE POPULAIRE COTE D'AZUR | SPORTING D'HIVER - PLACE DU CASINO MONTE-CARLO 98000 MONACO |
| BANQUE PRIVEE | EDMOND DE ROTHSCHILD S.A. 18, RUE DE HESSE GENEVE 1204 SWITZERLAND |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE PROFIL DE GESTION | COURS DE PRIVE GENEVA 1204 SWITZERLAND |
| BANQUE SAFDIE SA | ATTN: MICHEL KISFALVDY 1, RUE DE LA TOUR-DE-L'ILE PO BOX 5415-1211 GENEVA 11 1204 SWITZERLAND |
| BANQUE SAFDIE SA | EDWARD NEIGER NEIGER LLP 111 JOHN STREET SUITE 800 NEW YORK NY 10038 |
| BANQUE THALER S.A. | RUE PIERRE-FATIO 3 GENEVE 3 CH-1211 SWITZERLAND |
| BANQUE THALER S.A. | RUE PIERRE-FATIO 3 GENEVE 3 CH-1211 SWITZERLAND |
| BANQUE THALER S.A. | RUE PIERRE-FATIO 3 GENEVE 3 CH-1211 SWITZERLAND |
| BANQUE THALER S.A. | RUE PIERRE-FATIO 3 GENEVE 3 CH-1211 SWITZERLAND |
| BANQUE THALER S.A. | RUE PIERRE-FATIO 3 GENEVE 3 CH-1211 SWITZERLAND |
| BANQUE THALER S.A. | RUE PIERRE-FATIO 3 GENEVE 3 CH-1211 SWITZERLAND |
| BANQUE THALER S.A. | RUE PIERRE-FATIO 3 GENEVE 3 CH-1211 SWITZERLAND |
| BANQUIERS, BAUMANN & CIE | ST. JAKOBS-STRASSE 46 BASEL CH-4002 SWITZERLAND |
| BANQUIERS, BAUMANN & CIE | ST. JAKOBS-STRASSE 46 BASEL CH-4002 SWITZERLAND |
| BANQUIERS, BAUMANN & CIE | ST. JAKOBS-STRASSE 46 BASEL CH-4002 SWITZERLAND |
| BANZIGER, EMMA | AM SUTERACHER 47 ZURICH 8048 SWITZERLAND |
| BANZIGER, WERNER | OBERGRUNDSTRASSE 5 SINS 5643 SWITZERLAND |
| BANZIGER, WERNER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BAPAT-ZAAT, A.M.P. | DR. H. COLYNLAANG FLAT 101 RYSWYK Z.H. 2283 XM NETHERLANDS |
| BAR, SEEV & SUSANNE | FALHENTOSTR 47 HILDRIZHAUSEN D-71157 GERMANY |
| BARAMKI, G & R & W & R | HARIRI STREET NO 4 PO BOX 19106 JERUSALEM ISRAEL |
| BARB, DR. ULRICH AND DR. HELGA | FERDINAND-LASSALLE-STASSE 17 LEIPZIG 04109 GERMANY |
| BARBARO GAETANO | VIA PERTILE 2 BOLOGNA 40137 ITALY |
| BARBE, DIANE | THOMAS VAN LOOSTRAAT 21 OOSTENDE 8400 BELGIUM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BARBE, DIANE | ING BELGIE NV KANTOOR OOSTENDE-VUURTOREN VOORHAVENLAA, 83 OOSTENDE 8400 BELGIUM |
| BARBIERI, DANIELA | RUE DE L'HELVETIE 30 LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| BARBOSA, RAMIRO EDGARDO | ISABEL LA CATOLICA 10 MENDOZA 5500 ARGENTINA |
| BARCIA GARRIDO, HERMINDO | ID. 35246198D PZ MARIA EULALIA CAMPMANY, 3, ESC. B, 4-1A SANT JOAN DESPI BARCELONA 08970 SPAIN |
| BARCLAYS BANK (SUISSE) SA | RUE D'ITALIE 8-10 GENEVA 1204 SWITZERLAND |
| BARCLAYS BANK PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | LINDSEE P. GRANFIELD, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | LINDSEE P. GRANFIELD, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND L.P. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: GOLDENTREE EUROPEAN SELECT OPPORTUNITIES MASTER FUND LP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: HIROSHIMA BANK LTD., THE 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: UNION INVESTMENT LUXEMBOURG S.A. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: DIAMOND FINANCE PLC SERIES 2008-1 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: CHAMBRE DE COMMERCE ET D'INDUSTRIE DE PARIS 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: KREISSPARKASSE WEILBURG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SPARKASSE WETZLAR 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ALAN KAPLAN, DEPUTY GENERAL COUNSEL AMERICAS 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ALAN KAPLAN, DEPUTY GENERAL COUNSEL AMERICAS 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK SA | TRANSFEROR: BORRAS DE QUADRAS, ALVARO ESPINOS ATTN: ABRAHAM CARPINTERO CI. MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: DOMINGO HOYO LOPEZ, CARLOS ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ORTEGA REVUELTA, CARLOS ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: AUGER LINAN, CLEMENTE ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: COLINA BEDAT, S.L. ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR JIMENEZ SANCHEZ, D-F GUTIERREZ ZARZUELO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ALBERTO FRANCISCO PORQUERAS MESTRES ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GARCIA DIAZ, ALICIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GOMEZ-LECHON CUADRADO, ALICIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK SA | TRANSFEROR: ROZALEN ROS, FRANCISCO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: IGLESIAS SALAMANCA, GERMAN ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: CANTARERO SANCHEZ, GONZALO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ILDEFONSO TARANCON MARTINEZ ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ACENA, JAIME FELIPE FERNANDEZ ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: VENTURA ROVIRA, JAUME ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: SANCHEZ FERNANDEZ, DOLORES ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: LOBERA SALVO, EDUARDO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: DIEZ, FAUSTINO FERNANDEZ ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR PARDO, F CLAVERIA; J.L. GRACIA CLAVERIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GONZALEZ, JOSE LUIS BALLESTIN ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GRANDE, JOSE LUIS BARQUILLO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: WILCKENS, LORE SCHUTT ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GRAJAL,MANUEL ESCUDERO; AMALIA SANZ MORAL ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: LOPEZ-SANTACRUZ GARRIDO, MARIA MANUELA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ASCENSION MONCASI CANTI, MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: TREMUL LOZANO, JESUS MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: TREMUL LOZANO, JESUS MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: UTRERA SACALUGA, MARIA LUISA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GRACIA CEBOLLA, MARIA PILAR ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: SUANCES GOMEZ, MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: BRADBURY, MINNIE MURRAY ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: BRADBURY, MINNIE MURRAY ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GONZALEZ GONZALEZ, NIEVES ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: DE LOS ANGELES MOSQUERA IBARRA, MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: DEL VALLE RODRIGUEZ FERNANDEZ, MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: FERNANDEZ DE GOBEO AYAPE, MARIA ISABEL ATTN: ABRAHAM CARPINTERO |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK SA | CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GUINDEO AZNAREZ, PIEDAD ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GUINDEO AZNAREZ, PIEDAD ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: PALLES RUIZ, RAMON ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ANTON SEGADOR, NURIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: SANJURJO CARRO, CONSUELO ABRAHAM CARPINTERO CL. MATEO INURRIA, 15 5A PLANTA MADRID 28036 SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: SANJURJO CARRO, CONSUELO ABRAHAM CARPINTERO CL. MATEO INURRIA, 15 5A PLANTA MADRID 28036 SPAIN |
| BARCLAYS BANK, S.A. | FUNDS & SECURITIES - FOREIGN INVESTMENTS DEPT MATEO INURRIA, 15 - 1ST FLOOR MADRID 28036 SPAIN |
| BARCLAYS BANK, S.A. | TRANSFEROR: MCCABE, EPHRAIM ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA MADRID 28036 SPAIN |
| BARCLAYS BANK, SA | TRANSFEROR: ANDREU ALVAREZ, ANTONIO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK, SA | TRANSFEROR: GONZALEZ GONZALEZ, NIEVES ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARDOEL, J.A.J. | BOUTENSSTRAAT 3 ZWOLLE 8023 CE NETHERLANDS |
| BARELDS, A. | DE VOS VAN STEENWIJKLAAN 12 HOOGEVEEN 7902 NR NETHERLANDS |
| BARELMANN, UWE | ARM LLERIEWEG 33 OLDENBARG D-26129 GERMANY |
| BARENDREGT OLIEMAN, W.M. | KEPLERLAAN 2 DRONTEN 8251 AP NETHERLANDS |
| BARFIGO, DIETER | DROSSELWEG 13 KOELN 50735 GERMANY |
| BARKEMEYER, ANNE | STEDINGER STR.58 OLDENBURG 26135 GERMANY |
| BARLUK B.V. | T.A.V. DE HEER W VAN DEN BERG VAN SLINGELANDTLAAN 11 2334 CB LEIDEN NETHERLANDS |
| BARLUK B.V. | T.A.V. DE HEER W. VAN DEN BERG VAN SLINGELANDTLAAN 11 LEIDEN 2334 CB NETHERLANDS |
| BARNET ESTRUCH, MIGUEL | NURIA JOSEMARIA TRINCHANT CALLE 476/E 10Y 13. NO 1548 CASA 15 DEL BARRIO "LAS ARAUCARIAS" CITY BELL LA PLATA BUENOS AIRES 1896 ARGENTINA |
| BARNEVELD-BINK HUYSEN, F.H. | SOESTER HOOGT 4 SOEST 3768 MK NETHERLANDS |
| BARNHOORN D.J. | TOEROMSTSTRAAT 21 NOORDWIJK 2202 KN NETHERLANDS |
| BARNHOORN, A AND/OR BARNHOORN-VAN MERWIJNEN, M. | KOLONIEWEG 65 HAVELTE 7971 RB NETHERLANDS |
| BARNSTEINER, ERWIN | KARLSTR. 14 KEMPTEN 87437 GERMANY |
| BAROEN, ARTHUR | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAROEN, ARTHUR | CHRISTINASTRAAT 150 BUS 6 OOSTENDE 8400 BELGIUM |
| BARONI, DILSHAD | SCHUTTE-LANZ-STR. 90A BERLIN 12209 GERMANY |
| BARONI, DILSHAD | SCHUTTE-LANZ-STR. 90A BERLIN 12209 GERMANY |
| BAROS VAZ AMARAL, MARIA LAURA | RUA DOS QUARTEIS, 96-3D50 LISBOA 1300-483 PORTUGAL |
| BARRADAS, JOSE JARDIM | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| BARRENQUI, MONSIEUR ET MADAME | AVENUE MAR Y MONTES BIDART 64250 FRANCE |
| BARRENQUI, MONSIEUR ET MADAME | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BARRIO ALBARRAN, MARIA PILAR | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| BARRIO ALBARRAN, MARIA PILAR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BARRY, JOHN | CASTLELANDS HOUSE ST. JOSEPH'S ROAD MALLOW CO CORK IRELAND |
| BARTELINK, A.K.M. | THORBECKEPLEIN 12 AMERSFOORT 3818 JL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BARTELS, HELLA | BLUMENRING 2 BRUNSBUTTEL 25541 GERMANY |
| BARTEN, J.G. | MAASSTRAAT 43 PURMEREND 1442 RS NETHERLANDS |
| BARTH HORST, PETER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BARTH HORST, PETER | RUE DES DEPORTES 101 VERIERS 4800 BELGIUM |
| BARTH-DASTER, MARGRET | LEEWEG 4 REMIGEN 5236 SWITZERLAND |
| BARTH-DASTER, MARGRET | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BARTHOLDI AG | POSTSTRASSE CH-9565 SCHMIDSHOF SWITZERLAND |
| BARTIAANSEN-PASMANS, M.N.A. | WITTENDYK 2-404 GOIRLE 5051 GB NETHERLANDS |
| BARTOL FAMILY PARTNERSHIP LP | ATTN: TORY VALLELY 301 BEACON STREET BOSTON MA 02116 |
| BARTOLOME FARALDOS, MARIA | C/ TELLEZ 58-1 D MADRID 28007 SPAIN |
| BARTOSCH, ANDREA | JEDLERSDORFERSTR. 182/2/5 WIEN 1210 AUSTRIA |
| BARTOSCH, ANDREA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BARTOSCH, ASTRID | IM SIEBENGEHEGE 44 GUNTHERSLEBEN-WECHMAR 99869 GERMANY |
| BARTSCH, HEINZ | MUHLENKAMP, 11 DUISBURG D 47259 GERMANY |
| BARWALD, CHRISTA | GARTEN STR. 40 BERLIN 13355 GERMANY |
| BARWALD, CHRISTA | GARTEN STR. 40 BERLIN 13355 GERMANY |
| BASAS SAMON, JUAN | C/SANT PERE, 27 BREDA (GIRONA) 17400 SPAIN |
| BASAS SAMON, JUAN | MR. JUAN BASAS SAMON RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| BASKET S.L. | PASEO PAMPLONA 1, 9 ZARAGOZA 50004 SPAIN |
| BASLER KANTONALBANK | SPIEGELGASSE 2 POSTFACH BASEL CH-4051 SWITZERLAND |
| BAST, EUGEN AND FRIEDA | ROHRENOSCHLE 25 BIBERACH 88400 GERMANY |
| BAST, FELIX | MAXIMILIAN-WETZGO-STR 7 MUNCHEN 80636 GERMANY |
| BAST, JAGER, KOST, KROBER & PARTNER | LORRACHERSTRASSE 60 RIEHEN 4125 SWITZERLAND |
| BAST, RAINER M. | FRIEDHOF WEG 6 RIEHEN - SCHWEIZ CH-4125 GERMANY |
| BASTIAANS, G.J.M. | REYERSKOOP 30 BOSKOOP 2771 BP NETHERLANDS |
| BASTMEYER, D.J. E/O | D. BASTMEYER - VAN DEN HEUVEL FRANS HALSSTRAAT 72 ZELHEM 7021 DN NETHERLANDS |
| BATAVIER-KLUWEN, F.G. | KOETSVELDSTRAAT 18 DOESBURG 6981 BG NETHERLANDS |
| BATENBURG, JOHANNA J. | FRUSSELT 64 VIERHOUTEN 2076 RE NETHERLANDS |
| BATHELT, MANFRED | LINDENSTR. 31 LUDWIGSLUST 19288 GERMANY |
| BATHURST REGIONAL COUNCIL | ATTN: PHILLIP CAMPION 158 RUSSELL STREET BATHURST NSW 2795 AUSTRALIA |
| BATISTA ABREU FERNANDES CANTO, LEONEL | ESTRADA REGIONAL 104, N-30 RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| BATTISTA, ALESSANDRINI RICCARDO GIOVANNI | VIA LULLI GIOVANNI, 17 MILANO (MI) 20131 ITALY |
| BAUDAT, MONIQUE | 3, RUE PRAZ-SIMON 1000 LAUSANNE 26 SWITZERLAND |
| BAUDAT, VIVIANE RIBORDY | PRE-HENRY 2 VILLARS-SUR-GLANE 1752 FRANCE |
| BAUDRUX, MICHELINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAUDRUX, MICHELINE | AV. CIRCULAIRE 144D/11 BRUSSELS 1180 BELGIUM |
| BAUER DAVIDHAZY-PRIVATSTIFTUNG | C/O RA DR. RUDOLF RIEDL BIBERSTRASSE 9 VIENNA 1010 AUSTRIA |
| BAUER DAVIDHAZY-PRIVATSTIFTUNG | DR THOMAS MAYER ESTEPLATZ 4 VIENNA 1030 AUSTRIA |
| BAUER, BERNHARD | FELIX-SLAVIK-STRASSE 5/1/38 WIEN 1210 AUSTRIA |
| BAUER, BERNHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BAUER, BLAISE | ROUTE DE JUVIGNY 98 JUSSY 1254 SWITZERLAND |
| BAUER, CHRISTIANE | MAX-WAGENBAUER-STR. 10 GRAFING D-85567 GERMANY |
| BAUER, DRS. ELSBETH AND FIDELIS | STOLZGASSE 15 KIRCHBERG/PILLACH 3204 AUSTRIA |
| BAUER, DRS. ELSBETH AND FIDELIS | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BAUER, EDITH & JURGEN | GEORG-KURTZE-STR. 16 STRAUSBERG 15344 GERMANY |
| BAUER, ELISABETH | NUSSBAUMER STR. 64 BERGISCH GLADBACH 51467 GERMANY |

| Claim Name | Address Information |
|---|---|
| BAUER, GEORG | GUTENBRUNN 32 GUTENBRUNN 3665 AUSTRIA |
| BAUER, GEORG | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BAUER, GERNOT | HOHENSCHWANGAUPLATZ 31 MUENCHEN 81549 GERMANY |
| BAUER, HANNELORE | SUTTNERSTR. 7 FREUDENSTADT 72250 GERMANY |
| BAUER, JUTTA | AM BUCHENHAIN 14 BOSAU D-23715 GERMANY |
| BAUER, MONIKA / ANDREAS BAUER | GOTTINGER STR. 5 HARDEGSEN 37181 GERMANY |
| BAUER, STEPHAN | SIEVERINGERSTRASSE 41/2/1 VIENNA A-1190 AUSTRIA |
| BAUER, WOLFGANG | JM GRAND 11 BABENHAUSEN D-64832 GERMANY |
| BAUMANN, ADRIAN | ETZELSTRASSE 36 WAEDENSWIL CH-8820 SWITZERLAND |
| BAUMANN, MANFRED | ELBCHAUSSEE 229 HAMBURG 22605 GERMANY |
| BAUMANN, SIBYLLE | AM GLOCKENBACH 3 MUNCHEN DE 80469 GERMANY |
| BAUMGARTNER, BEATRIX | JOSEPHSTHAL 12 TRIBUSWINKEL A2512 AUSTRIA |
| BAUMGARTNER, CHRISTIAN | HAIDEWEG 169 ENGABRUNN 3492 AUSTRIA |
| BAUMGARTNER, CHRISTIAN | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BAUMGARTNER, ELISABETH | GIBELSTRASSE 50 AATHAL-SEEGRABEN 8607 SWITZERLAND |
| BAUMGARTNER, ELISABETH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| BAUMGARTNER, FRANZ & MARIA | HEIMBERG 8 HAAG 3350 AUSTRIA |
| BAUMGARTNER, FRANZ & MARIA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BAUMGARTNER, MARTHA | KAISERSTRASSE 27 BREGENZ 6900 AUSTRIA |
| BAUMGARTNER, RENE | FRIEDENSGASSE 2 BASEL 4056 SWITZERLAND |
| BAUMGARTNER, RENE | FRIEDENSGASSE 2 BASEL 4056 SWITZERLAND |
| BAUMGARTNER, RENE | FRIEDENSGASSE 2 BASEL 4056 SWITZERLAND |
| BAUMGARTNER-ENOKL, DENISE UND | ANDREAS BAUMGARTNER AL MOAYYED TOWER, ROAD 2832 MANAMA 3904 BAHRAIN |
| BAUMGARTNER-ENOKL, DENISE UND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BAUMHEIER, KATJA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAUMHEIER, KATJA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAUML, HERBERT | DEGENHARTSTR. 37 INGOLSTADT 85049 GERMANY |
| BAUMLER, HELGA | GAIMERSHEIMER STR. 19/8 INGOLSTADT 85057 GERMANY |
| BAUMS, WOLFGANG | GLUCHSTR. 27 FRANKFURT 60318 GERMANY |
| BAUPOST GROUP SECURITIES LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BAUR, CHRISTIAN | ALTE TEGERNSEER STR. 35 HAUSHAM D-83734 GERMANY |
| BAUR, EDUARD, DR. | BAUR, ROSMARIE AUFKIRCHNER STR.4 MUNCHEN D-81477 GERMANY |
| BAUR, HEINRICH | HOCHVOGEL STR 9C KEMPTER 87435 GERMANY |
| BAUR, HEINZ F. | SPISSENSTR. 7 KASTANIENBAUM CH-6047 SWITZERLAND |
| BAUR, KARL | GANSWALDWEG 16 STUTTGART D-70186 GERMANY |
| BAUTEL, SIBYLLE | SCHWENKGASSE 14 WENDLINGEN 73240 GERMANY |
| BAUWENS, DANIEL | AVENUE ANDRE DROUART 25 BTE 13 BRUSSELS 1160 BELGIUM |
| BAUWENS, DANIEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAVA BV | T.A.V. MR. A.B. BRAAM RIETGORS 20 MIJDRECHT 3641 ZA NETHERLANDS |
| BAVELAAR, H. | D. NOTEBOOMSTRAAT 16 A NOORDWIJK 2202 RK NETHERLANDS |
| BAWAG P.S.K. VERSICHERUNG AG | SEWARD & KISSEL LL.P. ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BAWIN, YOLANDA | KREKELSTRAAT 17 LUMMEN 3560 BELGIUM |
| BAYER, DR. INGEBORG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAYER, DR. INGEBORG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAYERISCHE LANDESBANK | ATTN: HARALD GLOCKL BRIENNER STR. 18 MUNCHEN 80333 GERMANY |
| BAYERISCHE LANDESBANK | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES AND HARVEY DYCHIAO 520 |

| Claim Name | Address Information |
|---|---|
| BAYERISCHE LANDESBANK | MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | BANCO BILBAO VISCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO & ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE/DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BC BOS | BLOEMENDAAL 151 BERGEN OP ZOOM 4614 CZ NETHERLANDS |
| BEAUDOIN, LUIS ABEL & MIRTA ARES DE BEAUDOIN | C/O MARIA CECILIA WIBBDERLEY 30 RUE DU CASTET DE L'ARRAY PAU 6400 FRANCE |
| BEAUKENHEIM, PETER | HEIMRICHSTR. 6 RUSSELDORF 40237 GERMANY |
| BEBODI, STICHTING | KALVERWEIDENDIJK 9 DINXPERLO 7091 HP NETHERLANDS |
| BECHTIGER, IVO J., DR. | GERECHTIGKEITSGASSE 25 ZURICH CH-8001 SWITZERLAND |
| BECK, F.H.A. | NASSAULAAN 1 WASSENAAR 2243 HJ NETHERLANDS |
| BECK, NINA | GURLITTSTRASSE 40 HAMBURG D-20099 GERMANY |
| BECK, P. | CALLE GUILLERMO TELL 5 CHYRRIANA MALAGA SPAIN |
| BECK, PETER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BECK, PETER | PETER BENOITLAAN 43 BEVEREN-WAAS 9120 BELGIUM |
| BECK, VERONIQUE | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| BECKER, A.E. E/O BECKER-BLOEMKOLK, M.J. | IJSSELMEERDIJK 13 WARNER 1473 PP NETHERLANDS |
| BECKER, DR. KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BECKER, FRANK | STENDELWEG 7 BERLIN 14052 GERMANY |
| BECKER, FREDERIK | STENDELWEG 7 BERLIN 14052 GERMANY |
| BECKER, HEIKO | SCHLIENERSTRABE 66 BERLIN 13507 GERMANY |
| BECKER, LORENZ | HOLBEINWEG 10 SOLOTHURN CH-4500 SWITZERLAND |
| BECKER, MARGIT | STENDELWEG 7 BERLIN 14052 GERMANY |
| BECKER, RAYMOND A.I. | BELLARIASTR. 47 ZURICH CH-8038 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BECKER-HUBERTI, SUSANNE | MATHIASKIRCHPLATZ 8 COLOGNE 50968 GERMANY |
| BECKERINGH-SMIT, J. | EIKENHORSTWEG 18 SOEST 3762 DL NETHERLANDS |
| BECKERS, J.H. | VAN RIJCKEVORSELLAAN 26 MOERGESTEL 5066 BS NETHERLANDS |
| BECKERS, P.M.J. | AMSTELEINDSTR. 21 OSS 5345 HA NETHERLANDS |
| BECKERS, P.P.M.J & H.H.G.M. BECKERS-KRABBE | IEPENLAAN 60 AG BUNDE 6241 NETHERLANDS |
| BEDJO, SUBAGIO | C/O PT CANDI MEKAR JL RAYA SEMARANG NO 16 PEKALONGAN INDONESIA |
| BEEKHUIS, A. | BEEKHUIS, M. VAN TWILLERT VOORTWEG 38 EEMDIJK 3754 NB NETHERLANDS |
| BEEKMAN, T.E. | INZAKE DE HEER E. BEEKMAN OUDE WAAL 8 A-2 AMSTERDAM 1011 BZ NETHERLANDS |
| BEEKMAN, V.E. | OUDE WAAL 8 A-2 AMSTERDAM 1011 BZ NETHERLANDS |
| BEEMER, C.P.A. AND G.J. HOGEBRUG | RAAMSTRAAT 18 B 'S-GRAVENHAGE 2512 CA NETHERLANDS |
| BEEMSTERBOER, J.A. EN/OF | M.C. BEEMSTERBOER-PATER STICHTS END 12 1244 PN ANKEVEEN NETHERLANDS |
| BEENEN, S. | WILLEM ALEX, PLANTSOEN 4 BARENDRECHT 2991 ND NETHERLANDS |
| BEER, FRANZISKA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| BEER, FRANZISKA | RICHTTANNSTRASSE 12 HOMBRECHTIKON 8634 SWITZERLAND |
| BEERENS, F.J.A.J.M. | HEIKE 4 MIRDERHOUT-HOOGSTRATEN 2322 BELGIUM |
| BEERS HOLDING B.V. | BURG, HOOGENBOOMLAAN 62 HOOGWOUD 1718 BK NETHERLANDS |
| BEESCH, WOLFGANG | BOHMERSTRASSE 15 FRANKFURT 60322 GERMANY |
| BEGER, CHRISTEL AND RUDOLF | LIEBENOWZEILE 19 BERLIN 12167 GERMANY |
| BEGERE, EVA | THEODORSTORM STR 23 BAD HOMBURG D-61350 |
| BEGONA EGUILAZ GOGORZA, MARIA | C/O MONTE MONJARDIN 18-4- A PAMPLONA (NAVARRA) 31005 SPAIN |
| BEGONIA MARKETING INC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BEGONIA MARKETING INC | CAMPO 24 DE AGOSTO, N 129 ESCRITORIO 435 PORTO 4300-504 PORTUGAL |
| BEGRAFENISVERENIGING HELPT GLKANDER | DAUTZENBERGSTRAAT 3 BOCHOLTZ 6351 LT NETHERLANDS |
| BEGUIRISTAIN ALCORTA, IGNACIO | C/GOIKOALDATXLEA BARRIO LAKAIN ETXALAR NAVARRA 31760 SPAIN |
| BEHAM, RAINER | AM WALDRANO 29 WOLFRATSHAUSEN 82515 GERMANY |
| BEHEER MAATSCHANNIJ BETIE B.V. | FELLINILAAN 180 SH ALMERE 1325 NETHERLANDS |
| BEHEER MAATSCHAPPY J.G. BARTEN B.V. | MAASSTRAAT 43 PURMEREND 1442 RS NETHERLANDS |
| BEHEERMAATSCHAPPIJ M. VAN EIJNDHOVEN BV | VEERSE MEER 39 TILBURG 5032 TV NETHERLANDS |
| BEHEERMAATSCHAPPIJ W.J. GERRITSEN BV | ATT. MR. W.J. GERRITSEN PIETERSBERGSEWEG 50 OOSTERBEEK 6862 BW NETHERLANDS |
| BEHEERMAATSCHAPPY HEMI B.V. | WOUWSEWEG 13 HALSTEREN 4661 VM NETHERLANDS |
| BEHEERMIJ L. KAMP BV | EAGLELAAN 49 LELYSTAD 8241 AK NETHERLANDS |
| BEHEERMIJ SIEM STEUR BV | P/A PARALLELWEG 7D VOLENDAM 1131 DM NETHERLANDS |
| BEHME, JULIA & WOLFGANG | OSTENBRINK 12 HILDESHEIM D-31139 GERMANY |
| BEHME, VERENA & WOLFGANG | OSTENBRINK 12 HILDESHEIM D-31139 GERMANY |
| BEHMENBURG, KLAUS-MICHAEL - DR. | CHRISTINE BEHMENBURG HAUFFSTR. 9 ROTTENBURG 72108 GERMANY |
| BEHOMIJ B.V. | BROEKERMEERSTRAAT 48 HOOFDDORP 2131 AS NETHERLANDS |
| BEHOMIJ B.V. | BROEKERMEERSTRAAT 48 HOOFDDORP 2131 AS NETHERLANDS |
| BEHRBOHM, BERND-HASSO & UTE | ALTER ROUTHEIMER WEG 33 BRAUNSCHWEIS 38126 GERMANY |
| BEHRENDT, MARGARETA | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| BEHRENDT, MARGARETA | GENSTERSTR. 38 HAMBURG 22307 GERMANY |
| BEHRENS, HANS-ROBERT | GODENWINDSTIEG 7 WEDEL 22880 GERMANY |
| BEHRENS, KLAUS-MICHAEL | AUF DEM LAERCHENBERGE 14C HANNOVER D-30161 GERMANY |
| BEHRENS, MARGOT | BANNHOLZRING 7 WEISSACH D-71287 GERMANY |
| BEHRENS-STIFTUNG, FRITZ | BRISTOLER STR. 6 HANNOVER MD 30175 |
| BEIDER BASEL, CARITAS | Z.H. CHRISTOPH BOSSART LINDENBERG 20 BASEL 4058 SWITZERLAND |
| BEIL, ROSA | TRAUNSTRASSE 1-5 WOLKERSDORF 2120 AUSTRIA |
| BEIL, ROSA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| BEIMS, FRIEDRICH & CHRISTA | DEVONWEG 2 HANNOVER 30455 GERMANY |
| BEITMANN, RUDI | C/O KWAG RECHTSANEWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| BEITMANN, RUDI | LINDENHOF OB DER SULZHALDE 14 OBERNDORF 78727 GERMANY |
| BELEGGINGS MAATSCHAPPIJ REJA B.V. | RAADHUISLAAN 17 OSS 5341 GL NETHERLANDS |
| BELEGGINGS-MAATSCHAPPY DYKSTRA VLIELAND BV | HOORNSEDIEP 117 GRONINGEN 9727 GH NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ HEVE BV | MAHATMA GANDHISTRAAT 102 ROTTERDAM 3066 VA NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ NOORD VELUWE BV | VIERSCHOTENWEG 20 OLDEBROEK 8095 PR NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ SCHOLTENS BV | SCHOUTLAAN 7 WEERT 6002 EA NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ SCHOLTENS BV | RICHARD SCHOLTENS UNTERFLUH 195A HALISBERG HOHFLUH CH-6083 SWITZERLAND |
| BELEGGINGSMAATSCHAPPY GEBR. DE KORT. B.V. | DE HEREN DE KORT ACHTERWEG 73 HEUSDEN 5256NL NETHERLANDS |
| BELEGGINGSMIJ, DASIM | OOSTZEEDIJK 236 ROTTERDAM 3063 BP NETHERLANDS |
| BELEIN, PETER | BEGONIALAAN 21 HEUSDEN-ZOLDER B-3550 GERMANY |
| BELFORD INVESTMENTS LIMITED | 2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392 SINGAPORE |
| BELFORD INVESTMENTS LIMITED | 2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392 SINGAPORE |
| BELLAIR DEVELOPMENT GROUP, S.A. | ATTN: JOSE GREGORIA CASTILLEJOS 48 EAST ST. BELLA VISTA SUCRA BUILDING PANANMA CITY PANAMA |
| BELLAIR DEVELOPMENT GROUP, S.A. | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKFELLER PLAZA NEW YORK NY 10112 |
| BELLANI, SUNIL | 9TH FLOOR 'F' HO LEE COMMERCIAL BLDG 38-44 D'AGUILAR CENTRAL HONG KONG |
| BELLARINE COMMUNITY HEALTH INC. | ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, VICTORIA 3225 AUSTRALIA |
| BELLINGA, H | BITTERSCHOTEN 40 LEUSDEN 3831 PC NETHERLANDS |
| BELLMANN, YVONNE | C/O BERND FRIESS NOEPPS 52 22043 HAMBURG GERMANY |
| BELLWIED, KURT | VAUTIERSTRASSE 87 DUSSELDORF 40235 GERMANY |
| BELOT, JACQUES | RUE DE GENLEAU 99 LASNE B 1380 BELGIUM |
| BELTMAN, E. | AVERLOSE HOUTWEG 14 DIEPENVEEN 7431 PK NETHERLANDS |
| BELTMAN, P. | LOOKERSDIJK AB DEVENTER 7414 NETHERLANDS |
| BELVEDERE, RAFFAELE | C/O D'ALESSANDRO & PARTNERS – SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| BEM BEHEER OSS BV | TUBANTENWEG 14 OSS 5349 BD NETHERLANDS |
| BEMELMANS, L.N. | NACHTEGALENSTRAAT 7 LANAKEN 3620 BELGIUM |
| BEMMEL, F. VAN E/O BEMMEL-ACHERMAN, C.C. VAN | PRINSENLAAN 35 MAARTENSDIJK 3738 VE NETHERLANDS |
| BEMO EUROPE | C/O BERNARD HUGO BANQUE-BAMO, EUROPE 49, AVENUE D'LENA PARIS 75116 FRANCE |
| BENADERET, ALEJANDRO GABRIEL | TUNQUELEN II APT 1207 RAMBLA WILLIAM S/N PUNTA DEL ESTE URUGUAY |
| BENADERET, ALEJANDRO GABRIEL | TUNQUELEN II APT 1207 RAMBLA WILLIAM S/N PUNTA DEL ESTE URUGUAY |
| BENADERET, ALEJANDRO GABRIEL | TUNQUELEN II APT 1207 RAMBLA WILLIAM S/N PUNTA DEL ESTE URUGUAY |
| BENDA, PAULA | VINKENSKAG 10 DE HOEF 1426 AM NETHERLANDS |
| BENDERS, M. | LAGEMORGENLAAN 37 'S-HERTOGENBUSCH 5223 HV NETHERLANDS |
| BENDERS-VERMEER, A. | LAGEMORGENLAAN 37 'S-HERTOGENBUSCH 5223 HR NETHERLANDS |
| BENDOWSKI, RALPH | MUHLSTR 39A WACKERNHEIM 55263 GERMANY |
| BENE BANCA DI CREDITO COOPERATIVO DI BENE VAGIENN | A SOCIETA COOPERATIVA ATTN: MRS. AGOSTINA FISSORE PIAZZA BOTERO, 7 BENE VAGIENNA (CUNEO) 12041 ITALY |
| BENEDIKTINER KOHGREGATION VON ST. OTTILIEN | MISSIONSPROKURG ST OTTILIEN 86941 GERMANY |
| BENELLI MARCO | VIA CROCIALI 26 BOLOGNA 40138 ITALY |
| BENELMANS, L.N. | NACHTEGALENSTRAAT 7 LANAKEN 3620 BELGIUM |
| BENESCH, AXEL | BERCHTESGADNERHOFSTR. 6 KLOSTERNEUBURG 3400 AUSTRIA |
| BENESCH, AXEL | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| BENGELSDORF, ANETTE SUSANNE | MOWEUSTR. 35 FRIEDRICHSHAFEN 88045 GERMANY |
| BENGSCH, VOLKER | BRUHLSTRASSE 30 ALSENZ D-67821 GERMANY |
| BENITO GESTION PATRIMONIAL S.L.U., JAVIER | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO GESTION PATRIMONIAL S.L.U., JAVIER | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BENITO MARTINEZ, JAVIER | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO MARTINEZ, JAVIER | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BENITO OLALLA, ARTURO | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO OLALLA, ARTURO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BENITO, MARIA ANTONIA ALBANIL, DA. | CAMINO DE LAS HAYAS, NO 1042 "EL ALBERGUE" SONIO (GIJON) SPAIN |
| BENJAS BEHEER B.V. | POSTBUS 1010 WAALWIJK 5140 CA NETHERLANDS |
| BENNER B.V | KANAALSTRAAT 49 AALSMEER 1431 BV NETHERLANDS |
| BENNINGEN, C. E/O H. TEITSMA | A.H. KOOISTRASTRAAT 21 NIEUWVEEN 2441 CN NETHERLANDS |
| BENNIS, CHRISTIAN | C L'ENCARNACION 6 BAJOU BARCELONA 08012 SPAIN |
| BENO, MICHAEL | RUFGASSE 9/20 WIEN 1090 AUSTRIA |
| BENO, MICHAEL | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BENTHEM, J. | DE RODER 14 GRYPSKERK 9843 BM NETHERLANDS |
| BENTUM, F.F. VAN EN/OF BENTUM-DE MUNK, M.C. VAN | HOOGLAND 5 DRUTEN 6651 SB NETHERLANDS |
| BENTUM-RIDDER, K. | KORNOELJE 26 ZEEWOLDE 3892 XC NETHERLANDS |
| BENZIMRA, MR. AND MRS. PAUL | LODHOUSE LODSWORTH WEST SUSSEX GU28 9DP UNITED KINGDOM |
| BENZIMRA, MR. AND MRS. PAUL | LODHOUSE LODSWORTH WEST SUSSEX GU28 9DP UNITED KINGDOM |
| BENZON, NG ONG | 71 CHOA CHU KANG LOOP #06-16 689673 SINGAPORE |
| BERBERAT, CLAUDE | 4B CH. DES BAJULES FOUNEX 1297 SWITZERLAND |
| BERBERAT, GASTON & CLAUDE | 4B CH. DES BAJULES FOUNEX 1297 SWITZERLAND |
| BERBERS, P.A. & J.A.M. BERBERS-RUTTEN | PIETER DE HOOCHSTRAAT 88 AMSTERDAM 1071 EJ NETHERLANDS |
| BERCKVENS, NICOLE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BERCKVENS, NICOLE | HUZARENBERG 1 STABROEK 2940 BELGIUM |
| BERDOZ, PIERRE | CHEMIN DE SAVOIE 4 ECHANDENS CH-1026 SWITZERLAND |
| BERENDS-MIJNSTER BV | E.L.C. BERENDS-MIJNSTER CONCORDIA STR. 23 - T BREDA 4811 NA NETHERLANDS |
| BERG, A.L. & C.C BERG-HARTOG | THIERENSHOF 23 NAARDEN 1411 DZ NETHERLANDS |
| BERG, D.H.E. | 77 PINTAIL IRVINE CA 92604 |
| BERG, F.R. | IMKERWEG 8 HUIZEN 1272 EB NETHERLANDS |
| BERG, ROBERT | WOLDER STRASSE 31A KNORRENDORF OT KASTORF 17091 GERMANY |
| BERG, WALTER & MARGARETE | AM BERG 24 LOSHEIM AM SEE D-66679 GERMANY |
| BERGAMO | SIJSJESSTRAAT 4 LANAKEN 3620 BELGIUM |
| BERGER, FRANCOISE | 269 - BTE 35, AVENUE DE FRE BRUXELLES 1180 BELGIUM |
| BERGER, MARGIT | KOETSCHACH 480 KOETSCHACH-MAUTHEN 9640 AUSTRIA |
| BERGH, A.V.D. AND BERGH-KOETS, E.V.D | IN2. KINDEREN V.D. BERGH BAVELSELAAN 338 BREDA 4834 TK NETHERLANDS |
| BERGHAMMER, ALOIS | HAIGRUB 41 PERASDORF D-94366 GERMANY |
| BERGHAMMER, ALOIS | HAIGRUB 41 PERASDORF D-94366 GERMANY |
| BERGHEM, STABEA | TARWESTRAAT 58 BERGHEM 5351 MK NETHERLANDS |
| BERGHOLD, JAN | WIDERLICHSTR. 14 ERLANGEN 91058 GERMANY |
| BERGIN, LUCINDA | CURRAQUILL BALLYCOMMON NENAGH CO TIPPERARY IRELAND |
| BERGKVIST, HAKAN | LOVANGSVAGEN 32 HEISINGBORG S-25284 SWEDEN |
| BERGLINN, JAN-ERIK & ANNE-MARIE | C/O SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| BERGMANN, ANGELIKA & JOHANNES | PETERSTR. 4 DUISBURG D-47178 GERMANY |
| BERGMANN, ARNO & BAIBEL | ELBRINGHAUSEN 38 WERMELSKIRCHEN 42929 |

| Claim Name | Address Information |
|---|---|
| BERGMANN, ARNO & BAIBEL | ELBRINGHAUSEN 38 WERMELSKIRCHEN 42929 |
| BERGMANN, GUENTHER, DR. | OBERER WIESENWEG 41 BLAUSTEIN D-89134 GERMANY |
| BERGSHA, W.J.M. | TRASMOLEN 30 MAKKUM 8754 GH NETHERLANDS |
| BERIAIN GONZALO, CARMEN | C/YANGUAS Y MIRANDA 25 2- D PAMPLONA (NAVARRA) 31002 SPAIN |
| BERIAIN, INIGO DE MIGUEL | C/YANGUAS Y MIRANDA 25 2 O D PAMPLONA (NAVARRA) 31002 SPAIN |
| BERKELMANS, M. | DE HOGE SCHANS 2 ROSMALEN 5246 AR NETHERLANDS |
| BERKENBOS PENSIOEN B.V. | P/A J.E. KELDER TORENWEG 36 BURGH-HAAMSTEDE 4328 KB NETHERLANDS |
| BERKMAN, STEVEN & SANDRA | HASHISHA ASAR 23/17 PISGAT ZE'EV JERUSALEM 97534 ISRAEL |
| BERKMANN, RAINER | ELISABETHSTRASSE 8 MANNHEIM D-68165 GERMANY |
| BERLAGE, PAUL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BERLAS B.V. | FRIESEWEG 3 IJSSELMUIDEN 8271 PA NETHERLANDS |
| BERLAS B.V. | FRIESEWEG 3 YSSELMUIDEN 8271 PA NETHERLANDS |
| BERLE-HEINZMANN, FLORIANE | AV. THEODORE FLOURNOY 6 GENEVE 1207 SWITZERLAND |
| BERLEMIS, PANAGIOTIS | A. LYKOUREZOS LAW OFFICES ATTN: PETROS MACHAS 19, DIMOKRITOU STREET ATHENS 10673 GREECE |
| BERLEMIS, PANAGIOTIS | A. LYKOUREZOS LAW OFFICES ATTN: PETROS MACHAS 19, DIMOKRITOU STREET ATHENS 10673 GREECE |
| BERMOND, MADAME | 15 RUE PRINCESSE ANTOINETTE MONACO 98000 MONACO |
| BERMOND, MADAME | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BERMUDEZ DE LA PUENTE SANCHEZ-AGUILERA, ALFONSO | C/CABELLERA DE BERENICE, 44, BAJO C MADRID 28023 SPAIN |
| BERMUDEZ DE LA PUENTE SANCHEZ-AGUILERA, ALFONSO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BERNARD, A.G.J. | BURG. HOEFNAGELSTR. 54 VLYMEN 5251 TL NETHERLANDS |
| BERNARD, MONIQUE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BERNARD, MONIQUE | RUE COPERNIC, 28 BRUXELLES 1180 BELGIUM |
| BERNARDO, ANGELIKA AND ARTUR MARIA | SONNHALDENWEG 4 ALTSTAETTEN 9450 SWITZERLAND |
| BERNDT, CHRISTOPHER | LEUSENER STR. 1 OSCHATZ 04758 GERMANY |
| BERNECKER, UTE | WISCHKAMPE 11 HANNOVER 30419 GERMANY |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERN 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERN 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | HOGAN LOVELLS US LLP ATTN: CHRISTOPHER R. DONOHO III, ESQ. 875 THIRD AVENUE NEW YORK NY 10022 |
| BERNER KANTONALBANK AG | HOGAN LOVELLS US LLP ATTN: CHRISTOPHER R. DONOHO III, ESQ. 875 THIRD AVENUE NEW YORK NY 10022 |
| BERNEY, ROLANDO GERARDO | REMEDIOS DE ESCALADA 2378 MARTINEZ BUENOS AIRES 1640 ARGENTINA |
| BERNHARD, KAROLINA | SONNENSTR. 16 SONTHOFEN 87527 GERMANY |
| BERNIER, FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BERNIER, FRANCOIS | KUILBERG 36 HEUSDEN-ZOLDER 3550 BELGIUM |
| BEROLINA SCHRIFTBILD | HANDELS GMBH HAUPTSTRASSE 2 PRESSBAUM 3021 AUSTRIA |
| BERTASSO, SILVANA | VIA PARADISO, 12 JESI ANCONA I-60035 ITALY |
| BERTELINK, B | GLANESTR 5 HENGELO (O) 7555 KW NETHERLANDS |
| BERTHAG, ANDERS | BLOMSTERVAGEN 10 HARPLINGE 310 40 SWEDEN |
| BERTJENS, ANTONETTA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BERTJENS, ANTONETTA | DIESTERSTRAAT 42 TESSENDERLO 3980 BELGIUM |
| BERTRAN ALCADE, JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| BERTRAN ALCADE, JOSE | C/MIGUEL REVERTER, 7-A SANT JUST DESVERN BARCELONA 08960 SPAIN |
| BERTRAND, CHRISTIAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BERTRAND, CHRISTIAN | CHEMIN DU FOUBERTSART 45 LESSINES 7860 BELGIUM |
| BERTSCHI, JOSEPH | 92 CHEMIN DE RONDE LE VILLAGE ST ALEXANDRE DU GRAD F-30130 FRANCE |
| BERWING, JUERGEN | BALTHASAR-HEEG-STR 9 DINGOLFING 84130 GERMANY |
| BERYL FINANCE LIMITED SERIES 2005-11 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-11 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-1 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-1 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERZELIUS METALL GMBH | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| BERZELIUS METALL GMBH | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| BERZELIUS METALL GMBH | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| BERZELIUS METALL GMBH | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| BES HIPPOLIET | DEMINOR INTERNATONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BY. 8 BRUSSELS 1160 BELGIUM |
| BES HIPPOLIET | WINKELSTAP 23/3 SCHOTEN 2900 BELGIUM |
| BES-VIDA COMPANHIA DE SEGUROS | S.A. ; SUCURSAL EN ESPANA NIF: W-0101151-I CALLE VELAZQUEZ; 108-110 MADRID CP |

| Claim Name | Address Information |
|---|---|
| BES-VIDA COMPANHIA DE SEGUROS | 28006 SPAIN |
| BES-VIDA COMPANHIA DE SEGUROS, S.A. | SUCURSAL EN ESPANA NIF: W-0101151-I CALLE VELAZQUEZ; 108-110 CP. MADRID 28006 SPAIN |
| BES-VIDA COMPANHIA DE SEGUROS, S.A. | SUCURSAL EN ESPANA NIF: W-0101151-I CALLE VELAZQUEZ; 108-110 CP. MADRID 28006 SPAIN |
| BES-VIDA COMPANHIA DE SEGUROS, S.A. | SUCURSAL EN ESPANA NIF: W-0101151-I CALLE VELAZQUEZ; 108-110 CP. MADRID 28006 SPAIN |
| BES-VIDA, COMPANHIA DE SEGUROS, S.A. | SUCURSAL ENESPANA NIF: W-0101151-I CALLE VELAZQUEZ, 108-110 MADRID CP.28006 SPAIN |
| BESENBACK, FRIEDRICH AND JUDITH | KLEINNONDORF 4 RAPPOTTENSTEIN 3911 AUSTRIA |
| BESENBACK, FRIEDRICH AND JUDITH | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BESLIS BM | MR. SEVERINO RIGO HEIRSTRAAT 110 MAASMECHELEN B-3630 BELGIUM |
| BESSELSEN, J. AND G.W. BESSELSEN - JANSEN | LIVINGSTONESTRAAT 22 BARNEVELD 3772 KJ NETHERLANDS |
| BEST WERK HOLDING B.V. | C. DE KLOET BEUKELSWEG 59 B ROTTERDAM 3022 GD NETHERLANDS |
| BESTARD TOMAS, ANTONIA | PZA. FORTI. 3 PALMA DE MALLORCA 07011 SPAIN |
| BETHKE, INGEBURG | GERBSTEDTER STR.45 HETTSLEDT 06333 GERMANY |
| BETLZER, SIGRID | RUPPURRER STRASSE 4 KARLSRUHE 76137 GERMANY |
| BETTEL, MARIE | RUE DU BEVERSOIR 5 CHATELET 6200 BELGIUM |
| BETTERWAY OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BETTING, B.E. | RIJKSSTRAATWEG 30 NIEUWERSLUIS 3631 AC NETHERLANDS |
| BEUKERS, M.E.A.M. | VIJFDE BUITENPEPERS 4 DENBOSCH 5231 GL NETHERLANDS |
| BEUNNEL BV | ROMY SCHNEIDERWEG 21 ALMERE 1325 LW NETHERLANDS |
| BEURSKENS, G.J.M. | KAREL APPELSTRAAT 56 KESSEL 5995 CN NETHERLANDS |
| BEURSKENS, W.M.G. | HEERSTRAAT 13B REUVER 5953 GE NETHERLANDS |
| BEUTH, MARTIN-ANDREAS | FINKENWEG 15 MEISSNER 37290 GERMANY |
| BEUTLER, ANGELIKA | BAUMLSTR. 95 B PUCHHEIM D-82178 GERMANY |
| BEUTLER, ELISABETH | KONIG-HEINRICH-STRASSE 2 MUNCHEN 81925 GERMANY |
| BEUTLER, PETER | FINKENSTRASSE 19 BALDHAM 85598 GERMANY |
| BEUTLER, RUDOLF | BAUMLSTR. 95 B PUCHHEIM D-82178 GERMANY |
| BEWERSDORF, IRMHILD | LINDENBRINK 6 MESCHEDE 59872 GERMANY |
| BEYAR, MOTTI | 7 ESHKOLIT ST CESARIA ISRAEL |
| BEYELER, HANS | LARCHENSTR. 13 BIRMENSDORF CH-8903 SWITZERLAND |
| BEYELER, HOINS | LARCHENSTR. 13 BIRMENSDORF CH 8903 SWITZERLAND |
| BEYER, LINDA | REICHENECKER STR 28 NURNBERG 90482 GERMANY |
| BEYN, EDGAR N. | MUEHLENBERGER WEG 18A 22587 HAMBURG GERMANY |
| BEYN, JULIAN FELIX | ISESTRASSE 23 20144 HAMBURG GERMANY |
| BEYNE, R. EN/OF R.D.H. BEYNE - TIELEN | FELLIMILAAN 180 SH ALMERE 1325 NETHERLANDS |
| BEYROW, JURGEN | SCHLESIENRING 27 NIDDATAL 61154 GERMANY |
| BEYTRISON, ARSENE | CASE POSTALE 74 THONEX 1226 SWITZERLAND |
| BG FIDUCIARIA SIM SPA | ATTN: MARCO VARGIU VIA MACHIAVELLI 4 TRIESTE 34132 ITALY |
| BGL BNP PARIBAS S.A. | 50 AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| BHAGWANSUKHWANI GANGARAM | ALAMEDA PRINCIPAL, 16 2 PLANTA OFICINA 1 MALAGA 29005 SPAIN |
| BHATIA, CHANDRA MATTENDRA & | MATTENDRA ATMARAM BHATIA UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWAI FUNG CRESCENT KWAI FONG, N.T. HONG KONG |
| BHATIA, CHANDRA MATTENDRA & | MATTENDRA ATMARAM BHATIA UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWAI FUNG CRESCENT KWAI FONG, N.T. HONG KONG |
| BHF-BANK AKTIENGESELLSCHAFT | TRANSFEROR: HENGSTBERGER, KLAUS-GEORG - DR. BOCKENHEIMER LANDSTRASSE 10 60323 FRANKFURT AM MAIN GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | TRANSFEROR: HENGSTBERGER, SIGRID BOCKENHEIMER LANDSTRASSE 10 60323 FRANKFURT |

| Claim Name | Address Information |
|---|---|
| BHF-BANK AKTIENGESELLSCHAFT | AM MAIN GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | ATTN: MR. RALPH BOUFFIER, LEGAL DEPARTMENT BOCKENHEIMER LANDSTRASSE 10 FRANKFURT A.M. 60323 GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | TRANSFEROR: RAAB, WINFRIED BOCKENHEIMER LANDSTRASSE 10 FRANKFURT AM MAIN 60323 GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | TRANSFEROR: RAAB, FRANZ UND GERADA RAAB BOCKENHEIMER LANDSTRASSE 10 FRANKFURT AM MAIN 60323 GERMANY |
| BHOCHHI BHOYA NIRU | 15C ZHAO FONG UNIVERSE BUILDING ZHONG SHAN WEST ROAD 1800 SHANGHAI 20035 CHINA |
| BHOJANI, ASHOK BHAGWANDAS & BHOJANI, HEENU ASHOK | C/O PUERTO RICO INVESTMENT LTD. 1ST FLOOR NO. 6 LANE 325 SEC 2 SHIH-PAI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| BHOJWANI, ASHOK AND/OR HEENU ASHOK BHOJWANI | 1ST FLOOR, NO.6, LANE 325 SECON 2, SHIH PAI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| BIAMONTI, GIANFRANCO | 6 AV EDOUARD VII MENTON 06500 FRANCE |
| BIAN, JIA & PYLE, RYAN JAMES | APT 101, BUILDING 7 99 CENTRAL URUMQI ROAD SHANGHAI 200031 CHINA |
| BIANCHI, GUIDO | CORSO VOLTA, 69 ASTI 14100 ITALY |
| BIANCHI, MARIA PIA | VIA CURTATONE 19 MILANO 20122 ITALY |
| BIANCHI, MARIA PIA | VIA CURTATONE 19 MILANO 20122 ITALY |
| BIANCHI, MARIA PIA | VIA CURTATONE 19 MILANO 20122 ITALY |
| BIANCHI, MARIA PIA | VIA CURTATONE 19 MILANO 20122 ITALY |
| BIANCHI, MARIA PIA | VIA CURTATONE 19 MILANO 20122 ITALY |
| BIANCO, GIOVANNI AND OGGERO, VALERIA | VIA FRANCO CENTRO, 3 12011 BORGO S DALMAZZO CN ITALY |
| BIANCO, GIOVANNI AND OGGERO, VALERIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| BIANCO, GRAZIELLA | VIA TANA BASSA, 30 MONTEGROSSO D'ASTI (AT) 14048 ITALY |
| BIBER, FRANZ | GUMPENDORFERSTRASSE 72/4 WIEN A-1060 AUSTRIA |
| BIBER, FRANZ BRIBER | GUMPENDORFERSTRASSE 72/4 WIEN A-1060 AUSTRIA |
| BIBER, FRANZ WALTER | GUMPENDORFERSTRASSE 72/4 WIEN A-1060 AUSTRIA |
| BIBER, FRANZ WALTER | GUMPENDORFERSTRASSE 72/4 WIEN A-1060 AUSTRIA |
| BICHL, ALEXANDER | GEROTTEN 26 ZWETTL 3910 AUSTRIA |
| BICHL, ALEXANDER | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BICKMANN, GERHARD | KUCKUCKSWEG 23 KONIGSTEIN D-61462 GERMANY |
| BIDELL, MICHAEL | HOCHVOGELSTR 8A BUCHLOE 86807 GERMANY |
| BIEBER, J. - GOROWITSCH F. | AV. DES VOLONTAIRES 243 BRUSSELS 1150 BELGIUM |
| BIEBUYCK, MARC | COUPURE 125-127 GENT 9000 BELGIUM |
| BIELER, JEANNE-LOUISE | C/O ALAIN RICHEMOND CHEMIN SMITH 22 FRELIGSBURG JOJ 1CO CANADA |
| BIEMANS, JOHANNES P.P.M. | DE DRIESPRONG 32 ROSMALEN 5241 TJ NETHERLANDS |
| BIEMOND-OUDMAN, E.K. | WESTERWEG 2 EENRUM 9967 TE NETHERLANDS |
| BIEMOND-VAN KAMPEN, JACOMINA M. | BONDEWIJNLAAN 20 DRONTEN 8251 RT NETHERLANDS |
| BIER, RUDOLF | HAMMELORE BIER NIKOHAUS FEY VEG 57, LOHR 97816 GERMANY |
| BIEREUS DE HAAN, O.J. | JAN TOEBACKLAAN 18 BUSSUM 1401 CW NETHERLANDS |
| BIERKAMPER, FOCHEN | DRESDENER STR 4 KORBACH D-34497 GERMANY |
| BIERMA, U.F. | APPELSESTRAAT 10 A NIJKERK 3862 PH NETHERLANDS |
| BIERMAIER, MARGARETE | C/O INGRID SCHOENAUER LOISACHSTR 17 OBERAU 82496 GERMANY |
| BIERMAIER, MARGARETE | MAHKORNSTRABE 42 STRAUBING 94315 GERMANY |
| BIERMAIER, MARGARETE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| BIESEMANN, DR. JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BIESER, LUDWIG | KIRSCHENWEG 6 TUEBINGEN D-72076 GERMANY |
| BIESOT, G. | JUFFERMANSSTRAAT 11 OEGSTGEEST 2341 JH NETHERLANDS |
| BIGATTI CLAUDIO | VIA DEGLI 45 ORTI 45 BOLOGNA 40137 ITALY |
| BIGOTT, MAREENE | HAMBACHER STR. 21 KARESRUHE D-76187 GERMANY |

| Claim Name | Address Information |
|---|---|
| BIJL, A.M. | EEMNESSERWEG 15 A BLARICUM 1261 HE NETHERLANDS |
| BIJL, J.N. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BIJL, J.N. | VAN BREDERODEPARK 1 BERGEN 1862 DN NETHERLANDS |
| BIJLEVELD, F.M. | MEENTWEG 48 BUSSUM 1405 NETHERLANDS |
| BIJSTERVELD, MEVROUW H.M.C. | BARON SLOETKADE 329 7321 ZZ APELDOORN NETHERLANDS |
| BILGERI, MARIA AND HERBERT | GLADBECKSTR 5/1/23 SCHWECHAT 2320 AUSTRIA |
| BILGERI, MARIA AND HERBERT | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BILLER-RUMMLER, JOHANNA | GERMERINGER STR. 37 GAUTING 82131 |
| BINDA, CATERINA | ROUTE DE TAILLEPIED 102 LUTRY 1095 SWITZERLAND |
| BINDER TRUST LIMITED | 5TH FLOOR BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| BINDER, MARGIT | PUERBACH 10 PUERBACH 3944 AUSTRIA |
| BINDER, MARGIT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BINDER, WALTER & BABETTE | RONDELLSTR. 1 HAAR 85540 GERMANY |
| BINDEWALD, JOCHEN | KUNFERMUHLE BISCHHELM 67294 GERMANY |
| BINGGELI, RICHARD | AVENUE DU BOUCHET 10 GENEVE 1209 SWITZERLAND |
| BINI LUCIO | PIAZZA CADUTI S RUFFILLO 3 BOLOGNA 40141 ITALY |
| BINK, A.C. | BIES 1 HUIZEN CG 1273 CG NETHERLANDS |
| BINK, JWM | BLOEMENDAALWEG 6 WAALWIJK 5143 NB NETHERLANDS |
| BINNEMANS, JEAN-JACQUES | LINTSESTEEMWEG 747 HOVE B-2540 BELGIUM |
| BINTZ, HANNELORE | BOGENWEG 22 DREIEICH DE-63303 GERMANY |
| BINZEGGER, BERNHARD | HOTZENWIESE 10 CH-8133 ESSLINGEN SWITZERLAND |
| BIO MEDICAL RESEARCH HOLDING B.V. | T.A.V. PROF. DR. J. VERHOEF ARISTOTELESLAAN 36 ZEIST 3707 EM NETHERLANDS |
| BIRCH, C. AND C. BIRCH - CAN DEN LINDEN | VREEDONKLEEN 2, APT. 210 HS DORDRECUT 3317 NETHERLANDS |
| BIRR, OLGA | WALDHOFSTR. 5 MANNHEIM 68769 GERMANY |
| BISAGLIA, ANTONIO | C/O BANCA NETWORK SPA CONTO CORRENTE 12034153 MILANO ITALY |
| BISAGLIA, ANTONIO | VIA VALLISNIERI 13/C PADOVA 35124 ITALY |
| BISBAL GIL, MARIA DEL CARMEN | C/ VIRGEN DEL CARMEN 8 PORTAL B VALENCIA (CATADAV) 46196 SPAIN |
| BISCHOF, AGNES | HALDELISTR. 6 STAFA CH 8712 SWITZERLAND |
| BISCHOFF, MARTHA | TALGUT-ZENTRUM 34/409 ITTIGEN 3063 SWITZERLAND |
| BISKUP, ILSE | AM ALTEN FORSTHAUS 16 ST. INGBERT 66386 GERMANY |
| BISKUP, ILSE | AM ALTEN FORSTHAUS 16 ST. INGBERT 66386 GERMANY |
| BISKUP, ILSE | AM ALTEN FORSTHAUS 16 ST. INGBERT 66386 GERMANY |
| BISKUP, ILSE | AM ALTEN FORSTHAUS 16 ST. INGBERT 66386 GERMANY |
| BISSIG, ADOLF | SEEBUCHTSTRASSE 22 BUOCHS CH6374 SWITZERLAND |
| BISTO HOLDING B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BISTO HOLDING B.V. | C/O A LE NOBLE HOFKAMPSTRAAT 100 ALMELO 7607 NJ NETHERLANDS |
| BISTO HOLDING B.V. | HOFKAMPSTRAAT 100 ALMELO NL-7607 NJ NETHERLANDS |
| BITTERWOLF, KURT AND CHRISTINE | LINDAUER STRASSE 11 BERLIN 10781 GERMANY |
| BITTNER, REGINA | WANGENHEIMSTER. 5B MINDEN D-32425 GERMANY |
| BITTORF, JOACHIM | LUISE-KIESSELBACH-STR.58 ERLANGEN 91052 GERMANY |
| BJESSMO, ULLA BIRGITTA | C/O SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLD SE-106 70 SWEDEN |
| BJORNAR HENRY BJORIT | KLOSTERHEIMVEIEN 12 OSLO 0666 NORWAY |
| BLACKBIRD INTERNATIONAL LTD. | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| BLACKBIRD INTERNATIONAL LTD. | BANCO PORTUGUES DE NEGOCIOS SA SETTLEMENT AND CUSTODIAN SECURITIES DEPARTMENT AV. ANTONIO AUGUSTO AGUIAR 132 LISBOA 1050-020 PORTUGAL |
| BLAMSFAAR-TUININGA, M.J. | BUITENDULAAN 18 LEIDERDORP 2353 VP NETHERLANDS |
| BLANCHIN, MONSIEUR | GLAPIGNY BELLECOMBES EN BAUGES 73340 FRANCE |
| BLANCHIN, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLANCO CORDERO, AGUSTIN | CALLE DERECHOS HUMANOS 4 LA BOLGACHINA OVIEDO ASTURIAS SPAIN |
| BLANCO CORDERO, AGUSTIN | ATTN: PEDRO LEIXAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| BLAND LUI PAK PING P | 2/F, NO. 10Q LOT 262 DD219 HING KENG SHEK, SAI KUNG HONG KONG |
| BLANK, GISA | MINDELTALSTR. 24 OBERGUNZBURG 87634 GERMANY |
| BLANKEN, D. | ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV HOLLAND |
| BLANKEN-TOPPER, P.A.M. | ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV HOLLAND |
| BLAS TORREMOCHA, JOSE LUIS | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| BLAS TORREMOCHA, JOSE LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BLATT, CARSTEN | FLUEGGESTRASSE 10 HAMBURG 22303 GERMANY |
| BLAZQUEZ, CRISTINA BEATRIZ GARCIA | C/ INFANTA MERCEDES NO 58, 7 D MADRID 28020 SPAIN |
| BLAZQUEZ, ROBERTO GARCIA | C/ INFANTA MERCEDES NO 58, 7 D MADRID 28020 SPAIN |
| BLEEKER, N.J. | ABTSWEG 11 NAGELE 8308 RN NETHERLANDS |
| BLEEKER, R.M.M. EN/OF C.V.M. BLOM | EIBERLAAN 47 HOEVELAKEN 3871 TH NETHERLANDS |
| BLEICHERT, ELKE | C/O FIZ GMBH OLBRICHSTR.2 ESSEN 45138 GERMANY |
| BLESGRAAF, PETER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BLESGRAAF, PETER | ARENASTRAAT 19 DEN HAAG 2492 WV NETHERLANDS |
| BLEYER, ADRIAN | RITTERSTR 42 MONCHENGLADBACH 41238 GERMANY |
| BLICKENSTORFER-SERATA, HANS | TISCHENLOOSTR. 57 THALWIL 8800 SWITZERLAND |
| BLOCH, ANTOINE, DR. | CRET-DE-CHOULLY 33 SATIGNY CH-1242 SWITZERLAND |
| BLOCH, HUGUETTE | RUE DU NORD 196 LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| BLOCH, JURG | RAINSTRASSE 31 8038 ZURICH SWITZERLAND |
| BLOCH, JURG | HERR MAX BLOCH BLOCH PARTNER VERMOGENSVERWALTUNGS AG POSTFACH 3867 CH-8021 ZURICH 1 SWITZERLAND |
| BLOCH, MAX | BUCKSTRASSE 2 ENDINGEN 5304 SWITZERLAND |
| BLOCH, MAX | BLOCH PARTNER VERMOGENSVERWALTUNGS AG POSTFACH 3867 ZURICH 1 CH-8021 SWITZERLAND |
| BLOEMEN-AMERICA, I.B.C.M | BREDE STEEG 30 OISTERWIJK 5062 KH NETHERLANDS |
| BLOEMENDAL, H.J. & E.M. BLOEMENDAL-VAN DIJK | VAN DIEPENHEIM SCHELTUSLAAN 9 LEUSDEN 3832 EE NETHERLANDS |
| BLOEMHARD-VAN DEN BRAND, M.H. & J.P.M. BLOEMHARD | ELZENLAAN 2 LOOSDRECHT 1231 CD NETHERLANDS |
| BLOKHUIS, R. & W. BLOKHUIS-POORT | HAVENSTRAAT 39 BUNSCHOTEN-SPAKENBURG 3782 AB NETHERLANDS |
| BLOKHUIS, R. & W. BLOKHUIS-POORT | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| BLOM, A | DE SMIDSE 13 LEERSUM 3956CZ NETHERLANDS |
| BLOM, VINCENT M. | ALTBROEK 21 ZEVENAAR 6903 WK NETHERLANDS |
| BLOM-REIJERKERK, E.A. | JAN MUSCHLAAN 105 DEN-HAAG 2597 TR NETHERLANDS |
| BLOMEP HOLDINGS LTD | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| BLOMFELT, PETRI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| BLOMFELT, PETRI | LUKKARIMAENTIE 3 A HELSINKI 00680 FINLAND |
| BLOMME EDDY | VELDSTRAAT 41 MEERHOUT 2450 BELGIUM |
| BLOOME, A.M. EN/O BLOOME-ONDERWATER, M.C. | GROTEWEG 42 B WAPENVELD 8191 JX NETHERLANDS |
| BLUE DEVELOPMENT PROPERTY | AV. NERVIENS 67/20 1040 BRUSSELS BELGIUM |
| BLUE MOUNTAINS CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUE SEA HOLDINGS SA | C/O GMG CAPITAL SA ATTN: DAVE ELZAS OR LYDIA ENDER 23 RUE FERDINAND HODLER GENEVA 3 CH-1211 SWITZERLAND |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLUE SEA HOLDINGS SA | C/O GMG CAPITAL SA ATTN: DAVE ELZAS OR LYDIA ENDER 23 RUE FERDINAND HODLER GENEVA 3 CH-1211 SWITZERLAND |
| BLUEKENS PROCURATIE B.V. | ETTENSEBAAN 17 C BREDA 4812 XA NETHERLANDS |
| BLUETOWN SECURITIES, SA | EAST 53 ROAD STREET MARBELLA SWISS BANK BUILDING 2B FLOOR PANAM CITY PANAMA |
| BLUETOWN SECURITIES, SA | BLUETOWN SERCURITIES SA MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BLUHM, JOACHIM | HOHENEICHEN 80A HAMBURG 22391 GERMANY |
| BLUME, HANS GEORG | FINKENWEG 7 LINDEN 35440 GERMANY |
| BLUMENAU-LEONIE | HARTMANN-STIFTUNG ST. GALLEN 9000 SWITZERLAND |
| BLUMENAU-LEONIE | HARTMANN-STITFUNG ST. GALLEN 9000 SWITZERLAND |
| BLUTHARDT, CHRISTEL | BEETHOVENSTR. 7 PFALZGRAFENWEILER 72285 GERMANY |
| BM CLIMCKE MAILLIE | GROEMESTRAAT 18 SINT-JAN 8900 BELGIUM |
| BM EPM | ATTN: JOLEF MUYKDERMANS LUIKERSTEENWEG 3610.01 HASSELT BE-3500 BELGIUM |
| BM FAMILIE VANDERLINDEN | 40E LANCIERSLAAN 27 TIENEN B-3300 BELGIUM |
| BMI BANK, PRIVATE BANKING DEPT. | 16TH FLOOR, EAST TOWER, MANAMA BAHRAIN |
| BNP PARIBAS | ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS JER JR1133 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JER JR1133 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JER JR1133 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JER JR1133 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORP LIMITED (JR 1098) | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORP LIMITED (JR 1177) | BNP PARIBAS HOUSE, ANSLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORP LIMITED (JR 1218) | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORP LIMITED (JT 534) | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORP LIMITED (JT 534) | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORP LIMITED (JT 534) | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORP LIMITED (JT 534) | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORP LIMITED (JT534 ) | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORP LIMITED (JT534) | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORP LIMITED JR 1222 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE JERSEY |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT182 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE 04319 SINGAPORE |
| BO, JIN | KOLLMAYERGASSE 18/11 VIENNA 1120 AUSTRIA |
| BOADA DE NIETO, EULALIA & NIETO BOADA, | CARLOS - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| BOAZ, GALINSON | 53 EINSHTAIN ST. TEL-AVIV ISRAEL |
| BOBELDIJK, W.J. | MAGGENBORCH 27 KAPEL-AVE ZAATH 4013 CJ NETHERLANDS |
| BOCK, LUTZ | RENKENSTR. 44 PUCHHEIM D-82178 GERMANY |
| BODDE, J.B. & BODDE-HUISMAN, W.C.TH. | KIJFWAARD 8 PANNERDEN 6911 KE NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| BODDENER, HEIKO | HERBARTWEG 5 GOTTINGEN 37083 GERMANY |
| BODE, GUNTHER | VOSSNACKSTR. 12 REMSCHEID 42857 GERMANY |
| BODE, NIELS | KLOSTERSTR. 14 MURTH 50354 GERMANY |
| BODENBENNER, BARBARA | WULFRATHER STR. 24 DUSSELDORF 40233 GERMANY |
| BODES-FISHER, HEIDI, DR. | SCHWANALLEE 30 MARBURG D-35037 GERMANY |
| BOEHCHER, SYLKE & UDO | AM GRUENEN TAELCHEN 26 FREITAL 01705 GERMANY |
| BOEKESTEIN, MARGRIET | P/A KLAPROOSSTRAAT 10 HARREVELD 7135 JP NETHERLANDS |
| BOEL, A.J. | MUR. MP. BOEL-SERRARENS DE ZUID 29 DRONTEN 8251 B9 NETHERLANDS |
| BOEL, A.J. & M.P. BOEL-SERRARENS | DE ZUID 29 ARONTEN 8251 BG NETHERLANDS |
| BOELENS-DANIELS, M.P.M. | VAN HOGENHOUCKLAAN 104 DEN HAAG 2596 TH NETHERLANDS |
| BOELSZ, T.T. E/O | M.G.M. BOELSZ-SCHOLCKER DONATA STEURHOF 69 VOLENDAM 1132 DD NETHERLANDS |
| BOENING, JUERGEN DR. | BUEHNE 3 ESSEN D-45259 GERMANY |
| BOER, C.H. | HERMAN GORTERSTRAAT 11 WD AMSTERDAM 1077 NETHERLANDS |
| BOERE, A.VD | TANGSTRAAT 5 DEN HAAG 2552 HR NETHERLANDS |
| BOERLAGE, J.R. | BREITLOOSTR. 13 KILCHBERG 8802 SWITZERLAND |
| BOERMA, E. | QUINTUSLAAN 7 GRONINGEN 9722 RS NETHERLANDS |
| BOERMA-KORENBRANDER, J. | QUINTUSLAAN 7 GRONINGEN 9722 RS NETHERLANDS |
| BOERS, P.J.M.J. | M.J.A. BOERS-BOELENS CHOORSTRAAT 51 'S HERTOGENBOSCH 5211 KZ NETHERLANDS |
| BOESCHE, JOHANN PETER | DIESTELSTRASSE 13B HAMBURG 22397 GERMANY |
| BOESCHE, JOHANN PETER | MR JOHANN PETER BOESCHE DIESTELSTRABE 13B HAMBURG 22397 GERMANY |
| BOETTCHER, ERNST | STRASSBURGER STR. 11 BERLIN 13581 GERMANY |
| BOEVE, H. | ZOMEROORD 29 BEEKBERGEN 7361 GL NETHERLANDS |
| BOEZEMAN, N. EO | BOEZEMAN-PANMAN, F. HET SPECTRUM 41 DRONTEN 8254 AJ NETHERLANDS |
| BOGAERT, GEERT | NEERVELDSTRAAT 101-103 BRUSSELS B-1200 BELGIUM |
| BOGAERTS, ANDRE L. | MECHELSEWEG 56 KAPELLE OP BOS 1880 BELGIUM |
| BOGERD, C.J. | 'S GRAVELANDSEWEG 19 A WEESP 1381 HH NETHERLANDS |
| BOGNER, RAGENHILD | PARNDORFERSTR. 9/1/1 BRUCKNEUDORF 2460 AUSTRIA |
| BOGNER, RAGENHILD | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BOHLANDER, DE HEER G.C. | CATH. VAN CLEVELAAN 28 AMSTELVEEN 1181 BH NETHERLANDS |
| BOHLEN, NILS | HORSTER DAMM 345 HAMBURG 21039 GERMANY |
| BOHLKE, F.G.L. | KONING WILLEM III LAAN 6 BLARICUM 1261 AD NETHERLANDS |
| BOHM, ACHIM | SAARLANDSTR. 25 BOCHUM 44866 GERMANY |
| BOHM, ING. FRITZ | LEONDINGERSTRASSE 10 PASCHING 4061 AUSTRIA |
| BOHM, LOTHAR & INGRID & ELKE & LOTHAR | KAISER JOSEF STR. 48 WOLKERSDORF 2120 AUSTRIA |
| BOHM, LOTHAR & INGRID & ELKE & LOTHAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BOHM, SVEN & TINA | PETER HOFMANN – MICHAEL BECK ZEHNSTR. 22 SCHWEINFURT 97421 GERMANY |
| BOHM, SVEN & TINA | REPRESENTED BY THEIR PARENTS MATHIAS AND MARION BOHM ZUR WEISACH 2 MAROLDSWEISACH D-96126 GERMANY |
| BOHM, WALTER | ECKERSTR. 61 INZELL 83334 GERMANY |
| BOHMLER EINRICHTUNGSHAUS GMBH | STEPHAN BOEHMLER TAL 11 MUNCHEN D-80331 GERMANY |
| BOHMLER EINRICHTUNGSHAUS GMBH | GEORG BOEHMLER TAL 11 MUNCHEN D-80331 GERMANY |
| BOHMLER EINRICHTUNGSHAUS GMBH | THOMAS BOEHMLER TAL 11 MUNCHEN D-80331 GERMANY |
| BOHN, FRANCOIS | MARVIN RINGER, ATTORNEY FOR FRANCOIS BOHN 673 COLFOX PLACE NORTH WOODMERE NY 11581 |
| BOHN, PETER & VERONIKA | DROSSELWEG 5 MEISTERSCHWANDEN 5616 SWITZERLAND |
| BOHN, PETER & VERONIKA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BOHNEN, G.J.T. | NELLY BODENHEIMHOF 5 AMSTELVEEN 1183 BX NETHERLANDS |
| BOHNET, FRANK H. | ADMIRALITAETSSTR. 12 HAMBURG D 20459 GERMANY |
| BOHNET, HEINZ G. | GOLDKAEFERWEG 66 HAMBURG D22523 GERMANY |

| Claim Name | Address Information |
|---|---|
| BOHNET, WILFRIED | SIEDLUNG S STR. 11 SATTELDORF 74589 GERMANY |
| BOHR, CHRISTIANE | MICHAEL BAUR HIMBEERWEG 7 STUTTGART 70619 GERMANY |
| BOHR, CHRISTIANE | HIMBEERWEG 7 STUTTGART 70619 GERMANY |
| BOHR, HILDA | MEERWEINSTR. 2/2 EMMENDINGEN D-79312 GERMANY |
| BOHR, HILDA | VOLKSBANK BREISGAU NORDEG MARKETPLATE 2 EMMENDINGEN D79312 GERMANY |
| BOILS ANO, ENRIQUE | MARIA JOSE BOILS ANO PLAZA RAVALET 3 BAJO GUADASSUAR 46610 SPAIN |
| BOILS GIMENO, JOSE ENRIQUE, MOISES, TERESA | C/O VIRGEN DEL CARMEN N O 23 GUADASSUAR VALENCIA 46610 SPAIN |
| BOKHORST, H.J. | NOLDIJK 159 BARENDRECHT 2991 VJ NETHERLANDS |
| BOL-RAAP, G. | KAM. ONNESSTRAAT 12 VLAARDINGEN 3132 RS NETHERLANDS |
| BOLL, ELISABETH | LEIMENWEG 18 LUPSINGEN 4419 SWITZERLAND |
| BOLLAND, THOMAS P. | 4 A RIDGWAY WIMBLEDON LONDON SW194QR UNITED KINGDOM |
| BOLLEN, E.H.G. EN/OF BOLLEN-HUURDEMAN, W.H.C.M. | KONING ZWENTIBOLDSTRAAT 55 MAASTRICHT 6226 AK NETHERLANDS |
| BOLLERHEY, GERHARD | LENZHAHNER WEG 40B NIEDERNHAUSEN 65527 GERMANY |
| BOLLERMAN, J.B.J. | MAHLERSINGEL 17 ROTTERDAM 3055 SJ NETHERLANDS |
| BOLLIGER, THOMAS | CHLOSTERBERG STR. 65 UHWIESEN CH-8248 SWITZERLAND |
| BOMBACH, CLAUDIA | KATHENKOPPEL 34 D HAMBURG 22159 GERMANY |
| BON, G.J.M. EN C.G.M. BON-DE JONG | J. OLDENBURGERSTRAAT E 111 NIEUWE PEKELA 9663 RW NETHERLANDS |
| BON, TH.H | BROEKERGOUW 2 AMSTERDAM 1027 AH NETHERLANDS |
| BONAVENTURA, RUGGERO & DE MASI, PAOLA | C/OD'ALESSANDRO & PARTNERS – SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| BOND FOOKS | ABBERT 7 VOLENDAM 1132 AH NETHERLANDS |
| BOND, N.P.M. & AHM BOND-KWAKMAN | ABBERT 7 VOLENDAM 1132 AH NETHERLANDS |
| BONGAARTS B.V. | GOYERGRACHT ZUID 49 EEMNES 3755 MZ NETHERLANDS |
| BONGAERTS, P.F.G. | BERTELINDISLAAN 15 WAALRE 5581 CS NETHERLANDS |
| BONHOF BEHEER B.V. | MIETVELDWEG 47 AC BEEKBERGEN 7361 NETHERLANDS |
| BONHOF, A. | HIETVELDWEG 47 AC BEEKBERGEN 7361 NETHERLANDS |
| BONHOFF, BERNHARD | VIRCHOWSTR 4 REMSCHEID D 42897 GERMANY |
| BONILLO, ADELA | CHEMIN DU LEVANT 1 LAUSANNE 1005 SWITZERLAND |
| BONNEMA, A.A. | BERG WEG 20 RHENEN 3911 VB NETHERLANDS |
| BONNIER, BENOITE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BONNIER, BENOITE | RUE MAURICE FLAMENT 73 HYON 7022 BELGIUM |
| BONNIER, H.W.P.M. | SPARRENHOEVEN 20 ROSMALEN 5244 GZ NETHERLANDS |
| BONS, D.J.W.A. | GERRIT DE BLANKENLAAN 1 LEIDERDORP 2351 EM NETHERLANDS |
| BONS, D.J.W.A. | GERRIT DE BLANKENLAAN 1 LEIDERDORP 2351 EM NETHERLANDS |
| BONSCH, NIRGEN | SCHIEGGSTR. 11 MUNCHEN D-81479 GERMANY |
| BONTSCHEK, ROBERT | APT 602 1 ROY ST MELBOURNE VIC 3004 AUSTRALIA |
| BOOGAARTS, M.G.C. | MARGRIETSTR 5 THE HAGUE 2555 PT NETHERLANDS |
| BOOGERD, T.P. | AARDELAAN 1 BILTHOVEN 3721 VC NETHERLANDS |
| BOOIJ, J.W. | LINGESDIJK 151 GORINCHEM 4207 AL NETHERLANDS |
| BOOMEN, M VD | HET SCHAAPSDIJK 78 EINDHOVEN 5657 AX NETHERLANDS |
| BOON, M.D. | LOMMERLUST 40 ZEIST 3702 BV NETHERLANDS |
| BOONMAN, C.J. | MARKEWEG 13 DROUWEN 9533 PG NETHERLANDS |
| BOOT, J.M. | ANNA VAN BURENLAAN 45 ALPHEN AAN DEN RIJN 2404 GA NETHERLANDS |
| BOOTEN, MICHELE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BOOTEN, MICHELE | PAUWENGRAAF 60 MAASMECHELEN 3630 BELGIUM |
| BOPP, SUSANNE | WIESENWEG 33 RUPPERSWIL 5102 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BOPP, SUSANNE | WIESENWEG 33 RUPPERSWIL 5102 SWITZERLAND |
| BOPP, SUSANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BOPP, SUSANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BORACK, URSULA AND MANFRED | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURT D72138 GERMANY |
| BORDE, ROLAND | GOERZER STR 109 MUENCHEN 81549 GERMANY |
| BORDIER INT'L BANK | C/O KENRICK WALTERS 5 CARIBBEAN PLACE PROVIDENCIALES TURKS AND CAICOS ISLANDS |
| BORDMANN, GUENTHER | LILIENTHAL STRASSE 8 GELSENKIRCHEN 45883 GERMANY |
| BORDMANN, GUENTHER | LILIENTHAL STRASSE 8 GELSENKIRCHEN 45883 GERMANY |
| BORDMANN, GUENTHER | LILIENTHAL STRASSE 8 GELSENKIRCHEN 45883 GERMANY |
| BORE, TORSTEIN | EKRAVEIEN 53 OSLO 0757 NORWAY |
| BORE, TORSTEIN | EKRAVEIEN 53 OSLO 0757 NORWAY |
| BORGARDTS, BEATE | KONRAD-ADENAUER-STR. 31 DINSLAKEN 46535 GERMANY |
| BORGEAUD. MARIE JOSE | PLACE NEUVE 4 PULLY 1009 SWITZERLAND |
| BORGMAN, J.C. | EN/OF M.G.A. BORGMAN-V. LAAN 1813 NO. 31 DE BILT 3732 XN NETHERLANDS |
| BORGMAN, J.H.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BORGMAN, J.H.A. | DE POPULIER 42 BENTHUIZEN 2731 HE NETHERLANDS |
| BORMANN, A.J.M. | SCHOLVERBOS 37 RIJEN 5122 HN NETHERLANDS |
| BORMS, LEO JAN PAUL | MACHARISDREEF 2 LEBBEKE B-9280 BELGIUM |
| BORN, MATHIAS | DEHMELSTR 2 ROSTOCK 18055 GERMANY |
| BORREGO PAVON, ANTONIO | PS ZONA FRANCA 204  3-9  3  9 BARCELONA 08038 SPAIN |
| BORREMANS, MICHELE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BORREMANS, MICHELE | RUE DU CHOLEOU 38 EGHEZEE 5310 BELGIUM |
| BORSBOOM-LUURDEEG, J.G. | RAMK 21-01 LELYSTAD 8225 DV NETHERLANDS |
| BORSCHBACH, CHRISTINA | ROTDORNWEG 2 WIENHAUSEN 29342 GERMANY |
| BORSI, ANTONELLA | VIA GOBETTI, P. 14 12011 BORGO S DALMAZZO CN ITALY |
| BORSI, ANTONELLA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| BORSI, ROBERTO | VIA GOBETTI, P. 14 12011 BORGO S DALMAZZO CN ITALY |
| BORSI, ROBERTO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| BORST, L.E. | GOUDMOS 118 NREUWERHERK AD IJSSEL 2914 AJ NETHERLANDS |
| BORTELS, IRMA | OOSTEREINDESTRAAT 108 LUMMEN 3560 BELGIUM |
| BORZUTZKY, RAIMUND | FONTANA WOHNP PROMENADEWEG 4/5 OBERWALTERSDORF 2522 AUSTRIA |
| BORZUTZKY, RAIMUND | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BOS, A.J.G.M. | WILHELMINALAAN 4 HELMOND 5707BV NETHERLANDS |
| BOS, A.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BOS, A.M. | GELE PLOMP 62 AMERSFOORT 3824 WK NETHERLANDS |
| BOS, ADRIAAN CORNELIS | DE TELLINGHORST 7 HOOGEVEEN 7909 CE NETHERLANDS |
| BOS, BC | BLOEMENDAAL 151 BERGEN OP ZOOM 4614 GZ NETHERLANDS |
| BOS, G | VALKENBURGERLAAN 74 BOSKOOP 2771 DA NETHERLANDS |
| BOS, J.C.M. | P/A DE WINNEN 1 VALKENSWAARD 5551 ZG NETHERLANDS |
| BOS, P.B.A. | HET WELPELO 16 OVERDINKEL 7586DA NETHERLANDS |
| BOS, PAUL | KONINGINNEWEG 55 AMSTERDAM 1075 CH NETHERLANDS |
| BOSCH - JONKER, A.C. | FR. V. BORSELENSTRAAT 23 BRIELLE 3232 VM NETHERLANDS |
| BOSCH FOKS, H.M.C. | PARKLAAN SG EINDHOVEN 5613 BC NETHERLANDS |
| BOSCH, B VD. | LAAGEIND 8 DRIEBRUGGEN 3465 KJ NETHERLANDS |
| BOSCH, F.H. E/O CASPARIE, M.K. | DE RUIJTERLAAN 24 VELP GLD 6881 GV NETHERLANDS |
| BOSCH, H.M. | BU BOETZELAERLAAN 47 DORDRECHT 3319 CK NETHERLANDS |
| BOSCH, H.M. | BV BOETZELAERLAAN 47 DORDRECHT 3319 CK NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOSCH, J.G.M. | GRENS 34A BAARLE-NASSAU 5111 EB NETHERLANDS |
| BOSCH, N.H.P. | RAKKERSVELD 304 7327 GE APELDOORN NETHERLANDS |
| BOSCHE, BURKHARD & ROEMNNE | DAHLENWAISUSER STR 5 HOHENWARSLEBEN 39326 GERMANY |
| BOSCHE, CHARLOTTE | DAHLENWAISUSER STR 5 HOHENWARSLEBEN 39326 GERMANY |
| BOSCHE, EVA-MARIA | K.-NIEDERKIRCHNER STR. 33 BERLIN 10407 GERMANY |
| BOSCHE, MALTHIAS & STEHI | DAHLENWAISUSER ST 5 HOHENWARSLEBEN 39326 GERMANY |
| BOSCHETTI, CLAUDIA | AN DER SUD 23 GREVENBROICH 41515 GERMANY |
| BOSE, JANINE | KRUPPSTR. 130 WUPPERTAL 42113 GERMANY |
| BOSHAVE BEHEER B.V. | VAN DER LEELAAN 18 RN DOORN 3941 NETHERLANDS |
| BOSHOUWERS, GUUS (A.H.M.) | VLIEGHEUVEL 6 BEST 5685 CB NETHERLANDS |
| BOSMA, M.P. | VUURSTEENWEG 7 SWIFTERBANT 8255 PM NETHERLANDS |
| BOSMAN, DHR G.H. | KAMPWEG 48 DOORN 3941 HJ NETHERLANDS |
| BOSMAN, P. | 'T DIEPE 28 UDEN 5404 KB NETHERLANDS |
| BOSSENBROEK, WILLEM JOHANNES | ARNHEMSEBOVENWEG 13 DRIEBERGEN 3971 MA NETHERLANDS |
| BOSSHAND, VERENA | WESENBERGER RING 21 BERLIN 12359 GERMANY |
| BOSSHARD, WALTER & RUTH | BILLIKON KYBURG 8314 SWITZERLAND |
| BOSSHARD, WALTER & RUTH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| BOSSHART, RICHARD | SCHONENBUCHSTRASSE 71 ALLSCHWIL CH-4123 SWITZERLAND |
| BOSSLER, WERNER | KLUGKISTSTR. 2 BREMEN 28209 GERMANY |
| BOSTY LIMITED | 15A HOLLYWOOD HEIGHTS 6 OLD PEAK ROAD, MID-LEVELS HONG KONG |
| BOTERO M., OLGA SILVIA | CALLE 4 # 17-115 APTO 1602 MEDELLIN COLOMBIA |
| BOTH, PHILIP REMY | ALTE ZURICHSTRASSE 7 ESSLINGEN 8133 GERMANY |
| BOTHE, INGEBORG | WOHNPARK AUGUSTINUM APP.242 AM HOHEN TORE 4 BRAUNSCHWEIG D-38118 GERMANY |
| BOTMAN, CORNELIS HENDRIKUS | BARK 4 KROPSWOLDE 9606 RA NETHERLANDS |
| BOTTEMA, W.W. | BERGMOLEN 28 ALPHEN 2406 KX NETHERLANDS |
| BOTTICELLI, LLC | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOUHOF - AALBERTS, S.B.J. | HIETWELDWEG 47 AC BEEKBERGEN 7361 NETHERLANDS |
| BOULAN, E.A. | 31 RUE DE LA SABOTTE MARLY.LE.ROI 78160 FRANCE |
| BOULLE, LOUIS JEAN MICHEL & GWENDA MARGARET | 13 UMSENGA CLOSE GLEN ANIL 4051 SOUTH AFRICA |
| BOUMAN, HUIBRECHT | IM WIESENGRUND 20 BAD HERRENALB 76332 GERMANY |
| BOUMAN, JOHANN A.A. | LAAN VAN PLUYMESTEIN 32 WASSENAAR 2245 CM NETHERLANDS |
| BOUMAN, L.P. | DREEFZICHT 8 WIJHENAALBURG 4261 KJ NETHERLANDS |
| BOUTON, DANIEL | 37 AV FRANKLIN ROOSEVELT RIXENSART 1330 BELGIUM |
| BOUW, S.M. | ROEXCAMP 8 LZ NIJKERK 3861 NETHERLANDS |
| BOUWMEESTER, H | MAX HAVELAARDREEF 128 OOSTERHOUT 4906 EP NETHERLANDS |
| BOVAY, JACKY | ROUTE DE TAILLEPIED 3 LUTRY 1095 SWITZERLAND |
| BOXFORD INVESTMENTS PTE | C/O AKIO NISHIDA 56-B, TOWER 2, HARBOUR FRONT, LANDMARK 11 WAN HOI ST., HUNG HOM KOWLOON HONG KONG |
| BOXFORD INVESTMENTS PTE | C/O UBS AG, SAN FRANCISCO BRANCH 101 CALIFORNIA ST, SUITE 2770 ATTN KATHRYN YOUNG SAN FRANCISCO CA 94111 |
| BOYH, PETER | OBERE WEINSTEIGE 68 STUTTGART D-70597 GERMANY |
| BPI GLOBAL FUNDO DE INVESTIMENTO ABERTO FLEXIVEL | LARGO JEAN MONET, NO. 11, 5.O LISBOA 1250-049 PORTUGAL |
| BPI REFORMA INVESTIMENTO PPR | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| BRAAK HOLDING, B.V. | WESTEREILAND 12 MEDEMBLIK 1671 HS NETHERLANDS |
| BRAAKHUIS, R.J.B. AND /OR | J.M. BOS DORPSTRAAT 3 GEFFEN 5386 AK NETHERLANDS |
| BRAAKMAN, MICHEL | ORANJEFONTEIN 53 PURMEREND 1448 RJ NETHERLANDS |
| BRAAKMAN, P.J. | NOORDENDE 14 OOSTZAAN 1511 AD NETHERLANDS |
| BRADY, GREGORY A. | C/O ONE NETWORK ENTERPRISES 4055 VALLEY VIEW LANE STE 1000 (FORMERLY STE 400) DALLAS TX 75244 |
| BRAGA, ANSELMO | VICOLO DELLO SPORT 10 TURBIGO (MI) 20029 ITALY |
| BRAGE, RAFAEL GALIANA | CL. BODEGAS 7. FARMACIA LA CISTERNIGA, VALLADOLID 47193 SPAIN |
| BRAININ, RITA MARGARETE | PARKING 63 ZURICH 8002 SWITZERLAND |
| BRAKE, C BTE | POSTBUS 452 LAREN 1250 AL NETHERLANDS |
| BRAKMAN, A.A. & BRAKMAN-SAMAN, L.M.P. | HEIKE 58 VELDHOVEN 5508 PB NETHERLANDS |
| BRAMS, JULIEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BRAMS, JULIEN | VESTSTRAAT 92 ZICHEM 3271 BELGIUM |
| BRAMSON, J. & BRAMSON-POPPERS, H.E. | VLIEGWEG 2A BLARICUM 1261 GL NETHERLANDS |
| BRAND-NIEUWENBUIJZEN, S.M. EN/OF G.H. BRAND | DRIFT 61 DOORN 3941 DB NETHERLANDS |
| BRANDAU, CHRISTIAN | ANNASTR. 25 BOCHUM 44793 GERMANY |
| BRANDEGGER, INGRID | ROEDERICH STR. 56 FRANKFURT 60489 GERMANY |
| BRANDENBURG, TANJA | FRANZISKANERSTR. 46 OVERATH 51491 GERMANY |
| BRANDENBURGER, ERNST | BONSTADTERSTR. 34 NIDDATAL 61194 GERMANY |
| BRANDES, ANDREAS | HOISBERG 10 HAMBURG 22359 GERMANY |
| BRANDS, W.G & G.W. BRANDS - BOTTEMA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BRANDS, W.G & G.W. BRANDS - BOTTEMA | LANGE GRAFTE 33 APELDOORN 7321 ZC NETHERLANDS |
| BRANDSTETTER PRITZ & PARTNER RECHTSANWALTE KEG | HERRENGASSE 5 WIEN 1010 AUSTRIA |
| BRANDSTETTER PRITZ & PARTNER RECHTSANWALTE KEG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BRANDTSTETER, HANS | GRAF VON GALEN STRASSE 17 LUDENSCHEID 58509 GERMANY |
| BRANDWEINER, PETER | SCHILLERGASSE 22 KAPELLER FELD A-2201 AUSTRIA |
| BRANDWOOD, ROBERT GORDON | 34 ARIEL COURT OPAL STREET LONDON SE11 4HS UNITED KINGDOM |
| BRANS, J.A. & A.S. BRANS-SAKENS | PLUTOWEG 6 DRONSEN 8251 BE NETHERLANDS |
| BRANSON FINANCE INC | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| BRANTJES, JOHANNES | NATIONALESTRAAT 50/51 ANTWERP 2000 BELGIUM |
| BRANTUAS BLANCO, BAUDILIO | CL DOCTOR CADAVAL 4 ENT PONTEVEDRA 36202 SPAIN |
| BRANTUAS BLANCO, BAUDILIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BRARIOS 3 SICAV, SA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| BRARIOS 3 SICAV, SA | ATTN: LUIS FERNANDO CONDE AGUIAR AV. CANTABRIA S/N CGS BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BRARIOS 3 SICAV, SA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BRASPENNING, F.J. | NOORDEINDE 42 LANDSMEER 1121 AE NETHERLANDS |
| BRATTINGA, M.A.M. EN JANSEN, A.L. | LEPELAARSTRAAT 26 ALKMAAR 1823 AT NETHERLANDS |
| BRATTINGA, M.A.M. EN/OF W.S.J. BRATTINGA | KORTE KERKWEG 25 KOCKENGEN 3628 AA NETHERLANDS |
| BRAUHAUSER, INGRID | MULLERGASSCHEN 6 BABENHAUSEN D-64832 GERMANY |
| BRAUN, ELKE | KARLSRUHER STR. 51 MUGGENSTURM 76461 GERMANY |
| BRAUN, GERDA | WIESENGRUUD 6 ARZBERG OT PIESTEL D-04886 GERMANY |

| Claim Name | Address Information |
|---|---|
| BRAUN, ISABELLA | IN WITZEVATH 3 SIMMERATH 52152 GERMANY |
| BRAUNER, GERHARD AND EVA MARIA | SEMMELWEISGASSE 40 BRUCK/LEITHA 2460 AUSTRIA |
| BRAUNER, GERHARD AND EVA MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BRAUNMILLER, WILFRIED | PETER- SCHLEMIHL- STR. 3 MUNCHEN 81377 GERMANY |
| BRAUNS, HILDEGARD | BACH STR. 16 KOLN D-50996 GERMANY |
| BRAUNS, PETER | HANS-SACHS-STR. 56 DUSSELDORF D-40237 GERMANY |
| BRAUSEM, UDO | BERGISCH GLADBACHER STR. 106 KOELN 51065 GERMANY |
| BRAUU, AUGUST GEBHARD | ANDERES FINANZBERATUNG AG STAMMERAUSTRASSE 9 POSTFACH 280 FRAUENFELD 8501 SWITZERLAND |
| BREDEMEIER, HARM | RUGELSBARG 55A HAMBURG 22395 GERMANY |
| BREDEWOUT, G | ZWARTEWEG 99 ZWOLLE 8017 AV NETHERLANDS |
| BREDIUS, B.J. EN/OF M.C. BREDIUS-VAN GILST | HET BUITENLAND 9 2995 TP HEERJANSDAM NETHERLANDS |
| BREDLOV, BRITT | ARTILLERIGATAN 99 STOCKHOLM S-11530 SWEDEN |
| BREER, JOCHEN | SCHUETZENMAUERWEG 12 GRAENICHEN 5722 SWITZERLAND |
| BREHM, ELFRIEDE | AM MUEHLBERG 34 WEISENDORF 91085 GERMANY |
| BREHM-HOPPE, WOLFGANG | GRANDWEG 130 HAMBURG D-22529 GERMANY |
| BRELAZ, IRENE | CH. DE BONNE-ESPERANCE 22 LAUSSANE 1006 SWITZERLAND |
| BREMER, ANDRIES / BREMER, ELISABETH | REIGERPARK 12 PURMEREND 1444 AB NETHERLANDS |
| BREMS, DE LEE AND RENAAT | DE EGDSTRAAT 4 LANGDORP 3201 BELGIUM |
| BREMS, KRIS (MR & MRS) | VEERLESRTAAT 13 LANGDORP 3201 BELGIUM |
| BRENDEL, BJORN | HERMAN-LONS-STR. 5 BUXTEHUDE DE-21614 GERMANY |
| BRENNEISEN, HEINZ | ERNST-BARLACH-WEG 10 QUICKBORN D 25451 GERMANY |
| BRENNER, HILDEGUND AND PETER | BERLAGASSE 1/4/7 WIEN 1210 AUSTRIA |
| BRENNER, HILDEGUND AND PETER | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BRENNWALD, PIERRE A. | RIEDBERG STR. 8 BASEL CH-4059 SWITZERLAND |
| BRENSSELL, DIRK | HAGENSTR. 53 A BERLIN 14193 GERMANY |
| BRENSSELL, DIRK | HAGENSTR. 53 A BERLIN 14193 GERMANY |
| BRENSSELL, DIRK | HAGENSTR. 53 A BERLIN 14193 GERMANY |
| BRENSSELL, DIRK | HAGENSTR. 53 A BERLIN 14193 GERMANY |
| BRENSSELL, HARTMUT & HANNELORE | STRANDALLEE 62 TIMMENDORFER STRAND 23661 GERMANY |
| BRENSSELL, HARTMUT & HANNELORE | STRANDALLEE 62 TIMMENDORFER STRAND 23661 GERMANY |
| BRENSSELL, HARTMUT & HANNELORE | STRANDALLEE 62 TIMMENDORFER STRAND 23661 GERMANY |
| BRENSSELL, MORITZ | HAGENSTR. 53 A BERLIN 14193 GERMANY |
| BRENSSELL, MORITZ | HAGENSTR. 53 A BERLIN 14193 GERMANY |
| BRES, J. | THOMAS JEFERSONLAAN 425 RYSWYK LH 2285 AP NETHERLANDS |
| BRESSER, A., MRS. | KERKWEG 11 COTHEN 3945 BM NETHERLANDS |
| BRESSMER, CHRISTIAN | SIEBENSCHOEN 38 HAMBURG D-22529 GERMANY |
| BRETERNITZ, HARTWIG | REIFENBERGERSTR. 5 BONN D-53227 GERMANY |
| BRETON, GERTRUD | AM HOCHWALD 11 STARNBERG 82319 GERMANY |
| BRETTSCHNEIDER, DIETER | GRIMBARTSCHLUCHT 4 BURGDORF 31303 GERMANY |
| BREUER, HANS-JUERGEN | IM HOEHNGESGARTEN 49 OVERATH 51491 GERMANY |
| BREUSER, STEPHANIE | AM KAPITAENSWAELDCHEN 4 WEILBURG 35781 GERMANY |
| BREWIN NOMINEES LTD | TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE NEI 4SR UNITED KINGDOM |
| BREWIN NOMINEES LTD | TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE NEI 4SR UNITED KINGDOM |
| BREWIN NOMINEES LTD | TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE NE1 4SR UNITED KINGDOM |
| BRIAN & JANET HANLY PENSION FUND | BALLYARTELLA WILLS NENAGH CO. TIPPERARY IRELAND |
| BRIAN, JEAN-MARIE | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| BRIAN, JEAN-MARIE | RUE HAUZEUR DE SIMONY, 5 VERVIERS B-4800 BELGIUM |

| Claim Name | Address Information |
|---|---|
| BRIANFID LUX S.A. | 6, BD JOSEPH II L-1840 LUXEMBOURG |
| BRICKMAN, H.R.E. | DORPSWEG RANSDORP 83 AMSTERDAM 1028BL NETHERLANDS |
| BRICKNER, DIETER & INGRIT | KIRCHSTR 1 REINSDORF 08141 GERMANY |
| BRIEF, HAUS | GOETHERH. 19 ESSEN 45 128 GERMANY |
| BRIEF, HAUS | GOETHERH. 19 ESSEN 45 128 GERMANY |
| BRIESKORN, GERHARD | AM DICKELSBACH 65 DUISBURG D-47269 GERMANY |
| BRIEST, KLAUS | HORNER STR. 102 BREMEN 28203 GERMANY |
| BRIEST, KLAUS | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| BRIGHT LION MANAGEMENT LIMITED | NO. 3F 1398 PING LIAN ROAD SHANGHAI 200090 CHINA |
| BRIKKENAAR VAN DIJK, W.S. | REMY GUIJT BANK INSINGER DE BEAUFORT N.V. HERENGRACHT 537 AMSTERDAM 1017 BV THE NETHERLANDS |
| BRIKKENAAR VAN DIJK, W.S. | HERENGRACHT 472 AMSTERDAM 1017 CA THE NETHERLANDS |
| BRINK, T.J.H. | P.O. BOX 181 CALONGE E-17251 SPAIN |
| BRINKMAN, J | MEIJERINKSBERG 37 WIERDEN 7641 RX NETHERLANDS |
| BRINKMANN, CHRISTA | ALSTERUFER 18 HAMBURG 20354 GERMANY |
| BRIOLO, CHRISTIAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BRIOLO, CHRISTIAN | RUE DU RIVAGE 25 MELIN 1370 BELGIUM |
| BRIONEY CORPORATION | 6/F WYNDHAM PLACE 40-44 WYNDHAM STREET CENTRAL HONG KONG |
| BRITO, MARIA ISABEL MACHADO DANTAS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BRITO, MARIA ISABEL MACHADO DANTAS | R. DAS VILHENAS 49 VIANA DO CASTELO 4900-935 PORTUGAL |
| BROADWAY PHOTO SUPPLY LTD | 6/F BROADWAY TOWER 35 WANG LUNG STREET, TSUEN WAN HONG KONG |
| BROCKMANN, ULRICH | TISELA BROCKMAN STYRUMER STR ESSEN 45143 GERMANY |
| BROEKHOVEN, C.W.B., MRS. | ZONNELAAN 4 REKEM B-3621 BELGIUM |
| BROEKHUIJS MANAGEMENT & BEHEER B.V. | T.A.V. BROEKHUIJS BAKBOORD 56 AMSTELVEEN 1186 VA NETHERLANDS |
| BROERS, N.C.F.J. | BURGEMEESTER JANSENSTRAAT 52 TILBURG 5037 NC NETHERLANDS |
| BROGER, EMIL, DR. | FREUDENBERGSTR 11 ZURICH 8044 SWITZERLAND |
| BROGER, EMIL, DR. | AARGAUISCHE KANTONALBANK ISFS / EBU9 BEHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BROKAMP, KONRAD | AM LEYMBERG 47 KOBLENZ 56075 GERMANY |
| BROKATE, DIETER | GUSTAV - LEO - STR. 2 HAMBURG D-20249 GERMANY |
| BRONIEWICZ, ALEXANDER | KNEKTEVAGEN 38 S-43369 SAVEDALEN SWEDEN |
| BROOKDALE GLOBAL OPPORTUNITY FUND | C/O WEISS CAPITAL LLC 29 COMMONWEALTH AVENUE BOSTON MA 02116 |
| BROOKDALE INTERNATIONAL PARTNERS LP | C/O WEISS ASSET MANAGEMENT 29 COMMONWEALTH AVENUE BOSTON MA 02116 |
| BROOKSIDE CAPITAL PARTNERS FUND, L.P. | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| BRORING, J.B. | BRIEHOEK 37 APELDOORN 7312 EN NETHERLANDS |
| BROSCHK, DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BROSNAN, TIMOTHY | 11 ORCHARDTON, WILLOWBANK DRIVE RATHFARNHAM DUBLIN 14 IRELAND |
| BROSSARD, NICOLE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BROSSARD, NICOLE | AVENUE DE LA PETITE ESPINETTE 11A UCCLE 1180 BELGIUM |
| BROUNTS-R.G.J. | OLIE-EINDSTR.-5 SCHIJNIDEL 5481 XN NETHERLANDS |
| BROUWER RE RA, J. (SOESTER HOEKJE ACC. BV) | KERKPAD NOORDZYDE 21 SOEST 3764 AH NETHERLANDS |
| BROUWER, JOH | ANNA PAUWLONALAAN 13 HAARDEN, HOLLAND 1412 AK NETHERLANDS |
| BROUWER, W. | RUELENENGWEG 32 BB VOORTHUIZEN 3781 NETHERLANDS |
| BROUWERS, J.J.A. | FRISOLAAN 32 APELDOORN 7316 DC NETHERLANDS |
| BROWN BROTHERS HARRIMAN INVESTOR SERVICES LIMITED | AS CUSTODIAN FOR STANDARD BANK JERSEY LIMITED 125 FINSBURY PAVEMENT LONDON EC2A 1PN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BROWWER, S | GROENEWEEGIC 5 LAREN 1251 RW NETHERLANDS |
| BRUCK, SABINE DR. | BLUECHERSTR. 4 KIEL 24105 GERMANY |
| BRUECKNER, MAXIMILIAN | LEGALLY REPRESENTED BY HEIKO AND ANGEL BRUECKNER MUEGELNER STR. 47A OSTRAU 04749 GERMANY |
| BRUEGGEMANN, JAN | BETHESDASTRASSE 12 20535 HAMBURG GERMANY |
| BRUENS, E. | ROOLVINKPARK 16 EDE GLD 6716 EG NETHERLANDS |
| BRUENS, F. | ASSERLAAN 20 SCHOONHOVEN 2871 LL NETHERLANDS |
| BRUGGEN, PEERAER-VAN | LOONSEBAAN 82 B VUGHT 5263 CP NETHERLANDS |
| BRUGMAN, W.S. | MR.P.N. ARNTZENIUSWEG 34 AMSTERDAM 1098 GR NETHERLANDS |
| BRUGMAN-HOOGLAND, E.G.M. | REIJGERSEILAND 2 OUDERKERK AAN DE AMSTEL 1191 CV NETHERLANDS |
| BRUHN, KLAUS PETER AND DORIS | WALBECKER STR. 8 DUSSELDORF 40547 GERMANY |
| BRUHWILER, URSELA | LYRENWEG 7 ZURICH CH-8047 SWITZERLAND |
| BRUIN, J. EN A.J. BRUIN HUISMAN | VALKKOGERDYK 9A ST MAARTEN 1744 HE NETHERLANDS |
| BRUINHOF, A.A.H. | SNIPLAAN 10 NEDERHORST DEN BERG 1394BA NETHERLANDS |
| BRUINSMA J.T. | MEEUWSTRAAT 142 PURMEREND 1444 VJ NETHERLANDS |
| BRUINSMA, A.J. | ROZENLAAN, 52 SCHILDE 2970 BELGIUM |
| BRUINSMA, A.J. | PO BOX 5327 HELDERBERG 7135 SOUTH AFRICA |
| BRUKKER, D.W.H. | HILDEBRANDSTRAAT 18 ROSMALEN 5242 GE NETHERLANDS |
| BRUMMER, V AND J | LAURILLARDLAAN 3 DI BILTHOVEN 3723 NETHERLANDS |
| BRUMMER, V./J./N.C. | LAURILLARDLAAN 3 DI BILTHOVEN 3723 NETHERLANDS |
| BRUNET TELLERIA, VICENTE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| BRUNET TELLERIA, VICENTE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| BRUNMAYR, MAG. CHRISTIAN ODER MAG. FARZANEH | MINORITENPLATZ 8 WIEN 1014 AUSTRIA |
| BRUNMAYR, MAG. CHRISTIAN ODER MAG. FARZANEH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BRUNNER, ERNST | IRISGASSE 4 BREITENFURT 2384 AUSTRIA |
| BRUNNER, ERNST | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BRUNNER, RICHARD | GAISSACHER STR. 18 MUNCHEN 81371 GERMANY |
| BRUNNER-KOCH, BRUNO | SARMENSTORFESTR 2 5618 BETTWIL SWITZERLAND |
| BRUNNER-KOCH, BRUNO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| BRUNNHUBER, FRANZ | KAISER-FRANZ-JOSEF-ALLEE 14 KIEFERSFELDEN 83088 GERMANY |
| BRUNNLER, GERT | RADMOOS 29 HAIBACH 94353 GERMANY |
| BRUNO, JOSEPH | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BRUNO, JOSEPH | 81. ROUTE DE PHILIPPEVILLE 81 GERPINNES (LOVERVAL) 6280 BELGIUM |
| BRUNO, REUTEMANN | REITWIESENSTR. 27 KESSWIL 8593 SWITZERLAND |
| BRUNOY BV | BURG. PANISLAAN 13 BERKEL-ENSCHOT 5056 AD NETHERLANDS |
| BRUNS, INGRID | AM KLOSTERGARTEN 5 LUNEBURG 21337 GERMANY |
| BRUNS, J. | HOEVERSTRAAT 28 WESTERHOVEN 5563 AJ NETHERLANDS |
| BRUNS, J.H. | SCHIPPER 7 DIEVER 7981 DV NETHERLANDS |
| BRUNS, ROEBO, DR. | DRESDENER STR. 6 OLDENBURG D-26129 GERMANY |
| BRUNS, WILHELM & INGRID | AM KLOSTERGARTEN 5 LUNEBURG 21337 GERMANY |
| BRUNTHALER, RUTH | WINFRIEDSTR. 6 BERLIN 14169 GERMANY |
| BRUNTHALER, RUTH | WINFRIEDSTR. 6 BERLIN 14169 GERMANY |
| BRUS, W.B. | POSTBUS 6151 400 HD TIEL NETHERLANDS |
| BRUST – EERLIGH, C.M. | KOLONIEPAD 9 LAREN 1251  AH NETHERLANDS |
| BRUST, BRIGIITE | INGELHEIMER ST. 2 APPENHEIM 55437 GERMANY |
| BRUYN, A. | PIETER PAUWSTRAAT 18-1 1017 ZK AMSTERDAM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BRVELL, NATASHA | 27 CROCKERTON ROAD LONDON SW17 7HE UNITED KINGDOM |
| BRVELL, NATASHA | CORPORATE ACTION DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2A |
| BRVELL, NICHOLAS | CORPORATE ACTIONS DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2A UNITED KINGDOM |
| BRVELL, NICHOLAS | 27 CROCKERTON ROAD LONDON SW17 7HE UNITED KINGDOM |
| BRVELL, NICHOLAS | 27 CROCKERTON ROAD LONDON SW17 7HE UNITED KINGDOM |
| BRVELL, NICHOLAS | CORPORATE ACTIONS DEPARTMENT CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2A |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BTA AAS | KR. VALDEMARA 63 RIGA LV-1142 LATVIA |
| BTA DRAUDIMAS UAB | ANTAKALNIO G. 28 VILNIUS LT-2055 LITHUANIA |
| BTFM ASSIUK | RIJHSWEG 100 LAAG KEPPEL 6998 AK NETHERLANDS |
| BUBBERMAN - BOS, A.M. | LANSING 42 BD KRIMPEN AD YSSEL 2923 NETHERLANDS |
| BUCCIOLINI, RENE & ELWINA | MATTELI 4 4312 MAGDEN SWITZERLAND |
| BUCCIOLINI, RENE & ELWINA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| BUCHBERGER, PAUL AND GERTRUD | MUHLWEG 18 INGOLSTADT 85049 GERMANY |
| BUCHBINDER, MANFRED | FELDGASSE 47/6 KIERLING 3400 AUSTRIA |
| BUCHBINDER, MANFRED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BUCHEL, KURT F., DR. | LETZANAWEG 25 TRIESEN FL-9495 LIECHTENSTEIN |
| BUCHER, HARRIET | WAAGGASSE 2A/18 WIEN 1040 AUSTRIA |
| BUCHER, HARRIET | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BUCHHANDLUNG JOHANNESSTIFT GMBH | SCHONWALDER ALLEE 26 13587 BERLIN GERMANY |
| BUCHHOLZ, HEINRICH | NICOLE GOTTWALD STEINDAMM 105 HAMBURG 20099 GERMANY |
| BUCHHOLZ, HEINRICH | SEEBARG 6A NORDERSTEDT 22851 GERMANY |
| BUCHHORN, GUNTER | LACKMANNS HOF 72 HERNE 44629 GERMANY |
| BUCK, EDGAR | LUITPOLDSTR. 46 AUGSBURG D-86157 GERMANY |
| BUDDEBERG, WOLFGANG | STEINWEG 49 OLDENBURG 26122 GERMANY |
| BUDDINGH, H.A. | KETELBRAKEN 14 BEST 5681 GZ NETHERLANDS |
| BUDNY, DORIS CHRITEE & HORST MARIAN | HOHER WEG 8 DUISBURG 47137 GERMANY |
| BUECHNER, ANNI & KARL-HEINZ | KARL-WAGLER-STR. 5 LEISNIG 04703 GERMANY |
| BUECKER, RONALD | 145, REEPERBAHN HAMBURG 20359 GERMANY |
| BUEHLMANN, ALICE | TSCHAEDIGENWEG 1 MEGGEN 6045 SWITZERLAND |
| BUEHLMANN, ALICE | TSCHAEDIGENWEG 1 MEGGEN 6045 SWITZERLAND |
| BUELENS, DIRK | PARKSTRAAT 110 HAASRODE 3053 BELGIUM |
| BUELTGE, CORNELIA | LOUIS-GORNER-STRASSE 6 STRADTRODA 07646 |
| BUENAHORA, MARIA ALINA RESTREPO | CALLE 20 B SUR #27-207 MEDELLIN COLOMBIA |
| BUENIDO BV | DE LELIE 5 MUIDEN 1398 CS NETHERLANDS |
| BUENUOMO, MIGUEL ANDRES AND MONICA SANDRA DIAZ | LAUTARO 361 3 A CAPITAL FEDERAL BUENOS AIRES CP 1406 ARGENTINA |
| BUETEFUEHR, WILHELM | KARL-LEHR-STR. 13 47053  DUISBURG GERMANY |

| Claim Name | Address Information |
|---|---|
| BUETTNER, WOLFGANG | NEUSCHWANSTEINPLATZ 3 MUENCHEN 81549 GERMANY |
| BUGGE, A.B. | PRINSENWEG 105 WASSENAAR 2242 ED NETHERLANDS |
| BUGINI, HANS & BARBARA | MITTELDORFSTRASSE 5B HAUSEN AG 5212 SWITZERLAND |
| BUGINI, HANS & BARBARA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| BUHENDWA BWA MPAMA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BUHENDWA BWA MPAMA | RUE J.B DE KEYZER 157 A WEZEMBEEK OPPEM 1970 BELGIUM |
| BUHLER, RUDOLF | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU 5001 SWITZERLAND |
| BUHLER, RUDOLF | HAUPTSTRASSE 23 HORNUSSEN 5075 SWITZERLAND |
| BUHRER, MARCO | FELLENBERGSTRASSE 30 ZOLLIKOFEN 3052 SWITZERLAND |
| BUIJSSEN, J.L.A. | BEUSAKKER 31 SOMEREN 5712 MG NETHERLANDS |
| BUIJTEN, A. | ROSA LUXEMBURGPARK 97 PURMEREND 1447 WC NETHERLANDS |
| BUIJZE, H.W. | VONDELLAAN 19 BAARN 3743 HW NETHERLANDS |
| BUIS, C.J. | HET SPECTRUM 29 DRONTEN 8254 AJ NETHERLANDS |
| BUISE, J.L. | UHLENBECKKADE 29 LEIDEN 2313 EM NETHERLANDS |
| BUISMAN, J.E.L. | OOSTERCLUFT 264 STEENWIJK 8332 DH NETHERLANDS |
| BUITELAAR, MAARTEN | SOHO NEW TOWN L0323 BUILDING A NO. 88 JIANGUOLU BEIJING 100022 CHINA |
| BUITENHUIS, A.G.M. | HOFSTEDERING 250 SOEST 3763 XR NETHERLANDS |
| BUITENHUIS, E. | LUXOOLSEWEG 4 NIJKERK 3862 WJ NETHERLANDS |
| BUITENHUIS, W.B. / BUITENHUIS-MARTIJNSE, C.G.M. | CIMBAAL 4 ZEVENAAR 6904 PH NETHERLANDS |
| BUITENLUST B.V. | GOOILANDSEWEG 63 BUSSUM 1406 LM NETHERLANDS |
| BUKMAN HOLDING B.V. | T.A.V. DE HEER J. BUKMAN IJSBAANKADE 87 HUIZEN 1271 GC NETHERLANDS |
| BULA, ARTURO FLORENCIO - ALICIA NOEMI PERONE | PIZZURNO 289 - RAMOS MEJIA BUENOS AIRES 1704 ARGENTINA |
| BULL BEATS BEAR S.A. | C/O PROGRESSIA RUE SAINT PIERRE 18 CASE POSTALE 1216 FRIBOURG CH-1701 SWITZERLAND |
| BULL, CHRISTA | KOSTERBERGSTRASSE 66 HAMBURG 22587 GERMANY |
| BULOK, GERDA | RANDSTR. 10 PLETTENBERG 58840 GERMANY |
| BULYGIN, ELVIRA AND MORENO, LUIS G. | OCAMPO ENRIQUE CLAY 3034 BUENOS AIRES 1426 ARGENTINA |
| BUNADARGRUNNURIN | R.C.EFFERSOCSGOTA 4 POSTBOKS 50 TORSHAVN, FAROE ISLANDS FO-110 DENMARK |
| BUNEVICH, CAROL | WHITE AND WILLIAMS LLP ATTN: SEDGWICK M. JEANITE, ESQ. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| BUNEVICH, CAROL | PO BOX 445 SIASCONSET MA 02564-0445 |
| BUONO, SILVIA | VIA G. PUCCINI N. 3 20121 MILANO (MI) ITALY |
| BURCHARD, L. | SURINAMESTRAAT 13-C 'S-GRAVENHAGE 2585 GG NETHERLANDS |
| BURCHT BEHEER B.V. | TH. SLOOF PETEWEG 51 A EDE GLD 6718 TG NETHERLANDS |
| BURCKHARDT, WERNER | GRUNERSTR. 129 DUSSELDORF D-40239 GERMANY |
| BUREAU BELGEDES ASSURANCES AUTOMOBILES | RUE DE LA CHEARITE, 33-B2 BRUSSELS B-1210 BELGIUM |
| BURELLI, EUGENE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BURELLI, EUGENE | RUE ANDRE RENARD 66 ANS 4430 BELGIUM |
| BUREMA, H. | NIEUWEDIEP 81 A NIEUWEDIEP 9512 SE NETHERLANDS |
| BURG, GERHAND | LOTHRINGER STR. 11 DUISBURG 47169 GERMANY |
| BURGER LYKE MAATSCHAP MARLEEN VONK | P/A MR. D. VONK MERELSTRAAT 9 LAMAKEM B-3620 BELGIUM |
| BURGER, ANNA-FLORA | NAEPFL STR. 7 MUENCHEN 80685 GERMANY |
| BURGER, L.J. | GRAVENBORCH 25 HOUTEN 3992 CA NETHERLANDS |
| BURGER, MARTIN S. | 10 CITY PLACE, TRUMP TOWER, 29D WHITE PLAINS NY 10601 |
| BURGER, P.M. & G.T.N. | T.A.V. MEUR. W. BURGER-VAN SLOTEN VAN KARNEBEEHLAAN 4 AMERSFOORT 3818 XD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BURGER, STEFAN | BERRLEPSCHSTR 1 MUENCHEN 81373 GERMANY |
| BURGER, SUSANNE | BAUMKAMP 63 HAMBURG D-22299 GERMANY |
| BURGER-DOORNBOS, D. | ELSENBURG 9E ENKHUIZEN 1602 DC NETHERLANDS |
| BURGER-VAN SLOTEN, W. | VAN KARNEBEENLAAN 4 AMERSFOURT 3818 XD NETHERLANDS |
| BURGERIGKE NAATSCHAP FAMILIE RENIERS-HANNELEN | DILLENBURGSTRAAT 8 DIEST 3290 BELGIUM |
| BURGERLIJKE MAATSCHAP FAMILIE VERSELE, | SIGRID & ERWIN & VEERLE C/O SIGRID VERSELE HEREN BOSLAAN 48 LIER 2500 BELGIUM |
| BURGERLYKE MAATSCHAP BREKELY | BLEKERY 50 MAASTRICHT 6212 XW NETHERLANDS |
| BURGERLYKE MAATSCHAP UATHARINA VONK | P/A MR. D VONK MERELSTRAAT. 9 LANAKEN B-3620 BELGIUM |
| BURGERMEISTER, RENE | BONACKERSTRASSE 9 CH-9507 STETTFURT SWITZERLAND |
| BURGERSDYK - SEYFFERT, E. | VAN DER HELSTLAAN 2-B HUIS TER HEIDE 3712 AW NETHERLANDS |
| BURGSTALLER, JOSEF ODER VERONIKA | LERCHENGASSE 18 BAD FISCHAU 2721 AUSTRIA |
| BURGSTALLER, JOSEF ODER VERONIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BURGUESS MARKETING S.A. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BURGUESS MARKETING S.A. | AKARA BLDG, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| BURK, UDO | WILMANS PARK 54 HAMBURG 22587 GERMANY |
| BURK, URSULA | WILMANS PARK 54 HAMBURG 22587 GERMANY |
| BURKHARD, SUSANNE | LERCHENSTR. 21 DUISBURG 47057 GERMANY |
| BURKHARD-MEIER, DR. CASPAR | FELIX- TONNAR- STR. 1 VEIRSEN D-41751 GERMANY |
| BURKHARDT, IRIS AND WOLFGANG | NAABQUELLENWEG 4 FICHTELBERG 95686 GERMANY |
| BURKHART, CALUERT | 19 BRUNSWICK GARDENS LONDON W8 4AS UNITED KINGDOM |
| BURKHART-RHYNER, JUDITH | IM MATTENACHER 10 MAUR 8124 SWITZERLAND |
| BURKI-HOFMANN, RITA | PESTALOZZISTRASSE 8 WINDISCH 5210 SWITZERLAND |
| BURKI-HOFMANN, RITA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BURKLI, SAMUEL & MARIA | KORNFELDWEG 7A REINACH AG 5734 SWITZERLAND |
| BURKLI, SAMUEL & MARIA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BURLINGTON DEVELOPMENTS BV | SLOTLAAN 435 ZEIST 3701 GZ NETHERLANDS |
| BURMEISTER, KATHRIN | CHRISTIAN FREYER MAUFRED-VOU-RICYTYOFEU - STR. 19 BERLIN 12101 GERMANY |
| BURRI, URSULA MARIA | BRUENNELIHOEHESTRASSE 4 WINTERTHUR 8400 SWITZERLAND |
| BURROW, G & J | 430-1310 ARCHIBALD ST WINNIPEG MB R2J 0Z4 CANADA |
| BURROW, MICHAEL | HOUSEBOAT MADDALENA 106 CHEYNE WALK LONDON SW10 0DG UNITED KINGDOM |
| BURWOOD COUNCIL | C/MATTHEW WALKER CHIEF FINANCIAL OFFICER PO BOX 240 BURWOOD 1805 AUSTRALIA |
| BUSCH, REINHOLD | ANDEN ANLAGEN 33 TRENDELBURG D-34388 GERMANY |
| BUSCH, ROLF | AMSLER 4 MAIENFELD CH-7304 SWITZERLAND |
| BUSCHE, RENATE | AM DAUSENDBUSCH 31 WUPPERTAL 42285 GERMANY |
| BUSCHMANN, HANNELORE | HEGENDORFER WEG 3 NUREMBERG 90482 GERMANY |
| BUSCHMANN, HELMUT | HALSTENBEKER STR. 36 HAMBURG 22457 GERMANY |
| BUSCHMANN, INGE | HEIMTEICHSTR 14 LEIPZIG D-04179 GERMANY |
| BUSKERMOLEN, HJH | SOTAWEG 45 ROELOFARENDSVEEN 2371 GB NETHERLANDS |
| BUSOLD, STEFANIE | BEIM ANDREASBRUNNEN 9 HAMBURG D-20249 GERMANY |
| BUSSCHOP DE LOOF, MR. AND MRS. | KONINKLIJKELAAN 7 BERCHEM B-2600 BELGIUM |
| BUSSCHOP DE LOOF, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BUSSCHOP-DELOOF, MR. AND MRS. | LEOPOLD III LEI 21 EDEGEM B-2650 BELGIUM |
| BUSSCHOP-DELOOF, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BUSSE, MARLIES | BAYERISCHE STR. 8 BERLIN 10707 GERMANY |
| BUSSIO, CRISTIAN & BERTONELLO, MARIA C. | BARRIO CERRADO EL TALON DE PACHECO COBILDO 480, UF # 23 (1617) PACHECO BUENOS AIRES 1617 ARGENTINA |
| BUSSIO, CRISTIAN & DENISE | EL TALOR DE PACHECO CABILDO 480 VF # 23 (1617) PACHECO BUENOS AIRES 1617 |

| Claim Name | Address Information |
|---|---|
| BUSSIO, CRISTIAN & DENISE | ARGENTINA |
| BUSSOW, STEFAN | WILHELMSHOHER STR. 8 BERLIN 12161 GERMANY |
| BUSTE, MANFRED UND MARIA ANNA | BODENGASSE 7 HOLUNGEN D-37345 GERMANY |
| BUSTER, T.H.J.M. | KLOOSTERWEG 34 WAALWIJK 5144 CB NETHERLANDS |
| BUTLER, PETER E. | CURT 8A-C'AS CATALANOV CALVIA-MALLORCA 07181 SPAIN |
| BUTTI, ANDRE | TORLENSTRASSE 36 UERIKON 8713 SWITZERLAND |
| BUTTI, RUTH | TORLENSTRASSE 36 UERIKON 8713 SWITZERLAND |
| BUTTING, WENZEL | BODEKERSTRASSE 30 HANNOVER 30161 GERMANY |
| BUTTMANN, CHRISTA | BRUECKENMUELLERSTR. 5 BAD HERSFELD D-36251 GERMANY |
| BUTTMANN, CHRISTA | BRUECKENMUELLERSTR. 5 BAD HERSFELD D-36251 GERMANY |
| BUTTNER, LARS | HEIDKAMP 8 RODINGHAUSEN 32289 GERMANY |
| BUUNDERKAMP HOLDING BV | BUUNDERKAMP 17 WOLFHEZE 6874 NC NETHERLANDS |
| BUVELOT, JEAN-PIERRE | BVD CARL-VOGT 2 GENEVE 1205 SWITZERLAND |
| BUYS, A | TORENLAAN 1 BAARN 3742 CR NETHERLANDS |
| BV SRAMOTA PARTNERS ARCHITECTEN | OOSTZEEDIJYK 236 ROTTERDAM 3063 BP NETHERLANDS |
| BV TOEKOMST HECAPA | HV AMMELROOY BEVERWEERD 1 AMERSFOORT 3813 XB NETHERLANDS |
| BYLAND, MARTIN | GUGGERSTRASSE 5 ZOLLIKON 8702 SWITZERLAND |
| BYLISIE, PIERRARD | RUE DE LA BOURGEEISE, 137 MELLIER B-6860 BELGIUM |
| BYNENS, JOANNA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BYNENS, JOANNA | RUNKSTERSTEENWEG 335 HASSELT 3500 BELGIUM |
| B_K. PENSIOENEN B.V. | VIJVERLAAN 2 AMSTELVEEN 1182 BZ NETHERLANDS |
| C. BROUWER BEHEER BV | MOZARTLAAN 9 HUIZEN 1272 EH NETHERLANDS |
| C. INTER DE METODES NUMERICS L'ENGINYERIA | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA-ESPANA 07009 SPAIN |
| C. INTER DE METODES NUMERICS L'ENGINYERIA | GRAN CAPITA EDEFIO-C, 1 BARCELONA - ESPANA 08034 SPAIN |
| C. VAN ALPHEN PENSIOEN B.V. | ZEEGAT 30 HELLEVOETSLUIS 3224 SJ NETHERLANDS |
| C. VAN HIJNINGEN EFFECHEN ADM. KANLOON B.V. | 1.A.V.R.C. LOUURERENS EN/OF C.A. VAN HIJNINGEN HOENDERPARKLAAN 127 KWINTSHEUL 2295 ND NETHERLANDS |
| C.D.A. RE S.A. | 2, RUE NICOLAS BOVE LUXEMBOURE L-1253 LUXEMBOURG |
| C.D.A. RE S.A. | 2, RUE NICOLAS BOVE LUXEMBOURE L-1253 LUXEMBOURG |
| C.D.A. RE S.A. | 2, RUE NICOLAS BOVE LUXEMBOURE L-1253 LUXEMBOURG |
| C.D.A. RE S.A. | 2, RUE NICOLAS BOVE LUXEMBOURE L-1253 LUXEMBOURG |
| C.D.A. RE S.A. | 2, RUE NICOLAS BOVE LUXEMBOURE L-1253 LUXEMBOURG |
| C.D.A. RE S.A. | 2, RUE NICOLAS BOVE LUXEMBOURG L-1253 LUXEMBOURG |
| C.D.A. SCRL | 86, BOULEVARD DU JUBILE BRUXELLES B-1080 BELGIUM |
| C.D.A. SCRL | 86, BOULEVARD DU JUBILE BRUXELLES B-1080 BELGIUM |
| CABALLE, ANTONIO FRANCO | C/SALVADOR DALI S/N ANGLES (GIRONA) 17160 SPAIN |
| CABALLE, ANTONIO FRANCO | C/SALVADOR DAU S/N ANGLES (GIRONA) 17160 SPAIN |
| CABALLE, ANTONIO FRANCO | RENTA 4 SOCIEDAD DE VALORES, SA PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CABALLE, ANTONIO FRANCO | RENTA 4 SOCIEDAD DE VALORES, SA PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CABLE-FOCK, C.J | LA PEROUSEE 5425 DEP. E. VITACURA SANTIAGO DE CHILI CHILE |
| CABRANES CABRANES, GUILLERMO & FLORA | CABRANES MENDEZ JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CABRINI EDO | VIA ENRIQUES 13 BOLOGNA 40139 ITALY |
| CABUS, FRANCISCUS & SCHEPENS, JOSEE | KORTELAAN, 4 BRECHT 2960 BELGIUM |
| CADORET, MONSIEUR | 2 RUE ALEXANDRE LE PONTOIS VANNES 56000 FRANCE |
| CADORET, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| CAEIRO, FEDERICO JOSE PEDRO AND PABLO | RODRIGUEZ PENA 1845, 7 B BUENOS AIRES 1021 ARGENTINA |

| Claim Name | Address Information |
|------------|---------------------|
| JOSE | RODRIGUEZ PENA 1845, 7 B BUENOS AIRES 1021 ARGENTINA |
| CAERS, BRIGITTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CAERS, BRIGITTE | PROF. DEVOCHSTRAAT 52 TURNHOUT 2300 BELGIUM |
| CAFURE, HORACIO RUBEN & DRESSINO, ANA MARIA | LAFINUR 3541 CORDOBA 5009 ARGENTINA |
| CAGGEGI, NUNZIO | AUF DEM RAIN 7 SINGEN 78224 GERMANY |
| CAHEN, J.J. | LEKSTRAAT 170 III AMSTERDAM 1079EZ NETHERLANDS |
| CAI YAN | RM 901 BLOCK A1 BLDG 9 TO 10 JIQINGLI CHAO YANG MEN WAI STREET BEIJING 100020 CHINA |
| CAIRO, ANNA | VIA BRIGATA LUPI, 3 24122 BERGAMO ITALY |
| CAIRO, ANNA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| CAISSE D'EPARGNE RIVIERA | AVENUE PAUL-CERESOLE 3 CASE POSTALE 300 VEVEY 1800 SWITZERLAND |
| CAISSE REGIONALE DE CREDIT | AGRICOLE MUTUEL NORD MIDI-PYRENEES ATTN: MS. MONIQUE PERIE 219 AVENUE FRANCOIS VERDIER ALBI 81000 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE | MUTUEL NORD MIDI-PYRENEES CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y | SAN SEBASTIAN- KUTXA MIKEL EZERRA HERNANDEZ CALLE GETERIA 9-11 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y | SAN SEBASTIAN- KUTXA MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MARID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR |

| Claim Name | Address Information |
|---|---|
| ZARAGOZA | GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW |

| Claim Name | Address Information |
|---|---|
| ZARAGOZA | YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA DLA PIPER LLP (US); ATTN: WILLIAM GOLDMAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA DLA PIPER LLP (US); ATTN: WILLIAM GOLDMAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, AR | AGON Y RIOJA DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, AR | AGON Y RIOJA DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, AR | AGON Y RIOJA (IBERCAJA) AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, AR | AGON Y RIOJA (IBERCAJA) AS AGENT ATTN: F SERRANO GILL DE ALBORNOZ/PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CASTANER, ANTONIO REDON ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: VILLANUEVA TORAN, JOSE ENRIQUE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SANGLAS CAMPS, JAVIER ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SOLER LINARES, JESUS ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SANZ GARETA, MARIA TERESA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: MARIA CONCEPCION DE AGUIRRE TORRES ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: GALLEN RALUY, LIDIA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: LAFUENTE BEL, JOSE LUIS ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SANCHEZ-LAFUENTE MARIOL, JUANA MARIA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: FERNANDEZ, ADOLFO RAMIRO ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: FERNANDO ALAIX IDOATE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SUBIRA FARRE, PEDRO; RAMONA SERENTILL ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: MONTSERRAT CABRE RABADA, MARIA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE SEGURIDAD SOCIAL PARA PROFESIONALES | EN CIENCIAS ECONOMICAS DE LA PROVINCIA ATTN GIMENEZ HUGO – VALENTE DIANA AVENIDA 53 NO. 425 LA PLATA, BUENOS AIRES B1900BAI ARGENTINA |
| CAJA LABORAL POPULAR COOP. DE CREDITO | PO J.M. ARIZMENDIARRIETA S/N MONDRAGON GIPUZKOA 20500 SPAIN |
| CAJA LABORAL POPULAR COOP. DE CREDITO | PO J.M. ARIZMENDIARRIETA S/N MONDRAGON GIPUZKOA 20500 SPAIN |
| CAJA LABORAL POPULAR COOP. DE CREDITO | PO J.M. ARIZMENDIARRIETA S/N MONDRAGON GIPUZKOA 20500 SPAIN |
| CAJA LABORAL POPULAR COOP. DE CREDITO | PO J.M. ARIZMENDIARRIETA S/N MONDRAGON GIPUZKOA 20500 SPAIN |
| CAJA LABORAL POPULAR COOP. DE CREDITO | PO J.M. ARIZMENDIARRIETA S/N MONDRAGON GIPUZKOA 20500 SPAIN |
| CAJA LABORAL POPULAR COOP. DE CREDITO | PO J.M. ARIZMENDIARRIETA S/N MONDRAGON GIPUZKOA 20500 SPAIN |
| CALABVIG, RAMON VILA | EL ALBERIQUE N3-PTA-9 VALENCIA 46008 SPAIN |
| CALDERIRA AGUIAR, JOSE MANUEL | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| CALDERON DIAZ, PEDRO | C/ GUILLEM DE CASTRO 34 C 11 VALENCIA 46001 SPAIN |
| CALE, NICOLA | VIA DE ROSSI 168 BARI 70122 ITALY |
| CALIFORNIA PROFITS LTD. | 71F CHING HING INDUSTRIAL BUILDING STAGE 2, 19-25 FU UK ROAD KWAI CHUNG HONG KONG |
| CALKOEN, A.S.M. | YSSELDIJK 31 WELSUM 8196 KA NETHERLANDS |
| CALLENS, KURT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CALLENS, KURT | LEUVENSESTEENWEG 195 BUS 7 BOORTMEERBEEK 3190 BELGIUM |
| CALOU, OLIVER | SANDKRUGWEG 71 HAMBURG D-22457 GERMANY |
| CALOV, BLANDINE | SANDKRUGWEG 71 HAMBURG D-22457 GERMANY |
| CALUMAR SOCIEDAD ANONIMA | CERRITO 420 MONTEVIDEO 11000 URUGUAY |
| CALVAER, ANDRE | AVENUE BLONDEN 23 B91 LIEGE B 4000 BELGIUM |
| CALVET VALIEN, MARIA TERESA | PASSATGE MOIA, 2 (APARTADO DE CORREOS, 73) MOIA (BARCELONA) 08180 SPAIN |
| CALVO, HERNAN A/O MARIA JULIA MORENO | BARRIO CASTORES II LOTE 435 NORDELTA BUENAS AIRES 1670 ARGENTINA |
| CALZUOLA, MARIA TERESA, RAFFI OLGA | STRADA DELLA FERROVIA 4 TERNI (TR) 05100 ITALY |
| CAMARA BOJORQUEZ, JEROMIN & ESTEBAN | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CAMI, DIANA | WIENERGASSE 23-25 TOP 1/2 PERCHTOLDSDORF A-2380 AUSTRIA |
| CAMINADA, DE HEER J.L.H. | LAAN VAN MEERDERVOORT 973 S'GRAVENHAGE 2564 AJ NETHERLANDS |
| CAMINADA, I. | BRAAKVEN 18 BERLICUM 5258 AJ NETHERLANDS |
| CAMLOTT-GOEKOOP, L.C. | PINKENBERGSEWEG 48 VELP 6881BE NETHERLANDS |
| CAMMAERT, L.J.P. EO CAMMAERT-LAUMANS, S.W.M. | VASSENBERG 32 BEESEL 5954 BV NETHERLANDS |
| CAMP, J.H.C. | HONDSBERGJI 9 HERTEN 6049 BB NETHERLANDS |
| CAMP, J.H.C. | HONDSBERGJIE 9 HERTEN 6049 BB NETHERLANDS |
| CAMP, J.H.C. | HONDSBERGJE 9 HERTEN 6049 BB NETHERLANDS |
| CAMPANA, MARIO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NOLA NAPLES 80035 ITALY |
| CAMPANILE, MASSIMO & RITA PULCINELLI | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA-ROME 00192 ITALY |
| CAMPONOVO, DANIELA | RABBERTASTR 87 C BERY CH-3013 GERMANY |
| CAMPOS REIS, MANUEL | RUA DO RATO, 361, ALVARELHOS ALVARELHOS, TROFA 4745-069 PORTUGAL |
| CAMPS, L.J.P. EN/OF CAMPS-KWIST, L.C. | NIEUWE VEENENDAALSEWEG 220 RHENEN 3911 MS NETHERLANDS |
| CAMPS, PALOMA RUIZ | C/ CLAUDIO COELLO 69, ESC A, 5A MADRID 28001 SPAIN |
| CAMPS, PALOMA RUIZ | C/ CLAUDIO COELLO 69 A 5A MADRID 28001 SPAIN |
| CAN, BELIN / CAN, ADNAN | HOLZHAUSER STR. 89 13509 BERLIN GERMANY |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: JACK S. MCMURRAY 199 BAY STREET, 6TH FL TORONTO ON M5L 1A2 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| CANCELAS, JOSE MANUEL ALONSO | BARRIO FONTAINA, 11-CABRAL VIGO 36215 SPAIN |
| CANCELLIERI, CLAUDIA F. AND V.E. VERMA | ESTOMBA 1637 CAPITAL FEDERAL BUENOS AIRES 1430 ARGENTINA |
| CANDIANI, ROSA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA NAPLES 80035 ITALY |
| CANFORD ENTERPRISES | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| CANFORD ENTERPRISES | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| CANFORD ENTERPRISES | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| CANFORD ENTERPRISES LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| CANFORD ENTERPRISES LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CANFORD ENTERPRISES LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| CANHOLD B.V. | TUINPAD 10 A WASSENAAR 2242 TC NETHERLANDS |
| CANNEGIETER, D.J. | BENOORDENHOUSTEWEG 202 DEN HAAG 2596 BD NETHERLANDS |
| CANNEGIETER, D.J. | BENOORDENHOUTSEWEG 202 DEN HAAG 2596 BD NETHERLANDS |
| CANNEGIETER, D.J. | BENOORDENHOUSTEWEG 202 DEN HAAG 2596 BD NETHERLANDS |
| CANNON ASSET MANAGEMENT | CANNON ASSET MGT LTD AS TTEES RICLAN TRUST PO BOX 393, KINGSWAY HOUSE HAVILLAND STREET ST PETER PORT GY1 3FN GUERNSEY |
| CANNON ASSET MANAGEMENT | CANNON ASSET MGT LTD AS TTEES RICLAN TRUST PO BOX 393, KINGSWAY HOUSE HAVILLAND STREET ST PETER PORT GY1 3FN GUERNSEY |
| CANNON ASSET MANAGEMENT | LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT G41 3FN UNITED KINGDOM |
| CANNON ASSET MANAGEMENT | LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT G41 3FN UNITED KINGDOM |
| CANOS GASCH, JUAN | ID. 37411123J CL ROCAFORT, 78 BIS, 5A BARCELONA 08015 SPAIN |
| CANTO ORTUNO, MIGUEL | AVD. MARINA BASA, 10 LA CALA BENIDORM (ALICANTE) 03509 SPAIN |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CAO JIANGUO | NO.84 YI XUE YUAN ROAD SHANGHAI CHINA |
| CAO JIANGUO | NO.84 YI XUE YUAN ROAD SHANGHAI CHINA |
| CAO JIANGUO | NO.84 YI XUE YUAN ROAD SHANGHAI CHINA |
| CAPELLA INVESTMENT (BERMUDA) LTD. | C/O CORNES & CO. LTD. 10/F FAIRMONT HOUSE 8 COTTON TREE DRIVE CENTRAL HONG KONG |
| CAPELLA INVESTMENT (BERMUDA) LTD. | C/O CORNES & CO. LTD. 10/F FAIRMONT HOUSE 8 COTTON TREE DRIVE CENTRAL HONG KONG |
| CAPELLA INVESTMENT (BERMUDA) LTD. | C/O CORNES & CO. LTD. 10/F FAIRMONT HOUSE 8 COTTON TREE DRIVE CENTRAL HONG KONG |
| CAPITAL AT WORK NV | ATTN: M. VAN CLEEMPOEL KROONLAAN 153 BRUSSELS B-1050 BELGIUM |
| CAPITAL AT WORK NV | ATTN: M. VAN CLEEMPOEL KROONLAAN 153 BRUSSELS B-1050 BELGIUM |
| CAPITAL INTERNATIONAL (NOMINEES) LTD | MILL COURT, HOPE STREET CASTLETOWN IM99 5XH UNITED KINGDOM |
| CAPITAL INTERNATIONAL (NOMINEES) LTD | MILL COURT, HOPE STREET CASTLETOWN IM99 5XH UNITED KINGDOM |
| CAPITAL INTERNATIONAL NOMINEES LTD | MILL COURT, HOPE STREET CASTLETOWN IM99 5XH UNITED KINGDOM |
| CAPITAL SECURITIES CORP. | ATTN: JOHN CHENG 14F, NO. 101 SONGREN ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CAPITAL SECURITIES CORP. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CAPITAL VISION INVESTMENTS LIMITED | 1 FEI NGO SHAN ROAD KOWLOON HONG KONG |
| CAPT, CHRISTIAN | CH DES CHARMILLES 55 ST-SULPICE 1025 SWITZERLAND |
| CARANO, ALESSANDRO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CARANO, ALESSANDRO | BINNENHOF 9 STROMBEEK-BEVER 1853 BELGIUM |
| CARARACH ELORDI, JORDI | CL MALATS 12 BARCELONA 08030 SPAIN |
| CARARACH ELORDI, JORDI | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |

| Claim Name | Address Information |
|---|---|
| CARASSO, M.G. | LELIEGRACHT 23 AMSTERDAM 1016 GR NETHERLANDS |
| CARBALLO C, ZENAIDA DOLORES & IRMA NOEMI | CABRERA PECH JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CARBONERO S.A. | MISIONES 1444 PISO 7 MONTEVIDEO 11000 URUGUAY |
| CARDIF ASSICURAZIONI S.P.A. | ATTN: ISABELLA FUMAGALLI LARGO TOSCANINI 1 ANGOLO PIAZZA SAN BABILA MILAN 201 22 ITALY |
| CARDIF LUX INTERNATIONAL SA | F/K/A INVESTLIFE LUXEMBOURG SA ATTN: FABRICE BAGNE 33 RUE DE GASPERICH HOWALD-HESPERANGE L-5826 LUXEMBOURG |
| CARDINAUX-WEBER, MARIE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| CARDINAUX-WEBER, MARIE | ALTERSZENTRUM FROHLICHSTRASSE 14 BRUGG AG CH-5200 SWITZERLAND |
| CARDONA, GABRIEL | C/O JOY THAI CO. LTD. SSP TOWER 3, 26/F, 88 SILOM ROAD BANGKOK 10500 THAILAND |
| CARDONA, GABRIEL | C/O JOY THAI CO. LTD. SSP TOWER 3, 26/F, 88 SILOM ROAD BANGKOK 10500 THAILAND |
| CARDOSO ALVES, ANTONIO | AV. COLUMBANO BORDALO PINHEIRO, 94-2 DTO LISBOA 1070-065 PORTUGAL |
| CARDOSO MAILHOS, ALEJANDRO&ROMAY MAILHOS, HUGO L. | RINCON 477 OFRINA 704 MONTEVIDEO 11000 URUGUAY |
| CARDOSO, SUSANA GOMEZ | C/ SAN ROQUE DE GRESPOS-PADRENDA OURENSE 32226 SPAIN |
| CARFOR SERVICES EXECUTIVE PENSION SCHEME | 39 FLEET STREET DUBLIN 2 IRELAND |
| CARIDI, STEFANO | VIA BECCARIA 19, DALMINE (BG) 24044 ITALY |
| CARIDI, STEFANO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| CARISEY, MONSIEUR & MADAME | 25 BP 243 RIVIERA III RESIDENCE HIBISCUS ABIDJAN 25 COTE D'IVOIRE |
| CARISEY, MONSIEUR & MADAME | MONSIEUR ET MADAME CARISEY MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| CARLOS ALBERTO CAMPOS LUIS | R ACTRIZ TPARIA MATOS 9 RC DT0 LISOBA 1500-022 PORTUGAL |
| CARLOS ALBERTO MARQUES COPES HENRIQUES | RUA VARELA SILVA 16 BARCARENA 2745-479 PORTUGAL |
| CARLOS CAMARA MENDONCA, JOSE | RUA DOM DINIS, 150-4 ESQ. VILA NOVA GAIA 4430-080 PORTUGAL |
| CARLOS LOURENCO DE JESUS NEVES | RUA ELIO DO REGO N 5 3 DTO AMADORA 2700-342 PORTUGAL |
| CARLSEN, ANDREAS | FLASKEKROKEN 5 NESODDTANGEN 1450 NORWAY |
| CARLSEN, JENS | SONNHALDE 13 MEGGEN 6045 SWITZERLAND |
| CARMELIN INVEST OY LTD | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CARNEGIE BANK A/S | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9B COPENHAGEN DK 1414 DENMARK |
| CARNOL, IVAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CARNOL, IVAN | HEVREMONT ETOILE 112 LIMBOURG 4830 BELGIUM |
| CARP, E.A. | AVENUE BELLE – VOIE 15 WAVRE 1300 BELGIUM |
| CARPENTIER, PIETER J. | NISUWE ERVEN 24 AR VUGHT 5263 NETHERLANDS |
| CARRASCAL AGUIRRE, GABRIEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, GABRIEL | BANCO BANIF – AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, GABRIEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRASCAL AGUIRRE, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, MARIA | BANCO BANIF – AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRASCAL AGUIRRE, MIGUEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, MIGUEL | BANCO BANIF – AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, MIGUEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| CARRASCAL AGUIRRE, MIGUEL | NEW YORK NY 10020 |
| CARRASCAL AGUIRRE, PAULA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, PAULA | BANCO BANIF - AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, PAULA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRASCAL AGUIRRE, SANTIAGO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, SANTIAGO | BANCO BANIF - AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, SANTIAGO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRERA-KNEBEL, MADELON | C/O J.G. KNEBEL IEPENLAAN 354-002 RG BUSSUM 1406 NETHERLANDS |
| CARRERAS OLIVERAS, ENRIQUE | ATTN: MRS. JIMENEZ RAMBLA CATALUNYA 95 BARCELONA 08008 SPAIN |
| CARRERAS SOLANAS, MARIA MERCEDES | ID. 37285267J PTG TASSO, 10, ESC. B BARCELONA 08009 SPAIN |
| CARRION, CARIDAD MARTINEZ | CL. MAESTRO DALMAU, 4 3-1 BARCELONA 08031 SPAIN |
| CARRO MARTINEZ, SARA, BELEN & JAVIER | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA  HABANA, 74 MADRID 28036 SPAIN |
| CARRO MARTINEZ, SARA, BELEN & JAVIER | C/ GAUAZO, A, 3 A VAUADOUD 47004 SPAIN |
| CARSTENSEN, MARIA | MAX-EYTH-STRASSE 24 HANNOVER 30173 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARVAJAL, MIREYA | APARTADO 0832-00317 WTC ZONA A PANAMA PANAMA |
| CARVALHO COUTO, ALICE MARIA | AV. REPUBLICA, 105 2ND ESQ MATOSINHOS 4450-241 PORTUGAL |
| CARVALHO PINHO CASTRO, JOSE | RUA CIMOA DE ALDEIA, 658 S. TIAGO RIBA UL 3720-505 PORTUGAL |
| CARVALHO, DANIEL PROENCA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CARVALHO, DANIEL PROENCA | RUA DO BRASIL, N 539 ESTORIL 2765-203 PORTUGAL |
| CARVALHO, MATEUS JOSE FILIPE | SOLIGAENTERSTRASSE 38 BUELACH 8180 SWITZERLAND |
| CASA DO GAIATO | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CASAL, LENA | AN DER SUD 23 GREVENBROICH 41515 GERMANY |
| CASALEGNO, PIETRO | VIA CONTE VERDE, 59 ASTI (AT) 14100 ITALY |

| Claim Name | Address Information |
|---|---|
| CASALI, EDGARDO | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROME 00192 ITALY |
| CASALS VARELA, JOSE LUIS | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| CASALS VARELA, JOSE LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CASAS, MANUEL JAIME BATALLAN | PLAZA MAESTRO MATEO, 8-60 A A CORUNA 15004 SPAIN |
| CASDI SL | AVDA SANCHO EL FUERTE 21 - 1 PAMPLONA (NAVARRA) 31007 SPAIN |
| CASILLAS GODOY, MIGUEL & MARIA COSSIO C & LESLIE & | MIGUEL A CASILLAS C JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CASILLAS GODOY, MIGUEL & MARIA COSSIO LESLIE G & | MIGUEL A CASILLAS C JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASSA CENTRALE BANCA-CREDITO COOPERATIVO DEL NORD | EST S.P.A. ATTN: MANUELA ACLER VIA G. SEGANTINI, 5 TRENTO 38100 ITALY |
| CASSA DEI RISPARMI DI FORLI' E DELLA ROMAGNA SPA | REF: ANTONINI ANDREA CORSO DELLA REPUBBLICA 14 FORLI' FC 47100 ITALY |
| CASSA DEI RISPARMI DI FORLI' E DELLA ROMAGNA SPA | REF: ANTONINI ANDREA CORSO DELLA REPUBBLICA 14 FORLI' (FC) 47100 ITALY |
| CASSA DI RISPARMIO DEL VENETO SPA | LEGAL DEPARTMENT CORSO GARIBALDI 22/26 PADOVA 35122 ITALY |
| CASSA DI RISPARMIO DEL VENETO SPA | ATTN: LEGAL DEPARTMENT, REF: LUIGI FIORI CARONES CORSO GARIBALDI 22/26 PADOVA 35122 ITALY |
| CASSA DI RISPARMIO DEL VENTO SPA | ITALY (LEGAL DEPARTMENT) REF: LUIGI FIORI CARONES 35122 PADOVA, CORSO GARIBALDI 22/26 ITALY |
| CASSA DI RISPARMIO DELLA | REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA | REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO |

| Claim Name | Address Information |
|---|---|
| CASSA DI RISPARMIO DELLA | 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA | REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA | REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA | REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA | REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA | REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA | REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA PROVINCIA DI VITERBO SPA | ATTN: LORENI PAOLO VIA G. MAZZINI, 129 VITERBO 01100 ITALY |
| CASSA DI RISPARMIO DELLA SPEZIA S.P.A. | ATTN: PAOLO GAVINI C.SO CAVOUR, 86 LA SPEZIA 19121 ITALY |
| CASSA DI RISPARMIO DI ALESSANDRIA S.P.A. | ATTENTION: SABRINA SAMMARTANO VIA DANTE, 2 ALESSANDRIA 15100 ITALY |
| CASSA DI RISPARMIO DI ASCOLI PICENO S.P.A. | ATTN: MRS. LAGANA ANNA CORSO MAZZINI 190 ASCOLI PICENO AP 63100 ITALY |
| CASSA DI RISPARMIO DI ASTI S.P.A. | BACK OFFICE FINANZA PIAZZA LIBERTA' 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI BOLZANO SPA | VIA CASSA DI RISPARMIO 12/B BOLZANO 39100 ITALY |
| CASSA DI RISPARMIO DI BRA SPA | VIA PRINCIPI DI PIEMONTE 12 BRA (CN) 12042 ITALY |
| CASSA DI RISPARMIO DI CASTELLO SPA | ATTN :ROBERTA STOPPINI P.ZZA MATTEOTTI N.1 CITTA DI CASTELLO (PG) 06012 ITALY |
| CASSA DI RISPARMIO DI CENTO SPA | VIA MATTEOTTI 8/B CENTO (FE) 44042 ITALY |
| CASSA DI RISPARMIO DI CESENA S.P.A. | ATTN MARINA MENGHI PIAZZA LEONARDO SCIASCIA, 141 47522 CESENA ITALY |
| CASSA DI RISPARMIO DI FERMO S.P.A. | VIA DON ERNESTO RICCI, 1 63023 FERMO ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |

| Claim Name | Address Information |
|---|---|
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FIRENZE S.P.A. | FALLERI MARCO VIA CARLO MAGNO FRIENZE 7-50127 ITALY |
| CASSA DI RISPARMIO DI FOSSANO S.P.A. | ATTN: MR. ENZO  RIBERO VIA ROMA, 122 FOSSANO (CUENO) 12045 ITALY |
| CASSA DI RISPARMIO DI PARMA E PIACENZA SP.A. | ATTN: PAOLO CAVAZZINI VIA UNIVERSITA, 1 PARMA 43121 ITALY |
| CASSA DI RISPARMIO DI PISTOIA E PESCIA S.P.A. | ATTN: TEMPESTINI ALBERTO VIA ROMA, 3 PISTOIA 5100 ITALY |
| CASSA DI RISPARMIO DI RAVENNA S.P.A. | PIAZZA GARIBALDI 6 RAVENNA (RA) ITALY |
| CASSA DI RISPARMIO DI RAVENNA S.P.A. | PIAZZA GARIBALDI 6 RAVENNA (RA) 48121 ITALY |
| CASSA DI RISPARMIO DI SALUZZO S.P.A. | ATTN: DANIELA ANDREIS CORSO ITALIA, 86 SALUZZO (CUNEO) 12037 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56028 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56028 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56028 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56028 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56028 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56028 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56028 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56028 ITALY |
| CASSA DI RISPARMIO DI SPOLETO S.P.A. | VIA FELICE CAVALLOTTI, 6 VANTAGGI GIAVONNI SPOLETO (PG) 06049 ITALY |
| CASSA DI RISPARMIO DI TERNI E NARNI S.P.A. | ATTN: CARLA CAGLIESI C.SO TACITO N. 49 TERNI 05100 ITALY |
| CASSA DI RISPARMIO DI VENEZIA SPA | SAN MARCO 4216 VENEZIA 30124 ITALY |
| CASSA DI RISPARMIO DI VOLTERRA S.P.A. | ATTENTION: MR. PAOLO REGOLINI PIAZZA DEI PRIORI 16/18 VOLTERA (PL) 56048 ITALY |
| CASSA DI RISPARMIO IN BOLOGNA S.P.A. | VIA FARINI 22 BOLOGNA 40124 ITALY |
| CASSA LOMBARDA S.P.A. | VIA A MANZONI 12/16 MILANO 20124 ITALY |
| CASSA PADANA – BANCA DI CREDITO | COOPERATIVE – SOCIETA COOPERATIVA ATTN ANDREA ZANONI VIA GARIBALDI, 25 LENO (BRESCIA) 25024 ITALY |
| CASSA-DI-RISPARMIO-DI-FOLIGNO S.P.A. | ATTN: STEFANO CIRONELLI CORSO CAVOUR N. 36 FOLIGNO (PG) 06034 ITALY |
| CASSELMAN, ANN & STEFAN | P/A OCTAAF CASSELMAN KEMPHOEKSTRAAT 36 SINT-GILLIS-WAAS B-9170 BELGIUM |
| CASTANO MARTIN, JOSE LUIS & LAURA MANSANET RIBES | C/ AYALA, 89 4 D MADRID 28006 SPAIN |
| CASTELL, HANS-PETER | RUBENACHER STR. 121 KOBLENZ D56072 GERMANY |
| CASTELLANO, ANGELE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CASTELLANO, ANGELE | QUAI DES SAULES 20 THEUX 4910 BELGIUM |
| CASTELLET MARTIN, JOAQUIN | AV NAZARET, 9-11-13 PORTAL 2 9 G-IZQ MADRID 28009 SPAIN |
| CASTELLO, FRANCISCO GARI | CI. ARAGON, 8 PALMA DE MALLORCA 07006 SPAIN |
| CASTELLO, FRANCISCO GARI | ARAGO, 8-BJ PALMA DE MALLORCA 07006 SPAIN |
| CASTELLO, FRANCISCO GARI | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| CASTIGLIONE, ANTONIO & MARTA H.R. DE & | -DE BONACINA, BLANCA I. SANTA FE 1924, PISO 3, DEPT 5 BUENOS AIRES 1123 ARGENTINA |
| CASTIGLIONE, ANTONIO / DE CASTIGLIONE, | CASTIGLIONE DE BONACINA, BLANCA L. SANTA FE 1924 PISO 3, DEPT. 5 BUENOS AIRES |

| Claim Name | Address Information |
|---|---|
| MARTA H.R. | 1123 ARGENTINA |
| CASTIONI, FRAU ANNEMARIE | KRAHENBUHL 8 MUHLAU 5642 SWITZERLAND |
| CASTIONI, FRAU ANNEMARIE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| CASTLEPARK MICHAEL TRAYNOR PENSION FUND | BDO SIMPSON XAVIER PRIVATE WEALTH MANAGEMENT LTD 5TH FLOOR, BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| CASTRO NEVES - CIRURGIA OCULAR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CASTRO NEVES - CIRURGIA OCULAR | RUA DR. CASTRO CORREIA 1435 GRIJO 4415 PORTUGAL |
| CASTRO, ELENA VAZQUEZ | AVDA. CARNELIAS, 49 - 5B VIGO 36202 SPAIN |
| CATANIA, GIOVANNI DR. | ROMANUSSTR. 22 GELSENKIRCHEN 45894 GERMANY |
| CATHALA | BP 1683 MOOREA, TAHITI 98729 FRENCH POLYNESIA |
| CATHALA | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| CATHAY UNITED BANK - TRUST DEPARTMENT | ATTN: LEON LEE & CAROL LIN 3F, NO. 144, SEC. 3 MIN-CHUAN E. RD. TAIPEI 105 TAIWAN |
| CATHAY UNITED BANK - TRUST DEPARTMENT | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CATHOLIC WELFARE SERVICES SINGAPORE | 55 WATERLOO STREET #03-00 187954 SINGAPORE |
| CATTLIFF, ROGER | IEPOUSTRAAT, 11/01 KNOKKE B-8300 BELGIUM |
| CAUCIG, ROHANGIS | FURFANGGASSE 10 WIEN 1190 AUSTRIA |
| CAUCIG, ROHANGIS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CAVANNA, MARIO | 27 RUE EDOUARD SCOFFIER NICE 06300 FRANCE |
| CAVANNA, MARIO | NANO CATERINA 27 RUE EDOUARD SCOFFIER NICE 06300 FRANCE |
| CAZZANELLI, RUGGERO | AALVIKSTR. 28A BAD BRAMSTEDT 24576 GERMANY |
| CBA VITA SPA | ANDREA SURIANO SIMMONS & SIMMONS VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| CBA VITA SPA | ATTN: MR. BIAGIO MASSI VIA VITTOR PISANI, 13 MILANO 20124 ITALY |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON |

| Claim Name | Address Information |
|---|---|
| CBW LLC | TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: YORVIK PARTNERS LLP ATTN: PATRICIA SEDDON C/O ASHURST LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| CCM PENSION-A, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCM PENSION-B, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCM PENSION-C, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCR | MOLENWEIDESTRAAT 14 HEUSDEN 9070 BELGIUM |
| CCR | MOLENWEIDESTRAAT 24 HEUSDEN 9070 BELGIUM |
| CCR | MOLENWEIDESTRAAT 24 HEUSDEN 9070 BELGIUM |
| CDA SCRL | 86, BOULEVARD DUTUBILE BRUXELLES B1080 BELGIUM |
| CDA SCRL | 86, BOULEVARD DUTUBILE BRUXELLES B1080 BELGIUM |
| CDA SCRL | 86, BOULEVARD DUTUBILE BRUXELLES B1080 BELGIUM |
| CDA SCRL | 86, BOULEVARD DUTUBILE BRUXELLES B1080 BELGIUM |
| CDA SCRL | 86, BOULEVARD DUTUBILE BRUXELLES B1080 BELGIUM |
| CDN. HOLLAND INVESTMENT, B.V. | PARK BYDAP 17 ROTHERDAM 3054 AX NETHERLANDS |
| CDT HOLDING BV | STEVINWEG 9 BERGSCHENHOEK 2661 TN NETHERLANDS |
| CEBRIAN CATALAN, MARIA | C/ CARLOS MARX 4, 5 D ZARAGOZA 50015 SPAIN |
| CEBRIAN RODRIGUEZ, FRANCISCO & | MARGARITA BARBETASANCHEZ DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CEBRIAN RODRIGUEZ, FRANCISCO & | MARGARITA BARBETASANCHEZ AV. GENERAL AVILES 46, 14 VALENCIA 46015 SPAIN |
| CEBRIAN RODRIGUEZ, FRANCISCO & | MARGARITA BARBETA SANCHEZ DLA PIPER LLP (US); ATTN: WILLIAM GOLDMAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CEELAERT, H.C.E.H. EN/OF | CEELAERT-RENNE M.C.A. ALIKRUIKWEG 13 BIDDINGHUIZEN 8256 RK NETHERLANDS |
| CEFAL LIMITED | RUA GAIVOTA, 150 - 3Ø AND SAO PAULO - SP 04522-030 BRAZIL |
| CEFAL LIMITED | RUA GAIVOTA, 150 - 3Ø AND SAO PAULO - SP 04522-030 BRAZIL |
| CELADES LOPEZ, ALBERTO | CL VELAZQUEZ 54 6 D MADRID 28006 SPAIN |
| CELADES LOPEZ, ALBERTO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CELADON OVERSEAS LIMITED | COMMENCE CHAMBERS PO BOX 2208 ROAD TOWN TORTOLA CI#230246 VIRGIN ISLANDS (BRITISH) |
| CELIS, J.M.F. | HOOGSTEPUNTLAAN 3 PELLENBERG B-3212 BELGIUM |
| CELIS, JOCHEN | HASSELTSESTEENWEG 17 HERK-DE-STAD 3540 BELGIUM |
| CELIS, OSCAR & ANA MARIE | C1 18 CUR #41AA-149 MEDELLIN ANTIOQUIA COLOMBIA |
| CELIS, OSCAR & ANA MARIE | MORENO, ARJONA & BRID ATTN: CECILIO MORENO PO BOX 0819 PANAMA 05618 REP OF PANAMA |
| CELLWA AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| CEMBRERO CIL, IGNACIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| CEMBRERO CIL, IGNACIO / | GABRIELA ALFONSO GARCIA AV. CLAVELES 45 MAJADAHONDA, MADRID 28220 SPAIN |
| CEMBRERO CIL, IGNACIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVE. NEW YORK NY 10022 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTRAL BANCO UNIVERSAL | ATTN: ALEJANDRO GOMEZ SIGALA EDIFICIO CENTRAL E.A.P. AVE. SAN FELIPE, ENTRE 1A AND 2A TRANSVERSAL, LA CASTELLANA CARACAS VENEZUELA |
| CENTRAL BANCO UNIVERSAL | ATTN: DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CENTRALE BRANCHEVER WONEN (CBW-MITEX) | J.D. VAN DER ZEE POSTBUS 762 ZEIST 3700 AT NETHERLANDS |
| CENTRELLA, GERARDO AND MUSTO, SILVANA | VIA FRUSTELLE 4 MONTEMILETTO AV 83038 ITALY |
| CENTRO SOC. INTERPAROQUIAL ABRANTES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CENTRO SOC. INTERPAROQUIAL ABRANTES | LARGO DE S. VICENTE, APARTADO 90 ABRANTE 2204-909 PORTUGAL |
| CENTRO SOCIAL PADRE DAVID OLIVEIRA MARTINS | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CERCONA S.L., A | C JALISCO, 63 MAJADAHONDA MADRID 28220 SPAIN |
| CERCONA S.L., A | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CERNERA CAPITAL AB | ATTN: MARTIN SMITH ASBOHOLMSG. 6 BORAS 50451 SWEDEN |
| CERSOVSKY, HUBERT | SCHWUCHTSTRASSE 9 HALLE D-06120 GERMANY |
| CERSOVSKY, HUBERT | SCHWUCHTSTRASSE 9 HALLE D-06120 GERMANY |
| CERVELLATI CARLO FEDERICO | VIA P MASCAGNI 3 BOLOGNA 40141 ITALY |
| CEULEMANS, ROLAND | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CEULEMANS, ROLAND | RUE LOSSIGNOL 25 BAULERS 1401 BELGIUM |
| CEVAG AG | C/O GEOCENT AG SYDEBUSWEG 9 POSTFACH BIEL BIENNE 3 CH-2500 SWITZERLAND |
| CEVALLOS A, JOSE H & MURGUIA DE C, | GABRIELA & SUSANA G & CEVALLOS M, LUIS H C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CF MIDAS BALANCED GROWTH FUND | BEAUFORT HOUSE 51 NEW NORTH ROAD EXETER, DEVON EX4 4EP UNITED KINGDOM |
| CGE VAN, DGK-VAN BERGEN | PLATANENLAAN 5 OSS 5342 HE NETHERLANDS |
| CHA CHA, MARIA VIEIRA | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 42 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHAABANE, ADEL | C/ N. NOURI WILLI-LAUF ALLEE 8 COLOGNE 50858 GERMANY |
| CHAINRAI, BALRAM & ADVANI ANITA | THE PENTHOUSE, NO.1 KOWLOON PARK DRIVE TST HONG KONG |
| CHALON, PATRICIA | BP 7972 LIBREVILLE GABON |
| CHALON, PATRICIA | C/O MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| CHAN BICK SAI GLORIANNA | 3/F 34A KENNEDY RD MID-LEVELS HK HONG KONG |
| CHAN BO HING, JANICE AND CHAN PO LIN | 8D, FOOKLUK BLDG. 44-50 BOUNDARY STREET MONGKOK, KOWLOON HONG KONG |
| CHAN BUN KWONG ROGER | FLAT 11 2/F NGAN CHUN HSE TUNG CHUN CT SHAUKEIWAN HONG KONG |
| CHAN BUN SIU | UNIT 2504 25/F NANYANG PLAZA NO. 57 HUNG TO ROAD KWON TONG, KOWLOON HONG KONG |
| CHAN BUN SIU | UNIT 2504 25/F NANYANG PLAZA NO. 57 HUNG TO ROAD KWON TONG, KOWLOON HONG KONG |
| CHAN BUN SIU | UNIT 2504 25/F NANYANG PLAZA NO. 57 HUNG TO ROAD KWON TONG, KOWLOON HONG KONG |
| CHAN CHI HUNG | TRANSFEROR: STANDARD CHARTERED BANK (HK) LTD. FLAT H 49/F BLOCK 6 THE BELCHER'S 89 POKFULAM ROAD POKFULAM HONG KONG |
| CHAN CHI HUNG | TRANSFEROR: STANDARD CHARTERED BANK (HK) LTD. FLAT H 49/F BLOCK 6 THE BELCHER'S 89 POKFULAM ROAD POKFULAM HONG KONG |
| CHAN CHI LEUNG | FLAT A 16/F BLOCK ONE ILLUMINATION TERRACE 5 TAI HANG ROAD HONG KONG |
| CHAN CHI MING / LAU WING KIU | FLAT G 21/F TIEN SING MANSION NO. 1 TAN WING AVENUE TAIKOO SHING QUARRY BAY |

| Claim Name | Address Information |
| --- | --- |
| CHAN CHI MING / LAU WING KIU | HONG KONG |
| CHAN CHI, MING | ROOM 420 TAK CHUEN LAU LAI TAI TSUEN TAI HANG HK HONG KONG |
| CHAN CHING | FLAT H 28/F NING ON MANSION NO. 28 TAIKOO SHING ROAD TAIKOO SHING QUARRY BAY, HK HONG KONG |
| CHAN CHING WAH | ROOM 2028 TSUI SHEK HOUSE PING SHEK ESTATE KOWLOON HONG KONG |
| CHAN CHOI SAN | 2C, WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| CHAN CHOI WAN | 3 RUE CHARLES GOUNOD MONTMAGNY 95360 FRANCE |
| CHAN CHOI WAN | 3 RUE CHARLES GOUNOD MONTMAGNY 95360 FRANCE |
| CHAN CHOI WAN | 33B, TOWER 2, PHASE 1 RESIDENCE BEL-AIR, CYBERPORT ISLAND SOUTH HONG KONG |
| CHAN CHUK PUI & LEUNG SIU SHAN, SUSANA | FLAT B, 32/F, BLOCK 6, VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI HONG KONG |
| CHAN CHUN BUN HENRY | FLAT B 16/F BLOCK 7 CASTELLO SHATIN, NT HONG KONG |
| CHAN CHUN HIM DENNIS | FLAT A 15/F BLOCK 7 ROYAL ASCOT NO. 1 TSUN KING ROAD SHATIN, NT HONG KONG |
| CHAN CHUNG YEE JOHNNIE/CHAN YEUNG MAN YEE | FLAT E 32/F BLOCK 4 JUBILEE GARDEN NO 2/18 LOK KING STREET FO TAN NT HONG KONG |
| CHAN FONG FONG HAZEL | FLAT D 3/F 42 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| CHAN FUK YUI | 5E, BLOCK 15, PARC OASIS, YAU YAT CHUEN KOWLOON HONG KONG |
| CHAN HAU YUE VIVIAN | FLAT A GROUND FLOOR 1-98 KING'S PARK HILL ROAD BLK 73, KING'S PARK HILL ROAD KOWLOON HONG KONG |
| CHAN HAU YUE VIVIAN | FLAT A GROUND FLOOR 1-98 KING'S PARK HILL ROAD BLK 73, KING'S PARK HILL ROAD KOWLOON HONG KONG |
| CHAN HING TONG | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHAN HING TONG | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHAN HING TSANG / CHAN WU FUNG TEI | FLAT A 22/F BLOCK 15 LAGUNA VERDE HUNG HOM KLN HONG KONG |
| CHAN HON KIT | 53 LUI KUNG TIN YUEN LONG, NT HONG KONG |
| CHAN HOUANG TING SOU ELIZABETH | 10B, TAKSHING TERRACE 1 COX'S ROAD TSIM SHA TSUI, KLN HONG KONG |
| CHAN KA FAI | FLAT B 14/F BLOCK 18 TAI PO CENTRE TAI PO, NT HONG KONG |
| CHAN KA WAH PETER & CHAN MAN LING DORIS | FLAT 15B, TOWER 2, THE LEIGHTON HILL 2B, BROADWOOD RD. HAPPY VALLEY HONG KONG |
| CHAN KA WAH PETER & CHAN MAN LING DORIS | FLAT 15B, TOWER 2, THE LEIGHTON HILL 2B, BROADWOOD RD. HAPPY VALLEY HONG KONG |
| CHAN KIAN WONG | 10-12 HILLWOOD RD. 14/F FLAT B DIAMOND COURT TSIN SH TSUI KOWLOON HONG KONG |
| CHAN KIM HUNG, EDWARD | FLAT H, 9/F, BLOCK 9, ROYAL ASCOT NO.1 TSUN KING ROAD SHATIN, NT HONG KONG |
| CHAN KIN KUI | FLAT VA2-3D, STAGE 7 MORNING STAR VILLA KONG KOU ZHEN ZHONGSHAN CHINA |
| CHAN KIT CHEONG | B2508 HONG MEI HOUSE CHEUNG HONG ESTATE TSING YI NT HONG KONG |
| CHAN KO SING | ROOM 2, 8TH FLOOR BLOCK C 7 HOMANTIN HILL ROAD HO MAN TIN KOWLOON HONG KONG HONG KONG |
| CHAN KONG YUK PETER AND CHAN LEE YORK LAN | KAM TIN MAIN ROAK LOT 1663 BRP D.D.III HOUSE B, PAT HEUNG NT HONG KONG |
| CHAN KUI NAM HERBERT & TONG SHOOK NING | 25, LEUNG TIN VILLAGE TUEN MUN NEW TERRITORIES HONG KONG |
| CHAN KWAI WAH | FLAT A 13/F YEUNG ON BUILDING 50-52 SHAU KEI WAN ROAD SHAU KEI WAN HK HONG KONG |
| CHAN KWOK FAI | FLAT A 21/F BLOCK 1 BELLAGIO SHAM TSENG, NT HONG KONG |
| CHAN KWOK YIN / CHAN CHI AH IRENE | FLAT B 15/F. AURIZON 62 MOORSOM ROAD JARDINE'S LOOKOUT HONG KONG |
| CHAN KWONG KWAN | FLAT A 46/F BLOCK 12 CARIBBEAN COAST TUNG CHUNG LANTAU ISLAND, NT HONG KONG |
| CHAN LAI CHI, LYDIA | FLAT A, 14/F., BLK B, THE CRESCENT, 13 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| CHAN LAI CHU | FLAT B 12/F BLOCK 5 VILLA ATHENA 600 SAI SHA ROAD MA ON SHAN, NT HONG KONG |
| CHAN LAI MAN | FLAT C 37/F BLOCK 3 TREGUNTER 14 TREGUNTER PATH MID-LEVELS HK HONG KONG |
| CHAN LAI MUI, IVY | FLAT C, 11/F, BLOCK 10, SITE 9 (LILY MANSIONS) WHAMPOA GARDEN HUNG HOM KOWLOON HONG KONG |
| CHAN LIN PAK | FLAT B 12/F LUNG TUN COURT TSING LUNG TAU SHAM TSENG, NT HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| CHAN MAY LING | FLAT A2 7/F, HING WAH MANSION 2 OAKLANDS PATH, MID-LVEL, HONG KONG |
| CHAN MEI CHU, ANISSA & WONG, CHIU WING | RM 1504-05, 15/F, SUNBEAM PLAZA 1115 CANTON RD MONGKOK KOWLOON HONG KONG |
| CHAN MEI LIN | RM A-2 17/F LOK YUEN MANSION 1-2 KAU WAH KENG LAI CHI KOK KLN HONG KONG |
| CHAN MING FUNG | FLAT A, 18TH FLOOR, WILLOW MANSION, 22 TAIKOO WAN ROAD, TAIKOO SHING HONG KONG |
| CHAN OI MAN, KATHERINE | FLAT A 45/FL, BLK 2 80 ROBINSON ROAD MID LEVEL HONG KONG |
| CHAN OI YING | FLAT A 14/F BROADWOOD PARK NO.38 BROADWOOD ROAD HAPPY VALLEY, HK HONG KONG |
| CHAN OY | FLAT E 2/F BLOCK 2 JUNIPER MANSIONS WHAMPOA GARDEN SITE 1 HUNG HOM KLN HONG KONG |
| CHAN PAK CHING / HUI SUI KOUN | FLT H 10/F BLK 3 PARKSIDE VILLA YUEN LONG,NT HONG KONG |
| CHAN PIK YIN, BIANCA & CHAN SAU, MAY | FLT.G. 10/F TAK SHOU HSE, 341 CHAI WAN RD HONG KONG |
| CHAN PING CHUNG EDDIE | FLAT B 6/F BLOCK 1 CONSTELLATION COVE 1 HUNG LAM DRIVE TAI PO HONG KONG |
| CHAN PO LIN, PAULINE | FLT G 8/F BLK 16 HOI TSUI MANSION RIVIERA GARDEN TSUEN WAN NT HONG KONG |
| CHAN PUI MAN | FLAT G 21/F TIEN SING MANSION TAI KOO SHING, HK HONG KONG |
| CHAN PUI, FONG | FLAT 6 5/F BLOCK D ON FAI HOUSE YUE FAI COURT 45 YUE KWONG ROAD ABERDEEN HONG KONG |
| CHAN SAI KIU | FLAT F 40/F BLOCK 3 ROYAL ASCOT SHATIN, NT HONG KONG |
| CHAN SAI NAM & DING YEE MEE | FLAT C 7/F BLK 1 KOWAY COURT 111 CHAI WAN ROAD CHAI WAN HONG KONG |
| CHAN SAU CHING | FLAT D 7/F BLOCK 1 AQUAMARINE GARDEN 8 TSING YAN STREET TUEN MUN, NT HONG KONG |
| CHAN SAU CHU | RM E6 10/F BLK E HANG CHIEN COURT 112 MEI KING STREET HUNG HOM, KLN HONG KONG |
| CHAN SAU LIN | 4TH FLOOR 19 LEIGHTON ROAD WANCHAI HONG KONG |
| CHAN SHU, LEUNG | G/F BLOCK B ALEXANDRA INDUSTRIAL BUILDING 1064-1066 TUNG CHAU WEST STREET CHEUNG SHA WAN, KLN HONG KONG |
| CHAN SHU, LEUNG | G/F BLOCK B ALEXANDRA INDUSTRIAL BUILDING 1064-1066 TUNG CHAU WEST STREET CHEUNG SHA WAN, KLN HONG KONG |
| CHAN SHU, LEUNG | G/F BLOCK B ALEXANDRA INDUSTRIAL BUILDING 1064-1066 TUNG CHAU WEST STREET CHEUNG SHA WAN, KLN HONG KONG |
| CHAN SHUI CHU | FLAT 16D, TOWER 1 CENTRAL PARK 18 HOI TING ROAD KOWLOON HONG KONG |
| CHAN SHUI CHU | FLAT 16D, TOWER 1 CENTRAL PARK 18 HOI TING ROAD KOWLOON HONG KONG |
| CHAN SHUN PO | FLAT 3, 19/F TOWER 6 TIERRA VERDE, PHASE 1, TSING YI NORTHERN TERRITORY HONG KONG |
| CHAN SIN YIN | ROOM 3421, 34/FL QUEENSWAY GOVERNMENT OFFICES 66 QUEENSWAY HONG KONG HONG KONG |
| CHAN SING HAN, ANNE | FLAT B 10/F 38 NASSAU ST MEI FOO SUN CHEN, KLN HONG KONG |
| CHAN SIU AH | FLT A 21/F BLK 2 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT HONG KONG |
| CHAN SIU AH | FLT A 21/F BLK 2 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT HONG KONG |
| CHAN SIU HUNG &/OR CHEN QIAN | FLAT 2, 6/F BLOCK B FAIRLAND GARDENS NO. 7 HO MAN TIL HILL ROAD HO MAN TIN, KLN HONG KONG |
| CHAN SIU PING | FLAT 42/F BLK 3A TSEUNG KWAN O PLAZA TSEUNG KWAN O HONG KONG |
| CHAN SIU PING ROSA | 6A HIGHVIEW COURT 1 COX ROAD KOWLOON HONG KONG |
| CHAN SUK HA, BARBARA | FLAT G, 1/F TOWER 2 OCEAN SHORES 880 KING ROAD TSEUNG KWAN O HONG KONG CHINA |
| CHAN SUK LING | FLAT F 8/F BLK 3 GRANDWAY GDN TAI WAI NT HONG KONG |
| CHAN SZE WAN, SYLVIA & CHAN TONG MIU YUNG, MAGGIE | FLAT H 47TH FL, TOWER NORTH, CHELSEA COURT, NO 100 YEUNG UK ROAD, TSUEN WAN NEW TERRITORIES HONG KONG |
| CHAN SZE YUNG SIMON | ROOM 1 16/F WING HANG INDUSTRIAL BUILDING 13-29 KWAI HEI STREET KWAI CHUNG, NT HONG KONG |
| CHAN TAK MING | FLAT 5D, BLOCK 12A PROVIDENT CENTRE 45 WHARF RD NORTH POINT HONG KONG |
| CHAN TSZ KIN & SHEA KIU | FLAT B, 1/F, BLK 3, GRAND PACIFIC VIEWS PALATIAL COAST SIU LAM, NT HONG KONG |
| CHAN TZE YEE | 29/F WU CHUNG HOUSE 213 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| CHAN WAI CHUN | RM 1201 MARINA TOWER LONG BEACH GARDENS TING KAU TSUEN WAN, NT HONG KONG |
| CHAN WAI HONG | FLAT F 13/F YUE FUNG BLDG ON NING RD YUEN LONG, NT HONG KONG |
| CHAN WAI KEUNG | ROOM 1715 18/F BLOCK F LUNG BIK HOUSE LUNG POON COURT DIAMOND HILL, KLN HONG KONG |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHAN WAI LING ANA | ROOM 1407 WING HONG HOUSE FUK LOI ESTATE TSUEN WAN, NT HONG KONG |
| CHAN WAI MAN, ALICE | FLAT D, 17/F, BLOCK 4 WATERSIDE PLAZA 38 WING SHUN STREET TSUEN WAN NT HONG KONG |
| CHAN WAN CHI | FLAT H 63/F TOWER 5, NO. 38 TAI HONG STREET SHATIN, NT HONG KONG |
| CHAN WAN MEI / LO HUNG YIP | ROOM 1614  HOI NING HOUSE HOI FU ESTATE MONG KOK, KLN HONG KONG |
| CHAN WAN PANG | 17A, TOWER 3 PARC REGAL 19 HOMANTIN HILL ROAD HOMANTIN HONG KONG |
| CHAN WING CHING | RM 209, HONG LEONG PLAZA 33, LOK YIP RD FANLING HONG KONG |
| CHAN WING HAN, WINNIE | FLAT 8C HOI TIEN MANSION HORIZON GARDENS TAIKOO SHING HK HONG KONG |
| CHAN WING HANG | RM 77 10/F HORIZON SUITE 29 ON CHUN STREET MA ON SHAN, NT HONG KONG |
| CHAN WING TZE & CHAN TZE LOCK | BLOCK 3 29/F UNIT C CASTELLO SIU LEK YUEN SHATIN HONG KONG, NT HONG KONG |
| CHAN WING YEE | 12 A BONAVENTURE HOUSE 91 LEIGHTON ROAD CAUSEWAY BAY HONG KONG |
| CHAN YAU CHONG | FLAT G 28/F TOWER 5 VISION CITY 1 YEUNG UK ROAD TSUEN WAN, NT HONG KONG |
| CHAN YIN YUNG | FLAT 8 8/F BLK A KAM YUNG HOUSE KAM FUNG COURT MA ON SHAN N.T. HONG KONG |
| CHAN YOKE YING JUDY OR JEAN LUM HUNG LEE | 1 SIN MING AVENUE #22-05 FLAME TREE PARK SINGAPORE 575728 SINGAPORE |
| CHAN YU SANG, DICKSON | FALT F, 28TH FLOOR, MAPLE MANSION TAIKOO SHING HONG KONG |
| CHAN YUEN MAN | 2/F ISLAND GARDEN 55 CHAI WAN ROAD SHAU KEI WAN HK HONG KONG |
| CHAN YUEN MAN | 35/F FAR EAST FINANCE CENTRE 16 HARCOURT ROAD CENTRAL HONG KONG |
| CHAN YUK YING JOANNA / TAM SIU MING | RM 2108 KA YEUNG HOUSE KA SHING COURT FANLING NT HK HONG KONG |
| CHAN YUN HING | NO.5, 25TH STREET HONG LOK YUEN TAI PO HONG KONG |
| CHAN YUN LAM / MAN KWONG | RM 1505 15/F BLK B WO YUET HOUSE,  CHEUNG WO COURT NO. 277 HIP WO STREET KWUN TONG KLN HONG KONG |
| CHAN YUN TSANG | 3D, BLK 6, TSING YI GARDEN TSING LUK ST. NEW TERRITORIES HONG KONG |
| CHAN YUN TSANG | 3D, BLK 6, TSING YI GARDEN TSING LUK ST. NEW TERRITORIES HONG KONG |
| CHAN, CHAK KIE & CHAN, YIU WA | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET HONG KONG |
| CHAN, CHAK KIE & TAM, SHOK PING | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET KOWLOON HONG KONG |
| CHAN, CHIM CHUN | FLAT A 15/F BLK 4 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG HONG KONG |
| CHAN, CHUEN | FLAT B 24/F KINGSTON HEIGHTS BELAIR GARDEN SHATIN NT HONG KONG |
| CHAN, FONG YUK YING (ALICE) | FLAT B 9/F NAM FUNG COURT HARBOUR HEIGHTS 1 FOOK YUM ROAD NORTH POINT HK HONG KONG |
| CHAN, FUNG YING | FLAT/RM 2 7/F MIAMI MANSION, 99B WATERLOO ROAD HONG KONG |
| CHAN, KAM PUI | FLAT 7 15/F BLK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG HONG KONG |
| CHAN, KAR HO SAMUEL | FLT 6 21/F BLK F KING WAI HOUSE KING SHAN COURT NGAU CHI WAN KLN HONG KONG |
| CHAN, KIN MEE | RM 02 29/F FOON YAN HSE TUNG YAN COURT, SAI WAN HO HONG KONG |
| CHAN, KING KWAN | FLAT A1 7/F FAIRWAY GARDEN 7 PEACE AVE HONG KONG |
| CHAN, KING YING CECILIA | FLAT B 19/F GLORY HEIGHT 52 LYTTELTON ROAD MID LEVEL HONG KONG |
| CHAN, KINSON KAN SING | GROUND FLOOR KA TO IND BLDG 2 CHEUNG YUE STREET CHEUNT SHA WAN KOWLOON HONG KONG |
| CHAN, KIT OI & LEE, KAM HUNG | FLAT F, 9/F, TOWER 6 LAGUNA VERDE HUNGHOM KOWLOON HONG KONG |
| CHAN, KIT OI & LEE, KAM HUNG | FLAT F, 9/F, TOWER 6 LAGUNA VERDE HUNGHOM KOWLOON HONG KONG |
| CHAN, KOK KEE | FLAT H 38/F BLK 3 SORRENTO NO.1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| CHAN, KWAI CHUN | FLAT F 18/F BLK 1 CHI FU FA YUEN POKFULAM HONG KONG |
| CHAN, KWAI FONG & YUEN, SIK WA | NO. 59 FUK HI STREET YUEN LONG INDUSTRIAL ESTATE HONG KONG |
| CHAN, LAI HING | RM 2417, LOK SHAN HOUSE CHEUNG SHAN EST., TSUEN WAN, N.T. HONG KONG |
| CHAN, MARC | 21A MAYFAIR 1 MAY ROAD CENTRAL HONG KONG |
| CHAN, MARC | 21A MAYFAIR 1 MAY ROAD CENTRAL HONG KONG |
| CHAN, MAY MAY MIMI | 16C THE CRESCENT 11 HOMANTIN HILL RD HONG KONG |
| CHAN, MAY PENG | 23 JALAN TERASEK 3 BANGSAR BARU KUALA LUMPUR 59100 MALAYSIA |
| CHAN, MENG HOI | ROOM B2 3/F SANFRANCISO TOWER 35 VENTRIS ROAD HAPPY VALLEY HONG KONG HONG KONG |
| CHAN, MIU LING | FLAT F/4 BLOCK 4 PARKLAND VILLAS 1 TUEN ON LANE TUEN MUN HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN, NGAN FAI | 207 TONG SHEUNG CHUEN LAM CHUEN TAI PO TAI PO HONG KONG |
| CHAN, PATRICK BYRONIO | C/O S.J.M. SERVICE DEPT. G/F HOTEL LISBOA MACAU VIA HONG KONG |
| CHAN, PATRICK BYRONIO | C/O S.J.M. SERVICE DEPT. G/F HOTEL LISBOA MACAU VIA HONG KONG |
| CHAN, PIU & YU, CHOI YING | FLAT B, 21/F HOI TAO BUILDING 2-10 WHITEFIELD ROAD CAUSEWAY BAY HONG KONG |
| CHAN, SHU KAI AND KWOK WAI CHUN CHAN | 2290 FOREST VIEW HILLSBOROUGH CA 94010 |
| CHAN, SHUK WAH STEAMY | FLAT D 40/F BLK 3 OCEAN SHORES PH 1 88 O KING ROAD TSEUNGKWANO HONG KONG |
| CHAN, SO | FLAT B4 9/F KINGSLAND VILLA 19 MAN FUK ROAD HOMANTIN KLN HOMANTIN, KLN HONG KONG |
| CHAN, TAT FUN & CHAN, KIU HANG | FT 601, TIN TAI HSE ON TING EST TUEN MUN, NT HONG KONG |
| CHAN, TSZ YUNG | ROOM 811 TSUI LAU HOUSE TSUI PING ESTATE KWUN TONG HONG KONG HONG KONG |
| CHAN, WA PONG | FLAT E 24/F BLOCK 19 SOUTH HORIZONS, AP LEI CHAU AP LEI CHAU HONG KONG |
| CHAN, WAI FONG | G/F BLOCK B WING NING CENTRE WING NING TSUEN LUNG YUEK TOU NT HONG KONG HONG KONG |
| CHAN, WAI HANG | FLAT A, 4/FLOOR, KWOK WAN BUILDING 382-384 PRINCE EDWARD ROAD KOWLOON CITY KOWLOON HONG KONG |
| CHAN, YEE MAN DAPHNE | FLAT A, 2/F FUK KWAN HSE 12 FUK KWAN AVENUE HONG KONG |
| CHAN, YIM | ROOM 2105, OI YAN HOUSE, TSZ OI COURT TSZ WAN SHAN HONG KONG |
| CHAN, YUK KIM | FLAT 2 5/F MIAMI MANSN 99B WATERLOO RD KOWLOON HONG KONG |
| CHAN, YUK LAM | FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI HONG KONG |
| CHAN, YUN PUI & LO, PO LIN | FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| CHANDRA, ROSMARIE AND LAVKAMAD | GROTTENSTR. 1A HAMBURG 22605 GERMANY |
| CHANG CELENE | FLT 36E BLK ESTORIL COURT 55 GARDEN RD MID LEVELS HONG KONG |
| CHANG CHUEH PIN | 7/F, NO. 2, ALLEY 15 LANG 266 JEN A1 ROAD SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG FIN FAI | FLAT D 24/F BLOCK 17 LAGUNA CITY NO. 3 LAGUNA CITY STREET KWUNG TONG, KLN HONG KONG |
| CHANG HUNG YUK, IVY | FLAT C, 36/F TOWER 7, PHASE 2 METRO CITY TSEUNG KWAN O HONG KONG |
| CHANG HWA COMMERCIAL BANK, LTD. | OFFSHORE BANKING BRANCH 5F, 57, SEC. 2, CHUNG SHAN ROAD 886 2 2523 1650 ATTN: SYLVIA CHUNG TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG KIN FAI | FLAT D 24/F BLOCK 17 LAGUNA CITY NO. 3 LAGUNA CITY STREET KWUN TONG, KLN HONG KONG |
| CHANG LIEN CHIEN AND HUANG YI HAO | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHANG PE LING | FLT B 10/F BLK 2 PERIDOT COURT TMTL 332 TUEN MUN NT HONG KONG |
| CHANG SING CHEUNG &/OR SO WAI LAN | FT E 24/F BLK 1 PARK VIEW GDN 8 PIK TIN STREET SHATIN HONG KONG |
| CHANG TIEN KAE JEFFREY | FLAT 2203 BLOCK B VILLA LOTTO 18 BROADWOOD ROAD HONG KONG |
| CHANG TO, LIN | FLAT B 6/F GREENVIEW GARDEN 125 ROBINSON ROAD MID-LEVELS HONG KONG |
| CHANG TSANN RONG ERNEST & LIU AI LIN | FLAT A, 27/F TOWER 5 68 BEL-AIR PEAK AVENUE, BEL-AIR ON THE PEAK CYBER PORT HONG KONG |
| CHANG TZU CHIEH | FLAT 28 20/F BLOCK B WAH LOK INDUSTRIAL CENTRE 31 SHAN MEI STREET FO TAN, NT HONG KONG |
| CHANG TZU CHIEH | FLAT 28 20/F BLOCK B WAH LOK INDUSTRIAL CENTRE 31 SHAN MEI STREET FO TAN, NT HONG KONG |
| CHANG TZU CHIEH | FLAT 28 20/F BLOCK B WAH LOK INDUSTRIAL CENTRE 31 SHAN MEI STREET FO TAN, NT HONG KONG |
| CHANG TZU CHIEH | FLAT 28 20/F BLOCK B WAH LOK INDUSTRIAL CENTRE 31 SHAN MEI STREET FO TAN, NT HONG KONG |
| CHANG YOK FONG | 1/F 27 MAGAZINE GAP ROAD HONG KONG |
| CHANG, JUNG-CHUN | 15F-1, NO. 383, SEC 4 REN AI ROAD TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| CHANG, KWOK CHING | RMB 7/F BLK 3 BEVERLY GARDEN NO.1 TONG MING STREET TSEUNG KWAN O HONG KONG |
| CHANG, MING CHE | NO30 12TH FLOOR LANE 133 CHENG KUNG 1 ROAD KEELUNG TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| CHANG, S S | C.O M M C INTERNATIONAL-ASIA, 26FL CENTRAL PLAZA 18 HARBOUR RD WANCHAI HONG KONG |
| CHANG, S Y | C/O MR. RAFAEL GIL-TIENDA MARSH & MCLENNAN 26 FL, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| CHANG, Y | POSTBUS 44 BERGEN 1860 AA NETHERLANDS |
| CHANG, YUAN CHIEH/ CHANG SOU CHUAN | 4F 36 4 TIEN MU EAST ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG, YUAN CHIEH/ CHANG SOU CHUAN | 4F 36 4 TIEN MU EAST ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG, YUAN CHIEH/ CHANG SOU CHUAN | 4F 36 4 TIEN MU EAST ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHAO KUO CHEN MARGARET | 1/F WEST 25 CONSORT RISE POK FU LAM, HK HONG KONG |
| CHAO LI-CHU | 3/F, NO.1, ALLEY 89, LANE 411, SEC.1 ENIHU RD. NEIHU DIST. TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| CHAOUL, F.A. | DE MARIA 4550 PISO 49B BUENOS AIRES ARGENTINA |
| CHAPMANN DEVELOPMENT TRADING LIMITED | NO 133 13/F WU-CHUAN WEST 3TH STREET TAICHUNG 403 TAIWAN, PROVINCE OF CHINA |
| CHARALAMBOS, MANTZOURATOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| CHARALAMBOS, MANTZOURATOS | 115-117 PANAXAIKOU STR., PATRA 26224 GREECE |
| CHARANNE BEHEER B.V. | ATTN: C.A.H. LEMMENS DENNENBERG 10 BUNDE 6241 NN NETHERLANDS |
| CHARINOUX B.V. | KEMPHAANSTRAAT 121 "A" WORMER 1531 VD NETHERLANDS |
| CHARLES A.H. ALEXANDER | 802B LA HACIENDA 31 MT KELLETT ROAD HONG KONG |
| CHARLES A.H. ALEXANDER | 802 B LA HACIENDA 31 MT KELLETT ROAD HONG KONG |
| CHARLES, MICHEL AND MARIE-PIERRE | BP 62234 FAA'A, TAHITI 98703 FRENCH POLYNESIA |
| CHARLES, MICHEL AND MARIE-PIERRE | C/O MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| CHATELAIN, DOMINIQUE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CHATELAIN, DOMINIQUE | RUE DU CIMETIERE 10C FLERON 4624 BELGIUM |
| CHATZIMICHAIL, SOFIA | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| CHATZIMICHAIL, SOFIA | 1A KOLOKOTRONI STR., ALIMOS 17455 GREECE |
| CHATZOGLOU, IOAURIS | 63 EPTANISOU STR ATHENS 11257 GREECE |
| CHAU FOO SHING | FLAT D & E 10/F DEER HILL TOWER, TOWER 3 DEER HILL BAY TAI PO N.T. HONG KONG |
| CHAU HOI YAN | FLAT 1, FLOOR 14, BLOCK C, WILSHIRE 200 TIN HAU TEMPLE ROAD HONG KONG |
| CHAU HOI YAN | FLAT 1, FLOOR 14, BLOCK C, WILSHIRE 200 TIN HAU TEMPLE ROAD HONG KONG |
| CHAU KAM MAN & CHIANG WAI MAN VIVIAN | 17A HILLTOP 60 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| CHAU LAI WA/ HO KIN CHUNG | CO CORDOBA COMPANY LTD 18TH FLOOR KUNDAMAL HOUSE 2 TO 4 PRAT AVENUE TSIM SHA TSUI, KOWLOON HONG KONG |
| CHAU LING | UNIT 9 13/F HUNG TAI INDUSTRIAL BLDG 37-39 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| CHAU LING | UNIT 9 13/F HUNG TAI INDUSTRIAL BLDG 37-39 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| CHAU LING | UNIT 9 13/F HUNG TAI INDUSTRIAL BLDG 37-39 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| CHAU MOON KAN | FLAT F, 19/FL T3 BELCHER'S 89, POK FU LAM RD HONG KONG |
| CHAU OI, TIM | RM 2 32/F KA PING HOUSE KA LUNG COURT KELLETT BAY ABERDEEN HONG KONG |
| CHAU SHU WING | FLT 36D TOWER 11 DISCOVERY PARK 398 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| CHAU WANG WAI | FLT E 27/F BLK 3 TUNG CHUNG CRESCENT LANTAU ISLAND, HK HONG KONG |
| CHAU WANG WAI | FLT E 27/F BLK 3 TUNG CHUNG CRESCENT LANTAU ISLAND, HK HONG KONG |
| CHAU YUK WAH | FLAT D 12/F KWAI CHEUNG BUILDING 241-249 CHEUNG SHA WAN ROAD SHAM SHUI PO KLN HONG KONG |
| CHAU, CHUNG YIU | C/O HANA ELECTRIC LTD 17/F CONCORD COMMERCIAL BLDG., 155-157 KING'S ROAD NORTH POINT HONG KONG |
| CHAU, MO CHING | FLAT B 16/F BRAEMAR HILL MANSIONS NO. 39 BRAEMAR HILL ROAD NORTH POINT HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHE, QUANHONG | A 12-05 XING HE DAN TI GARDEN BAO AN DISTRICT MIN ZHI JIE DAO SHENZHEN CITY SHENZHEN CHINA |
| CHELAN HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHEN CHIEN-TSUN & YEH MIN-CHU | 364 HOH SING RD. CHUNAN MIAOLI HSIEN TAIWAN TAIWAN, PROVINCE OF CHINA |
| CHEN FANG LING | 15/F NO. 218 JIANGUO ROAD SINDIAN CITY TAIPEI COUNTY 231 TAIWAN, PROVINCE OF CHINA |
| CHEN HSIEH YUEH-O MS. | NO. 211, NANG KING W ROAD TAIPAI 103 TAIWAN, PROVINCE OF CHINA |
| CHEN HWAI CHOU & CHEN YI JEN | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM. 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN HWAI CHOU&CHEN YI JEN | 6F-1 NO 12 ALY 100 LN 155 DUNHUA N RD SONGSHAN DIST TAIPEI CITY 105 TAIWAN (R.O.C.) |
| CHEN I JU | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEN JET HOW / LAU WAI YUM | TRANSFEROR: STANDARD CHARTERED BANK (HONG KONG) LIMITED 60 BAYSHORE ROAD,#22-02 SINGAPORE 469982 SINGAPORE |
| CHEN KWOK WOON PETER | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEN LILY | FLAT B 15/F PINE VIEW MIDVALE VILLAGE DISCOVERY BAY LANTAU ISLAND NT HONG KONG |
| CHEN LUNG FEI | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEN MAGGIE CHUNRONG | FLAT B 22/F BLOCK 1 SKY HORIZON 35 CLOUD VIEW ROAD NORTH POINT HONG KONG, HK HONG KONG |
| CHEN SHIOW HUEI & LIU TE YING | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN SHIOW HUEI & LIU TE YING | 7F NO. 3 ALY. 17 LN. 170 SEC. 4 ZHONGXIAO E. RD. XINYL DIST. TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| CHEN SIN-YI | 19F-14 NO 19 MING CHUAN RD DAN SHUI TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| CHEN SUNG PIAO | NO. 448 TIAN E ROAD LANG SHA VILLAGE QIAO TAO TOWN DONGGUANG CITY GUANGDONG PROVINCE 523532 CHINA |
| CHEN WEN SHUEN VINCENT | ROOM 2 2/F BLOCK B MOONBEAM TERRACE 2 ALNWICK ROAD KOWLOON TONG KLN HONG KONG |
| CHEN WEN TSAI | JOHNNY & WANG CHUNG LING G/F, NO. 68 TAI WAI NEW VILLAGE TAI WAI SHATIN, NT HONG KONG CHINA |
| CHEN YA LIN | 3A, BLOCK 2, JULIMOUNT GARDING 8-12 FUKIN STREET SHATIN, N.T. HONG KONG |
| CHEN ZHEN | H-1173 BUDAPEST 501.U.14 HUNGARY |
| CHEN ZHEN | H-1173 BUDAPEST 501.U.14 HUNGARY |
| CHEN, AMY | NO.134 JIN HE ROAD JUNG HE CITY TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| CHEN, BOU-WEN | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN, BOU-WEN | 3F. NO. 14-3 ALY 97 LN. 110 HUGIAN ST. XIZHI CITY, TAIPEI COUNTY 221 TAIWAN (R.O.C.) |
| CHEN, FANG CHI | NO.63 MINCYUAN ROAD SINDIAN CITY TAIPEI COUNTY 23141 TAIWAN, PROVINCE OF CHINA |
| CHEN, FANG CHI | NO.63 MINCYUAN ROAD SINDIAN CITY TAIPEI COUNTY 23141 TAIWAN, PROVINCE OF CHINA |
| CHEN, FANG LING | 15/F NO. 218 JIANGUO ROAD SINDIAN CITY TAIPEI COUNTY 231 TAIWAN, PROVINCE OF CHINA |
| CHEN, MING FU & WU MEI | HOUSE 198 LIN FIATEI KAM TIN YUEN LONG N.T. HONG KONG |
| CHEN, SEN YUAN / TUNG WEI CHANG YU | 5TH FLOOR NO 140 SEC 4 HSIN YI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHEN, TE-TUAN | YU, CHAN & YOUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN, TE-TUAN | NO. 23, LN. 75, LINYL ST. ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN (R.O.C.) |
| CHEN, YING | 20A YITIANGE ZHONGHAIYAYUAN NO.22 BEIWA XILI, HAIDIAN DISTRICT BEIJING 100089 CHINA |

| Claim Name | Address Information |
|---|---|
| CHEN, YUNG HUEI/ CHEN CHIN CHIH | FLOOR 2 NO 74HE FENG SECOND ROAD HSIN TIEN CITY TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| CHENG CHI HUNG | ROOM 18H, BLOCK 6, VILLA ESPLANADA TSING YI, NT HONG KONG |
| CHENG CHI TSUNG | NO. 3 YEONG KUANG ST. HSIAO KANG KAOHSIUNG 81260 TAIWAN, PROVINCE OF CHINA |
| CHENG CHING, FONG | 15/F BLK 41 BAGUIO VILLAS 550/555 VICTORIA ROAD POKFULAM HK HONG KONG |
| CHENG CHUNG YIU | BLK 20 22/F FLAT D BAGUIO VILLA 555 VICTORIA RD HONG KONG HONG KONG |
| CHENG HIN KWAN DENISE | G/F 143 SHUI WAI TAI PO NT HONG KONG |
| CHENG KAM WAH / CHENG YUK TAI ELLA | FLT H 25/F BLK 7 VILLA ESPLANADA TSING YI NT HONG KONG |
| CHENG KAR CHEUNG AND CHENG LAM ON KAY ANGELA | 7A BLOCK 1, BEACON HEIGTHD LUNG PING ROAD KOWLOON HONG KONG |
| CHENG KOH ENG, SUNNY | FLAT D 30/F BLOCK 8, MAYWOOD COUNT KINGSWOOD VILLAS TINSHUIWAI, N.T. HONG KONG |
| CHENG KWOK KEI | FLAT H 37/F BLOCK 5 THE BELCHER'S 89 POK FU LAM RD. HONG KONG |
| CHENG KWOK KEI | FLAT H 37/F BLOCK 5 THE BELCHER'S 89 POK FU LAM RD. HONG KONG |
| CHENG KWOK KEI | FLAT H 37/F BLOCK 5 THE BELCHER'S 89 POK FU LAM RD. HONG KONG |
| CHENG KWOK KEI | FLAT H 37/F BLOCK 5 THE BELCHER'S 89 POK FU LAM RD. HONG KONG |
| CHENG KWOK KEI | FLAT H 37/F BLOCK 5 THE BELCHER'S 89 POK FU LAM RD. HONG KONG |
| CHENG KWOK KEI | FLAT H 37/F BLOCK 5 THE BELCHER'S 89 POK FU LAM RD. HONG KONG |
| CHENG KWOK KEI | FLAT H 37/F BLOCK 5 THE BELCHER'S 89 POK FU LAM RD. HONG KONG |
| CHENG KWOK KEI | FLAT H 37/F BLOCK 5 THE BELCHER'S 89 POK FU LAM RD. HONG KONG |
| CHENG LAI WAH | FLAT D 15/F BLOCK 3 FUNG SHING DSQ 55 FUNG SHING STREET NGAU CHI WAN KLN HONG KONG |
| CHENG LEUNG KWAI | 2/F 211 TIN SUM VILLAGE TAI WAI NT HONG KONG |
| CHENG PO CHUN | FLAT 609, YAN CHUK HOUSE, YAN MING COURT, TSEUNG KWAN O HONG KONG |
| CHENG PUAY WAH | FLAT F 2/F SHAN KWONG BUILDING NO. 7C-7F SHAN KWONG ROAD HAPPY VALLEY HONG KONG |
| CHENG SHURONG | FLAT 17A BLK3 BUILDING 1 CENTURY VILLAGE SHAHE RD EAST NANSHAN DISTRICT SHENZHEN 518053 CHINA |
| CHENG SIU YEE ALICE | FLAT A 50/F BLOCK 1 OCEAN SHORES TSEUNG KWAN O HK HONG KONG |
| CHENG SUCK YI JOYCE | FLT E 8/F BLK 1 MA ON SHAN CENTRE MA ON SHAN NT HK HONG KONG |
| CHENG SZE MAN | ROOM 11 11/F THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM HONG KONG |
| CHENG TERESA YEUK WAH | HOUSE 4 VILLA DE MER 5 LOK CHUI STREET TUEN MUN, NT HONG KONG |
| CHENG TERESA YEUK WAH | HOUSE 4 VILLA DE MER 5 LOK CHUI STREET TUEN MUN, NT HONG KONG |
| CHENG TO CHING | ROOM 3 25/F RILEY HOUSE NO 88 LEI MUK ROAD KWAI CHUNG NT HONG KONG |
| CHENG TSZ LING MINA | 38E, TOWER 5 CENTRAL PARK 18 HOI TING ROAD KOWLOON HONG KONG |
| CHENG YIU YUK WAH | 6A ROC YE COURT 11 ROBINSON ROAD HONG KONG |
| CHENG YIU YUK WAH | 6A ROC YE COURT 11 ROBINSON ROAD HONG KONG |
| CHENG YIU YUK WAH | 6A ROC YE COURT 11 ROBINSON ROAD HONG KONG |
| CHENG YUEN SHUN | HOUSE 31 YI JING YUAN 888 LAI TING ROAD SOUTH JIU TING SONG JIANG SHANGHAI 201615 CHINA |
| CHENG YUEN YING | FLAT D 7/F BLOCK 2 CHEERFUL GARDEN CHAI WAN HK HONG KONG |
| CHENG YUK CHUN | FLAT 16A 5/F MING FUNG STREET FUNG WONG VILLAGE WONG TAI SIN, HK HONG KONG |
| CHENG YUN, TIM | ROOM 902 SUN PUI COURT SUN WAI YUEN TUEN MUN NT HONG KONG |
| CHENG, CHIU SHUN | 104A 10/F STAGE 8 BROADWAY MEI FOO SUN CHUEN MEI FOO HONG KONG HONG KONG |
| CHENG, EVELYN TING & CHUA, ALBINO TIO | 627 T. ALONZO STREET STA. CRUZ MANILA 1004 PHILIPPINES |
| CHENG, LAI CHUN | FLAT-G, 29/F, BLOCK 3, SOUTH HORIZONS AP LEI CHAI HONG KONG |
| CHENG, LEUNG HING | 5/F HARVEST COURT 214 ARGYLE STREET HO MAN TIN, KLN HONG KONG |
| CHENG, PO CHI & CHENG CHEN, FAI YU LUSINA | FLAT 33A 45 WATERLOO ROAD NELSON COURT MONGKOK KLN HONG KONG |
| CHENG, SUEN WA | FLAT 1213 12/F LEUNG CHUN HOUSE LEUNG KING ESTATE TUEN MUN HONG KONG |
| CHENG, SUET NA KITTY | RM 813 8/F LAI PING HOUSE LAI ON ESTATE SHAM SHUI PO, KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHENG, YUK TAI ELLA | FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT TSING YI, NT HONG KONG |
| CHENU, ALEX | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CHENU, ALEX | RUE DE ROSELIES 1 AISEAU-PRESLES 6250 BELGIUM |
| CHEONG SING PUN | FLAT 10, 9/F, BLOCK J TELFORD GARDENS KOWLOON BAY HONG KONG |
| CHEONG, IM MAN | FLAT F 4/F TAK WAI MANSION NO.2, 14-16 MAN FUK ROAD HONG KONG |
| CHEONG, LOKE YUNG | 11/F LOKE YEW BUILDING 50 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEONG, LOKE YUNG | 11/F LOKE YEW BUILDING 50 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEONG, WAI YIN | G/F NO 113 SAI YEE ST MONGKOK KOWLOON MONG KOK, KOWLOON HONG KONG |
| CHERINGTON OVERSEAS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHERVET, C.E | RIETVOORNLAAN 16 AVENHORN 1633 DK NETHERLANDS |
| CHESTNUT INVESTMENT CORPORATION | PO BOX 40169 DUBAI UNITED ARAB EMIRATES |
| CHEUNG CHE CHIU | FLAT 3, 13/F WING HEI HOUSE, PO HEI COURT 255 PO ON ROAD SHAMSHUIPO KOWLOON HONG KONG |
| CHEUNG CHI WO & LAU LAI CHING | FLAT C, FLOOR 2, HONG FAI COURT, 190 TSAT TSZ MUI ROAD, NORTH POINT HONG KONG |
| CHEUNG CHING & CHEUNG HOI, KATHARINE & CHEUNG KWOK | FLAT A 12/F 24 BROADWAY ST. MEI FOO SUN CHUEN KLN HONG KONG |
| CHEUNG CHING & CHEUNG HOI, KATHARINE & CHEUNG KWOK | FLAT A 12/F, 24 BROADWAY ST. MEI FOO SUN CHUEN KLN HONG KONG |
| CHEUNG CHUI FAN CATHY | FLAT D 49/F BLOCK 1 AQUAMARINE 8 SHAM SHING ROAD CHEUNG SHA WAN KLN HONG KONG |
| CHEUNG CHUI KUK | FLAT G, 12/F NO. ONE ROBINSON PLACE 70 ROBINSON ROAD MID-LEVEL HONG KONG |
| CHEUNG CHUI PING | UNIT D 48/F TOWER 2 THE ORCHARDS 3 GREIG ROAD QUARRY BAY HK HONG KONG |
| CHEUNG HIN GLAM | FLT H 8/F BLK 1 COVENT GARDEN 88 MA TIN ROAD YUEN LONG NT HONG KONG |
| CHEUNG HING LAM | FLT H 8/F BLK 1 COVENT GARDEN 88 MA TIN ROAD YUEN LONG NT HONG KONG |
| CHEUNG HUIE BICK JANE | 3, LAU SIN ST., 16/F, FLAT B TIN HAU HONG KONG |
| CHEUNG HUIE BICK JANE | 3, LAU SIN ST., 16/F, FLAT B TIN HAU HONG KONG |
| CHEUNG HUNG, KWONG | FLAT E 26/F BLOCK 10 TIERRA VERDE TSING YI HK HONG KONG |
| CHEUNG KAM YING, EVELYN | FLAT G,32/F, BLOCK 10 METROTOWN 8 KING LING ROAD TSUNGKWANO HONG KONG |
| CHEUNG KOON LAM & FUNG YUK LIN | FLAT C 10/F BALWIN COURT BLOCK 5 154-164 ARGYLE STREET KOWLOON HONG KONG |
| CHEUNG KUK FAN | FLAT B 13/F ON FUNG BUILDING 90 HEUNG WO STREET TSUEN WAN, NT HONG KONG |
| CHEUNG KUNG KAI | 1/F POKFULAM HEIGHTS 86A POKFULAM RD HONG KONG |
| CHEUNG KWAN FUK | 3 LAU SIN ST 16/F, FLAT B, PARKVIEW MANSION TIN HAU HONG KONG |
| CHEUNG KWAN LIN | FLAT G 18/F MING KUNG MANSION TAI KOO SHING HK HONG KONG |
| CHEUNG KWONG MING | ROOM 303 3RD FLOOR CROWN IND BUILDING 106 HOW MING STREET KWUN TONG KOWLOON HONG KONG |
| CHEUNG LAI CHU | FLAT A 16/F YAN WO BUILDING 70 JAVA ROAD NORTH POINT, HK HONG KONG |
| CHEUNG LEUNG YUK | FLAT C 25/F BLOCK 2 BELVEDERE GARDEN PHASE 3 TSUEN WAN, NT HONG KONG |
| CHEUNG MAN WAI | FLAT B 12/F ON FOOK IND BUILDING NO.41-45 KWAI FUNG CRESCENT KWAI CHUNG, NT HONG KONG |
| CHEUNG MEI WAH | 4/F, BLK A-6 HONOUR BLDG. 78C TOKWAWAN ROAD KOWLOON HONG KONG |
| CHEUNG MUI CHUN | ROOM 8 18/F MAN WAH BUILDING 2-24 MAN WUI STREET FERRY POINT YAU MA TEI, KLN HONG KONG |
| CHEUNG NGAI CHING | FLAT E 25/F BLOCK 2 BO SHEK MANSION 328 SHA TSUI ROAD TSUEN WAN NT HONG KONG |
| CHEUNG SAU HING | FLAT D, 15/F, BLOCK 9 TSUI CHUK GARDEN WONG TAI SIN KOWLOON HONG KONG |
| CHEUNG SHU, HUNG & LEE WAI CHING | FLAT E, FLOOR 10 BLOCK 8 LILY MANSION 8 TAK FUNG STREET KOWLOON HONG KONG |
| CHEUNG SHUK HAN, VICTORIA | ROOM 8 15/F BLOCK 18 HENG FA CHUEN CHAI WAN HK HONG KONG |
| CHEUNG SHUN YU | FLAT H 12/F BLOCK 3 CITY ONE SHATIN SHATIN, NT HONG KONG |
| CHEUNG SIU, TO & SIU, HENRY | UNIT 110 1/F MY LOFT NO.9 HOI WING ROAD TUEN MUN, NT HONG KONG |
| CHEUNG SUK MEI | G/F  4 TAI CHE VILLAGE SING LEK YUEN N.T. HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHEUNG WA FUNG | HOUSE 56 4TH STREET SECTION 1 FAIRVIEW PARK YEUNG LONG, NT HK HONG KONG |
| CHEUNG WAI CHING | FLAT C 5/F BLOCK 5 JUNIPER MANSIONS WHAMPOA GARDEN SITE 1 HUNG HOM KLN HONG KONG |
| CHEUNG WAI HUNG | 1/F 62 TIN LIU NEW VILLAGE PAK LAM ROAD MA WAN NT HONG KONG |
| CHEUNG WAI LING | HOUSE NO.44 BAUHINIA ROAD SOUTH FAIRVIEW PARK YUEN LONG NT HONG KONG |
| CHEUNG WAI YUK ALISON | FLAT D, 28/F, SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| CHEUNG WAI YUK ALISON | FLAT D, 28/F, SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| CHEUNG WAI YUK ALISON | FLAT D, 28/F, SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| CHEUNG WAI YUK ALISON | FLAT D, 28/F, SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| CHEUNG WING YEE WINKLE | FLAT 16 PO LAM COURT 67 POK FU LAM ROAD POK FU LAM HONG KONG |
| CHEUNG YEUNG, EARNEST & AU HEI YEE | FLAT B 39/F BLOCK 7 BEL-AIR ON THE PEAK 68 BEL AIR PEAK AVENUE POKFULAM HONG KONG |
| CHEUNG YUEN PIU CHRISTINA | FLAT A, 7/F BLOCK 1, ROYAL KNOLL, 2 CHI WING CLOSE FANLING HONG KONG |
| CHEUNG YUEN, WAH | FLAT E 4/F FAIRMONT GARDENS 39A-F CONDUIT ROAD MID LEVELS HK HONG KONG |
| CHEUNG YUK YEE MARGARET | FLAT A 10/F BLOCK 2 TANNER GARDEN NO. 18 TANNER ROAD NORTH POINT HONG KONG |
| CHEUNG YUK YEE MARGARET | FLAT A 10/F BLOCK 2 TANNER GARDEN NO. 18 TANNER ROAD NORTH POINT HONG KONG |
| CHEUNG, CHE CHIU | FLAT 3, 13/F WING HEI HOUSE, PO HEI COURT 255 PO ON ROAD SHAMSHUIPO KOWLOON HONG KONG |
| CHEUNG, FUNG YING & LAW, SHAU FONG | FLAT A 6/F BLK 9 TAI PO CENTRE TAI PO NT HONG KONG |
| CHEUNG, KEU LAM | RM 1902 BLOCK 21 HANG FA CHUEN CHAI WAN HONG KONG HONG KONG |
| CHEUNG, KIN PIU / HO, SHAU FAN | 14A, YUKON COURT, NO.2 CONDUIT ROAD MID-LEVELS HONG KONG |
| CHEUNG, KIN PIU / HO, SHAU FAN | 14A, YUKON COURT, NO.2 CONDUIT ROAD MID-LEVELS HONG KONG |
| CHEUNG, KIN PIU / HO, SHAU FAN | 14A, YUKON COURT, NO.2 CONDUIT ROAD MID-LEVELS HONG KONG |
| CHEUNG, KWAI FAN BONNY | FLAT B-3 22/F BLOCK B, SHUN LEE BUILDING 220 FERRY STREET YAU MA TEI, KOWLOON HONG KONG |
| CHEUNG, PO HANG | YUEN LONG INDUSTRIAL ESTATE 2 WANG LEE STREET YUEN LONG NT HONG KONG HONG KONG |
| CHEUNG, PO LING | FLAT C 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN HONG KONG |
| CHEUNG, SIU KUEN | RM 2 8/F BLK B HUNG HOM BAY CENTRE 94 BAKER STREET HUNG HOM KLN HONG KONG |
| CHEUNG, WING SIU JOSEPH | 58 CASTLE PEAK ROAD KOWLOON HONG KONG |
| CHEUNG, YUEN YI JOSEPHINE | FLAT A 19/F BLOCK 2 HARMONY GARDEN 28 LUEN YAN STREET TSUEN WAN HONG KONG |
| CHEUNG, YUET CHUEN | RM 3120 TSUI HON HSE TSUI PING SOUTH EST KWUN TONG HONG KONG |
| CHEUNG, YUI TAI | RM E 11/F BLK 2 LE SOMMET 28 FORTRESS HILL RD NORTH POINT HONG KONG |
| CHEW, HIN PONG | FLAT B TSUEN KING GARDEN 21ST FLOOR BLOCK 3 TSUEN KING CIRCUIT TSUEN WAN, NT HONG KONG |
| CHHUGANI, RAJU | P.O. BOX 43118 DUBAI UNITED ARAB EMIRATES |
| CHHUGANI, RAJU | THOMAS R SLOME, ESQ MEYER, SUOZZI, ENGLISH & KLEIN. PC 990 STEWART AVENUE PO BOX 9194 GARDEN CITY NY 11530-9194 |
| CHI HA YUEN LIMITED | PAI TAU TSUEN CHI HA YUEN SHATIN NT HONG KONG |
| CHI YUNG MING LISA | 9/F, FLAT B, TRAFALGAR COURT 70 TAI HANG ROAD TAI HANG HONG KONG |
| CHIA FLORENCE | 12 NIM DRIVE SINGAPORE 807656 SINGAPORE |
| CHIANG SU HUI, SUSIE | FLAT B 12/F TRAFALGAR COURT 70 TAI HANG ROAD TAI HANG HONG KONG |
| CHIANG SU HUI, SUSIE | FLAT B 12/F TRAFALGAR COURT 70 TAI HANG ROAD TAI HANG HONG KONG |
| CHIANG, CAM LING EMMA | ROOM 16G BLOCK 4 OAK MANSIONS WHAMPOA GARDENS SITE 5 HUNGHOM, KLN HONG KONG |
| CHIAPPETIA, GIUSEPPE AND LOREDANA MANNA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NAPLES 80035 NOLA ITALY |
| CHIAPPETTA, NICOLA | C/O D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| CHIARAVALLOTI, CARMEN AND LUIS PEREZ | SANTA RITA 380 BOULOGNE BUENOS AIRES 1609 ARGENTINA |
| CHIARAVALLOTI, CARMEN AND LUIS PEREZ | SANTA RITA 380 BOULOGNE BUENOS AIRES 1609 ARGENTINA |
| CHIEH-YUAN, CHANG | NO 8 HENG FENG 9TH ROAD HSING-TIEN TAIPEI 231 TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| CHIEH-YUAN, CHANG | NO 8 HENG FENG 9TH ROAD HSING-TIEN TAIPEI 231 TAIWAN, PROVINCE OF CHINA |
| CHIEN YA LING | YU CHAN & YEUNG SOLICITORS LAWRENCE YEUNG RM 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHIEN YA LING | 7F NO 315 SONGJIAN RD ZHONGSHAN DIST TAIPEI CITY 104 TAIWAN (R.O.C) |
| CHIEN, JING-HSOU | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHIEN, JING-HSOU | 9F-1, NO. 23, LN. 165 DUNHUA N. RD. SONGSHAN DIST. TAIPEI CITY 105 TAIWAN (R.O.C.) |
| CHIFFELLE, CHRISTIANE | IMPASSE DE LA BUTTE 6 FRIBOURG CH-1700 SWITZERLAND |
| CHILDE, PERCY | FLAT 16A, NO.1 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| CHILDE, PERCY | FLAT 16A, NO.1 HO MAN TIN HILL ROAD KOWLOON HONG KONG HONG KONG |
| CHIN LAI MAN | FLAT D, 8/F SCENERY MANSION, 108-110 WATERLOO ROAD KOWLOON HONG KONG |
| CHIN WAI CHUNG TONY | FLAT B 17/F TRESEND GARDEN NO.81 SMITHFIELD KENNEDY TOWN HK HONG KONG |
| CHIN, KUK HUNG | FLAT D, 21/F, BLK 2, SCENEWAY GARDEN LAM TIN, KLN HONG KONG |
| CHIN, WAI | FLAT 6C TAK WAI MANSION 18-20 MAN FUK ROAD HOMANTIN HONG KONG HONG KONG |
| CHINA ANGEL FUND | ROOM 808, TOWER A, GUANGZHOU INFORMATION PORT NO. 16 KE YUN ROAD GUANGZHOU CHINA |
| CHINA ANGEL FUND | ROOM 808, TOWER A, GUANGZHOU INFORMATION PORT NO. 16 KE YUN ROAD GUANGZHOU CHINA |
| CHINA BOCOM INSURANCE COMPANY LIMITED | 16/F, BANK OF COMMUNICATIONS TOWER 231-235 GLOUCESTER ROAD WAN CHAI HONG KONG |
| CHINA EVERBRIGHT BANK | ATTN: MS. LU YANG EVERBRIGHT BUILDING, NO.6 FUXINGMEN WAI AVENUE XICHENG DISTRICT, BEIJING 100045 CHINA |
| CHINA EVERBRIGHT BANK | CLIFFORD CHANCES US LLP ATTN: JENNIFER C DEMARCO ESQ, SARA TAPINEKIS, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHINA GATEWAY LTD | INSINGER DE BEAUFORT TRUST (MAURITIUS) LTD 2ND FLOOR FELIX HOUSE 24 DR. JOSEPH RIVIERE STREET PORT LOUIS MAURITIUS |
| CHINATRUST ASIA LIMITED | ATTN: IVAN YOUNG ROOM 2809, 28TH FLOOR, IFC II NO. 8 FINANCE STREET CENTRAL HONG KONG |
| CHINATRUST ASIA LIMITED | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHINATRUST COMMERCIAL BANK | GRACE KUAN 16F, NO. 3, SUNG SHOU RD. TAIPEI CITY 110 TAIWAN (ROC) |
| CHINATRUST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHING KING YIU | FLAT E 28/F BLOCK 3 GREENVIEW COURT CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| CHING SAI CHEONG | RM 2104 KWAI CHI HOUSE KWAI FONG ESTATE KWAI CHUNG, NT HONG KONG |
| CHING WAI KEUNG / YAU YIK FAI | UNIT A 33/F TOWER 1 LES SAISONS 28 TAI ON STREET SAI WAN HO HK HONG KONG |
| CHING, CHU LAI | ROOM 808 8/F PAKPOLEE COMMERCIAL CENTRE NO. 1A SAI YEUNG CHOI STREET MONGKOK KLN HONG KONG |
| CHING, CHU LAI | ROOM 808 8/F PAKPOLEE COMMERCIAL CENTRE NO. 1A SAI YEUNG CHOI STREET MONGKOK KLN HONG KONG |
| CHIOU, CHUEN-YOU | YU, CHAN & YEUNG SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHIOU, CHUEN-YOU | 7P - 2 NO. 396, QIXIAN 2ND RD. QIANJIN DIST. KAOHSIUNG CITY 801 TAIWAN, (R.O.C.) |
| CHIQUET, HEIDI | RUTIRING 83 RIEHEN 4125 SWITZERLAND |
| CHIU FUNG YI | 113 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG HONG KONG |
| CHIU HOI WAH & LING JASON | FLAT 31A, BLK 2, THE TOLO PLACE 628 SAI SHA ROAD MA ON SHAN, NT HKSAR HONG KONG CHINA |
| CHIU HSIN-MING | NO 15 LANE 33 HOUJHUANG ST BADE CITY TAOYUAN COUNTY 774 TAIWAN, PROVINCE OF CHINA |
| CHIU JAK MAN, PATRICK | FLAT A BLK 15 6/F PROVIDENT CENTRE 49 WHARF ROAD NORTH POINT HONG KONG |
| CHIU JAK MAN, PATRICK | FLAT A BLK 15 6/F PROVIDENT CENTRE 49 WHARF ROAD NORTH POINT HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHIU KA WAH | ROOM 5 16/F KAI FAN HOUSE KAI TAI COURT KOWLOON BAY KLN HONG KONG |
| CHIU LAI CHU, MARGARET | FLAT H, 19/F, SAU WAH COURT, YUE XIU PLAZA 3-23 NING YUEN STREET, SAN PO KONG KOWLOON HONG KONG |
| CHIU MAN LING | FLAT C&D, 22/F, TOWER 8 TIERRA VERDE TSING YI NEW TERRITORIES HONG KONG |
| CHIU MEI CHOI, EMMA | 241 F FLAT D TAK FAT BUIDLING 11-17 FINNIE STREET NORTH POINT HONG KONG |
| CHIU SIN CHI | FLAT E, 2/F NANCHANG HOUSE 88 TSUEN KING CIRCUIT TSUEN WAN CENTRE TSUEN WAN HONG KONG |
| CHIU TSI MAN | FLAT G 28/F BLOCK 20 PARK ISLAND MA WAN, NT HONG KONG |
| CHIU TZE WING | FLAT H 19/F MARIGOLD MANSION TAIKOO SHING HONG KONG |
| CHIU TZE YU MONTE | FLAT A 2/F BLOCK 5 VILLA RHAPSODY 533 SAI SHA ROAD MA ON SHAN HONG KONG |
| CHIU WAI YAN PHILIP / CHOI MUI SUM | FLAT A 5/F BLOCK 9 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG, KLN HONG KONG |
| CHIU WU TUAN CHIU | ROOM 2, FLOOR 8, 209 WIMPING ROAD ANPING DISTRICT TAINAN TAIWAN, PROVINCE OF CHINA |
| CHIU YAN SING | 3/F 72 KIMBERLEY ROAD TSIM SHA TSUI, KLN HONG KONG |
| CHIU, DAN LAM | FLAT E, 12/F, BLOCK 2 8 WATERLOO ROAD YAU MA TEI KOWLOON HONG KONG |
| CHIU, KIT YEE & WU, YING KAN | FLAT B 18/F BLK 1 JULIMOUNT GARDEN 8 FU KIN STREET TAI WAI SHATIN, NT HONG KONG HONG KONG |
| CHIU, LEE KOK & KEE, LOI KENG & HIONG, LEE YAW | BLOCK 540 #05-1227 HOUGANG AVENUE 8 SINGAPORE 530540 SINGAPORE |
| CHIU, SHU-CHUAN | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHIU, SHU-CHUAN | NO. 80 EAST COURTYARD,NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGFU RD. EAST DIST. HSINCHU CITY 300 TAIWAN (R.O.C.) |
| CHIU, WAISUM | 68 WINTER CREEK CRES. MARKHAM L6C 3E3 CANADA |
| CHIU, YUEN MUI (ANTONIA) | FLT C 17/F EXCELSIOR CRT NO. 83 ROBINSON ROAD MID LEVELS HK HONG KONG |
| CHIZZINI, ADALGISA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NOLA NAPLES 80035 ITALY |
| CHLASTAK, H | A-1220 WIEN MARKOMANNENSTRASSE NR281326 AUSTRIA |
| CHO HUNG FAI | FLAT F 41/F BLOCK 5 METRO HARBOUR VIEW NO. 8 FUK LEE STREET TAI KOK TSUI, KLN HONG KONG |
| CHO, NGA PING IRENE | FLAT A 11/F YEE CHEUNG MANSION 39 TAI HONG STREET LEI KING WAN SAI WAN HO, HK HONG KONG |
| CHO, NGA PING IRENE | FLAT A 11/F YEE CHEUNG MANSION 39 TAI HONG STREET LEI KING WAN SAI WAN HO, HK HONG KONG |
| CHOI BO HUNG | FLAT 1504 15/F BLOCK B PARKWAY COURT 4 PARK RAOD MID-LEVEL HONG KONG |
| CHOI CHI MING | FLT B 7/F BLK 1 DRAGON INN COURT TUEN MUN NT HONG KONG |
| CHOI CHI NAP | ROOM 4 8/F BLOCK A MAN FOOK HOUSE CHUN MAN COURT HO MAN TIN, KLN HONG KONG |
| CHOI MING KWAN | ROOM 1620 KING LUI HOUSE KING LAM ESTATE TSEUNG KWAN O, NT HONG KONG |
| CHOI SHIU HONG & LAI WAI YIN | FLAT 11H, BLOCK 14 LAGUNA CITY KOWLOON HONG KONG |
| CHOI SIU PAK | RM. 1101, 11/F, 1 MINDEN AVE, 1-3 MINDEN AVE TSIMSHATSUI, KLN HONG KONG |
| CHOI SIU YING | A1, 23/F, VIKING GARDEN 42 HING FAT STREET CAUSEWAY BAY HONG KONG |
| CHOI SIU, SHUET HAR | 5A/FL 40 FA PO STREET VILLAGE GARDENS YAU YAT CHUEN HONG KONG HONG KONG |
| CHOI SUNG PO | 18/F UNIT E WORLD TECH CENTRE, 95 HOW MING ST KWUN TONG KOWLOON HONG KONG |
| CHOI WAI YIN ANTONIA | FLAT C 23/F BLOCK 5 MIAMI BEACH TOWERS PHASE 2 268 WU CHUI ROAD TUEN MUN NT HONG KONG |
| CHOI YIU YEUNG & WONG KWAI FONG | FLAT 1504, 15/F., PARKWAY COURT BLOCK B, 4 PARK ROAD MID-LEVEL HONG KONG |
| CHOI YIU YEUNG & WONG KWAI FONG | FLAT 1504, 15/F., PARKWAY COURT BLOCK B, 4 PARK ROAD MID-LEVEL HONG KONG |
| CHOI YUK KIT | FLAT 14A, MING YUEN CENTER 1-6 MING YUEN WEST ST. NORTH POINT HONG KONG |
| CHOI, FUNG NGOR | FLAT 5 2/F YEE YAN HOUSE 329 CHEUNG SHA WAN RD KLN HONG KONG |
| CHOI, KING WAI / CHOI, APRIL SIU-MAN | G/F 16 FONTANA GARDENS CAUSEWAY BAY HK HONG KONG |
| CHOI, THOMAS KAM FAI | 34/F, FLAT 2, BLOCK C, BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHOI, YUET SIM | RM 3512 TUNG ON HSE LEI TUNG EST AP LEI CHAU HONG KONG |
| CHOINSKI, GEORG | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| CHOINSKI, GEORG | SCHAFERKAMP 21A SCHENEFELD 22869 GERMANY |
| CHOKSI LEKHA P | 2/F 64 SHA PO OLD VILLAGE YUNG SHUE WAN LAMMA ISLAND, NT HONG KONG |
| CHOMETOWSKI, ALEJANDRO F., | DURLACH, SONIA M., CHOMETO, PEDRO F. LEZICA, INES E. M. RODRIGUEZ 1265 - VILLA ADELINA BUENOS AIRES 1607 ARGENTINA |
| CHONG KA HO | FLAT G 70/F BLOCK 3 BELLAGIO SHAM TSENG, NT HONG KONG |
| CHONG KA HO | FLAT G 70/F BLOCK 3 BELLAGIO SHAM TSENG, NT HONG KONG |
| CHONG KOK CHEUN/NG SIU PING | ROOM 3 21/F BRILLIANT TOWER SHATIN PLAZA SHATIN HONG KONG, NT HONG KONG |
| CHONG MAN HUEN | FLAT E, 36/F BLOCK 11 ROYAL ASCOT 1 TSUN KING ROAD, SHATIN N.T. HONG KONG HONG KONG |
| CHONG MING WAH CLARA | FLAT 24A, BLOCK 1 CAVENDISH HEIGHT 33 PERKINS ROAD HONG KONG HONG KONG |
| CHONG MING WAH CLARA | FLAT 24A, BLOCK 1 CAVENDISH HEIGHT 33 PERKINS ROAD HONG KONG HONG KONG |
| CHONG PING PING, ALICE | FLAT B, 22ND FLOOR, TOWER 8, PHASE ONE RESIDENCE BEL-AIR, 28 BEL-AIR AVENUE ISLAND SOUTH HONG KONG |
| CHONG PING PING, ALICE | FLAT B, 22ND FLOOR, TOWER 8, PHASE ONE RESIDENCE BEL-AIR, 28 BEL-AIR AVENUE ISLAND SOUTH HONG KONG |
| CHONG SIU FUN | FLAT 3G, BLK 13 TSUEN WAN CENTRE TSUEN WAN, NT HONG KONG |
| CHONG YUK FONG | FLAT 7 34/F KA KIT HOUSE KA LUNG COURT KELLETT BAY ABERDEEN, HK HONG KONG |
| CHONG, MING WAH CLARA | FLAT 24A, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG HONG KONG |
| CHONG, YUET CHING | FLAT B 32/F BLOCK 3 GARDEN TERRACE 8A OLD PEAK RD HONG KONG |
| CHONG, YUET CHING | FLAT B 32/F BLOCK 3 GARDEN TERRACE 8A OLD PEAK RD HONG KONG |
| CHOO YAN HO | HOUSE B6 FORTUNE GARDEN 72 TIIING KOK ROAD TAI PO HONG KONG |
| CHOPARD INTERNATIONAL LTD | PALM GROVE HOUSE P.O. BOX 438 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| CHOTKAN, F. | G.J. MULDERSTRAAT 23 B ROTTERDAM 3023 RA NETHERLANDS |
| CHOU CHI CHIENG | C/O WINDIX INDUSTRIES LTD NO 18-19 15/F BLK C GOLDFIELD IND CTR 1 SUI WO ROAD SHATIN, NT HONG KONG |
| CHOU CHING | SUITE 1214, CHINA WORLD TOWER ONE, NO.1 JIANGUOMENWAI AVE BEIJING 100004 CHINA |
| CHOU KENG CHI | ROOM 1 2/F HANLEY HOUSE 776-778 NATHAN ROAD YAU MA TEI KLN HONG KONG |
| CHOU KENG CHI | ROOM 1 2/F HANLEY HOUSE 776-778 NATHAN ROAD YAU MA TEI KLN HONG KONG |
| CHOU, SHAN SHAN & HSUNG, YUE LING | 9/F, NO.529 CHUNG CHENG ROAD HSIN-TIEN CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHOUI HOI YUK | FLAT A 49/F BLOCK 3 AQUA MARINE 8 SHAM SHING ROAD LAI CHI KOK KOWLOON HONG KONG |
| CHOW CHAU CHING | RM 1615 HIU WO HSZ HIU LAI COURT SAU MAU PING, KLN HONG KONG |
| CHOW CHUNG KAI | 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD KOWLOON HONG KONG |
| CHOW CHUNG KAI | 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD KOWLOON HONG KONG |
| CHOW CHUNG KAI | 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD KOWLOON HONG KONG |
| CHOW CHUNG KAI | 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD KOWLOON HONG KONG |
| CHOW CHUNG KAI | 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD KOWLOON HONG KONG |
| CHOW CHUNG KAI | 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD KOWLOON HONG KONG |
| CHOW FOOK, SIN | RM 3313 TUNG YAT HOUSE LEE TUNG ESTATE APLEICHAU HK HONG KONG |
| CHOW FUNG HO | FLAT D, 3/F, BLK 6, BEVERLY GARDEN TSEUNG KWAN O HONG KONG |
| CHOW HAU MAN & LAU YIM MEI | 22/F, FLAT A, BLOCK 13, CITY ONE SHATIN N.T. HONG KONG |
| CHOW HUK WING | 10A MAN HING BUILDING 79-83 QUEEN'S ROAD CENTRAL HONG KONG |
| CHOW KAM KWAN | HOUSE 26 11TH STREET HONG LOK YUEN TAI PO NT HONG KONG |
| CHOW KIT JUN | FLAT C 10/F BLK 3 THE GRAND PANORAMA 10 ROBINSON ROAD MID-LEVELS HONG KONG |
| CHOW MAN YAN | 16/F TOWER 1 GRAND CENTRAL PLAZA 138 SHATIN RURAL COMMITTEE ROAD SHATIN HONG KONG |
| CHOW MAN YAN | 16/F TOWER 1 GRAND CENTRAL PLAZA 138 SHATIN RURAL COMMITTEE ROAD SHATIN, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHOW MAN YAN | 16/F TOWER 1 GRAND CENTRAL PLAZA 138 SHATIN RURAL COMMITTEE ROAD SHATIN, NT HONG KONG |
| CHOW MAN YAN | 16/F TOWER 1 GRAND CENTRAL PLAZA 138 SHATIN RURAL COMMITTEE ROAD SHATIN, NT HONG KONG |
| CHOW MAN YAN | 16/F TOWER 1 GRAND CENTRAL PLAZA 138 SHATIN RURAL COMMITTEE ROAD SHATIN, NT HONG KONG |
| CHOW NGAN YEE, AGNES | FLAT F, 21/F, BLOCK 2, PARK VIEW GARDEN 8 PIK TIN STREET TAI WAI HONG KONG |
| CHOW PING KUEN | FLAT A 9/F TOWER 5 PRIME VIEW GARDEN TUEN MUN NT HONG KONG |
| CHOW PUI WAH | FLAT E 8/F 244 PRINCE EDWARD ROAD WEST MONG KOK, KLN HONG KONG |
| CHOW SHUI WAH | FLAT B 3/F VICTORIA PARK MANSION 15 KINGSTON STREET CAUSEWAY BAY HK HONG KONG |
| CHOW SHUK HAN | FLAT A 57/F BLOCK 3 RESIDENCE OASIS TSEUNG KWAN O NT HONG KONG |
| CHOW SIU LING MAY | FLAT 11, 12/F, BLOCK A 29-31 HONG SHING STREET KORNHILL, QUARRY BAY HONG KONG SAR HONG KONG |
| CHOW SUET YEE | 8/F PICO TOWER 66 GLOUCESTER ROAD WAN CHAI HONG KONG |
| CHOW SUM | FLT C 9/F YAT SING MANSION 49 TAI HONG STREET LEI KING WAN SAI WAN HO, HK HONG KONG |
| CHOW WAI YIN | FLAT B 10/F BLOCK 3 9 WAH KING HILL ROAD KWAI CHUNG, NT HONG KONG |
| CHOW WAI YING, SARAH | FLAT 5C MAPLE MANSION TAIKOOSHING HK HONG KONG |
| CHOW WAI YING, SARAH | FLAT 5C MAPLE MANSION TAIKOOSHING HK HONG KONG |
| CHOW YING FOON/LU XIAOHUI DIANNA | FLAT B, 20/F BLOCK 6 VILLA ATHENA MA ON SHAN, NEW TERRITORIES HONG KONG |
| CHOW YU MAN, YVONNE | FLAT A 16/F STAR CT WATERLOO HILL, KLN HONG KONG |
| CHOW, CHAI | FLAT A 14/F TAI WOO MANSION TAIKOO SHING QUARRY BAY HK HONG KONG |
| CHOW, CHAN KING MEI | C/O BNP PARIBAS WEALTH MGMT. - HONG KONG BRANCH 61/F, TWO INTERNATIONAL FINANCE CENTRE, ATTN: MR. STANLEY K CHAN 8 FINANCE STREET CENTRAL HONG KONG |
| CHOW, CHI YIN | FLAT B, 9/F, 62-72 PO HING FONG SHEUNG WAN HONG KONG |
| CHOW, CHI YING | 9TH FLOOR, FLAT B GREENFIELD COURT 17-21 SEYMOUR ROAD MID-LEVELS HONG KONG |
| CHOW, KIT NING | ROOM 1719 MIN YIU HOUSE JAT MIN CHUEN SHATIN HONG KONG |
| CHOW, LEE BERNA | A8 SOUTH BAY VILLAS, 4 SOUTH BAY CLOSE REPULSE BAY HONG KONG |
| CHOW, LOON CHUN | FLAT E 8/F 240-246 PRINCE EDWARD ROAD MONGKOK, KOWLOON HONG KONG |
| CHOW, ROSE | FLAT A, 31/F. TOWER 5 BEL-AIR. NO. 8 BEL AIR ON THE PEAK, ISLAND SOUTH (PHASE 6) POKFULAM HONG KONG |
| CHOW, SUK FOON | FLAT D 14/F BLOCK 2 SITE 10 BANYAN MANSION WHAMPOA GARDEN HUNG HOM HONG KONG |
| CHOW, WAI MAN / LEE, FUNG LING | FLAT H. 7/F, BLOCK 9 VILLA CONCERTO. SYMPHONY ROAD 530 SAI SHA ROAD SAI KUNG HONG KONG |
| CHOWDHURY, A R MR & MRS | HOUSE - 11, ROAD - 75, GULSHAN - 2 DHAKA 1212 BANGLADESH |
| CHOY BO YING CINDY | FLAT G, 10TH FLOOR, BLOCK 1 TANNER GARDEN 18 TANNER GARDEN NORTH POINT HONG KONG |
| CHOY MEE KUEN | FLAT B, 21/F, BLOCK 3 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG HONG KONG |
| CHOY MEE KUEN | C/O LEE CHI MING FLAT 6, 3/F WAH YAN HOUSE CHING WAH COURT TSING YI ISLAND HONG KONG |
| CHOY SHU, WAH | 1/F NO. 12 KIANG SU STREET TO KWA WAN, KLN HONG KONG |
| CHOY YUET WAH / TAM YUE MAN | FLAT A 3/F BLOCK 3 GRANDEUR VILLA 21 TAT CHEE AVENUE KOWLOON TONG HONG KONG |
| CHOY YUET WAH / TAM YUE MAN | FLAT A 3/F BLOCK 3 GRANDEUR VILLA 21 TAT CHEE AVENUE KOWLOON TONG HONG KONG |
| CHOY, KWAI CHOU AND/OR STEPHANIE | FLAT 20D, KINGSTON HEIGHTS BELAIR GARDENS, SHATIN, NT. SHATIN HONG KONG |
| CHRIST, FRANZ AND JOHANNA | AMTSSTRASSE 14 WIEN 1210 AUSTRIA |
| CHRIST, FRANZ AND JOHANNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CHRIST, FRIEDRICH LOUIS CHRIST | GOTTLESGRUND 5 WEISSACH D-71287 GERMANY |
| CHRISTENS, PATRICK | ENGELENLOSWEG 1 WINKSELE 3020 BELGIUM |
| CHRISTIDOU, ELISSAVET | NEUHAUSS-STR. 5 FRANKFURT D-60322 GERMANY |
| CHRISTOFFELS, GILBERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| CHRISTOFFELS, GILBERT | ST. LAURENTIUSSTRAAT 9 LANAKEN 3620 BELGIUM |
| CHRISTOPHER, JACQUELINE | RUBNITXER ZEILE 43 BERLIN 13509 GERMANY |
| CHRISTOS, CHRISTOFORIDIS | 24 LIVIIS STR ANO GLYFADA 16562 GREECE |
| CHRISTOU, CHRISTOS | THISEOS 76 ATHENS 14578 GREECE |
| CHU CHEN, CHIN-MEI & CHU, WANG-JUNE | LOT 139, JALAN CECAIR, PHASE 2, FREE TRADE ZONE JOHOR PORT AUTHORITY PASIR GUDANG, JOHOR 81700 MALAYSIA |
| CHU CHI KEUNG | FLAT E, 21/F, BLOCK 2, PARK VIEW GARDEN 8 PIK TIN STREET SHA TIN, NT HONG KONG |
| CHU CHUN FA | HSE 2 G/F LOT 233 DD 233 HA YEUNG NEW VILLAGE CLEARWATER BAY ROAD SAI KUNG, KLN HONG KONG |
| CHU DOM LAM / NG PUI CHING | FLAT D 9/F BLOCK 2 VERDANT VILLA NO.128 CASTLE PEAK ROAD TUEN MUN NT HONG KONG |
| CHU HON MAN | UNIT 9 13/F HUNG TAI INDUSTRIAL BLDG 37-39 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| CHU HON MAN | UNIT 9 13/F HUNG TAI INDUSTRIAL BLDG 37-39 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| CHU HUENG MUI | 24C BLOCK ONE OCEAN COURT ABERDEEN HONG KONG CHINA |
| CHU KIT PING | FLT 1 F/4 BLK K MAN OI HOUSE CHUN MAN COURT HOMANTIN KLN HK HONG KONG |
| CHU KIT PING | FLT 1 F/4 BLK K MAN OI HOUSE CHUN MAN COURT HOMANTIN KLN HK HONG KONG |
| CHU KOK TSANG | 7/F., 8 PLAYING FIELD ROAD MONGKOK KOWLOON HONG KONG |
| CHU LAI LIN / CHU CHIU NGOR | FLAT C 45/FL TOWER 10 TIERRA VERDE TSING KING ROAD TSING YI NT HONG KONG |
| CHU LAI SIN | FLAT D 15/F BLK 5 FU NING GARDEN TSEUNG KWAN O, HK HONG KONG |
| CHU PUI SIN | 9B, TOWER 3, HARBOURFRONT LANDMARK 11 WAN HOI STREET HUNG HOM KOWLOON HONG KONG |
| CHU PUI WAH MARIANA AND TAM YIU KWONG | FLAT B 8/F, HAPPY COURT 15 MAN FUK ROAD KOWLOON HONG KONG |
| CHU SIU TSING VERONICA | 12D, 186 NATHAN ROAD KOWLOON HONG KONG |
| CHU SUN PING | FLAT 20 10/10, BLK A BELLVUE COURT 41, STUBBS RD. HONG KONG |
| CHU WAI PING, LINDA | FLAT G, 37/F, BLOCK 6, GREENFIELD GARDEN 1 FUNG SHUE WO ROAD TSING YI HONG KONG |
| CHU WEI JUNG / YANG HUI FEN | 12/F NO. 1327 JUNGJENG ROAD TAOYUAN CITY TAIWAN TAIWAN, PROVINCE OF CHINA |
| CHU WEN SUM YVONNE | C/O ROOM 4136 SUN HUNG KAI CENTRE 30 HARBOUR RD WANCHAI HONG KONG |
| CHU YU YIN | FLT 6A 6/F BLK 2 SCENIC GARDEN 9 KOTEWALL ROAD MID-LEVELS HK HONG KONG |
| CHU, CHE LOP & SIU,WAI WAN VIVIEN | 134 TIN HAU TEMPLE RD 12/F BLOCK B SKYSCRAPER BLDG NORTH POINT HONG KONG |
| CHU, CHING FUN | RM 2 9/F SITE 3 KA WING HSE WHAMPOA ESTATE HUNG HOM KOWLOON HONG KONG |
| CHU, CHING LAI | 2E 2/F SOUTH SEA APARTMENT 81 CHATHAM ROAD TSIM SHA TSUI HONG KONG HONG KONG |
| CHU, HSING CHIN | 10 MICHIGAN PLACE ROWVILLE VIC 3178 AUSTRALIA |
| CHU, JOU JEE/YAM, WAN HANG | FLAT B4 8/F 37 ELECTRIC ROAD NORTH POINT HK HONG KONG |
| CHU, KAM SHANG | FLAT A 1/F LASCAR COURT 3 LOK KU ROAD HONG KONG |
| CHU, KAM YING | UNIT C 1/F BLK 28 PHASE II PARC VERSAILLES 3-8 MUI SHU HANG RD TAI PO NT HONG KONG |
| CHU, LAI CHING & TSANG, OI YAN | RM 808 PAKPOLEE COMM CENTRE 1A SAI YEUNG CHOI STREET MONGKOK HONG KONG |
| CHU, LAI CHING & TSANG, OI YAN | RM 808 PAKPOLEE COMM CENTRE 1A SAI YEUNG CHOI STREET MONGKOK HONG KONG |
| CHU, MAUREEN | 3A 111 MOUNT BUTLER ROAD HONG KONG |
| CHU, MUI KWAI | 8/F, KWONG HING BLDG 959 CANTON ROAD MONGKOK HONG KONG |
| CHU, PAULINA | VIA NERVESA 8/1 MILANO 20139 ITALY |
| CHU, SHING KEI & LO YING | FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN HONG KONG |
| CHU, TAI-FANG & SHU MEI LIN | PO BOX 8-95 KAOHSIUNG 807 TAIWAN, PROVINCE OF CHINA |
| CHUA GIOK LING | FLAT B 31/F TOWER 2 PARK TOWERS 1 KING'S ROAD NORTH POINT, HK HONG KONG |
| CHUA, LILY | 27 SPRINGWOOD CRESCENT 118055 SINGAPORE |
| CHUA, VICTOR TH AND FELISA SY | C/O 2059-35TH AVE. SAN FRANCISCO CA 94116 |
| CHUECA GIL, ANTONIO | CL CINEASTA LUIS BUNUEL 5 4 A ZARAGOZA 50017 SPAIN |
| CHUECA GIL, ANTONIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |

| Claim Name | Address Information |
|---|---|
| CHUECA GIL, JOSE MARIA | URB. TORRES DE SAN LAMBERTO, 93 50011 ZARAGOZA SPAIN |
| CHUECA GIL, JOSE MARIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| CHUI FOOK TIM | FLAT F 10/F BLOCK 12 CITY GARDEN 233 ELECTRIC ROAD NORTH POINT HK HONG KONG |
| CHUI SZE FAI, RALF | ROOM 8 12/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HK HONG KONG |
| CHUI SZE FAI, RALF / LO HANG, WO | ROOM 8 12/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HK HONG KONG |
| CHUI SZE FAI, RALF / TSUI TZE, WING | ROOM 8 12/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HK HONG KONG |
| CHUI SZE FAI, RALF / TSUI TZE, WING | ROOM 8 12/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| CHUI WAI SZE | ROOM 2109,21/F.,BLK B,YUK MEI HOUSE,YAU CHIU COURT 5 LEI YUE MUN ROAD YAU TONG, KOWLOON HONG KONG |
| CHUI YEE HAR/CHUI FOOK WING CHRISTOPHER | FLAT E 13/F CAPITAL BUILDING 175-191 LOCKHART ROAD WANCHAI HK HONG KONG |
| CHUI, TAK YI | FLAT E 26/F TOWER VII THE WATERFRONT 1 AUSTIN RD WEST HONG KONG |
| CHUK MAU YU | ROOM 901 BLOCK C ALLWAY GARDENS 191 TSUEN KING CIRCUIT TSUEN WAN, NT HONG KONG |
| CHUK, HOGN HONG | FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| CHUK, WAN CHUN & CHUN, LO YING | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| CHUK, YEE KWAN LINA | FLAT E 24/F BLK 30 LAGUNA CITY 4 EAST LAGUNA ST KWUN TONG KLK HONG KONG |
| CHULANI, SEETA HARESH | 26 BELGRAVE SQUARE WESTMINSTER SUITE LONDON SWIX8QB UNITED KINGDOM |
| CHUNG CHUN SHING HONG | G/F 46 CONNAUGHT ROAD WEST HONG KONG |
| CHUNG KUO HAO | 2/F NO. 27 ALLEY 6 LANE 21 YU SHENG ROAD TU CHEN CITY HSIEN TAIPEI 236 TAIWAN, PROVINCE OF CHINA |
| CHUNG SIU FUN VIVIEN | 13/5-7 SUTHERLAND ROAD CHATSWOOD NSW 2067 AUSTRALIA |
| CHUNG TIM FAT | 51 TANNER ROAD 11/F FLAT C ONE ISLAND PLACE NORTH POINT HONG KONG |
| CHUNG WAI KWOK, JIMMY & TSE MEI KUEN, HAYLEY | FLAT G 4/F VENTRIS COURT NO.15 VENTRIS ROAD HAPPY VALLEY HONG KONG |
| CHUNG WAI MAY & LAM YEE FAN ANNETTE | 16/F BLOCK K2 BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| CHUNG WAI PING | 808, BLK 43, HENG FA CHUEN CHAI WAN HONG KONG |
| CHUNG WAI PING | 808, BLK 43, HENG FA CHUEN CHAI WAN HONG KONG |
| CHUNG WAI PING | 808, BLK 43, HENG FA CHUEN CHAI WAN HONG KONG |
| CHUNG WONG, MAN LAM | FLAT H 6/H BLK 2 CITY GARDEN NORTH POINT HONG KONG |
| CHUNG YEE WAN | ROOM 1932 19/F., SHEK TO HOUSE SHEK WAI KOK ESTATE TSUEN WAN, NT HONG KONG |
| CHUNG YIN FAN | FLAT A 12/F BLOCK 1 ROYAL ASCOT FO TAN, NT HONG KONG |
| CHUNG YUEN WAH CONNIE | 16/F, 294 HENNESSY RD WAN CHAI HONG KONG |
| CHUNG, DOMINIC & SZE, NGAN FUNG | FLAT 2 1/2 HUNG HING COURT 110 BAKER STREET HUNG HOM BAY CTR HUNG HOM KLN HUNG HOM, KLN HONG KONG |
| CHUNG, HANT TO AMY | FLAT B 57/F TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG |
| CHUNG, KIN YUNG | FLAT E 22/F BLOCK 5 MAJESTIC GARDEN 11 FARM ROAD TO KWA WAN KLN HONG KONG HONG KONG |
| CHUNG, KWUN PING | FLAT D 12/F 373 PO ON RD, BEACON LODGE SHAM SHUI PO KOWLOON HONG KONG |
| CHUNG, SHUN YAN | UNIT 1306 13/F VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG HONG KONG |
| CHUNG, YUET HO | FLT D 10/F MIDO APARTMENT 330-332 KING'S ROAD NORTH POINT HONG KONG |
| CIBRARIO, M. MAURIZIO | VIA DE SONNAZ 21 TORINO ITALY |
| CID VEGA, D. AUSTIN | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA C/ SERRANO, 88. MADRID 28006 SPAIN |
| CIJFER, H.P. AND/OR | A. CIJFER H. KAMERLINGH ONNESWEG 60 1402 EJ BUSSUM NETHERLANDS |
| CIJFFERS, M.F.M. | BOSSCHEWEG 46 BOXTEL 5281 AK NETHERLANDS |
| CIMB-GK SECURITIES PTE. LTD. | 50 RAFFLES PLACE # 19-00 SINGAPORE LAND TOWER 048623 SINGAPORE |
| CIMERMAN, MIROLJUB | PREUSSENALLEE 38 BERLIN D-14052 GERMANY |
| CIMIENTOS Y PANTALLAS SL | CR. CAMPO DE FUTBOL, S/N SANGONERA LA VERDE MURCIA 30833 SPAIN |
| CINCOTTI, DARIO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NOLA, NAPLES |

| Claim Name | Address Information |
|---|---|
| CINCOTTI, DARIO | 80035 ITALY |
| CIOFFI-OSTI, SILVIO | IM SCHIBLER 27 UTTWIL 8592 SWITZERLAND |
| CIOMER, HELGA | BIRSTEINER STR. 38 FRANKFURT 60386 GERMANY |
| CIOMER, HELGA & EBERHARD | BIRSTEINERSTR 38 FRANKFURT 60386 GERMANY |
| CIRKEL, J.C. AND/OR G.R. ROTGERS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CIRKEL, J.C. AND/OR G.R. ROTGERS | GODFRIED VAN SEIJSTLAAN 26 ZEIST 3703 BS NETHERLANDS |
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | ATTN: CESAR RODRIGUEZ SANTA MARINA 1 BUILDING, REXCO INDUSTRIAL PARK, STATE ROAD P.R. 165 GUAYNABO 00968 PUERTO RICO |
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK (HONG KONG) LIMITED | ATTN: LUM, SO FAN, FANNY 8/F DORSET HOUSE, TAIKOO PLACE, 979 KINGS ROAD QUARRY BAY HONG KONG |
| CITIBANK (HONG KONG) LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK (SWITZERLAND) AG | ATTN: BEAT CHRISTOFFEL 25 SEESTRASSE, P.O. BOX 3760 ZURICH CH-8021 SWITZERLAND |
| CITIBANK (SWITZERLAND) AG | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK EUROPE PLC, ORGANIZACNI SLOZKA | ATTN: KENNETH QUINN EVROPSKA 178 PRAGUE 6 166 40 CZECH REPUBLIC |
| CITIBANK EUROPE PLC, ORGANIZACNI SLOZKA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC | ATTN: ROBERT STEMMONS CITIROUP CENTRE, 33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK N.A., INDONESIA BRANCH | ATTN: MELIANA SUTIKNO 9TH FLOOR, CITIBANK TOWER, JL JEND. SUDIRMAN KAV. 54-55 JAKARTA 12190 INDONESIA |
| CITIBANK N.A., INDONESIA BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019 |
| CITIBANK NA/GCB UAE, DUBAI | ATTN: AQIL JAFFERALI PO BOX 749 DUBAI UNITED ARAB EMIRATES |
| CITIBANK NA/GCB UAE, DUBAI | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK TAIWAN LTD. | ATTENTION: YUNNY LEE 4F EXCHANGE SQUARE, NO 89, SUNG-JEN ROAD TAIPEI 110 TAIWAN, PROVINCE OF CHINA |
| CITIBANK TAIWAN LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. ABN 34 072 814 058 | ATTN: JOSIAH LI 2 PARK STREET SYDNEY 2000 AUSTRALIA |
| CITIBANK, N.A. ABN 34 072 814 058 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. BAHRAIN BRANCH | ATTN: NAVNEET KAMPANI CITIBANK HOUSE 1122, ROAD 2819, P.O.BOX 548 AL-SEEF DISTRICT 428 BAHRAIN |
| CITIBANK, N.A. BAHRAIN BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. EGYPT | ATTN: AFTAB AHMED 8 AHMED PASHA STREET GARDEN CITY CAIRO EGYPT |
| CITIBANK, N.A. EGYPT | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A., JERSEY BRANCH | ATTN: PHILIP HOOPER INTERNATIONAL PERSONAL BANKING, P.O. BOX 561, 38 ESPLANADE ST HELIER, JERSEY E4 5WQ UNITED KINGDOM |
| CITIBANK, N.A., JERSEY BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A., LONDON BRANCH | ATTENTION: RANJIT CHATTERJI CITIGROUP CENTRE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CITIBANK, N.A., LONDON BRANCH | ATTN: GRANT CARSON INTERNATIONAL PERSONAL BANKING, 1ST FLOOR, 16 EASTCHEAP LONDON EC3M 1NL UNITED KINGDOM |
| CITIBANK, N.A., LONDON BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A., LONDON BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIC KA WAH BANK LTD | ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY HONG KONG |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: ALTMA FUND SICAV PLC 390 GREENWICH STREET, 4TH FL ATTN: ROHIT BANSAL NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 4, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 5, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 6, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 7, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH, 4TH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 9, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 10, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC | ATTN: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ALPHA BANK A.E. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIGROUP GLOBAL MARKETS JAPAN INC. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: BANCO ESPIRITO SANTO, SA.SUC. EN ESPANA ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: METLIFE DOMESTIC TRUST ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ACE TEMPEST REINSURANCE, LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: LEGG MASON CASH PLUS TRUST ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: LEGG MASON AUSTRALIAN BOND TRUST ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CAIXA DE TERRASSA ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC. | ATTENTION: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS R. DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC. | C/O CITI PERSONAL WEALTH MANAGEMENT ATTN: BRIAN KLEIN 201 S. BISCAYNE BOULEVARD, 5TH FLOOR MIAMI FL 33131 |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITY OF SWAN | PO BOX 196 MIDLAND AUSTRALIA |
| CJ8 ARQUITECTURA, S.L. | C/ MARQUES DE CASA JIMENEZ NO. 8, 10D ZARAGOSA 50004 SPAIN |
| CLAC AG | CHEMIN GREGOR-SICKINGER 8D BOURGUILLON CH-1722 SWITZERLAND |
| CLAES, FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLAES, FRANCOIS | BEEKVELDEN 48 RUMST 2840 BELGIUM |
| CLAES, JEAN-FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLAES, JEAN-FRANCOIS | CHAUSSEE DE LA GENETTE 97 REBECQ 1430 BELGIUM |
| CLAES, YVO | MICHIELSPLEIN 18 / 008 HAMONT-ACHEL 3930 BELGIUM |
| CLAES-BALETTE ANDRE, IRENE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLAES-BALETTE ANDRE, IRENE | KOOLMIJNLAAN 201/1 HEUSDEN-ZOLDER 3550 BELGIUM |
| CLAESEN, LOUIS | SCHANSTRAAT 84 ZUTENDAAL 3690 BELGIUM |
| CLAESSEN, HEINZ | VENLOER STR. 66 WESEL 46487 GERMANY |
| CLAESSENS, R.J.J. | DIEPENBROCKLAAN 7 HB ROSMALEN 5242 NETHERLANDS |
| CLAEYS, CHRISTINE | 5, RUE DES ECOLES FLORENNES B-5620 BELGIUM |
| CLAIR, H A | 31 BOULEVARD DES ANEMONES CANET EN ROUSSILLON 66140 FRANCE |
| CLAIRE, VAN HEMELRYCK | RUE DE BOIS SEIGNEUR ISAAC, 86 OPHAIN-BOIS-SEIGNEU-ISSAC 1421 BELGIUM |
| CLAL GEMEL LTD. | C/O SHARYN B. ZUCH, ESQ. WIGGIN AND DANA LLP 185 ASYLUM STREET, CITYPLACE 1 HARTFORD CT 06103 |
| CLAL INSURANCE COMPANY LTD. | C/O SHARYN B. ZUCH, ESQ. WIGGIN AND DANA LLP 185 ASYLUM STREET, CITYPLACE 1 HARTFORD CT 06103 |
| CLARA DA ROCHA RIBEIRO, MARIA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CLARA DA ROCHA RIBEIRO, MARIA | R. PORTO ALEXANDRE, 32 POVOA DE VARZIM POVOA DE VARZIM 4490-163 PORTUGAL |
| CLARINVAL, ANDRE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLARINVAL, ANDRE | VIEUX CHEMIN DE NAMUR 6 MALONNE 5020 BELGIUM |
| CLASSICA SIM S.P.A. | VIA ACHILLE MAURI, 6 MILANO (MI) 20123 ITALY |
| CLAUS, H.J.R.T. & M.J. CLAUS-VAESSEN | NWE'S-GRAVELANDSEWEG 68A BUSSUM 1406 NH NETHERLANDS |
| CLAUSEN, F. | 'S HEERENWEI 30 ZEVENEBERGEN 4761 VC NETHERLANDS |
| CLAUSSE, MICHELINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLAUSSE, MICHELINE | OVERHAMMEDREEF 18 AALST 9300 BELGIUM |
| CLAUSSEN, HEINRICH | BUNSOHER STRASSE 3 ARKEBEK 25767 GERMANY |
| CLEIJPOOL, G.J. & VAN DER SANDE, J.M. | TREVIERENLEI 18 SCHOTEN B-2900 BELGIUM |
| CLERCX CMC | SWIER 79 WIJNANDSRADE 6363 CL NETHERLANDS |
| CLERCX-COX CC | WILHELMINALAAN 1 ROERMOND 6042 EK NETHERLANDS |
| CLIENTIS | BS BANK SCHAFFHAUSEN AG HEERENGARTEN 16 HALLAU CH-8215 SWITZERLAND |
| CLIENTIS BANK KUTTIGEN-ERLINSBACH AG | HAUPTSTRASSE 10 KUTTINGEN CH-5024 SWITZERLAND |
| CLIENTIS BEZIRKSSPARKASSE USTER GENOSSENSCHAFT | BANKSTRASSE 21 USTER CH-8610 SWITZERLAND |
| CLIENTIS SPARKASSE HORGEN | DORFPLATZ 1 HORGEN CH-8810 SWITZERLAND |
| CLIENTIS ZURCHER REGIONALBANK | BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GENOSSENSCHAFT | BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| CLIENTIS ZURCHER REGIONALBANK GENOSSENSCHAFT | BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| CLIENTIS ZURCHER REGIONALBANK GENOSSENSCHAFT | BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| CLIENTS OF BANK OF ALAND PLC | NYGATAN 2 MARIEHAMN FI-22100 FINLAND |
| CLIENTS OF BANK OF ALAND PLC | NYGATAN 2 MARIEHAMN FI-22100 FINLAND |
| CLIENTS OF BANK OF ALAND PLC | NYGATAN 2 MARIEHAMN FI-22100 FINLAND |
| CLIENTS OF BANK OF ALAND PLC | NYGATAN 2 MARIEHAMN FI-22100 FINLAND |
| CLOO, H. AND/OR E. LINNEKAMP | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLOO, H. AND/OR E. LINNEKAMP | GRAAF ADOLFLAAN 82 AMERSFOORT 3818 DD NETHERLANDS |
| CLOSE TRUSTEES GURENSEY LIMITED | AS TRUSTEES OF THE PECK FAMILY TRUST TRAFALGAR COURT ADMIRAL PARK ST PETER PORT GY1 2JA UNITED KINGDOM |
| CMPG PAIJMANS-VERVOORT | WAJ PAIJMANS VALENTINA TERESHKOVASTRAAT 12 HILVANRENBEEK 5801 GC NETHERLANDS |
| CNA INSURANCE COMPANY LIMITED | ATTN: INVESTMENT - LEGAL 333 5 WASHASH AVE, 23RD FL CHICAGO IL 60604 |
| CNP UNICREDIT VITA S.P.A. | ATTN: BRUNO FAURE, MANAGING DIRECTOR PIAZZA DURANTE, N. 11, MILANO 20131 ITALY |
| CNP VIDA DE SEGUROS Y REASEGUROS S.A. | ATTN: FABRICE MARAVAL CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| CNP VIDA DE SEGUROS Y REASEGUROS S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CO SAM/CO SAI HONG/CO SAI PUI/SZE CHUN CHUN | FLAT 1, 9/F, BLOCK J BEVERLY HILL 6 BROADWOOD ROAD HONG KONG |
| CO, VICENTE LEE AND JANNETTE GO | # 24 JEFFERSON STREET BARANGAY GREENHILLS WEST, SAN JUAN MANILA PHILIPPINES |
| CO, VICENTE LEE AND JANNETTE GO | # 24 JEFFERSON STREET BARANGAY GREENHILLS WEST, SAN JUAN MANILA PHILIPPINES |
| COBBEN HAGEN, M.A.G.A AND | J.C. COBBEN HAGEN - HAYEN STERRENLAAN 10 REKEM B-3621 BELGIUM |
| COCHAUX, FABIENNE | AV DES EGLANTINES, 82 BRUSSELS 1150 BELGIUM |
| COCKY EN JOHN BEHEER BV. | DISHOEKSEWEG 36 KOUDEKERKE 4371 NH NETHERLANDS |
| CODFRIED, O.C.S. | MEESTER KOOLENWEG 16 ZWOLLE 8042 GA NETHERLANDS |
| COE ARCHER, JENNIFER | ANDRES ENSENAT RUIZ CALVET 63-65 1-3A BARCELONA 08021 SPAIN |
| COEBERGH-EPERJESY, E.F.G. | MOLENWEG 61 ZEIST 3708 SJ NETHERLANDS |
| COELHO PIRATA CORNACHO, MARIA ESMERALDA | RUA GIL EANES, 5 MONTEMOR-O-NOVO 7050-244 PORTUGAL |
| COELHO, JOSE ANTONIO MESQUITA SANTOS | AV. CONDE DE VALBOM, N 1-6 LISBOA 1050-066 PORTUGAL |
| COELHO, JOSE ANTONIO MESQUITA SANTOS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COELI AB | VASAGATAN 11 STOCKHOLM 11120 SWEDEN |
| COELI AB | VASAGATAN 11 STOCKHOLM 11120 SWEDEN |
| COERT, J.E.J. | WILLEM DE BIJELAAN 149 VOORBURG 2275 KV NETHERLANDS |
| COFFS HARBOUR CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COGELS, ETIENNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COGELS, ETIENNE | RUE SAINT-HADELIN, 32 32 CELLES 5561 BELGIUM |
| COHEN, IRIT AND DORIT RAAB | 8 BEERI STREET (FLAT 7) TEL AVIV 64682 ISRAEL |
| COHEN, J.P.I. | BERGLAND 3 ASSENDELFT 1567 ED NETHERLANDS |
| COHRT, URSULA | SCHLOSS STRASSE 2 PROBSTEIERHAGEN 24253 GERMANY |
| COIMBRA, ARTUR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COIMBRA, ARTUR | RUA BALUARTE, LOTE 8-R/C LAGOS 8600-561 PORTUGAL |
| COINSINE B.V. | STRIENSE STRAAT 17 ROSMALEN 5241 AW NETHERLANDS |
| COLELLA, PASQUALE | GIBRALTARSTRASSE 15 LUZERN 6003 SWITZERLAND |
| COLEN, JOSEE | RUE MIGNOT-DELSTANCHE, 64 BRUSSELS 1050 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| COLL FONTANA, MARIA | NIF 39617856-B C/ESCOLES PIES, 40,4 BARCELONA 08017 SPAIN |
| COLLADO GASTALVER, TOMAS | C/ ESTEVE LLACH 15 TOSSA DE MAR (GIRONA) 17320 SPAIN |
| COLLADO GASTALVER, TOMAS | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| COLLARD, L.F. | H. MOERKERKLAAN 1 ROSMALEN 5246 GD NETHERLANDS |
| COLLAUD, LOUIS & RAYMOND | AVENUE ERNEST-PICTET 34 GENEVE 1203 SWITZERLAND |
| COLLERTON, ANTHONY J. | 165 DUANE STREET, APT 7A NEW YORK NY 10013 |
| COLLET, JEAN-FRANCIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COLLET, JEAN-FRANCIS | AVENUE DE SEPTEMBRE 8A BRUSSELS 1200 BELGIUM |
| COLLINS, MESSRS & MURPHY, E | LABURNUM COTTAGE, WHITECROSS LANE BANWELL NORTH SOMERSET BS29 6DP UNITED KINGDOM |
| COLLS LLOBET, JOAN & MONSERRAT RIERADEVALL BROSSA | C/ GAVARRES, 566 VIDRERES (GIRONA) 17411 SPAIN |
| COLLS LLOBET, JOAN & MONSERRAT RIERADEVALL BROSSA | JOAN COLLS LLOBET & MONSERRAT RIERADEVALL BROSSA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| COLLWIJN, C. & S. COLLEWIJN MERTENS | HEMBRUGSTRAAT 23G AMERSTDAM 1013 XD NETHERLANDS |
| COLODRO, GABRIEL | FERNANDEZ VIAL 10540, LO BARNECHEA SANTIAGO CHILE |
| COLODRO, SALVADOR | COMINO TURISTICO 11079, DEP. 22, LO BARNECHEA SANTIAGO CHILE |
| COLOMA MILLAN, MARIA EUGENIA | BENET MATEU, 45-3TH.C- BARCELONA 08034 SPAIN |
| COLOMER CAPDAYGUE, RAMON | BALMES, 406 BARCELONA 08022 SPAIN |
| COMA CATAFAL, MONTSERRAT | ID. 35030535V CL TUSET, 18, 3-1A BARCELONA 08006 SPAIN |
| COMESANA, JOSE ANGEL DIEGUEZ | AVDA. ERNESTINA OTERO, 1A. TRAV. 6-20 REDONDELA 36800 SPAIN |
| COMMERCIAL VALUE AAE | 60 VAS SOFIAS AVE ATHENS 11528 GREECE |
| COMMERCIAL VALUE CASH BACK | 60 VAS SOFIAS AVE. ATHENS 11528 GREECE |
| COMMERCIAL VALUE OMOLOGIAKO | 60 VAS. SOFIAS AVE ATHENS 11528 GREECE |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT 60261 GERMANY |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 |

| Claim Name | Address Information |
|---|---|
| COMMERZBANK AG | MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & YEHUDA HERBST 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE YEHUDA HERBST 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMINGLED PENSION TRUST FUND | (EMERGING MARKETS FIXED INCOME) WACHTELL LIPTON ROSEN & KATZ-H NOVIKOFF K GETTLES 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND | (EMERGING MARKETS FIXED INCOME) OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (EMERGING MARKETS FIXED INCOME) C/O LEGAL DEPT FLOOR 4P, ATTN: S RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINOT, MAX & DORIS | WEINBERGSTRASSE 3 CHUR GR CH-7000 SWITZERLAND |
| COMMONWEALTH BANK OFFICERS | SUPERANNUATION CORPORATION PTY LIMITED LEVEL 9, 48 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORP | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COMMUNITY HEIRS PIPER/NIEMANN | BRANDHEIDE 12A HAMBURG 22397 GERMANY |
| COMOTTO, GIULIANO | CSO ROOSEVELT 40 IMPERIA 18100 ITALY |
| COMPAGNIE MARITIME LUXEMBOURGEOISE | 3 AVENUE PASTEUR LUXEMBOURG L-2311 LUXEMBOURG |
| COMPAGNIE MARITIME LUXEMBOURGEOISE | 3 AVENUE PASTEUR LUXEMBOURG L-2311 LUXEMBOURG |
| COMPAGNIE MONEGASQUE DE BANQUE | 23, AVENUE DE LA COSTA MONACO 98000 MONACO |
| COMPAGNIE MONEGASQUE DE BANQUE | 23, AVENUE DE LA COSTA MONACO 98000 MONACO |
| COMPANHIA DE SEGUROS ALLIANZ PORTUGAL S.A. | ATTN: LUIS FERREIRA RUA ANDRADE CORVO 32 LISBOA 1043-069 PORTUGAL |
| COMPANHIA DE SEGUROS ALLIANZ PORTUGAL S.A. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: WENDY KANE, NICK SHIREN & MARCO CROSIGNANI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMPERNOLLE, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| COMPERNOLLE, ROGER | A. VERMEYLENSTRAAT 5 AARTRIJKE 8211 BELGIUM |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | ATTN: JOSE LUIS GUTIERREZ OLIVERA C/ ARAIZ 18 ARAVACA, MADRID 28023 SPAIN |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COMPTON, UTE | 930 ARUBA LANE FUSTER CITY CA 94404 |
| COMPUBYTE COMPUTERS 1986 LTD. | P.O.B. 32200 TEL-AVIV 61321 ISRAEL |
| CONCEICAO, MARIA JOSE ANTUNES FERNANDES | RAU PAU DE BANDERIA, SO – 4 LISBOA 1200-758 PORTUGAL |
| CONCEPCION MUNOZ BADIA | C/ GABRIEL MIRO N 32 1 1 VALENCIA 46008 SPAIN |
| CONCEPCION RIOBO SERODIO, MARIA | CL DOCTOR CADAVAL 4 ENT BANINVER VIGO PONTEVEDRA 36202 SPAIN |
| CONCEPCION RIOBO SERODIO, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONCORDIA AUSTRIA VEREIN FUR SOZIALPROJEKTE | HOCHSTETTENGASSE 6 WIEN 1020 AUSTRIA |
| CONCORDIA AUSTRIA VEREIN FUR SOZIALPROJEKTE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CONDUIT CAPITAL MARKETS LTD | TRANSFEROR: BANQUE PIGUET & CIE S.A. ATTN: RAKESH CHHABRA 12-13 HENRIETTA STREET LONDON WC2E 8LH UNITED KINGDOM |
| CONEJERO MOLINA, JOSE DAVID | C/CASTOR, 32 BLQ 3-6 PTA 6 AUCANTE 03007 SPAIN |
| CONEJERO MOLINA, JOSE DAVID | C/CASTOR, 32 BLQ 3-6 PTA 6 AUCANTE 03007 SPAIN |
| CONEJERO MOLINA, JOSE DAVID | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CONEJERO MOLINA, JOSE DAVID | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CONFERENCE EPISCOPALE BURKINA NIGER | ECONOMAT GENERAL 01 BP 1195 OUGADOUGOU 01 BURKINA FASO |
| CONGO TECHNOLOGY LTD | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CONGO TECHNOLOGY LTD | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CONGO TECHNOLOGY LTD | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CONGO TECHNOLOGY LTD | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CONGREGACAO DAS SERVAS DE NOSSA SENHORA DE FATIMA | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CONGREGACION DE RELIGIOSOS TERCIARIOS CAPUCHINOS | C/ ZACARIAS HOMS. 18 MADRID 28043 SPAIN |
| CONGREGACION HERMANAS MISIONERAS | DE NUESTRA SENOR DE NUESTRA SENOR A DE AFRICA CL PEGASO 17 MADRID 28043 SPAIN |
| CONGREGACION HERMANAS MISIONERAS | SENOR A DE AFRICA JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONGREGACION RR. SAGRADA FAMILIA DE BURDEOS | C/PUENTE DEL DUERO 3 MADRID 28006 SPAIN |
| CONGREGACION SAGRADOS CORAZONES DE JESUS Y DEMARIA | C/ PADRE DAMIAN 2 MADRID 28036 SPAIN |
| CONGREGACION VERBO DIVINO | AVENIDA PAMPLONA 41 APARTADO DE CORREOS 34 ESTELLA, NAVARRA 31200 SPAIN |
| CONGREGATIE CHARITAS | WATERSTRAAT 65 ROOSENDAAL 4702 TS NETHERLANDS |
| CONGREGATIE DE KLEINE LUSTERS V.D.H. JOSEPH | GASTHUISSTRAAT 45 HEERLEN 6416 AM NETHERLANDS |
| CONJU GMBH | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| CONRIERI, RENE | BL.B 14ET N.456 LES ABEILLES 5BLD D'ITALIE MONACO 98000 MONACO |
| CONSTANT, DIDIER | 01 BP 657 ABIDJAN 01 COTE D'IVOIRE |
| CONSTANT, DIDIER | MAG ASSET MANEGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| CONSULNOR SERVICIOS FINANCIEROS | SOCIEDAD DE VALORES, S.A. GRAN VIA, 38-2 BILBAO(VIZCAYA) 48009 SPAIN |

| Claim Name | Address Information |
|---|---|
| CONSULTING AND MANAGEMENT ENGINEERS CAME B.V. | P.J.M. IJSSELMUIDEN VELDZICHSTRAAT 2 ZOETERWOUDE 2381 BV NETHERLANDS |
| CONSULTINVEST ASSET MANAGEMENT SGR SPA | FONDO REDITTO PIAZZA GRANDE 33 MODENA 41100 ITALY |
| CONTAX WIRTSCHAFTSTREUHANDGMBH | SEILERSTATTE 16 WIEN 1010 AUSTRIA |
| CONTI LOW SIOK ENG SALLY | FLAT I, 3 MIDDLE LANE MIDVALE, DISCOVERY BAY LANTAU HONG KONG |
| CONTI LOW SIOK ENG SALLY & TIMOTHY PAUL | FLAT 1, BLOCK 3, MIDDLE LANE MIDVALE, DISCOVERY BAY LANTAU HONG KONG |
| CONTO MIRA, BENJAMIN | C/ GONGORA 1 PORTAL 1 PISO 3 ALCOY (ALICANTE) 03803 SPAIN |
| CONTRARIAN ADVANTAGE MASTER FUND LIMITED | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL FUND 1, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL SENIOR SECURED, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL TRADE CLAIMS, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN EMERGING MARKETS, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: JULIUS MEINL INVESTMENT GMBH ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN LONG SHORT, LP | 411 WEST PUTNAM AVENU SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN SOCIALLY RESPONSIBLE, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| COOL, R. | HENRICUSKADE 255 'S GRAVENHAGE 2497 ND NETHERLANDS |
| COOLS-LAMORAL, HUBERT & ANNA MARIA | GRENSBEEKLAAN 2 BERCHEM 2600 BELGIUM |
| COOPERATIE UNIVE MIDDEN U.A. | POSTBUS 75 NIJKERK 3860 AB NETHERLANDS |
| COOPMEM, ROGER | HOGEURNKELSTRAAT HAASRODE 3053 BELGIUM |
| COPINI HOLDING B.V. | DE HEER L.A.H.B. COPINI WINAMERDYK 12 8857 BC WYNALDUM NETHERLANDS |
| COPPE-COPPENS, PHILIPPE & NICOLE | AVENUE DU BOIS D'HENNESSY 46 LA HULPE 1310 BELGIUM |
| COPPENS, JACQUES | ASPERGERIJSTRAAT 16 GENK B-3600 BELGIUM |
| COPPENS, JJG | OUDE DIJK 5 ROSMALEN 5241 LU NETHERLANDS |
| COPPENS, M.A.M.E.J. | BOEKENT 3 GEMERT WH 5421 NETHERLANDS |
| COPPENS, T.W.E.G.H. | SPORTLAAN 71 ROSMALEN 5242 GP NETHERLANDS |
| COPPENS, W.G.M. & H.M. COPPENS-NEEFIES | BURG. MARAIRALLOON 113 ROSMALEN 5242 DZ NETHERLANDS |
| COPPENS, WGM & COPPENS NEEFIES, H.M. | BURG. MOSOIRADAAN 113 ROSMALEN 5242 AZ NETHERLANDS |
| COPPERATIVE BANK OF CHANIA | 28-32 EL VENIZELOU STREET CHANIA 73132 GREECE |
| COPPERFIELD INVESTMENT INC. | P.O. BOX 641, NO. 1 SEATON PLACE ST. MELIER JERSEY JE4 8YJ UNITED KINGDOM |
| COR OVERDUIN | VELDEWATER 64 NIEUWERKERK ANN DEN IJSSEL 2911 PG NETHERLANDS |
| CORBERA MARTIN, JAUME | CL DALIA 57 2 A SOTO MORALEJA MADRID 28109 SPAIN |
| CORBERA MARTIN, JAUME | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CORDIER, GEORGES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CORDIER, GEORGES | CHAUSSEE DE VALENCIENNES 32 ATH 7800 BELGIUM |
| CORDSEN, RUEDIGER AND INA | HEIDKRUGER WEG 18 BREMEN 28259 GERMANY |
| CORETH, MAXIMILIAN | 93 MERCER STREET NEW YORK NY 10012 |
| CORETH, MAXIMILIAN | C/O ROBERT K. GROSS, ESQ. EATON & VAN WINKLE LLP 3 PARK AVENUE 16TH FLOOR NEW YORK NY 10016 |
| CORNEILLIE, ANNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CORNEILLIE, ANNE | LANGE MAXDREEF 8 KOEKELARE 8680 BELGIUM |
| CORNELISSEN, H.P.W | BOCSTRAAT 2 BOXMEER 5831 GV NETHERLANDS |
| CORNELISSENS, ILSE | VAN METERENKAAI 4 BUS 74 ANTWERPEN 2000 BELGIUM |
| CORNELIUS, GALENI | GANNERFREUWEG 10 BERLIN 12357 GERMANY |
| CORNELIUS, GALENI | GANNERFREUWEG 16 BERLIN 12357 GERMANY |
| CORNELIUS, WERNER | MANNERTREUWEG 16 BERLIN 12357 GERMANY |
| CORNELIUS, WERNER | MANNERTREUWEG 16 BERLIN 12357 GERMANY |

| Claim Name | Address Information |
|---|---|
| CORNER BANCA SA | VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CORNET-CLARENBEEK, A.J.E.M. | P/A DE HEER M.F. CORNET WESTERHOUSTRAAT 40 HAARLEM 2012 JS NETHERLANDS |
| CORNETZ, BARBARA | NUSSBERGTREPPE 11A 6619 SAARBRUECKEN GERMANY |
| CORNETZ, BARBARA | NUSSBERGTREPPE 11A 6619 SAARBRUECKEN GERMANY |
| CORNETZ, BARBARA | NUSSBERGTREPPE 11A 6619 SAARBRUECKEN GERMANY |
| CORNETZ, BARBARA | NUSSBERGTREPPE 11A 6619 SAARBRUECKEN GERMANY |
| CORNWALLIS, RICHARD WYKEHAM | C O MAKARIM & TAIRA S 17TH FLOOR SUMMITMAS TOWER JL JEND SUDIRMAN KAV 61*2 JAKARTA INDONESIA |
| CORPORAAL-SCHORTINGHVIS, A. | BACHLAAN 7 VOORSCHOTER 2252 NA NETHERLANDS |
| CORRALES, GUADALUPE BEGONA PIMEIRO | C/ LUIS TABOADA, 29 VIGO 36201 SPAIN |
| CORREIA PEREIRA FERRAZ, PAULO | AV. FRANCA, N-46-6 ESQ. VILA NOVA DE FAMALICAO 4760-104 PORTUGAL |
| CORREIA, MANUEL JOAQUIM GONCALVES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CORREIA, MANUEL JOAQUIM GONCALVES | RUA 20 JUNHO, 895 VILA NOVA DE FAMALICAO 4760-062 PORTUGAL |
| CORTAL CONSORS S.A., GERMAN BRANCH | TRANSFEROR: REISEBURO, KUFEL & NOETE BAHNOFSTRASSE 55 NUREMBERG 90402 GERMANY |
| CORTAL CONSORS SA | TRANSFEROR: PRETZL, ELENA BAHNOFSTRASSE 55 90402 NUREMBERG GERMANY |
| CORTAL CONSORS SA | TRANSFEROR: PRETZL, CELINA BAHNOFSTRASSE 55 90402 NUREMBERG GERMANY |
| CORWEST ALLIANCE INC. | 775 TRAMORE PLACE ALPHARETTA GA 30004 |
| COSTA BISBAL, CARMEN | ATTN: MRS. JIMENEZ RAMBLA CATALUNYA 95 BARCELONA 08008 SPAIN |
| COSTA PEREIRA, JOQAUIM | RUA DO CADAVAO, 1754-VILAR DO PARAISO VILA NOVA DE GAIA 4405-799 PORTUGAL |
| COSTA RIERA JOSEP/TRACHSEL FREUND ROSE ESTHER | TORRAS I BAGES 8 APT CORREOS 336 VIC BARCELONA 08500 SPAIN |
| COSTA SANTOS LEAL, MIGUEL | RUA D. AFONSO HENRIQUES NO. 717 SAO JOAO DA MADEIRA 3700-027 PORTUGAL |
| COSTA, JOSE PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, JOSE PEREIRA | R. CEREJEIRA, 38 FIAES VFR 4505-265 PORTUGAL |
| COSTA, MANUEL MARINHO RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, MANUEL MARINHO RODRIGUES | R. MAESTRO FREDERICO FREITAS, 7-8 ESQ. LISBOA 1500-399 PORTUGAL |
| COSTA, RODRIGO DA CONCEICAO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, RODRIGO DA CONCEICAO | RUA SALADO 102/104 PORTO 4350-282 PORTUGAL |
| COTTING, HENRI & MARCELLE | ROUTE DU PETIT-EPENDES 33 EPENDES FR CH-1731 SWITZERLAND |
| COTTING, ROBERT & MARY JANE | FIN DU BOCHET, 14 LE VAUD 1261 SWITZERLAND |
| COTTON, MARIE-EDITH | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COTTON, MARIE-EDITH | RUE DE SPY 40 FLOREFFE 5150 BELGIUM |
| COUSSAERT, GINO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COUSSAERT, GINO | GRAUWEBROEDERSSTRAAT 137 DIKSMUIDE 8600 BELGIUM |
| COUSSERIER, JEAN-PAUL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| COUSSERIER, JEAN-PAUL | VOORUITGANGSTRAAT 9 AALST 9300 BELGIUM |
| COUTINHO, FERNANDO HERNRIQUE PEIXOTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COUTINHO, FERNANDO HERNRIQUE PEIXOTO | RUA ALVES REDOL N 314, 10 DT-4 PORTO 4050-042 PORTUGAL |
| CRAIG, M. | MEVROUW J.M. CRAIG-HUDSON INDUSTRIEHAVEN 6 HELLEVOETSLUIS 3221 AD NETHERLANDS |
| CRAIOVEANU, GHEORGHE | AVDA DE LOS PINOS 60 GRAO DE CASTELLON CASTELLON 12100 SPAIN |
| CRAMER, C. | KRULLENLAAN 2 BLOEMENDAAL 2061 JJ NETHERLANDS |
| CRAMER, C. | KRULLENLAAN 2 BLOEMENDAAL 2061 JJ NETHERLANDS |
| CRAMER, C. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC |

| Claim Name | Address Information |
|---|---|
| CRAMER, C. | THE NETHERLANDS |
| CRAMER, C. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| CREA CAPITAL BV | F.A.O. A.J. BURGGRAAFF BURGEMEESTER DAMSSTRAAT 50 TILBURG 5037 NS NETHERLANDS |
| CREDICAN, C.A | ATTN: ALVARO GORRIN AV. VENEZUELA, EDF. VENEZUELA, PH EL ROSAL CARACAS VENEZUELA |
| CREDICAN, C.A | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CREDIT ANDORRA, S.A. | ATTN: MR. JOAN MARC CAMINAL AV. MERITXELL 80, EDIFICI B, PLANTA 5 ANDORRA LA VELLA AD500 SPAIN |
| CREDIT ANDORRA, S.A. | JENNIFER C. DEMARCO, ESQ.&DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT SUISSE (FRANCE) | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (FRANCE) | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (GIBRALTAR) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (GIBRALTAR) LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | ZWEIGNIEDERLASSUNG OSTERREICH ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | ZWEIGNIEDERLASSUNG OSTERREICH CRAVATH, SWAINE & MOORE LLP; ATTN: RICHARD LEVIN WORLDWIDE PLAZA; 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (MONACO) SAM | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (MONACO) SAM | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | TRANSFEROR: LLOYDS TSB BANK PLC(GENEVA BRANCH) ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: COMUNITAS VORSORGESTIFTUNG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANCO SANTANDER (SUISSE) S.A, AS AGENT ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BERNER KANTONALBANK AG ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE NASSAU BRANCH, PRIVATE BANKING | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE NASSAU BRANCH, PRIVATE BANKING | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES(EUROPE) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES(EUROPE) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES(EUROPE) LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES(EUROPE) LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES(USA), LLC | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES(USA), LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE SECURITIES(USA), LLC | AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SYDNEY BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SYDNEY BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDITO EMILIANO S.P.A. | ATTN: MR. LUCA MARIANI VIA EMILIA S. PIETRO, 4 REGGIO EMILIA 42100 ITALY |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREEMERS, F.P.M. | ANSBALDUSLAAN 27 WAALRE 5581 CV NETHERLANDS |
| CREMER, HELMUT AND ANNELIESE | HOMBURGER STR. 12 KOLN 50969 GERMANY |
| CRESCENT 1, L.P. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | ATTN: DAVID A. MILICH 399 PARK AVE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESNOM SERVICES INTERNATIONAL INC | ONE MONTAGUE PLACE, 1ST FLOOR PO BOX N-4906 EAST BAY STREET NASSAU BAHAMAS |
| CRESPO ALLUE, JESUS ANTONIO | CL ORO 42 A VALLADOLID 47012 SPAIN |
| CRESPO ALLUE, JESUS ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CRESPO SAENZ DE PIPAON, MARIA PILAR | ESCUELAS PIAS 7 BARCELONA 08017 SPAIN |
| CRESPO, MIGUEL GARCIA | CAMINO NUEVO, 57 ALCOBENDAS-MADRID 28109 SPAIN |
| CREZEE - BAX, C. | VAN POLANENSTRAAT 43 H.J. AMBACHT 3341 GN NETHERLANDS |
| CREZEE-HOOGZAND, M.P. | RIJKSSTRAATWEG 135 RIJSOORD 2988 BC NETHERLANDS |
| CRIEGEE, LUTZ AND ERIKA | AHORNWEG 92 HALSTENBEK 25469 GERMANY |
| CRINS, W.P.D.R. | INZAKE F.F.R. CRINS POSTBUS 3000 THORN 6017 ZJ NETHERLANDS |
| CRINS, W.P.D.R. | INZAKE J.P.A. CRINS POSTBUS 3000 THORN 6017 ZJ NETHERLANDS |
| CRISCIONE, ANGELINA | AVENUE REINE ELIZABETH, 51 DISON 4820 BELGIUM |
| CRISTIAMOS DE JEHOVA, TESTIQOS | APARTADO 132 28850 TORREJON DE ARDOZ MADRID SPAIN |
| CRISTOBAL MUNOZ, CARMEN | PASEO DE EDUARDO DATO, 2 MADRID 28010 SPAIN |
| CROES, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CROES, EDDY | ASEINDESTRAAT 1 KORTESSEM 3720 BELGIUM |
| CROISIER, ALIANE | CHEMIN DES HIRONDELLES 8 ST-PREX 1162 SWITZERLAND |
| CROM, MICHIEL W.H. | 6 RUE DE LA PRAIRIE DAMMARTIN-MARPAIN 39290 FRANCE |
| CROMBEZ-CLOET, ET MNE | RUE ARTHUR OLEFFE 57 HEPPIGNIES B-6220 BELGIUM |
| CROONEN-PROSFELD, J.H.M. | KEIZEISTRAAT 14 ROSMALEN 5241 TL NETHERLANDS |
| CROTJEE, P.A. EN/OF H. CROTJEE KOLTHOF | BEEMD 19 STOMPETOREN 1841 EJ NETHERLANDS |
| CROTJEE, S. | VLIETWAARD 143 ALKMAAR 1824 LD NETHERLANDS |
| CROWN ASIA PROFITS LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| CROWN SOURCE INTERNATIONAL | PO BOX 3-56 SAN CHUNG CITY TAIPEI HSIEN TAIWAN, PROVINCE OF CHINA |
| CROXTON LIMITED | UNIT 2305-15, METRO LOFT 38 KWAI HEI STREET, KWAI CHUNG, N..T. HONG KONG |
| CROXTON LIMITED | UNIT 2305-15, 23/F METRO LOFT 38 KWAI HEI STREET KWAI CHUNG, N.T. HONG KONG |
| CROXTON LIMITED | UNIT 2305-15, 23/F METRO LOFT 38 KWAI HEI STREET KWAI CHUNG, N.T. HONG KONG |
| CRS FUND, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD. | CYRUS CAPITAL PARTNERS ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CRS FUND, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD. | CYRUS CAPITAL PARTNERS ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRUCHE BELEGGINGEN B.V. | DE HEER W.F.K. KRUIKEMEIER P/A BANKRASHOF 3 1183 NP AMSTELVEEN NETHERLANDS |
| CRUIJSSEN, RMJ | JEF VAN BEBBERHOF 8 TILBURG 5026 PM NETHERLANDS |
| CRUZ PEREIRA, LUIS | RUA MATA 1355, APT 46 PACOS DE BRANDAO 4535-289 PORTUGAL |
| CSS, LLC | TRANSFEROR: MARATHON CREDIT OPPORTUNITY MASTER FUND, LTD. 175 W. JACKSON BLVD., SUITE 440 CHICAGO IL 60604 |
| CSS, LLC | TRANSFEROR: MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. 175 W. JACKSON BLVD., SUITE 440 CHICAGO IL 60604 |
| CUI HEPING / LI JINHUA | APT BLK 355 WOODLANDS AVENUE 1 #10-707 730355 SINGAPORE |
| CUMMINS, PAUL A. | 81 CALTON AVENUE LONDON SE21 7DF UNITED KINGDOM |
| CUMNOR CONTRUCTION LTD PENSION PLAN | REF INDEPENDEDNT TTEE CO LTD 35 FITZWILLIAM ST UPPER DUBLIN 2 DUBLIN 2 IRELAND |
| CUNILL BOIX, RICARDO &MARIA DEL CARME COLS MARTI | ID. 35019498C AND ID. 37321375B CL JAUME VIDAL, 47-49, 1-2A SANT FELIU DE LLOBREGAT BARCELONA 08980 SPAIN |
| CUSSO DURAN, SALVADOR | C/. MIRADOR DEL CODOLAR 39 CASA TOSSA DE MAR 17320 SPAIN |
| CUSTERS, NANCY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CUSTERS, NANCY | ACHTERDRIES 56/202 GENTBRUGGE 9050 BELGIUM |
| CUYPERS, GUSTAAF | LAAGEIND 58 STABROEK 2940 BELGIUM |
| CUYPERS, KERRY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CUYPERS, KERRY | TERVUURSESTRAAT 75 LEUVEN 3000 BELGIUM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVS BAY AREA INC. | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| CVS BAY AREA INC. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| CVS BAY AREA INC. | 1-9-2 MIHAMA, URAYASU-CITY CHIBA 279-0011 JAPAN |
| CWN VAN BEERS | KASTEEL DOORWERTHSTRAAT 72 TILBURG 5037 TT NETHERLANDS |
| CYBER TECHNOLOGIES INTERNATIONAL LTD. | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| CYBERT MEDIA B.V. | DE SCHAEPSTAL 2 LAREN MZ 1251 NETHERLANDS |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CYRUS SELECT OPPORTUNITIES FUND, LTD. | ATTN: DAVID A MILLICH 399 PARK AVE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CZARNULLA, KURT | FRICKE, DEIKE & ELLRICH RECHTSANWALTE GRABENSTRASSE 38-42 BOCHUM 44787 GERMANY |
| CZARNULLA, KURT | AN DER SCHANZENBRUECKE 13 DUISBURG 47259 GERMANY |
| CZEDIK-EYSENBERG, GEORG AND JUTTA | KETZERGASSE 471-1 WIEN A-1230 AUSTRIA |
| CZERNIN, JAROMIR | FURSTENSTRASSE 6 MUNICH 80333 GERMANY |
| CZERNY, ANNELIESE AND CHRISTIAN | BLUMENGASSE 55/15 WIEN 1170 AUSTRIA |
| CZERNY, ANNELIESE AND CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CZICH, VERENA | GOETHESTR 8 EPPSTEIN 65817 GERMANY |
| CZYGANOWSKI, SIEGFRIED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| CZYPULL-STOPPLER, GUDRUN | DUVENSTEDTER BERG 63 HAMBURG 22397 GERMANY |
| D'AMICO, EDUARDO | MAXIMO PEREZ 402 SAN FERNANDO 1646 BUENOS AIRES ARGENTINA |
| D'ANGELIN, BENOIT | MCGRATH ELLIOT 3 MORE LONDON RIVERSIDE LONDONG SE1 2RE UNITED KINGDOM |
| D'ANGELIN, BENOIT | MCGRATH ELLIOT 3 MORE LONDON RIVERSIDE LONDON SE1 2RE UNITED KINGDOM |
| D'ANGELIN, BENOIT | 15 DRAYTON GARDENS LONDON SW10 9RY UNITED KINGDOM |
| D'ANGELIN, BENOIT | 15 DRAYTON GARDENS LONDON SW10 9RY UNITED KINGDOM |
| D'ANS, ASTRID | BD CHARLEMAGNE 45/27 BRUSSELS 1000 BELGIUM |
| D'HAVERKAMP BV | BOLDYK 4 ZELHEM 7021 JA NETHERLANDS |
| D'HOE-RAU, P. | SPARRENBOSPAD 26 DE HAAN 8420 BELGIUM |
| D'HULSTER, JACQUELINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| D'HULSTER, JACQUELINE | BARLETEGEMWEG 1 ZERKEGEM 8490 BELGIUM |
| D'KOORE, G.M.F. | OSSENDRECHTSEWEG 83 BB HOOGERHEIDE 4631 NETHERLANDS |
| D.A.H. HAMBROS BANK (CHANNEL ISLANDS) LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| D.C.A VAN HOOGENHUYZE BV | DORPSSTRAAT 62 A MAASDAM 3299 BD NETHERLANDS |
| D.C.A VAN HOOGENHUYZE BV | DORPSSTRAAT 62 A MAASDAM 3299 BD NETHERLANDS |
| D.J.M. MOUS HOLDING B.V. | T.A.V. A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.) 7965 AA NETHERLANDS |
| D.J.M. MOUS PENSIOEN B.V. | T.A.V. A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.) 7965 AA NETHERLANDS |
| D.W. CONSULTING & BEHEER B.V. | DE HEER D.H. WICHARDS VARENSTRAAT 4 1121 BD LANDSMEER NETHERLANDS |
| D.W. CONSULTING & BEHEER BV, REK II | DE HEER D.H. WICHARDS VARENSTRAAT 4 LANDSMEER 1121 BD NETHERLANDS |
| D.W. VAN RUITEN B.V. | ATTN: D.W. VAN RUITEN EN/OF R. VAN RUITEN-DE BOER LAARSTRAAT 6 EMST 8166 GS NETHERLANDS |
| D.W. VAN RUITEN PENSIOEN B.V. | ATTN: D.W. VAN RUITEN LAARSTRAAT 6 EMST 8166 GS NETHERLANDS |
| DA CONCEICAO CORNACHO, FELICIANO | RUA BENTO GONCALVES, NO 55 MONTEMOR-O-NOVO 7050-155 PORTUGAL |
| DA COSTA, JORGE MANUEL SOARES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA |

| Claim Name | Address Information |
|---|---|
| DA COSTA, JORGE MANUEL SOARES | 1099-090 PORTUGAL |
| DA COSTA, JORGE MANUEL SOARES | R. ALAMEDA BELAVISTA, 50 CORPO 2 3 DT SEIXEZELO VILA NOVA DE GAIA 4415-939 PORTUGAL |
| DA COSTA, JULIO BELEZA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA COSTA, JULIO BELEZA | RUA EMIDIO NAVARRO CASTELO DE PAIVA 4550-126 PORTUGAL |
| DA COSTA, MANUEL JOSE PAIS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA COSTA, MANUEL JOSE PAIS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA COSTA, MANUEL JOSE PAIS | AV. DA IGREJA, 3387 VALE VFR VALE VFR 4525-403 PORTUGAL |
| DA COSTA, MANUEL JOSE PAIS | AV. DA IGREJA, 3387 VALE VFR 4525-403 PORTUGAL |
| DA CUNHA, JAIME LEITE PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA CUNHA, JAIME LEITE PEREIRA | R. GUILHERME CALDAS PEIXOTO, 554 CASA MOUTISCO -S.J. CALDAS VIZELA 4815-433 PORTUGAL |
| DA GRACA, GRACA MARIA OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA GRACA, GRACA MARIA OLIVEIRA | RUA ALVES REDOL N 121, 1 DT VILA FRANCA XIRA 2600-100 PORTUGAL |
| DA ROCHA MONTEIRO, NORMANDO JOSE | RUA RAINHA GINGA. 69-1 LUANDA ANGOLA |
| DA ROCHA, ANTONIO PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA ROCHA, ANTONIO PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA ROCHA, ANTONIO PINTO | AV. PRINCIPAL ALBARRADA SAO JOAO DE VER 4520-09 PORTUGAL |
| DA ROCHA, ANTONIO PINTO | AV. PRINCIPAL ALBARRADA SAO JOAO DE VER 4520-09 PORTUGAL |
| DA ROSA, TOMAS ANTONIO | AV. DE LA HERONNIERE 102 BRUSSELS 1160 BELGIUM |
| DA ROSA, TOMAS ANTONIO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DA SILVA, JOSE | AV. PARIS, N 3-2 DT. LISBOA 1000-228 PORTUGAL |
| DA SILVA, JOSE | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBAO 1099-090 PORTUGAL |
| DAALDER, R.R. EN/OF DAALDER-ANES, E.R. | KARWIJHOF 6 VOORHOUT 2215 BZ NETHERLANDS |
| DABBY, A | P O BOX 5883 HERZELIA 46105 ISRAEL |
| DABBY, D | P O BOX 5883 HERZELIA 46105 ISRAEL |
| DABBY, S | PO BOX 5883 HERZELIA 46105 ISRAEL |
| DABEKAUSSEN, G.J.A. | MASSTRICHTERSTEENWEG 175A VROENHOVEN 3770 BELGIUM |
| DABOO, JIMMY | THE BURROWS, DEDSWELL DRIVE WEST CLANDON GUILDFORD SURREY GU4 7TQ UNITED KINGDOM |
| DACHWITZ, HORST | LEOPOLDSTRASSE 34 DETMOLD 32756 GERMANY |
| DAEMEN, J.J.M. | EINDSTRAAT 1 BINGELRADE 6456 AP NETHERLANDS |
| DAEMS, JEAN PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DAEMS, JEAN PIERRE | ZANDWEGE 3 VARSENARE 8490 BELGIUM |
| DAERDEN, J.H.J. | WASSERIJSTRAAT 2 DIEPENBEEK 3590 BELGIUM |
| DAGGERS, BEHEER B.V. | ABCOVENSEWEG 25 (E) GOIRLE 5051 PT NETHERLANDS |
| DAGGERS, J. G., DR. | ABCOVENSEWEG 25 (E) GOIRLE 5051 PT NETHERLANDS |
| DAH SING BANK, LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DAH SING BANK, LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAH SING BANK, LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DAH SING BANK, LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DAHLER, ERWIN | BLUMENWEG 1 FISLISBACH 5442 SWITZERLAND |
| DAHLER, ERWIN | AARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| DAHLIN INVESTMENTS SA | ATTN: VITOR FRANCO AV. DE ANGOLA 15 LOURINHA 2530-114 PORTUGAL |
| DAHLKE, LARS | WESTPREUSSENSTRASSE 18 NORDENHAM 26954 GERMANY |
| DAI KUEI-LIEN & SU CHIN-PIAO | NO.56 WUNCHANG ST SINYING CITY, TAINAN COUNTRY 730 TAIWAN, PROVINCE OF CHINA |
| DAIYO CONSTRUCTION | 2-5-63 KIRE HIRANO-KU OSAKA-SHI OSAKA JAPAN |
| DALBERT, JORG | ALTE STR. 7 KOLN 50859 GERMANY |
| DALEBROUX, RAYMOND | BOULEVARD JOSEPH TIROU, 171 B1A CHARLEROI B 6000 BELGIUM |
| DALES, A.H. | ABBINKSTRAAT 1 HALLE 7025 AJ NETHERLANDS |
| DALLAROSA, WOLFGANG | PAULUSGASSE 2/33 WIEN A-1030 AUSTRIA |
| DAM, J.H. | OUDE TWENTSEWEG 8 MARLE 7447 SB NETHERLANDS |
| DAM, J.H. | OUDE TWENTSEWEG 8 MARLE 7447 SB NETHERLANDS |
| DAM-DEJONG, C. & DAM, J. | DE HOEF 11 HEERJANSDAM 2995 VT NETHERLANDS |
| DAMASCHKE, PETRA & RICHARD | FELD STR 2 DEINING 92364 GERMANY |
| DAMEN, H.M. | MELISSE 32 DRONTEN 8252 DH NETHERLANDS |
| DAMEN, P.A. | OUDE ZEEWEG 30 NOORDWIJK 2202 CG NETHERLANDS |
| DAMEN-DICKENS BEHEER BV | GAGELVELD 2 RENSEL 5541 QP NETHERLANDS |
| DAMIENS, JEAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DAMIENS, JEAN | RUE DE GENVAL 21 ROSIERES 1331 BELGIUM |
| DAMM, JOHANN AND SUSANNA | MAUTNER MARKHOF G. 13/6/22 WIEN 1110 AUSTRIA |
| DAMM, JOHANN AND SUSANNA | MAUTNER MARKHOFGASSE 13/6/22 WIEN 1110 AUSTRIA |
| DAMM, JOHANN AND SUSANNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DAMMASCH, DIETER | WALDSTRASSE 5A LICHTENAU D-77839 GERMANY |
| DANIEL FILIPE FARIA GONCALVES | RVA S BENTO NO 28 SEQUEIRO 4780-616 SPAIN |
| DANIEL OLIVEIRA CAMBOA, JOAQUIM | RUA 13 DE MAIO, 1186-2 E CORTEGACA OVR 3885-229 PORTUGAL |
| DANIEL, MANUEL | INDUSTRIESTR. 3 HOHENAHR 35644 GERMANY |
| DANIELLE EN MATHALIE WILLEMSTEIN F.B.V. | MOERBEIENLAAN 1 BRASSCHAAT B-2930 BELGIUM |
| DANIELS, DEHEER TAI | ZUIDLAAN 33 AERDENHOUT 2111GB NETHERLANDS |
| DANIELS-DE JONG, M.J. | VENETIEKADE 32 'S-HERTOGENBOSCH 5237 EW NETHERLANDS |
| DANIELSON, K.O.G. | DISTELHOF 10 ST. MICHIELSGESTEL 5271 KV NETHERLANDS |
| DANIELSON, V.O.G. | AKELEILAAN 3A ST MICHIELSS 5271 NL NETHERLANDS |
| DANIMAR 1990, S.L. | ATTN: DANIEL BRAVO ANDREU C/ HERETER 17 SAN JUST DESVERN BARCELONA 08960 SPAIN |
| DANIMAR 1990, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DANIMAR 1990, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DANIONI, GABRIELLA | VIA FRUA 18 MILANO 20146 ITALY |
| DANKERS, GUNTHER AND JUTTA | WALDWEG 14 DEINSTE 21717 GERMANY |
| DANKERS, JMJM | HAARENSEBAAN 1 UDENHOUT 5071 NG NETHERLANDS |
| DANNEELS, GEERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DANNEELS, GEERT | POEKEVOETWEG 15 RUISELEDE 8755 BELGIUM |
| DANNER, THOMAS J. | PO BOX 29535 SAN JUAN PUERTO RICO |
| DANNIS, MAX | PO BOX 8 PHILMONT NY 12565 |

| Claim Name | Address Information |
|---|---|
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK A/S ESTONIA BRANCH | NARVA MNT. 11 15015 TALLINN ESTONIA |
| DANULAT, STEPHAN | FISCHLAKER STR. 10C ESSEN 45239 GERMANY |
| DANZBERGER, VTE | DIMBACHER STRASSE 23 VOLKACH 97332 GERMANY |
| DANZMAYR, HEINZ | HAUPTSTRASSE 62 PETRONELL A-2404 AUSTRIA |
| DAO, TEH-HUA | IMPARADIERGARTEN 15 SCHONECK 61137 GERMANY |
| DARENGO SOCIEDAD ANONIMA | TRANSFEROR: UNION BANCAIRE PRIVEE 1900 NORTHWEST 97 AVENUE SUITE 051-101091 MIAMI FL 33172 |
| DARIMERT, RENATE | GEN RANEBACK MANDKSTR. 8 MUNCHEN 80802 GERMANY |
| DARMENTO, KUSNI OR PHANG CLARA LIDWINA | TAMAN PERMATA BUANA JL PULAU PELANGI II NO 4 JAKARTA BARAT INDONESIA |
| DARRAGH STOKES TELECOMS PENSION FUND | BDO SIMPSON XAVIER PRIVATE WEALTH MANAGEMENT LTD 5TH FLOOR, BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| DARYANANI, PRAKASH DUHILANDMAL | 19-25 JERVOIS STREET 8F ROOM "A" WING CHEONG COMMERCIAL BUILDING SHELING WAN HONG KONG |
| DARYANANI, VINITA P. AND PRAKASH D DARYANANI | WING CHEONG COMMERCIAL BLDG 8TH FLOOR ROOMS A,B,D 19-25 JERVOIS STREET HONG KONG HONG KONG |
| DAS NEVES, INES MARIA F.F. PERES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DAS NEVES, INES MARIA F.F. PERES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DAS NEVES, INES MARIA F.F. PERES | RUA JOSE MALHOA, LT. 3-2 DTO. OEIRAS 2780 PORTUGAL |
| DAS NEVES, INES MARIA F.F. PERES | RUA JOSE MALHOA, LT. 3-2 DTO. OEIRAS 2780 PORTUGAL |
| DASCHNER, MARC | PRIESSNITZWEG 5 STUTTGART 70374 GERMANY |
| DATACAP PROCESSING LIMITED | ATTN: YVONNE CLARKE, DIRECTOR 32 TRAFALGAR ROAD KINGSTON 10 JAMAICA |
| DATACAP PROCESSING LIMITED | DEWEY & LEBOEUF LLP ATTN: EMIL ARCA 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DAUNER, ALBRECHT & ERNA | SCHEIBENBERGSTR 2 72488 SIGMARINGEN GERMANY |
| DAVID, STEFAN | BELTWEG 18 MUNICH D-80805 GERMANY |
| DAVIDE MARTINS MESQUITA, MANUEL | RUA ALEXANDRE HERCULANO, 112 1 TRASEIRAS VILA PRAIA DE ANCONA 4970 PORTUGAL |
| DAVIDE MARTINS MESQUITA, MANUEL | RUA ALEXANDRE HERCULANO, 112 1 TRASEIRAS VILA PRAIA D'ANCORA 4970 PORTUGAL |
| DAVIDHAZY-HUETTNER, ANNA & WIHELM | DR. THOMAS MAYER ESTEPLATZ 4 VIENNA 1030 AUSTRIA |
| DAVIDHAZY-HUETTNER, ANNA & WIHELM | AM SULZWEG 2 GROSSRUSSBACH 2114 AUSTRIA |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNIES FUND LP | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNIES FUND LP | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNIES INTL LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNIES INTL LTD. | BINGHAM MCCUTCHEN LLP ATTN STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET ATTENTION: OLAITAN SENBANJO, LEGAL COUNSEL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | BINGHAM MCCUTCHEN LLP ATTN STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | C/O DAVIDSON KEMPNER CAPITAL MANARGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | BINGHAM MCCUTCHEN LLP ATTN STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAZINGER, REINHOLD | A-1190 WIEN KREINDLSTSSE 8/4 AUSTRIA |
| DBS BANK (HONG KONG) LIMITED | ATTN: "PRIVATE BANKING" 11TH FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| DBS BANK LIMITED | ATTN: PRIVATE BANKING 9 CROSS STREET # 28-01 PWC BUILDING SINGAPORE 048424 SINGAPORE |
| DC BANK, DEPOSITO-CASSA DER STADT BERN | KOCHERGASSE 6, P.O. BOX CH-3000 BERN 7 SWITZERLAND |
| DE ACHT KARSPELEN BEHEER B.V. | T.A.V. DE HEER MR. E. POSTMUS BUERWEG 25 BERGEN 1861 CG NETHERLANDS |
| DE AMORIM, JOAQUIM ALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE AMORIM, JOAQUIM ALVES | AV. DAS CRUZES, 255 LOUROSA 4535-011 PORTUGAL |
| DE BAAN-MIENHUYS MULDER, A.W.A. | VLAMENBURG 127 DEN HAAG 2591 AR NETHERLANDS |
| DE BAROONS B.V. | (MR.G. SMELT) BERGWEG 4 OMMEN 7731 AC NETHERLANDS |
| DE BEER, J.A. | WESTPOINT 215 TILBURG 5038 KG NETHERLANDS |
| DE BEUS, G.J. EN/OF DE BEUS-VAN GILS, J.C.M. | POSTBAAN 22 PRINSENBEEK 4841 KL NETHERLANDS |
| DE BIE BUCKENS BV | LAURENS BAECKLAAN 6 BEVERWIJK 1942 LM NETHERLANDS |
| DE BLOCK, VERONIQUE | RUE DE L'ILE 30 ROCHEFORT 5580 BELGIUM |
| DE BLOEME, D. | RINDEKENSVELDSTRAAT 54-9 3510 HASSELT-KERMT BELGIUM |
| DE BOEF, F. E/O MICHALIDES, P.M. | DE OEVERLANDEN 204 PURMEREND 1441 RE NETHERLANDS |
| DE BOER, E-R. | BURGEMEESTER BONHOFFLAAN 6 TIEL 4002 AA NETHERLANDS |
| DE BOER, E.P. & P.F.C. DE BOER-STECHER | HOFSTEDE JOGHMANSHOF, LAAGEINDE 3 KAPEL-AVEZAATH 4013 CT NETHERLANDS |
| DE BOER, F. | AMSTELDIJK NOORD 46 AMSTELVEEN 1184 TD NETHERLANDS |
| DE BOER, G. | DE DRAAI 2R, GIJTSJERK 9061 DH NETHERLANDS |
| DE BOER, J.C. | GANG 3 WASSENAAR 2242 KD NETHERLANDS |
| DE BOER, JOSE | RINGDYK 2 BEDIJKING 33 MIJDRECHT 3641 PH NETHERLANDS |
| DE BOER, M.L. | JACOB CATSLAAN 31 ERMELO 3852BT NETHERLANDS |
| DE BOER, T.C.J. | RINGDIJK 2 BED 33 MIJDRECHT 3641 PH NETHERLANDS |
| DE BOER-SPOELSTRA, M. | DORPSSTRAAT 204-N ASSENDELFT 1566 AT NETHERLANDS |
| DE BONT, A.A.J. | VAN DE ZWALUWESTRAAT 9 MADE 4921 TN NETHERLANDS |
| DE BONT, H.W.M., DRS AND/OR | DE BONT-BEGEER, D.M. VALLEI 1 ULVENHOUT 4851 EG NETHERLANDS |
| DE BONTH, J.E.W.M. | HOGE WAL 132 GOIRLE 5053 AT NETHERLANDS |
| DE BOOD, A. | NOORDEINDE 85 MONNICKENDAM 1141 AH NETHERLANDS |
| DE BRAAMBOS B.V. | SELLINGERBOS 16 PURMEREND 1447 VC NETHERLANDS |
| DE BRANDING B.V. | T.A.V. J.C. TOET WILLEMSHOF 3 OEGSTGEEST 2343 JE NETHERLANDS |
| DE BRESSER, H.J.W. | N.M.C. DE BRESSER-DE LEPPER LAUWERS 27 TILBURG 5032 ZD NETHERLANDS |
| DE BREUK, A.W. | HONDWEG 4 DRONTEN 8251 RA NETHERLANDS |
| DE BROUWER MARIE, CHANTAL | AVENUE DES TOURISTES 72 BRUSSELS B-1150 BELGIUM |
| DE BROUWER, ANNE | AVENUE LAURIERS-CERISES 11 KRAAINEM 1950 BELGIUM |
| DE BROUWER, JACQUES | RUE MARACHE 12 GRAND-LEEZ B 5031 BELGIUM |
| DE BROUWER, MICHEL | RUE DU PONT MAHOUX, 32 GLEMBLOUX 5030 BELGIUM |
| DE BROUWER, THIERRY | RUE DES VERGERS, 1A VILLERS-LE-BOUILLET B-4530 BELGIUM |
| DE BRUIN, A.J.J. | TWAALF APOSTELENWEG 4 NYMEGEN 6523 LW NETHERLANDS |
| DE BRUIN, A.M. | SCHIPPERSGILDEPAD 27 CULEMBORG 4105 TT NETHERLANDS |
| DE BRUIN, C.J. & DE BRUIN-VAN DE | ACHTERWETERING 6 SCHOONHOVEN 2871 RK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| POLDER, C.P. | ACHTERWETERING 6 SCHOONHOVEN 2871 RK NETHERLANDS |
| DE BRUIN, J.H.M. | A.H.M. DE BRUIN-DE BREE RIETSCHELFTLAAN 62 SASSENHEIM 2171 LZ NETHERLANDS |
| DE BRUIN, N.J. | GAARDENDREEF 54 AMERSFOORT 3824 ZA NETHERLANDS |
| DE BRUYN-GELEYNS, JAN-MALVINA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE BRUYN-GELEYNS, JAN-MALVINA | GROENSTRAAT 55 BOORTMEERBEEK 3190 BELGIUM |
| DE BUIJL, GAETAN | DREVE RICHELLE 159 WATERLOO 1410 BELGIUM |
| DE BUIJL, LUDOVIC | BOULEVARD GRANDE CEINTURE 4 BRUSSELS 1070 BELGIUM |
| DE CLERCQ, FRANCOISE | RUE VANDERCAMMEN 22 BRUXELLES 1160 BELGIUM |
| DE CLERCQ, FRANCOISE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| DE EGUILAZ, JUAN JOSE AUZA RUIZ | C/ MAYOR 12, 5 B BURLADA NAVARRA 31600 SPAIN |
| DE EPALZA RUIZ DE ALDA, NATALIA | C/BAJADA DE JAVIER 2 BIS 1- C PAMPLONA (NAVARRA) 31001 SPAIN |
| DE ERVEN VAN MEVR. CH.H. KOOL-VAN SCHA | T.A.V. DE HEER KOOL GERBRANDYLAAN 1 HUIZEN 1272 KA NETHERLANDS |
| DE FLINES, P.S. EN/OF J.M. DE REUVER | RIJKSSTRAATWEG 131 HAARLEM 2024 DD NETHERLANDS |
| DE FONTES, JOSE LOPES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE FONTES, JOSE LOPES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE FONTES, JOSE LOPES | RUA ERNESTO GONCALVES, 903 SEIXEZELO 4415-933 PORTUGAL |
| DE FONTES, JOSE LOPES | RUA ERNESTO GONCALVES, 903 SEIXEZELO 4415-933 PORTUGAL |
| DE GIER-VERKERK, A.E. | BROEKERMEERDYK 5 ARK 5 BROEK IN WATERLAND 1151 CZ NETHERLANDS |
| DE GOEDE BEHEER BV | MARKTPLEIN 2-4 ESCH 5296 NA NETHERLANDS |
| DE GOOIBERG B.V. | T.A.V. DE HEER A.C.B. VAN DER VEN VAN DER HELSTLAAN 3 NAARDEN 1412 HG NETHERLANDS |
| DE GOOIBERG B.V. | T.A.V. DE HEER A.C.B. VAN DER VEN VAN DER HELSTLAAN 3 NAARDEN 1412 HG NETHERLANDS |
| DE GRAAF, B. & W. DE GRAAF- APERLOO | EMMALAAN 9 AMERSFOORT 3818 GG NETHERLANDS |
| DE GRAAF, B. & W. DE GRAAF- APERLOO | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| DE GRAAF, H. | HENEGOUWEN 24 LEUSDEN 3831 AE NETHERLANDS |
| DE GRAAF, J.C. | PRINSES MARIELAAN 5 JA BAARN 3743 NETHERLANDS |
| DE GRAAF, J.J.A. | HOOGEINDESTRAAT 4 ESBEEK 5085 NK NETHERLANDS |
| DE GRAAF, M. | NEDEREINDSEVAART 20 TIENHOVEN 3612 AL NETHERLANDS |
| DE GRAAF, MW W.M.S | M.A. DE RUIJTERSTRAAT 102 MAARSSEN 3601 TH NETHERLANDS |
| DE GRAAF, T.L. & J.A. DE GRAAF-VAN DEN HOOGEN | GOUDOEVER 3 BUNSCHOTEN-SPAKENBURG 3752 GS NETHERLANDS |
| DE GRAAF, T.L. & J.A. DE GRAAF-VAN DEN HOOGEN | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| DE GRAAFF, B. & W. DE GRAAF-APERLOO | EMMALAAN 9 AMERSFOORT 3818 GG NETHERLANDS |
| DE GRAAFF, B. & W. DE GRAAF-APERLOO | KEIJSER CPAITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| DE GRAAFF, ERIK | ZANDWEG 29 WAARDENBURG 4181 PL NETHERLANDS |
| DE GRACA, GRACA MARIA OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE GRACA, GRACA MARIA OLIVEIRA | RUA ALVES REDOL N 121, 1 VILA FRANCA XIRA 2600-100 PORTUGAL |
| DE GRANWE KAT BV | UYTENBOSCH 24 BAARN 3743 JD NETHERLANDS |
| DE GREEF, CORINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE GREEF, CORINE | DREVE DE LINKEBEEK 48 RHODE-ST-GENESE 1640 BELGIUM |
| DE GROEN, E.M. | P.O. BOX 56 DRIEBERGEN-RIJSENBURG 3970 AB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE GROOT, E.E.G. & A.A. DE GROOT-VAN BEEK | NIEUWE ZEEWEG 46 NOORDWIJK 2201 TK NETHERLANDS |
| DE GROOT, KA | IJSSELVELD 12 MONTFOORT 3417 XH NETHERLANDS |
| DE GROOT, P | LOIRELAAN 7 EINDHOVEN 5627 WJ NETHERLANDS |
| DE GROOT, PETER | MOLTKESTR. 612 ULM D-89077 GERMANY |
| DE GROOT, R. | MERWESTRAAT 31 SLIEDRECHT 3361 HK NETHERLANDS |
| DE GROOT, R.C. | AMBACHTSGEEST 12 NOORDWIJK 2201 JW NETHERLANDS |
| DE HAAN, E.F. | WATERLELIE 7 GOUDA 2804 PS NETHERLANDS |
| DE HAAN, J.W.W.M. | POSTBUS 8834 EINDHOVEN 5605 LV NETHERLANDS |
| DE HAAT, J.M. | HERTOGIN JOHANNASTRAAT 50 'S HERTOGENBOSCH 5216 AV NETHERLANDS |
| DE HAES, PC | WEISSEN BRUCHWEG 4 HEEMSTEDE 2102 AG NETHERLANDS |
| DE HAES, PIETER C.J. | PETRUS DONDERSSTRAAT 36 EINDHOVEN 5614 AG NETHERLANDS |
| DE HALLEUX, COLETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE HALLEUX, COLETTE | ROUTE DU FOND 29 ARBRE 5170 BELGIUM |
| DE HAUWERE, JAN | MOLENSTRAAT 59 WAASMUNSTER B-9250 BELGIUM |
| DE HEER A.J.B. HORMES | ELSTWEG 12 WYCHEN 6601 AC NETHERLANDS |
| DE HEER A.M.C. GOUDSMIT | RODENRIJT 78 HAMONT-ACHEL 3930 BELGIUM |
| DE HEER B.J. KOOIJ EN/OF MEVR. E. KOOIJ-SIKKING | JACOB VAN LENNEPLAAN 4 AR BAARN 3743 NETHERLANDS |
| DE HEER DRS. H.VAN LEEUWEN | LUTJELOOSTERWEG 34 BLIJHAM 9697 VB NETHERLANDS |
| DE HEER G.F. SLAUERHOFF | IT SWURD 7 GROU 9001MA NETHERLANDS |
| DE HEER G.M DEKKER | BEMUURDE WEERD O.Z. 24 UTRECHT 3514 AP NETHERLANDS |
| DE HEER G.M. DEKKER | BEMUURDE WEERD O.Z. 24 UTRECHT 3514 AP NETHERLANDS |
| DE HEER G.M. DEKKER | BEMUURDE WEERD O.Z. 24 UTRECHT 3514 AP NETHERLANDS |
| DE HEER H.J.G. KORDERIJNK EN/OF | MEVROUW M. KORDERIJNK – HUISKAMP BEEMSTRAAT 2 GAMEREN 5311 AC NETHERLANDS |
| DE HEER H.P.M. KOCK | HUNNENWEG 41 VOORTHUIZEN 3781 NM NETHERLANDS |
| DE HEER J.C.A. VAN DEN BERG | MOLENSCHOTSEBAAN 9 MOLENSCHOT 5124 NG NETHERLANDS |
| DE HEER J.F.T. HORMES | BLAUWE HOF 75-02 WYCHEN 6602 XV NETHERLANDS |
| DE HEER J.J.P.M. DE DOOD | OUDEWEG 12 NIEUWE NIEDORP 1733 ND NETHERLANDS |
| DE HEER J.T.A.M ROOSEN EN/OF | MEVROUW E.G.J.M. ROOSEN – DE HAAS FLORESSTRAAT 10 EINDHOVEN 5631 DD NETHERLANDS |
| DE HEER J.W. KIRPESTEIN EN/OF | MEVROUW W.A. KIRPESTEIN – VAN DEN HAAK DORPSSTRAAT 48 ZOELMOND 4111 KT NETHERLANDS |
| DE HEER L.A.A.W JANSEN EN/OF | MEVROUW M.J.T. JANSEN – COUWENBERGH WILHELMINAPARK 5 ZEVENBERGEN 4761 AK NETHERLANDS |
| DE HEER M.H.M. JENNEKENS | MARAHEIWEG 39 KLIMMEN 6343 EM NETHERLANDS |
| DE HEER N. TER KUILE | FREDERIK HENDRIKSTRAAT 40 UTRECHT 3588 VM NETHERLANDS |
| DE HEER P.C.J.W. TEEUWEN EN/OF | MEVROUW C.C.M.G. TEEUWEN – VERLINDEN LOO 27 HELDEN 5988 PC NETHERLANDS |
| DE HEER P.J.A. HORMES | JAN HONDONGPARK 2 GRAVE 5361 JD NETHERLANDS |
| DE HEER R.A. ROSENBOOM | HUGO MOLENAARSTRAAT 11 ROTTERDAM 3022 NM NETHERLANDS |
| DE HEER R.T. DE LEEUW EN/OF | MEVROUW R. DE LEEUW-WATERLANDER STRUIKHEIDE 5 8445 SG HEERENVEEN NETHERLANDS |
| DE HEER W.D. KAMSTRA | KERKEINDE 14 SLEEUWIJK 4254 LC NETHERLANDS |
| DE HEER W.H. DE LEEW | ZOETERWOUDESINGEL 7 LEIDEN 2313 AX NETHERLANDS |
| DE HEER W.H. DE LEEW | ZOETERWOUDESINGEL 7 LEIDEN 2313 AX NETHERLANDS |
| DE HOOG-VAN DER ENDE, C.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE HOOG-VAN DER ENDE, C.M. | HOEFBLADLAAN 81 PAPENDRECHT 3355 SJ NETHERLANDS |
| DE HOSSON, FRED C | KLAPSTRAAT 25 VREELAND 3633 BH NETHERLANDS |
| DE J AGUIRRE, MARIA & MUNOZ C, ZOILA – | JTWROS TOD ZOILA MA R AGUIRRE M C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, |

| Claim Name | Address Information |
|---|---|
| DE J AGUIRRE, MARIA & MUNOZ C, ZOILA - | SUITE 2231 NEW YORK NY 10165 |
| DE J CASTILLO, JOAQUIN E & MA CRISTINA ESPINOSA P | JTOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE JAGER, M. | MARCOTTEDREEF 8 BIS KAPELLEN 2950 BELGIUM |
| DE JOHGH NOUWERS, J.P.E. | SCHOUT COLFFSTRAAT 2 OISTERWIJK 5062 AP NETHERLANDS |
| DE JONCHEERE, MRS. E. | HUIZINGALAAN 74 HEEMSTEDE 2105 SM NETHERLANDS |
| DE JONG, A. | KLEINE GENT 7C VUGHT 5261 BS NETHERLANDS |
| DE JONG, A.H.M. & H.M.A.J. DE JONG-GUITJENS | MARTINUS NIJHOFFSTRAAT 22 DONGEN 5103 PL NETHERLANDS |
| DE JONG, D. | ANNE DE VRIESLAAN 37 COEVORDEN 7741 DC NETHERLANDS |
| DE JONG, D.P. | SINT PIETERSTRAAT 11 MIDDLEBERG 4331 ET NETHERLANDS |
| DE JONG, E.H.J. | MOZARTLAAN 30 BILTHOVEN 3723 JM NETHERLANDS |
| DE JONG, E.J. & B.E. DE JONG-LOMAN | GRONINGERSTRAAT 11 ZUIDLAREN 9471 AP NETHERLANDS |
| DE JONG, F.J.M. AND/OR | C.T.M. DE JONG-WILLEMS REVIUSLAAN 40 OEGSTGEEST 2343 JR NETHERLANDS |
| DE JONG, F.L.H.J. EN/OF C.G.F. DE JONG-SMEETS | ESSCHEWEG 79 VUGHT 5262 TV NETHERLANDS |
| DE JONG, F.W. | MEINDERT HOFFEMASTRAAT 11 HEEMSTEDE 2102 BH NETHERLANDS |
| DE JONG, H.A. | KONINGIN WILHELMINALAAN 3 LEUSDEN 3832 AV NETHERLANDS |
| DE JONG, H.E. | LEEUWENSKEINLAAN 8A VUGHT 5261 ET NETHERLANDS |
| DE JONG, H.W. | STRIJPLAAN 142 RIJSWIJK 2285 HW NETHERLANDS |
| DE JONG, J.DE | VARENKAMP 13 BARNEVELD NETHERLANDS |
| DE JONG, J.F. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE JONG, J.F. | NIEUW BAARNSTRAAT 15 BAARN 3743 BN NETHERLANDS |
| DE JONG, L. | VEERALLEE 59B ZWOLLE 8019 AE NETHERLANDS |
| DE JONG, M., MR. | BRELOFTPARK 15 P.O. BOX 2201 TC NOORDWIJK NETHERLANDS |
| DE JONG, N.TH. AND DE JONG-DE KONING, G.C. | VARENHOF 315 ROTTERDAM 3069 JG NETHERLANDS |
| DE JONG, P.J. AND/OR W.A. WOLTER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE JONG, P.J. AND/OR W.A. WOLTER | WITTE MENWEG 4 A82 GEESBRUG 7917 TK NETHERLANDS |
| DE JONG, R.M. & L.S. DE JONG-VAN VEEN | HOOFDWEG 88 KLARENBEEK 7382 BK NETHERLANDS |
| DE JONG, T.J. | J.C. BROUWERSGRACHT 20 EDAM 1135 WJ NETHERLANDS |
| DE JONGE, J.G. | POSCHENRIEDSTRASSE 12A LTNK IM SIMMENTAL CH 3775 SWITZERLAND |
| DE JONGH, S.J.J. | WAGNERLAAN 5 'S-HERTOGENBOSCH 5216 GD NETHERLANDS |
| DE JONGHE, ETIENNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE JONGHE, ETIENNE | TRANSVAALSTRAAT 22 ANTWERPEN B-2600 BELGIUM |
| DE KAM, C.A. | HONDSRUGLAAN 19 GRONINGEN 9722 SC NETHERLANDS |
| DE KANTER, R E | H. KRAEMERPARK 36 OEGSTGEEST 2341 GV NETHERLANDS |
| DE KASTELERIJ B.V. | P.J. DE WEERDT KASTEELLAAN 62 APELDOORN 7325 RR NETHERLANDS |
| DE KEIZER, G.E. | WILGENSINGEL 166 ROTTERDAM 3053 CZ NETHERLANDS |
| DE KERF-SUYKERBUYK, FREDDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE KERF-SUYKERBUYK, FREDDY | HENRILEI 22 BRASSCHAAT 2939 BELGIUM |
| DE KESEL, ROXANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE KESEL, ROXANE | MEVR. COURTMANSLAAN 101 MALDEGEM 9990 BELGIUM |
| DE KETELAERE, NICOLE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE KETELAERE, NICOLE | RUE SAINTE CALIXTE 22 JAMBES 5100 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DE KEYSER, DAMIEN, BIATRICE, ANNE AND SOPHIE | AVENUE DE LA FORET, 111 BRUSSELS B-1000 BELGIUM |
| DE KINDEREN, J.J.C. | LEEGHWATERLAAN 88 'S-HERTOGENBOSCH 5223 BA NETHERLANDS |
| DE KLEINE, A.A. | VAN DUVENVOORDELAAN 33 WASSENAAR 2241 SN NETHERLANDS |
| DE KLERK, B. & M.A. DE KLERK-KUIPER | JULIANALAAN 95 BILTHOVEN 3722 GG NETHERLANDS |
| DE KLERK, S.L.H. | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| DE KLERK, S.L.H. | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| DE KLERK-DIJKSTRA, M. | BOUDEWIJNDONK 23 ROOSENDAAL 4707 VZ NETHERLANDS |
| DE KOCK-DEWULF, EDDY | MANDELLAAN 382 ROESELARE B-8800 BELGIUM |
| DE KONING EN OF, DEHEER J J | MEUROUW MA DE KONING - BRUEHZITTER SLUISLEEDE 36 BARENDRECHT 2991 WD NETHERLANDS |
| DE KONING, W.A. | PARK SEMINARIE 66 DRIEBERGEN 3971 SE NETHERLANDS |
| DE KOO, P.B. | LAAN VAN BIEL 14 ALMELO 7607 PP NETHERLANDS |
| DE KORT, A.J.M. | PLANTAGEHOF 9 TILBURG 5022 HV NETHERLANDS |
| DE KORT, PAUL L.M. | GANZEVEN 3 GOIRLE 5052 CD NETHERLANDS |
| DE KROON V OERLE, MR. | KAAKSTRAAT 84 EINDHOVEN 5623 AC NETHERLANDS |
| DE KRUIJF, F. | WAAG 53 WIJK BIJ DUURSTEDE 3961 LX NETHERLANDS |
| DE KUIJPER PENSIOEN BV | POSTBUS 728 WAALWIJK 5140 AB NETHERLANDS |
| DE KUNST, MARIANKA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE KUNST, MARIANKA | LIJSTERSTRAAT 73 WILLEBROEK 2830 BELGIUM |
| DE LA FUENTE SAEZ, V.P. | AV. KENNEDY 6899 D-172 LAS CONDES SANTIAGO CHILE |
| DE LA FUENTE, ADOLFO CARLOS & ALEJANDRA ROMO | DE LA FUENTE JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE LA MORA, JESUS LARES & LARES H, JESUS | LENIN - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE LANGE, E. EN/OF | G.W. DE LANGE-MAAS SCHEISLOOT 34 2411 WL BODEGRAVEN NETHERLANDS |
| DE LANGE, L.T. AND/OR C.H. VAN ERKEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE LANGE, L.T. AND/OR C.H. VAN ERKEL | S GRAVENWEG 142 NIEUWERKERK AD IJSSEL 2911 CJ NETHERLANDS |
| DE LANGE-FREDERIKSE, F. | GRUNDELLAAN 24 HENGELO 7552 ED NETHERLANDS |
| DE LASSALETTA DELCLOS, MARIA JOSEFA | C/MALLORCA 289, 5-2 BARCELONA 08037 SPAIN |
| DE LEEDE, L.J.M. | T. DE LEEDE-KRAMER HAZENKAMPSEWEG 43 NIJMEGEN 6531 NC NETHERLANDS |
| DE LEEUW, A.G. | SINT HELENABAAI 1 KAMER 3, 6 CAPELLE AAN DEN IJSSEL 2904 AE NETHERLANDS |
| DE LEEUW, R.A.H.M. & DE LEEUW-MORRA, A. | BERKENLAAN 10 PUTTE (NB) 4645 JG NETHERLANDS |
| DE LEEUW, TH. C. | REIGERSBEK 2 UITHOORN 1422 SZ NETHERLANDS |
| DE LOCHTENBERG BEHEER B.V. | T.A.V. DE HEER O. BARTELS OVERVELDSESTRAAT 2 PRINSENBEEK 4841 KX NETHERLANDS |
| DE LORIJN-VAN DE RIJT, P.J. | WEIJEN 39 NISTELRODE 5388 NETHERLANDS |
| DE LOS MARES | BNP PARIBAS WEALTH MANAGEMENT PANAMA APARTADO 0816-06773 PANAMA REP DE PANAMA -EDIFICIO TORRES DE LAS AMERICAS, PISOS 6, TORRE A PANAMA |
| DE LUCA, CLEMENTE AND RUFFINONI, GRAZIELLA | VIA SAN COLOMBANO 3/C 24123 BERGAMO ITALY |
| DE LUCA, CLEMENTE AND RUFFINONI, GRAZIELLA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| DE MAERTELAERE, W. | ZUIDERPARKLAAN 1 TERNEUZEN 4532 LS NETHERLANDS |
| DE MAEYER-DE GREEF, W. | BIKSCHOTELAAN 230 BUS 1 BORGERHOUT B-2140 BELGIUM |
| DE MALAGON, CONCEPCION PAULIN & MA A L D | S C MALAGON P JTWROS TOD ALL LIV ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE MATTIA, ANNA | 51, RUE PLATI MONACO 98000 MONACO |
| DE MATTIA, ANNA | MAG AM 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| DE MELO, NEVILLE | 1076 ROUTE DU TUNNEL LE BOURGET-DU-LAC 73370 FRANCE |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DE MENTEN DE HORNE, BRUNO & | DE POTTER DE ZINERLING, NADIA RUE DE FALLAIS 38 VIEUX-WALEFFE B-4530 BELGIUM |
| DE MENTEN DE HORNE, BRUNO & DE POTTER NADIA | DE ZINZERLING,PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| DE MEYER, ROBRECHT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE MEYER, ROBRECHT | DIEPESTRAAT 22 HOVE 2540 BELGIUM |
| DE MOOIJ, J.A. & DE MOOIJ-BLIEK, A.N. | HOEFBLADLAAN 163 DEN HAAG 2555 EE NETHERLANDS |
| DE MOOR-VALKENIERS | FRANZ TIELEMANSLAAN 8 LEUVEN B-3000 BELGIUM |
| DE MORREE, F. | BEUKENHORST 71 DRIEBERGEN-RIJSENBURG 3972 HE NETHERLANDS |
| DE MOS, J.M. | VLIEGTUIGLAAN 3 JM SOESTERBERG 3769 NETHERLANDS |
| DE MOT, ANTOINE | 7 CLOS MANUEL BRUSSELS 1150 BELGIUM |
| DE MOT, ANTOINE | 7 CLOS MANUEL BRUSSELS 1150 BELGIUM |
| DE MOT, DENIS | TIENNE SAINT-ROCH, 19 LASNE B-1380 BELGIUM |
| DE NEDERLANDSE PROVINCIE VAND DE ORDE | DE NEDERLANDSE PROVINCIE VAN DE ORDE DER MINDERBROEDERS POSTBUS 13009 UTRECHT 3507 LA NETHERLANDS |
| DE NEDERLANDSE PROVINCIE VAND DE ORDE | DER MINDERBROEDERS DEKEN ROESSTRAAT 13 UTRECHT 3581 RX NETHERLANDS |
| DE NIJS-HEIJENS, S.I.M. | SCHEUTBOS 1 LEMBEKE 9971 BELGIUM |
| DE NIJS-TONCKENS, G.H. | GOLDAKKERS 33 ZEEGSE 9483 PE NETHERLANDS |
| DE NO, RAMON VALERO FERRAIN | C/ OPORTO, 2-20 VIGO 36201 SPAIN |
| DE NOZIERES, ALICIA LAURA BIANCHI | ENRIQUE NOZIERES & CHRISTIAN NOZIERES LA PAMPA 2768 8 VO "A" BUENOS AIRES 1428 ARGENTINA |
| DE NOZIERES, ALICIA LAURA BIANCHI | ENRIQUE NOZIERES & CHRISTIAN NOZIERES LA PAMPA 2768 8 VO "A" BUENOS AIRES 1428 ARGENTINA |
| DE OLIVEIRA, MANUEL GOMES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE OLIVEIRA, MANUEL GOMES | R. ECA DE QUEIROZ, 118 ESMORIZ 3885-573 PORTUGAL |
| DE POTTER DE ZINZERLING, NADIA | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| DE POTTER DE ZINZERLING, NADIA | RUE DE FALLAIS 38 VIEUX-WALEFFE B-4530 BELGIUM |
| DE POTTER, INGRID-GABRIELLE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE POTTER, INGRID-GABRIELLE | AV DE LA FERME ROSE 2/9 BRUXELLES 1180 BELGIUM |
| DE PUTTER, NEELTJE CORNELIA | HEEGSTRAAT 193 ZELZATE B-9060 BELGIUM |
| DE RAADT, J.H. | TASMANSTRAAT 40 EDE 6712 KB NETHERLANDS |
| DE RAADT, J.H. | TASMANSTRAAT 40 EDE 6712 KB NETHERLANDS |
| DE REGT-QUARTEL, M. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| DE REGT-QUARTEL, M. | 1169 AVON-DARLOVE RD. HOLLANDALE MS 38748 |
| DE REUS, H.F.J. | ROBIJN 1 OSS 5345 TD NETHERLANDS |
| DE RIDDER, J.A.J. | VERMERESTRAAT 16 AARDENBURG 4527 BC NETHERLANDS |
| DE RISI, MAURIZIO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| DE RONDE, E. | DS. VAN DEN BOSCHLAAN 74 RIJSWIJK 2286 PM NETHERLANDS |
| DE RUIJTER, J.J.A & C. DE RUIJTER-MAYERS | POSTBUS 728 WAALWIJK 5140 AS NETHERLANDS |
| DE RUITER, B. | BOSWEG 76 APELDOORN 7314 HD NETHERLANDS |
| DE RUITER, J. | SPORTLAAN 9 BUS 8 MAASEIK 3680 BELGIUM |
| DE RUITER, W.A. | VAN SOMERENSTRAAT 1 ROTTERDAM 3062 RE NETHERLANDS |
| DE SARTIGES-MULLER, LILIANE | RUE ROBERT DE TRAZ, 15 GENEVE 1206 SWITZERLAND |
| DE SCHAAP-BARTELS, J. | WIMBLEDONPARK 99 AMSTELVEEN 1185 XL NETHERLANDS |
| DE SCHEPPER-D'HOORE, MARNIX & MONIQUE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DE SCHEPPER-D'HOORE, MARNIX & MONIQUE | HOF TE PRAAT 2 ADEGEM 9991 BELGIUM |
| DE SERIERE, A. | LISZTLAAN 5 NAARDEN 1411 HP NETHERLANDS |
| DE SISTO, TOMMASINIA | V. GALVANI N 82 SOLIERA (MO) 41019 ITALY |
| DE SMALEN, T. | KASTANJELAAN 19 SOEST 3768 AH NETHERLANDS |
| DE SMET, A.M.C.H. | DE SMET-DONDERS, M.J.A.C. MOLENWIJKSEWEG 58 BOXTEL 5282 SC NETHERLANDS |
| DE SMET, BRIGITTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE SMET, BRIGITTE | MARIAKERKSESTEENWEG 82 DRONGEN 9031 BELGIUM |
| DE SMET, LUC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE SMET, LUC | L. STURBAUTSTRAAT 11 RONSE 9600 BELGIUM |
| DE SNOO, L. | ZEVENHUIZERSTRAAT 154 BUNSCHOTEN 3751 LD NETHERLANDS |
| DE SNOO, T.C. | RIJNLANDERWEG 1637 NIEUW-VENNEP 2153 KH NETHERLANDS |
| DE SOUSA, MIGUEL JOAQUIM SOARES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE SOUSA, MIGUEL JOAQUIM SOARES | RUA DA SAUDADE, 116 B5 PENAFIEL 4560 PORTUGAL |
| DE SOUZA, NELSON LUIS PINHO | R. PALMIRA BASTOS NO. 3, 11 DTO PORTELA LRS 2685-226 PORTUGAL |
| DE SPA, CAROLINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE SPA, CAROLINE | RUE PETIT JONCKEU 48 THEUX 4910 BELGIUM |
| DE SPOELBERCH, SYBILLE | 1 AD. DE SPOELBERCHLAAN WESPELAAR 3150 BELGIUM |
| DE SWART, H.J. | JISPERVELDSTRAAT 355 AMSTERDAM 1024 AS NETHERLANDS |
| DE TOUOJ, MW A BEEKUIS | MEESTER NYHOFFSTRAAT 2-A HEERCLE 8181 EL NETHERLANDS |
| DE VASCONCELOS, ANTONIO MIRANDA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE VASCONCELOS, ANTONIO MIRANDA | AV BOMB VOLUNTARIOS MARCO CANAVEZES 199 MARCO CANAVEZES 4630-470 PORTUGAL |
| DE VEIRMAN, ERIK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VEIRMAN, ERIK | DUBBELHOFSTRAAT 19 BELSELE 9111 BELGIUM |
| DE VISSCHER PASCALE | 22 AV GRAND'AIR RHODE ST. GENESE 1640 BELGIUM |
| DE VISSCHER, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VISSCHER, EDDY | OPAALSTRAAT 17 GENT 9000 BELGIUM |
| DE VISSCHERE, CHRISTINA & VANDEVENNE, ROMAIN | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| DE VISSCHERE, CHRISTINA & VANDEVENNE, ROMAIN | CASTEL DEL VINOLEI 6 BRASSCHAAT B-2930 BELGIUM |
| DE VLIEGER - CATSMAN, N.S. | SCHIEDAMSEDIJK 52A ROTTERDAM 3011 EE NETHERLANDS |
| DE VOOGT-VAN GALEN, F.G. | ANNA PAULOWNLAAN 91 AMERSFOORT 3818 GC NETHERLANDS |
| DE VOS, ANNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VOS, ANNE | SLEUTELPLASSSTRAAT 64 DILBEEK 1700 BELGIUM |
| DE VOS, PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VOS, PIERRE | AVENUE DU MISTRAL 8 BRUXELLES 1200 BELGIUM |
| DE VOS, WILLEM | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VOS, WILLEM | KAPUCIJNENHOF 72 OOSTERHOUT 4904 RB NETHERLANDS |
| DE VRIES BERGMAN, H.C. | MIDDELBURGLAAN 6 DEN BOSCH 5224 VB NETHERLANDS |
| DE VRIES, D.M. AND/OR S.I. DE VRIES-CIJNTJE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DE VRIES, D.M. AND/OR S.I. DE VRIES-CIJNTJE | DE GENESTETLAAN 2 BAARN 3743 HK NETHERLANDS |
| DE VRIES, E.H. | DE TIMPE 18 BALK 8501 EB NETHERLANDS |
| DE VRIES, H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VRIES, H. | NEPTUNUSSTRAAT 23 8303 AA EMMELOORD NETHERLANDS |
| DE VRIES, H. | MOLUKKENSTRAAT 34 GRONINGEN 9715 NV NETHERLANDS |
| DE VRIES, H.W. & G.C. DE VRIES-KLOOTWIJK | OUDEGRACHT 401-D UTRECHT 3511 PH NETHERLANDS |
| DE VRIES, JAN | MEANDER 26 KAMPEN 8266 JP NETHERLANDS |
| DE VRIES, PIETER & MARGARET – JT TEN | 31 ROVER ROAD RONDEBOSCH CAPE TOWN 7700 SOUTH AFRICA |
| DE VRIES, ROBERT R.D | HARPDREEF 81 ETTEN-LEUR 4876 ZW NETHERLANDS |
| DE VRIES, W. | LIJSTERBESLAAN 21 LEUSDEN 3831 HJ NETHERLANDS |
| DE VRIES, WRT EO DM DEKKER | KERKSTRAAT 3G MONNICKENDAM 1141 BG NETHERLANDS |
| DE VROOME, H. | KON. WILHELMINALAAN 18 AALST-WAARLE 5583 AM NETHERLANDS |
| DE WAARD BEHEER BV. | KLOOSTERWEG 12 BEIELLE 3232 LC NETHERLANDS |
| DE WELEDELGELEERDE HEER DRS. H. THATE EN/OF | MUROUW A.J. THATE-VAN DEN BERGE BURGEMEESTERLAAN G DRIEBERGEN-RIJSEBURG 3971 CR NETHERLANDS |
| DE WELEDELGELEERDE HEER DRS. M.C.T. | VAN DE COEVERING ZUILENSTEINSINGEL 90 2151 EL NIEUW – UENNEP NETHERLANDS |
| DE WETTER HERNA – VANDER PATTEN MORCEL | ANJELIERLAAN, 20 DENDERLEEUW 9470 BELGIUM |
| DE WEVER, NICOLE | BOSSTRAAT 83 LEDE 9340 BELGIUM |
| DE WILDE – LOOIJESTIJN, A.H.J.M. | VOORWEG 160 NK ZOETERMEER 2716 NETHERLANDS |
| DE WILDE BV | VAN WASSENAERLAAN 8 BAARN AH 3742 NETHERLANDS |
| DE WILDE, A. &/OR | L.A DE WILDE-KAMERMAN DOCTOR KUYPERLAAN 2 1272 HR HUIZEN NETHERLANDS |
| DE WILDE, J | VAN WASSENAERLAAN 8 BAARN AH 3742 NETHERLANDS |
| DE WILDT MANAGEMENT B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE WILDT MANAGEMENT B.V. | C/O C.T.P. DE WILDT DROGE WIJMERSWEG 5 087 WERVERSHOOF 1693 HP NETHERLANDS |
| DE WILDT, C.T.P. AND/OR M.H.C. | DE WILDT-VAN DER HOORN DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE WILDT, C.T.P. AND/OR M.H.C. | DE WILDT-VAN DER HOORN DROGE WIJMERSWEG 5 087 WERVERSHOOF 1693 HP NETHERLANDS |
| DE WILDT, J.J.N.M. | DE HUITKAR 3 BIDDINGHUIZEN 8256 DZ NETHERLANDS |
| DE WIN, H.W.A. & DE WIN-VONCKEN, M.F.H. | MEESTER DR. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| DE WINTER, NADINE | RUE ANTONIUS DEWINTER 24 AUDERGHEM 1160 BELGIUM |
| DE WINTER, NADINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE WINTER, P | KOPPENHOEK 47 EERSEL 5521 GX NETHERLANDS |
| DE WIT, M.P.J. | ORANJE NASSAULAAN 81 ZEIST 3708 GC NETHERLANDS |
| DE WIT, P.J.M. | SCHOUT VAN HEKEREN STRAAT 23 DEN BOSCH 5237 SB NETHERLANDS |
| DE WITH, GABRIELE | MEISTERSTR. 149 SCHARNEBECK 21379 GERMANY |
| DE WITTE, FLORENCE | MOLENWEIDESTRAAT 22 DESTELBERGEN 9070 BELGIUM |
| DE ZABALETA, JORGE D. &PIOVANO, STELLA MAUS | JOAN B. JUSTO 1935 – FLORIDA BUENOS AIRES 1602 ARGENTINA |
| DE ZEEUW BELEGGING EN BEHEER BV | KAPELSTRAAT ZUID 16 VELDHOVEN 5503 CW NETHERLANDS |
| DE ZEEUW, J.M.A.M. | KAPELSTRAAT ZUID 16 VELDHOVEN 5503 CW NETHERLANDS |
| DE ZEEUW-JAUTZE, C.C.A. | CATHARINA V. RENNESSTRAAT 188 DEN HAAG 2551 GS NETHERLANDS |
| DE ZOETE, M.J. EN/OF DE ZOETE-JONGEN, J.G.M. | CAROLUSHOF 9 AARLE-RIXTEL 5735 PP NETHERLANDS |
| DEAGOSTINI ROUTIN, DANIEL | GUAYAQUI 3212 P.O BOX 11.300 MONTEVIDEO 11300 URUGUAY |
| DEANNA, NERI | VIA IMPERIALE 181 MIRANDOLA MODENA 41037 ITALY |
| DEBAENE, HUBERT | SINT-ANDREASLAAN 26 BEERNEM B-8730 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DEBAENE, HUBERT | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEBAENE, JOHN | STATIONSSTRAAT 109 BEERNEM B-8730 BELGIUM |
| DEBAENE, JOHN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEBAENE, LUC | ST. ANDREASLAAN 20/2 BEERNEM B-8730 BELGIUM |
| DEBAENE, LUC | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEBAENE, STEFAAN | STATIONSSTRAAT 99 BEERNEM B-8730 BELGIUM |
| DEBAENE, STEFAAN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEBELLO INVESTORS LLC | C/O WEXFORD CAPITAL LP ATTN: ARTHUR AMRON, ESQ 411 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| DEBOER G.L.J. GERRITSMA EM/OF | MEVROUW M.C. GERRITSMA-DEBOER IT BUTLAN 14 HEEG 8621 DV NETHERLANDS |
| DEBRIGODE, ERIC | RUE DE BRUXELLES 81.1 FLEURUS B 6220 BELGIUM |
| DEBRIGODE, ERIC | RUE DE BRUXELLES 33 FLEURUS B 6220 BELGIUM |
| DEBRIGODE, RAYMOND | RUE DES RABOTS 74 FLEURUS B-6220 BELGIUM |
| DEBUS, GERT & RITA DEBUS | MOZARTSTRASSE 6 D 57271 HILCHENBACH D 57271 GERMANY |
| DEBUSMANN, BARBARA | AHORNSTR. 22 ESSEN 45134 GERMANY |
| DECENT FELLOW INVESTMENT LIMITED | ROOM 2103, UNIT 1, TOWER 6, UHN VILLAGE NO 2 XI KAN HE EAST LANE CHAOYANG 100028 CHINA |
| DECENT FELLOW INVESTMENT LIMITED | ROOM 2103, UNIT 1, TOWER 6, UHN VILLAGE NO 2 XI KAN HE EAST LANE CHAOYANG 100028 CHINA |
| DECENT FELLOW INVESTMENT LIMITED | ROOM 2103, UNIT 1, TOWER 6, UHN VILLAGE NO 2 XI KAN HE EAST LANE CHAOYANG 100028 CHINA |
| DECHAMPS, CLAUDIO & MARTA SPERONI DE | DECHAMPS & CLAUDIO DECHAMPS & JUAN PABLO DECHAMPS 1830 JEFFERSON PL NW = 6 WASHINGTON DC 20036 |
| DECKERS | ORANJEPLEIN 10 KERKRADE 6461 AZ NETHERLANDS |
| DECLERCQ, MARCEL/ HORRE, FRANCINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DECLERCQ, MARCEL/ HORRE, FRANCINE | MENTENHOEKSTRAAT 32 IZEGEM 8870 BELGIUM |
| DECOENE, CARINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DECOENE, CARINE | HEMELHOEK 39 LEDEGEM 8880 BELGIUM |
| DECOLVENAERE, CHRISTINE | BEUKENDREEF 56 MOERBEKE-WAAS B-9180 BELGIUM |
| DECORA BV | SPERWERLAAN 3-C BILTHOVEN 3722 XA NETHERLANDS |
| DECRESSAC, MONIQUE | LOTISSEMENT TEMARUATA LOT NO. 62 PUNAAUIA, TAHITI FRENCH POLYNESIA |
| DECRESSAC, MONIQUE | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| DEELEN, A.D. | BRUGWEG 96A WADDINXVEEN 2741 LA NETHERLANDS |
| DEENIK, N. | BUISWATER 9 HOUTEN 3991 MZ NETHERLANDS |
| DEEPAK, SUREKA | RM 1725-25A & 1726-26A 17TH FLOOR,  STAR HOUSE 3 SALISBURRY ROAD KOWLOON HONG KONG |
| DEFINED RETURNS LTD FOR&ON | BEHALF OF UNDERLYING INVESTORS C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| DEFRANCE, PIERRE | RUE DE LA BRIQUETERIE 39 HEUSY-VERVIERS 4802 BELGIUM |
| DEGAND, JEAN-RENE | VOSBERG, 58 WEZEMBEEK-OPPEM B-1970 BELGIUM |
| DEGELMANN, GEORG | BEETHOVENSTR. 26 FURSTENFELDBRUCK D-82256 GERMANY |
| DEHEM, CHANTAL | BOULEVARD DU CENTENAIRE 51 DION-VALMONT 1325 BELGIUM |
| DEHEM, FRANCOIS | C/O GUY DEHEM RUE LOLA BOBESCO 12 BTE 2 WOLUWE-SAINT-LAMBERT 1200 BELGIUM |
| DEHEM, MYRIAM | AVENUE GRANDCHAMP 139 WOLUWE-SAINT-PIERRE 1150 BELGIUM |
| DEHNE, KLAUS | AMTMANN - SCHROETER - STR 11 LILIENTHAL 28865 GERMANY |
| DEHNER, HEINRICH | MAURITIUSSTEINWEG 27/29 JIOLN 50676 GERMANY |
| DEHONDT, FRANZ | SINT FRANCISCUSSTRAAT 59 OOSTENDE 8400 BELGIUM |
| DEHOS, THOMAS | WASSERGASSE 22 FLONHEIM 55237 GERMANY |
| DEIBEL, ROGER | HAUFFSTR. 22 GIESSEN 35398 GERMANY |

| Claim Name | Address Information |
|---|---|
| DEIMEL, MANFRED | R. WINGLHOFERSTRASSE 22 WAIDHOFEN A.D. THAYA 3830 AUSTRIA |
| DEININGER, GERALD | NELKEN WEG 24 GLAN-MUENCHWEILER 66907 GERMANY |
| DEISEL, WOLFGANG | FAUST-VON-STROMBERGSTRASSE 29 ERLANGEN 91056 GERMANY |
| DEITL, GERHARD | JOHAMMISRUEG 4 OBERVIECHTACH 92526 GERMANY |
| DEKABANK DEUTSCHE GIROZENTRALE | TRANSFEROR: DEKA INTERNATIONAL SA, ATTN: MARCUS ULLRICH MAINZER LANDSTRABE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEKKER, A.M. | VLAANDER 6 DE RIJP 1483 BS NETHERLANDS |
| DEKKER, ING P. | INZAHE PENSIOEN VYVERLAAN 53 ROTTERDAM 3062 HY NETHERLANDS |
| DEKKER, J. AND/OR J.M DEKKER-ROTGANS | AKKERWEG 9 DEN OEVER 1779 G9 NETHERLANDS |
| DEKKER, T.P. AND E.M. LIGTEINGEN | DE OUDENHAGE 25 HS AMERSFOORT 3517 NETHERLANDS |
| DEKKERS, W.J. | GRUTTOSINGEL 61 DAPELLE 2903 EE NETHERLANDS |
| DEKONING, F.D. EN/OF DE KONING-TER WEEME, M.L. | VALKENSTRAAT 11 TETERINGEN 4847 TH NETHERLANDS |
| DEL AGUILA GALLEGO, MARIA ROSARIO | C/PIO XII 55 2-C MADRID 28016 SPAIN |
| DEL BARRIO SAENZ, JOSE | AVDA PIO XII 34 1- ESC 6 DCHA PAMPLONA (NAVARRA) 31008 SPAIN |
| DEL CANO ANDRES, TERESA | C/CERVANTES 7C-2B GETXO-BIZKAIA 48930 SPAIN |
| DEL CARRIL, CARLOS M. & ISABEL V. | C/O GUYER AND REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| DEL CARRIL, FRANCISCO FELIPE & | MONICA MARIA BUSTILLO DE CARRIL JRS GUIDO 1637 PISO 6 A BUENOS AIRES 1016 ARGENTINA |
| DEL PIERO, FLAVIO & CAMPANA, LIDIA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZEO NO 290 NOLA, NAPLES 80035 ITALY |
| DEL PORTILLO SILVESTRE, JOSE MANUEL | C/BENJAMIN DE TUDELA 31 5- D PAMPLONA (NAVARRA) 31008 SPAIN |
| DEL SAGRADO CORAZON DE JESUS, CARMELITAS | CL GENERAL ASENSIO 41 MADRID 28003 SPAIN |
| DEL SAGRADO CORAZON DE JESUS, CARMELITAS | CL GENERAL ASENSIO 41 MADRID 28003 SPAIN |
| DEL SAGRADO CORAZON DE JESUS, CARMELITAS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DEL SAGRADO CORAZON DE JESUS, CARMELITAS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DEL TUFO, GIAMPIERO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| DELAIRE, MARIANNE | DEMINOR INTERNATIONAL S.C.R.L. ED VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DELAIRE, MARIANNE | RESIDENCE PAIX, CHEMIN DE MONS 7 FLEURUS 6220 BELGIUM |
| DELAWARE EMERGING MARKETS FUND | INTERNATIONAL FUNDS C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP EMERGING MARKETS SERIES | C/O MICHAEL J CORDONE, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELBOUILLE, SOPHIE | RUE BOUILLENNE 63 FLERON 4620 BELGIUM |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: GRAMS, HELMUT BETHMANNSTRABE 7-9 60311 FRANKFURT AM MAIN FRANKFURT GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: SCHNEIDER, HEIDEDE BETHMANNSTRABE 7-9 60311 FRANKFURT AM MAIN FRANKFURT GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: KURTZE, RUTH BETHMANNSTR. 7-9 60311 FRANKFURT AM MAIN GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: JURGENS, BERNHARD & MARIA-LUISE BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: LEUTHE, WALTER BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: ROTERMUND, DIETER BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: LAQUEUR, DR. HANS-PETER ATTN: DR JUR. SUSANNE BEHOHR-LAQUEUR BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |

| Claim Name | Address Information |
|---|---|
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: MERTENS, MANFRED BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: MOES, INGEBORG BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: DETTMANN, DIETER BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: LENDER, ILSE BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELECROIX, ANNE-CATHERINE | RUE DES WITIMES 9 BAILLEUL 7730 BELGIUM |
| DELECROIX, BENOIT | RUE ESTAFFBERS, 44 TEMPLEUVE B-7520 BELGIUM |
| DELEGHEN, ERIC | CHARLES MELOTTESTRAAT, 25 HOEILAART B 1560 BELGIUM |
| DELEGHER, VIVIANE | 20A AVENUE DES TOURTERELLES BRUSSELS 1150 BELGIUM |
| DELFS, HILDEGARD | GEORGENSTR. 3 AUGSBURG 86152 GERMANY |
| DELFS, JOHANNES, DR | GEORGENSTR. 3 AUGSBURG 86152 GERMANY |
| DELGADO SOLIS, AGUSTIN TOD ROSALINDA RAMIREZ RIVAS | ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DELHI LIMITED | APT 30A NO. 1 GARDEN TERRACE 8 OLD PEAK ROAD HONG KONG |
| DELL'ACQUA, ALBERTO JOSE' | J.A. PACHECO DE MELO 1898 10A BUENOS AIRES 1126 ARGENTINA |
| DELLEMAN, A.W. | VICTORIANLAAN 19 VUGHT 5261 AE NETHERLANDS |
| DELLER, MICHAEL | AM KLIPPELGARTEN 9B SULZBACH D-65843 GERMANY |
| DELMEE, H.J & VERWEIJ, M.S.J. | RODEWEG 80 KALMTHOUT B-2920 BELGIUM |
| DELMEIRE, FRANCOIS | VERHOEVENLEI 108 BRASSCHAAT 2930 BELGIUM |
| DELOGIE, EMMANUEL | MOERSTRAAT 27 PULDERBOS 305 2242 BELGIUM |
| DELOOZ, HUGO AND SIMONNE BOSMANS | MEEVWENDREEF 15 BUS 12 KNOKKE HEIST B-8301 BELGIUM |
| DELSON INVESTMENT LIMITED | RECONQUISTA 656 - PISO 11 "B" CIUDAD DE BUENOS AIRES 1003 ARGENTINA |
| DELTA LLOYD LIFE NV | AVENUE FOSNY 38 BRUSELLES 1060 BELGIUM |
| DELZINGARO, SALVATORE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DELZINGARO, SALVATORE | RUE. WAROCQUE 3 CHAPELLE. LEZ. HERLAIMONT 7160 BELGIUM |
| DEMANT, ADELHEID | KRAEHENHUETTENWEG 14 ROESRATH 51503 GERMANY |
| DEMANT, ARNO | KRAEHENHUETTENWEG 14 ROESRATH 51503 GERMANY |
| DEMARTEAU, COLETTE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEMARTEAU, COLETTE | RUE DES PRES 25 HEUSY 4802 BELGIUM |
| DEMBLON NOREH | RUE DU VAL D'OR 28 MAFFE B-5374 BELGIUM |
| DEMBLON, DAVID | RUE FLAMINETTE, 1 MAFFE B-5374 BELGIUM |
| DEMIL, ROGER | RUE DE LA MONTAGNE 69 MONTIGNY-LE-TILLEUL 6110 BELGIUM |
| DEMINOR INTERNATIONAL S.C.R.L. | ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEMINOR INTERNATIONAL S.C.R.L. | ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEMOLON, YVAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEMOLON, YVAN | NEDERDELLELAAN 8 OVERIJSE 3090 BELGIUM |
| DEMOORTEL, MICHEL | CREATERRA AVENUE EMILE DO MOT 19 BRUXELLES B-1000 BELGIUM |
| DEMOORTEL, MICHEL | AVENUE ELISABETH 18 ENGHIEN B-7850 BELGIUM |
| DEMPLON, LIONEL | TIGE DES ROCHES, 2 HAVELANGE B-5370 BELGIUM |
| DEN BIGGELAAR, G. | GESTELSEWEG 10 ESCH 5296 KP NETHERLANDS |
| DEN BOER, M.O. | WATERSCHEI 36 MELICK 6074 ET NETHERLANDS |
| DEN BOER, M.O. | WATERSCHEI 36 MELICK 6074 ET NETHERLANDS |
| DEN BOOM, J.J.W. VAN | MARISPLEIN 3 HEEMSTEDE 2102 AC NETHERLANDS |
| DEN BROEK, A.A.M.H. VERSTEEGDE-VAN | RAAMSINGEL 2 UDEN 5403 TX NETHERLANDS |
| DEN HAAN, T.W.A. | DE KOGGE 7 MUIDEN 1398 CE NETHERLANDS |
| DEN HARTOG, F. | PROF. LORENTZLAAN 77 ZEIST 3707 HB NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| DEN HERDER, ABRAHAM | GARGONSTRAAT 29 SEROOSKERKE 4353 CD NETHERLANDS |
| DEN HERDER-FRANCKE, A.J. | OOSTKAPELSEWEG 57 SEROOSKERKE 4353 EE NETHERLANDS |
| DEN OUDEN, A.L. | POMPSTATIONSWEG 175 DEN HAAG 2597 JV NETHERLANDS |
| DEN OUDEN, MEVROUW DR. A.L. | POMPSTATIONSWEG 175 DEN HAAG 2597 JV NETHERLANDS |
| DENBLON, MAURICE | RUE DE TORRARD LA STATION, 146 HAVELANGE B-5370 BELGIUM |
| DENDAS, JOHNY | VENNESTRAAT 2 HERK-DE-STAD 3540 BELGIUM |
| DENES, IVAN, DR. | V. UTCA 64 VELENCE H-2481 HUNGARY |
| DENK, JULIA | WIENER STRASSE 39/3/10 YBBS 3370 AUSTRIA |
| DENK, JULIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DENK, ROBERT, DR. | GYMNASIUMSTR. 9 BADEN 2500 AUSTRIA |
| DENK, SANDRA | PFARRER-DENK-STRASSE 1 NEUMARKT 3371 AUSTRIA |
| DENK, SANDRA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DENKER, SOEREN | ELLERNSTRANG 12 PRISDORF 25497 GERMANY |
| DENNEKROFT HOLDING B.V. | T.A.V. DE HEER A.W. LINDEMAN BURGEMEESTER DEN TEXLAAN 15 AERDENHOUT 2111 CB NETHERLANDS |
| DENTS DU MIDI B.V. | VUURDOORNSTRAAT 9 AALSMEER 1431RM NETHERLANDS |
| DEPONDT, JOS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEPONDT, JOS | ST TRUIDERSTEENWEG 140 BORGLOON 3840 BELGIUM |
| DEPPRICH, ELISABETH | MICHAEL-REHM-STR. 12 MEMMINGEN 87700 GERMANY |
| DERDELINCKX, LUC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DERDELINCKX, LUC | AVENUE VAUBAN 40 NAMUR 5000 BELGIUM |
| DERICHS, R. | STRUISVEN 9 ESSEN 2910 BELGIUM |
| DERICHS, R. | STRUISVEN 9 ESSEN 2910 BELGIUM |
| DERSCH, ULRICH & JUTTA | PANORAMASTRASSE 5 HAGGLINGEN 5607 SWITZERLAND |
| DERSCH, ULRICH & JUTTA | PANORAMASTRASSE 5 HAGGLINGEN 5607 SWITZERLAND |
| DERSCH, ULRICH & JUTTA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| DERSCH, ULRICH & JUTTA | AARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| DERUNGS, ROLAND | AM HIRSCHBERG 1A GOSSAU SG 9200 SWITZERLAND |
| DERWA, BRIGITTE | RUE DE LA TOUR AU BOIS 3 NANDRIN 4550 BELGIUM |
| DERWA, ETIENNE | LEEGSTRAAT 42 GISTEL 8470 BELGIUM |
| DES LOOVERE, ESTHER | GAVERSTRAAT 4 WORTEGEM-PETEGEM B-9790 BELGIUM |
| DESMEDT, GRA | TOOROP 11 MONSTER 2681 MN NETHERLANDS |
| DESMET, M.T.M & M. DESMET-VERHEIJDEN | VELDM. MONTGOMERYLAAN 203 EINDHOVEN 5612 BD NETHERLANDS |
| DESMET-DE BRAUWER, ANTONIUS EN MARIE-JOANNA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DESMET-DE BRAUWER, ANTONIUS EN MARIE-JOANNA | DREEF 29 ZELE 9240 BELGIUM |
| DESPLENTERE, GREGORY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DESPLENTERE, GREGORY | MANTELSTRAAT 6 TONGEREN 3700 BELGIUM |
| DESPONTIN, KARINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DESPONTIN, KARINE | CHEMIN DU HIELERT 1 ARLON 6700 BELGIUM |
| DESSAINTJEAN, FRANCK AND VANESSA | C/O MR ET MME ANDRE GARAMPON 11, RUE DES ARPINIERES FRANCHEVILLE 69340 FRANCE |
| DETMAR-MANTING BEHEER B.V. | H. DETMAR RIJNSBURGERWEG 142 LEIDEN 2333 AH NETHERLANDS |
| DETOURNAY, PIERRE | 20A, BD EMMANUEL SERVAIS LUXEMBOURG L 2535 LUXEMBOURG |
| DETRY-GOEMINNE, MARIEANNE | RUE COPERNIC 6F BRUSSELS 1180 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DETSCH, DIETER | SCHUMANN STR 12 WEINGARTEN D-88250 GERMANY |
| DEUSS-TEKAAT, R.A.H. | SONSBEEKWEG 36-2 ARNHEM 6814 BD NETHERLANDS |
| DEUTSCHE BANK (SUISSE) SA | CORPORATE ACTIONS ATTN : ISABELLE JURDITH / TANIA MOREAU PLACE DES BERGUES 3 P.O. BOX 1416 GENEVA CH-1211 SWITZERLAND |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON E2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG LONDON BRANCH | 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG LONDON BRANCH | WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE&CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, HONG KONG | 52/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ZURICH INVESTMENT MANAGEMENT LIMITED C/O DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG, HK BRANCH; ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE, 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG,HONG KONG BRANCH; ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE, 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINDGOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 2XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG,LONDON BRANCH, LONDON LOAN OPS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ SIMON GLENNIE/CANDICE CHENG 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: KESHET DEBENTURES LIMITED ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MATBEOT OLAM (WORLD CURRENCIES) LTD ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANK LEUMI LE-ISRAEL B.M. ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/SIMON GLENNIE/CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL – STIFTUNG ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL – STIFTUNG ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL – STIFTUNG ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL – STIFTUNG ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL-STIFTUNG ATTN: VICTORIA JAMES WINCHESTER HOUSE,1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | RE:OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN; J BIGGS WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ING LUXEMBOURG ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ING LUXEMBOURG ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BERENBERG BANK ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BERENBERG BANK ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, SINGAPORE | ONE RAFFLES QUAY #20-00, SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK S.P.A. | ATTN: MR. ANDREA MOIOLI PIAZZA DEL CALENDARIO, 3 MILANO 20126 ITALY |
| DEUTSCHE BANK, S.A.E. O/B/O IRINA PACHKO | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O MARIA NIEVES | HEREDERO SALAS ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O MARIA NIEVES | HEREDERO SALAS ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O RAMON MIR PIPIO | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O TIEDEKE, | HANS THEODOR&NOELIA ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK,S.A.E. O/B/O CARMEN FEMENIA ARGUEDAS | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BRANCH AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE POSTBANK AG | DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | ATTN: HANS RENE-BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 54175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 GERMANY |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEUTSCHER ALPENVEREIN | VON-KAHR-STR. 2 - 4 MUNCHEN 80997 GERMANY |
| DEVNANI, HOOR VIJAY & DEVNANI VIJAY GOBINDRAM | JUMEIRAH ISLAND, CLUSTER 18, VILLA 7 P.O. BOX 16885, JEBEL ALI DUBAI UNITED ARAB EMIRATES |
| DEVONDEL, IRENE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEVONDEL, IRENE | RUE F. MOSRAY 29 WAVRE 1300 BELGIUM |
| DEVOS, THIERRY | NYLSEBAAN 46 GROBBENDONK 2280 BELGIUM |
| DEWAIDE, J.E.X. EN/OF DEWAIDE-TEGELAERS, S.G.M.A. | MOUTHEUVELSWEG 40 STEIN 6171 VJ NETHERLANDS |
| DEWEECK, RENE | CLOS DES MUSICIENS, 6 1083 BRUXELLES BELGIUM |
| DEWEER, XAVIER | KERKSTRAAT 30 OLSENE B-9870 BELGIUM |
| DEWELEDELGELLRDE UROUWE DRA.A.C.GOSTELIE-HOEKSTRA | KONINGSSTRAAT 15 HAAFTEN 4175 AE NETHERLANDS |
| DEWI BINTI NOER NIKMAT, MUTIA | JL CUT NYAK DIN NO 12 RT/RW 018/008 KEL MADRAS HULU KEC MEDAN POLONIA MEDAN 20152 INDONESIA |
| DEWITT SECURITIES LTD | PASEA ESTATE PO BOX 958 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| DEWITT SECURITIES LTD | PASEA ESTATE PO BOX 958 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| DEWITT SECURITIES LTD | PASEA ESTATE PO BOX 958 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| DEXIA BANK SA | ATTN: KARINE DRIESEN, IN-HOUSE COUNSEL BOULEVARD PACHECO 44 BRUSSELS 1000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DEXIA BANK SA | PAUL HERMANT BIRD & BIRD LLP AVENUE D'AUDERGHEM 22-28 BOX 9 BRUSSELS 1040 BELGIUM |
| DEXIA BANK SA | ETHIAS SA DEPARTMENT FINANCES 1006 ATTN: THE CFO RUE DES CROISIERS 24 LIEGE 4000 BELGIUM |
| DHAMOO, JETHMAL P/SUNITA DHAMOO P/ | MANOJ DHAMOO P/SHANIA MANOJ P PARAMOUNT SHOPPING CENTRE 03-39 30 EAST COAST ROAD 428751 SINGAPORE |
| DHARMAYANTO | JL DIPONEGORO NO 103 LK.I RT.01 RW.01 KEL KIS KOTA-KOTA KIS BARAT KISARAN-SUMATERA UTARA 21215 INDONESIA |
| DHR H.C.M. TAUSCH | MOMMERSTEEG 9 HAARSTEEG 5254 VK NETHERLANDS |
| DHR. EN MW T. VAN DEN BOGAARD-DE CONINCK | DENNENLAAN 7 ESSEN B-2910 BELGIUM |
| DI BIASE, ANDRE | 22 ROUTE DE COPPET COMMUGNY 1291 SWITZERLAND |
| DI FRANCESCANTONIO, GIULIA | CORSO TRENTO E TRIESTE 43 LANCIANO CH 66034 ITALY |
| DI GENNARO, ALBA | VIA JACOPO PALMA, 9 MILANO (MI) 20146 ITALY |
| DI HANS GEORG HIRSCHL | ELISABETHSTRASSE 30 A PERCHTOLDSDORF 2380 AUSTRIA |
| DI HANS GEORG HIRSCHL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DI MATTEO, STEFANO | VIALE ERUOPA 59 RIPA TEATINA (CH) 66010 ITALY |
| DI MURO, ADRIANO AND COVELLI, ADELAIDE | VIA XX SETTEMBRE, 41 12100 CUNEO ITALY |
| DI MURO, ADRIANO AND COVELLI, ADELAIDE | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| DI RAIMUND ODER IRENE WITOR | BOECKLINSTR. 32/36 WIEN 1020 AUSTRIA |
| DI RAIMUND ODER IRENE WITOR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND AFFILIATES LIMITED | 20 COLLYER QUAY #18-01 TUNG CENTRE 049318 SINGAPORE |
| DIAMOND AFFILIATES LIMITED | TRIDENT TRUST COMPANY (BVI) LTD TRIDENT CHAMBERS, PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| DIAMOND FINANCE PLC SERIES 2006-2 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-2 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAS, CUSTODIO SIMAO | MARIA DE PAZ DA PALMA DIAS BRAKKER WALD 30 ESSEN 45329 GERMANY |
| DIAS, DANIEL DA CUNHA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, DANIEL DA CUNHA | RUA PEDRO ALVARES CABRAL, N 27 MONTE GORDO 8900 PORTUGAL |
| DIAS, LUIZ DUARTE DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, LUIZ DUARTE DE OLIVEIRA | RUA DOUTOR JOSE FALCAO 74 OVAR 3880-205 PORTUGAL |
| DIAS, MARIA ISABEL BOTTON DA SILVA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, MARIA ISABEL BOTTON DA SILVA | R. DOS EUCALIPTOS, N 723 TORRE CASCAIS 2750-687 PORTUGAL |
| DIAZ BLANCO, GASPAR | CL VELAZQUEZ 54 6 D 28001 MADRID SPAIN |
| DIAZ BLANCO, GASPAR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| DIAZ CONRADI, IGNACIO JAVIER | TRAMONTANA 47, 1 D POZUELO DE ALARCON 28223 SPAIN |
| DIAZ MORENO, CONSUELO | ANTONIA MERCE, 2 MADRID 28009 SPAIN |
| DIDDENS, CHRISTA | TAUSCHERSTR. 3 DRESDEN 01277 GERMANY |
| DIDDENS, CHRISTA | TAUSCHERSTR. 3 DRESDEN 01277 GERMANY |
| DIE HAEGHE BEHEER B.V. | C.G.F. BRUSCHE HAGWEG 3 HARBRINKHOEK 7615 NB NETHERLANDS |
| DIE UNTERNEHMENSVERBANDE IM LANDE BREMEN E.V. | ATTN: DR. WALTER KRAWITZ SCHILLERSTRASSE 10 BREMEN 21895 GERMANY |
| DIE UNTERNEHMENSVERBANDE IM LANDE BREMEN E.V. | ATTN: DR. WALTER KRAWITZ SCHILLERSTRASSE 10 BREMEN 21895 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DIEBOLDER, MANUELA | CARLAMARIA-HEIM-STRASSE 6 MUNCHEN 80339 GERMANY |
| DIECKMANN, ALMUT | INNOCENTIASTR. 51 HAMBURG 20144 GERMANY |
| DIECKMANN, CHRISTOPH | ERFTWEG 40 BONN 53129 GERMANY |
| DIEDERICHS, UWE | SCHONETWEG 25 KREUTH 83708 GERMANY |
| DIELER, ROSEMARIE AND LOTHAR | KUREN BERGWEG 20 ESSEN 45279 GERMANY |
| DIELMANN, KLAUS, DR. | CARL-VON-OSSIETZHY-STR. 3 ERKRATH D 40699 GERMANY |
| DIELTIENS, FRANCINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DIELTIENS, FRANCINE | ITALIELEI 213 213 BUS 12 ANTWERP 2000 BELGIUM |
| DIELTIENS, JOANNES | HECHTELSEBAAN 25 B-3941 EKSEL BELGIUM |
| DIEPEN, C.E.M. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPEN, R.C.M.G. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPEN, R.J.S.A. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPEN, R.J.S.A. | TAXUSSTRAAT 4-6 TILBURG 5038 KR THE NETHERLANDS |
| DIEPEN-WITTE, C.M.C.E. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPENBROCK, FRANZ-JOSEF | WERNHER-VON-BRAUN STR 4 OLGER 59399 GERMANY |
| DIEPEU, L. VAN | VELDSTRAAT 5 OVERPELT 3900 BELGIUM |
| DIEPEVEEN, P. EN/OF B.J.W. DIEPEVEEN-KOETSIER | DE HOF 12 ALMEN 7218 LB NETHERLANDS |
| DIEREKE, ENFANTS E. | IN DE POORT 9 WEZEMBEEK 1970 BELGIUM |
| DIERICKX, LEYS & CIE NV | EFFECTENBANK KASTEELPLEINSTRAAT 44 ANTWERPEN B-2000 BELGIUM |
| DIERICKX, LEYS LUXEMBOURG S.A. | 247, ROUTE D'ARLON L-1150 LUXEMBOURG |
| DIERLICH, ECKHARD | AM KRIELER DOM 38 KOLN 50935 GERMANY |
| DIERMEN, K.R. VAN | SCHOUW 17 BUNSCHOTEN-SPAKENBURG 3751 CC NETHERLANDS |
| DIESCH, JOERG | HANS-ROEMHILD-STR 26A KASSEL 34128 GERMANY |
| DIESCH, SEGFRIED | ROUTE DE LA LOUCHE 14 BELMONT 1092 SWITZERLAND |
| DIESCH, SIEGFRIED | ROUTE DE LA LOUCHE 14 BELMONT 1092 SWITZERLAND |
| DIESCH, SIEGFRIED | ROUTE DE LA LOUCHE 14 BELMONT 1092 SWITZERLAND |
| DIETE, PETER | RICHARD-SPRINGER-WEG 39 LEIPZIG 04288 GERMANY |
| DIETHELM, SANDRA | ZUMIKERSTRASSE 20 ZOLLIKON 8702 SWITZERLAND |
| DIETMAR BERTSCHLER PRIVATSTIFTUNG | HAUPSTRASSE 38A FELDKIRCH-GISINGEN 6805 AUSTRIA |
| DIETMAR BERTSCHLER PRIVATSTIFTUNG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DIETMAR, GRAFFIUS, DR. | SCHWARZBERGPROMENADE 35 A SALZBURG 5020 AUSTRIA |
| DIETMAR, WULF AND GERTRAUD HIBNER | REICHENBACHER STR. 25 SCHWABACH DEUTSCHLAND 91126 GERMANY |
| DIETRICH, GISELA E. | BELLEVUE 56 HAMBURG D-22301 GERMANY |
| DIETRICH, JORG & ERIKA | KANZLEI KADEN UND ZIEMEK BREITE STR. 4 30159  HANNOVER GERMANY |
| DIETRICH, JORG & ERIKA | DRAMBURGER STR. 6 HENSTEDT - ULZBURG 24558 GERMANY |
| DIETRICH, JURGEN UND DOROTHEA | ALTER TRIEBEL 14 WUPPERTAL D 42111 GERMANY |
| DIETRICH, KERSTIN U. KLAUS | HORNHEIMER WEG 9 KIEL 24113 GERMANY |
| DIETRICH, PETER | BLATTENSTRASSE 11A NIEDERTEUFEN CH-9052 SWITZERLAND |
| DIEZ GARELLI, LUZ DEL CARMEN & RODRIGUEZ | GILABERT, CESAR - TOD ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DIHANITS, FRANZ | HETTENKOFERGASSE 14/2413 WIEN A-1160 AUSTRIA |
| DIJKGMAAF, L. | STAVERDENSEWEG 70 ELSPEET 8075 AS NETHERLANDS |
| DIJKGRAAF, A.E. | MAILBOX 1077 WARNSVELD 7230 AB NETHERLANDS |
| DIJKGRAAF, E.W.J. | OENERWEG 57 EPE 8161PK NETHERLANDS |
| DIJKGRAAF, J. | STAVERDENSEWEG 70 ELSPEET 8075 AS NETHERLANDS |
| DIJKGRAAF, J.W. | ROZENHOF 39 EPE 8161 BB NETHERLANDS |
| DIJKHUIS, H.G.J. | PHILIPSDAOLDER 35 DRONTEN 8253 CR NETHERLANDS |
| DIJKHUIS, M.H. | MONTAUBANSTRAAT 13 ZEIST 3701 HM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DIJKMAN, G.A. EN/OF DIJKMAN-LAVALEYE, M.A.T. | 22 PRINS ALBERTLEI ANTWERPEN 2600 BELGIUM |
| DIJKMAN, P. | HOSSENBOSDIJK 2 VIERPOLDERS 3237 KD NETHERLANDS |
| DIJKSTRA, P.H. | 44 ANNEVILLELAAN ULVENHOUT 4851 CC NETHERLANDS |
| DIJKSTRA, R. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DIJKSTRA, R. | PRINS HENDRIKLAAN 10 AMSTERDAM 1075 BB NETHERLANDS |
| DIJKSTRA, T.L. | DE ROY VAN ZUIDEWYNLAAN 58 BREDA 4818 GC NETHERLANDS |
| DIKKERS, G.J.O. | MOLENWEG 14 DIEPENVEEN 7341 BJ NETHERLANDS |
| DIKOTTER, A. | MOERDIJKSE POSTBAAN 12 ETTEN-LEUR 4872 LJ NETHERLANDS |
| DIL, J. EN/OF E.M. DIL-STORK | VAN POLANENPARK 222 2241 RX WASSENAAR NETHERLANDS |
| DIL-SCHIPPER, E.J.J. | FRED. V. BLANKENHEYMSTR. 30 AMERSFOOT (HOLLAND) 3817 AG NETHERLANDS |
| DIL-STORK, E.M. E/O DIL, J. | VAN POLANENPARK 222 WASSENAAR 2241 RX NETHERLANDS |
| DILISSEN, CARINA | ZALVELSTRAAT 48 SINT. LIEVENS-ESSE 9550 BELGIUM |
| DILISSEN, MARC | VELDESTRAAT 108 MERENDREE 9850 BELGIUM |
| DILISSEN, MARLEEN | ENGELSTRAAT 82 SINT-AMANDSBERG 9040 BELGIUM |
| DILLING, LORENZ | LINDENALLEE 22 HESSISCH LICHTENAU 37235 GERMANY |
| DILLING, MARTIN | LINDENALLEE 22 HESSISCH LICHTENAU 37235 GERMANY |
| DIMOSTHENIS, ANTONIOU | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| DIMOSTHENIS, ANTONIOU | 11, PINDOU STR., FILOTHEI 15237 GREECE |
| DIMUBA BEHEER B.V. | PAMPUSZIGT 48 DIEMEN 1111 TH NETHERLANDS |
| DIMUBA BEHEER BV | PAMPUSZIGT 48 DIEMEN 1111 TH NETHERLANDS |
| DINIS MARTINS CALADO | ESTNADA MACIUNAL N 1 AGUIM 3780 PORTUGAL |
| DINKELACKER, CARL PETER AND CHRISTIAN | STROMBERGSTR. 15 STUTTGART 70188 GERMANY |
| DINTER, ROLF | HERZOG-STEPHAN-WEG 12 85604  ZORNEDING GERMANY |
| DIOCESIS CATOLICA DE SALAMANCA | CALLE ROSARIO, 18 SALAMANCA 37001 SPAIN |
| DIOCESIS DE TUI VIGO | CL DOCTOR CORBAL 90 TUI PONTEVEDRA 36207 SPAIN |
| DIOCESIS DE TUI VIGO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DIOZESE EICHSTATT | HERRN FINANZDIREKTOR LEODEGAR KARG LEONRODPLATZ 4 EICHSTATT 85072 GERMANY |
| DIPL-ING MATTHIAS RATENT, C/O TELECA | RENSINGSTRASSE 15 BOCHUM 44807 GERMANY |
| DIPL-ING MATTHIAS RATENT, C/O TELECA | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| DIPL. -ING. H. WAGNER GMBH | HAUPSTR. 46 LEINFELDEN-ECHTERDINGEN 70771 GERMANY |
| DIPL. WI-ING. DR. GEREON FRIEDERES | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ., CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| DIPL. WI-ING. DR. GEREON FRIEDERES | PORZELLANGASSE 32 VIENNA A-1090 AUSTRIA |
| DIPL. WI-ING. DR. GEREON FRIEDERES | DLA PIPER LLP (US) ATTN: WILLIAM M GOLDMAN ESQ & VINCENT ROLDAN ESQ 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DIPL.ING FRANZ STAMM | LIMDENGASSE 31/3/11 WIEN 1070 AUSTRIA |
| DIRCKSEN-LANGMANN, INGRID | EISSENDORFER GRENZWEG 54 HAMBURG 21077 GERMANY |
| DIREKTION DER REGENS-WAGNER-STIFTUNGEN | KARDINAL-VON-WALDBURG-STRASSE 1 DILLINGEN A.D. DONAU 89407 GERMANY |
| DIRICKS, MICHELINE | MIDDENWEG 7 ZOLDER 3550 BELGIUM |
| DIRICKX, STEFAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DIRICKX, STEFAN | J.COPSTRAAT 17/B2 HOBOKEN 2660 BELGIUM |
| DIRKZWAGER, G. | BOEKANIERLAAN 31 TB HOOFDDORP 2132 NETHERLANDS |
| DIRSA, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DIRSA, S.A. | ATTN: JOSE LUIS SANCHO RASERO C/ GRAVINA 7 BAJO SEVILLA 41001 SPAIN |
| DIRSA, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| DISCH, HANS JOACHIM | SONNENRAINWEG 65 HOLZGERLINGEN 71088 GERMANY |
| DITTES, THORSTEN | WEISSHOFER STRASSE 78 BRETTEN 75015 GERMANY |
| DITTMERS, CATHLEEN | WOLPRIE 11 HAMBURG 22397 GERMANY |
| DITTMERS, CATHLEEN | WOLPRIE 11 HAMBURG 22397 GERMANY |
| DITTMERS, HANS-JOACHIM & SABINE | MOORREDDER 26 HAMBURG D-22359 GERMANY |
| DIVYA, HARPALANI | A-1 GRACE TERRACE 600 SACHPIR STREET PUNE 411001 INDIA |
| DJAKOVIC, MOMIR | HARTLGASSE 8 POTTENDORF 2486 AUSTRIA |
| DJAKOVIC, MOMIR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DOBAY TRADE S.A. | ARENALES 2336, PISO 6 DEPT. 24 BUENOS AIRES 1124 ARGENTINA |
| DOBAY TRADE S.A. | ARENALES 2336, PISO 6 DEPT. 24 BUENOS AIRES 1124 ARGENTINA |
| DOBBEPAAR, G.J.T. | DE KAARSTADER 46 DRONTEN NETHERLANDS |
| DOBBERNACK, STEFANIE | DRIESENER STR. 25 BELIN 10437 GERMANY |
| DOCKHORN, H.W.C. | LEIDSEWEG 279 VOORSCHOTEN 2253 JB NETHERLANDS |
| DODD, MARIANNE | HEIDBENDEN STR. 16 AACHEN D-52066 GERMANY |
| DOEBNER, KARL-FRIEDRICH | DRESDENER STRASSE 6 KETSCH D-68775 GERMANY |
| DOEDEE-VAN DEN BRAAK, A.M.C.T. | MOOG SPUL 7 HILUARENBEEK 5081 EB NETHERLANDS |
| DOELLE, WERNER | SCHENKENDORFSTR 8 LEIPZIG D-04275 GERMANY |
| DOH COMPANY LTD | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| DOH COMPANY LTD | TRIDENT CHAMBERS PO BOX 146 TORTOLA VIRGIN ISLANDS (BRITISH) |
| DOIGELOH, FRAU BRIGITTE | WITTE - LENOIR - STR. 2 HUDE D-27798 GERMANY |
| DOLEZILEK, ROSEMARIE | HINDENBURGSTR. 30 MAINZ 55118 GERMANY |
| DOLL, GABRIELE | NORDENDSTR. 59 MUNICH 80801 GERMANY |
| DOLORES BUSTINZA RICO, MARIA | CL. ALMAGRO, 27 6 IZDA MADRID 28010 SPAIN |
| DOLORES NOLLA TAPIAS, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DOLORES NOLLA TAPIAS, MARIA | C/ RAMBLA NOVA 21 4 2 TARRAGONA 43003 SPAIN |
| DOLORES NOLLA TAPIAS, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DOLPHINO B.V/ MR. W. TER RAHE | SPOTUOGEL 7 ZEEWOLDE 3893 HC NETHERLANDS |
| DOMBURG BEHEER B.V. | SEISDAM 36 4331 NT MIDDELBURG NETHERLANDS |
| DOMENECH MAES, S.L. | ATTN: IGNACIO DOMENECH TRUJILLO C/ NORMAS 7 1 D MADRID 28043 SPAIN |
| DOMENECH MAES, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DOMENECH MAES, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DOMINGOS FERNANDO OLIVERIRA CAMBOA | RUA PEIXINHO DO RIO, 75 ESMORIZ 3885-695 PORTUGAL |
| DOMINICAS, C. | DUINWEG 3 DEN HELDER 1783 AP NETHERLANDS |
| DOMINICUS, M.C. | EOSSTRAAT 36 AMSTERDAM 1076 DL NETHERLANDS |
| DOMNANOVITS, STEFAN & | DOMNANOVITS-TRIMMEL, PIA BAHNGASSE 24 7452 UNTERPULLENDORF AUSTRIA |
| DOMSCHEIT, KLAUS HANS | BRAUNSTR. 9 B BREMERHAVEN 27574 GERMANY |
| DON BOSCOS, SALESIANER | ST. VEIT GASSE 25 WIEN 1130 AUSTRIA |
| DON BOSCOS, SALESIANER | ST. VEIT GASSE 25 WIEN 1130 AUSTRIA |
| DON BOSCOS, SALESIANER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DON BOSCOS, SALESIANER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DONDERTMAN, H.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DONDERTMAN, H.J. | TUNNELWEG 2 LAREN GLD 7245 SX NETHERLANDS |
| DONG SAI MING, FERNANDO | FLAT 1 5/F BLOCK B WILSHIRE TOWER 200 TINHAU TEMPLE ROAD NORTH POINT HONG KONG |
| DONG, WEI | NO.10 EAST ZHANG BA ROAD XIAN SHAANXI CHINA |
| DONGEN, H.M. VAN | MEANDER 645 AMSTELVEEN 1181WN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DONKERS, S.P.H. | DE LOONWERKER 15 LEENDE 5595 HJ NETHERLANDS |
| DONNES, DE H FELIX | TESSENSTRAAT 5 BUS 25 3000 LEUVEN BELGIUM |
| DONNICOLA, CARLA | HUBERSTRASSE 1 CHUR CH-7000 SWITZERLAND |
| DONOVAN - HALE FAMILY, THE | INVESTMENTS NOMINEE TRUST J DONOVAN JR & R SHAPIRO TTEES 16 MOORE ROAD WAYLAND MA 01778 |
| DOORN - DIJK, M.W. | NOORDERHEIDE 3 AA LAREN 1251 NETHERLANDS |
| DOORN, A.M.I. | NOORDERHEIDE 3 LAREN 1251 AA NETHERLANDS |
| DOORNZICHT BEHEER BV | JAN SPIERINGWEG 23 WOUDRICHEM 4285 WN NETHERLANDS |
| DOOYEWEERD, S. EN/OF C. DOOYEWEERD - DE JONGH | NIEUWE MEERDIJK 371 BADHOEVEDORP 1171 NW NETHERLANDS |
| DOOYEWEERD, S. EN/OF DOOYEWEERD-DE JONGH, C. | NIEUWE MEERDIJK 371 BADHOEVEDORP 1171 NW NETHERLANDS |
| DOPKE, ULRICH | AMZIPSERBERG 10 PEGNITZ 91257 GERMANY |
| DOPPLER, STEPHAN | MARTIN LUTHER STR 6 BABENHAUSEN 64832 GERMANY |
| DORELLA INVESTMENTS | FLORIDA 375 1-A BUENOS AIRES CP 1005 ARGENTINA |
| DORELLA INVESTMENTS | FLORIDA 375 1-A BUENOS AIRES CP 1005 ARGENTINA |
| DORES, PEDRO VARGAS NUNES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DORES, PEDRO VARGAS NUNES | BR ROS.- QT. ROS. LT., 172 D-3 ESQ. CASCAIS 2750-748 PORTUGAL |
| DORFELDTT, DURTEN | SCHUCKERTDAMM 312 BERLIN 13625 GERMANY |
| DORING, HELKO | SIGMARINGER STR. 94A STUTTGART 70567 GERMANY |
| DORING, INGRID | WEINBERG STR. 26A WIESBADEN 65193 |
| DORR, R.A.J. E/O DORR-HENNEKE, U. | GOUVERNEURSLAAN 2 GEERTEUIDENBERG 4931 XW NETHERLANDS |
| DORREPAAL, A. | WEIPOORTSEWEG 2-B ZOETERWOUDE 2381 NA NETHERLANDS |
| DORSCH, ELFRIEDE | HEIEBRONNERSTRASSE 59 TAMM D71732 GERMANY |
| DOS SERVICE GMBH, DIETER OPITZ | UNDERE BERGSTR. 15 WARTENBERG 85456 GERMANY |
| DOSE, DOROTHEA | HEINRICHSTR. 100 DUSSELDORF 40239 GERMANY |
| DOSSIS, S.L. | AVDA. DIAGONAL, 601, 5-A BARCELONA 08028 SPAIN |
| DOSTAL, WILLI AND MARIANNE | AM KAPELLENUTER 124 DORTMUND 44289 GERMANY |
| DOTT, CHRISTIANE | DURMERSTRASSE 1 URMITZ 56220 GERMANY |
| DOUBEK, DIETMAR | AM ROSENHUGEL 78 FISCHAMEND A-2401 AUSTRIA |
| DOUGALL, ADRIAN & ANGELA PAGE | AV. SAN MARIA 6365, TIGRE BUENOS AIRES 1648 ARGENTINA |
| DOUGALL, ADRIAN AND ANGELA PAGE | AV. SANTA MARIA 6365 TIGRE BUENOS AIRES 1648 ARGENTINA |
| DOVESTA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| DOVLING, BARBARA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| DOWDING ANTHONY PHILIP | FLAT A 10/F TIME CENTRE NO.53-55 HOLLYWOOD ROAD CENTRAL, HK HONG KONG |
| DOYER-VANDER BERGH, T.P. | KETTINGWEG 1, APT. 7 BAARN 3743 HN NETHERLANDS |
| DOZOT, BERNARD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DOZOT, BERNARD | RUE FLAYA 17 YVOIR 5530 BELGIUM |
| DR. CASTRO NEVES- CIRURGIA OCULAR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DR. CASTRO NEVES- CIRURGIA OCULAR | RUA DR. CASTRO CORREIRA 1435 GRIJO 4415-454 PORTUGAL |
| DR. FELDMANN, KARL | GUTENBERGSTR. 6 HEIDELBERG D-69120 GERMANY |
| DR. HORST OR KARIN I. HEIDEL | AUGUST-KNABEL- WEG 12 SOEST 59494 GERMANY |
| DR. KORSH, OLEH | SIEBENBRUNNENFELDGASSE 1D/18/3 VIENNA 1050 AUSTRIA |
| DR. P.J.J.M. WETERINGS PENSIOEN B.V. | IEPENLAAN 16 ROSMALEN 5248 AK NETHERLANDS |
| DR. WALLUER ENGINEERING GMBH | BENZSTRASSE 17 SCHONAICH 71101 GERMANY |
| DR. WITTEN FAM. DEP. GBR | C/O PROF. DR. PEER WITTEN ALSTERKAMP 18 HAMBURG 20149 GERMANY |

| Claim Name | Address Information |
|---|---|
| DRAABE, SILKE | SCHROTTERINGKSWEG 19 HAMBURG 22085 GERMANY |
| DRACKER ENTERPRISES LIMITED | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| DRAGANITS, EVA UND THOMAS | KARL POSCH-GASSE 12 SCHWECHAT 2320 AUSTRIA |
| DRAGANITS, EVA UND THOMAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DRAGON CHARM LIMITED | C.O DEUTSCHE BANK INTL TRUST CO LTD 4TH FLR, BARKLY WHARF EAST PORT LOUIS MAURITIUS |
| DRAYCOTT INVESTMENTS LIMITED | INTERNATIONAL TRUST BUILDING WICKHAMS CAY ROAD TOWN TORTOLA - VG VIRGIN ISLANDS (BRITISH) |
| DREKER, CHRISTIAN, DR. | BINOLEN 4 BALVE 58802 GERMANY |
| DRENK, HANS-JOACHIM & INGEBURG | HAYDNSTR. 13 FREUDENSTADT 72250 GERMANY |
| DRENTWETT, MARLENE | FROSHSINNSTR 1 AUGSBURG 86150 GERMANY |
| DRENTWETT, MARLENE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| DRESMANN, HEINRICH | FELDMANNSWEG 28 HERZEBROCK-CLARHOLZ 33442 GERMANY |
| DRESSEL, MARC | STRUNDENER STR 156 COLOGNE 51069 GERMANY |
| DRESSEL, MARC | STRUNDENER STR 156 COLOGNE 51069 GERMANY |
| DRESSEL, MARC | STRUNDENER STR 156 COLOGNE 51069 GERMANY |
| DRESSEL, MARC | STRUNDENER STR. 156 KOLN 51069 GERMANY |
| DREXLER, HERMANN | OBERLANDERSTR. 5A MUNCHEN 81371 GERMANY |
| DRIEBERGEN-VAN EGMOND, N. | KATWIJKERWEG 16 RIJNSBURG 2231 SB NETHERLANDS |
| DRIENKO, ALEXANDER | TORWIESENSTR. 53 KARLSRUHE 76229 GERMANY |
| DRIESSEN LUDOVIC BENOIT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DRIESSEN LUDOVIC BENOIT | LISPERSTRAAT 102 LIER 2500 BELGIUM |
| DRIJVER, W. EN/OF M. DRIJVER-KOSSEN | POTTERLAAN 3 HUIS TER HEIDE 3712 AM NETHERLANDS |
| DRINNENBERG, WOLFGANG | WALPODENTRASSE 27 MAINZ 55116 GERMANY |
| DROBE, ALFONS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DROBE, ALFONS | SUIKERSTRAAT 101 LEDE 9340 BELGIUM |
| DROGE, J.H.M. EN/OF | ST. JORISSTRAAT 14-C 'S-HERTOGENBOSCH 5211 HB NETHERLANDS |
| DROK-DIJKSTRA, M. | LANDSTRAAT 183 A VEENENDAAL 3905 EL NETHERLANDS |
| DROK-MARCHAND, H.C.M. | INZAKE GARANTIEBEHEER SLUISPLEIN 95 SINT OEDENRODE 5492 AV NETHERLANDS |
| DROK-MARCHAND, H.C.M. | SLUISPLEIN 95 SINT OEDENRODE 5492 AV NETHERLANDS |
| DROK-MARCHAND, H.C.M. | SLUISPLEIN 95 SINT OEDENRODE 5492 AV NETHERLANDS |
| DROLL, SILKE | LAHNSTRASSE 16 WEHRHEIM 61273 GERMANY |
| DROS, DE HEER R.D. | PRESIDENT KENNEDYLAAN 182 OEGSTGEEST 2343 GW NETHERLANDS |
| DROST, H. E/O DROST-STAAKS, A.H.J. | LORENTZLAAN 18 DOETINCHEM 7002 HB NETHERLANDS |
| DROSTEL, HEIDE | BARMBEKER WEG 1 BERLIN 13591 GERMANY |
| DRRT | FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT | FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT | FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT | FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT | FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG SA | ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG SA | ATTN: A. REUS 100 SE 2ND STREET, STE 2610 MIAMI FL 33131 |
| DRRT FBO HAUCK&AUFHAEUSER BANKIERS LUXEMBOURG S.A | ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO HAUCK&AUFHAEUSER BANKIERS LUXEMBOURG S.A | 100 SE 2ND STREET, SUITE 2610 ATTN: A REUS MIAMI FL 33131 |
| DRRT FBO HAUCK&AUFHAEUSER BANKIERS LUXEMBOURG S.A | ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO HAUCK&AUFHAEUSER BANKIERS LUXEMBOURG S.A | ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO HAUCK&AUFHAEUSER BANKIERS LUXEMBOURG S.A | ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 4905004083 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 1810003035 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 1810001799 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRS D. DE HOOP DERMATOLOGIE BV | SPRENGERLAAN 5 WAGENINGEN 6703 EZ NETHERLANDS |
| DRS. H.M. VAN NOUHUIJS B.V. | T.A.V. MEVROUW H.M. VAN NOUHUIJS VAN SLINGELANDTLAAN 11 2334 CB LEIDEN NETHERLANDS |
| DU PRIE, J.H. | JON STEENLAAN 7 WARMOND 2361 NETHERLANDS |
| DU WEN PING | FLAT C 61/F BLK T2 SORRENTO 1 AUSTIN RD W TSIMSHATSUI HONG KONG |
| DUARTE ORTIGAE ESPREGUEIRA MENDES, ROBERTO | RUA DO FEZ, 20 PORTO 4150 PORTUGAL |
| DUARTE ORTIGAO ESPREGUEIRA MENDES, ROBERTO | RUA DO FEZ, 20 PORTO 4150 PORTUGAL |
| DUARTE TAVARES SOARES, PAULO | RUA S. JOAO BRITO 160 PORTO 4150 PORTUGAL |
| DUARTE TAVARES SOARES, PAULO | RUA S. JOAO DE BRITO 160 PORTO 4150 PORTUGAL |
| DUBBELD, G. | TORTELDREEF 7 TILBURG 5042 PR NETHERLANDS |
| DUBBELDAM-ALTING, W. | KOFSCHIP 24 BARENDRECHT 2991 PT NETHERLANDS |
| DUBBELING, PH. EN DUBBELING-SMIT, M. | OUDE MIDDENWEG 4 DEN HAAG 2491 AA NETHERLANDS |
| DUBOIS, MONIKA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DUBOIS, MONIKA | ROUTE DE LA CAVE ROMAINE 5 HAVELANGE 5370 BELGIUM |
| DUBUIS, MONIKA | BAHNHOFSTRASSE 101 HALLWIL 5705 SWITZERLAND |
| DUBUIS, MONIKA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| DUDENHOFFER, MELANIE | RAGETEUSTRASSE 13 WALCHWIL CH-6318 SWITZERLAND |
| DUFFHUES, P.J.W. | TOP NAEFFDREEF 25 TILBURG 5044 LK NETHERLANDS |
| DUGGELIN, EDUARD | UZNABERGSTRASSE 12 UZNACH 8730 SWITZERLAND |
| DUIFHUIZEN BELEGGINGEN B.V. | VLIELANDSTRAAT 35 ZAANDAM 1506 ZJ NETHERLANDS |
| DUIJF, E. | BUITENLUST 56 DIEMEN 1111 JL NETHERLANDS |
| DUIJKERS, I.M.M.C. | BOREELSTRAAT 18 HILVERSUM 1215 GC NETHERLANDS |
| DUIJN-DE ROOS, C.M.J.A. | AND/OR P.H.C. DUIJNISVELD KORNETSTRAAT 8 LOON OP ZAND 5175 SE NETHERLANDS |
| DUIJNISVELD-DE ROOS, C.M.J.A. | AND/OR P.H.C. DUIJNISVELD DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DUIVENVOORDE, STICHTING | C/O BUURTWEG 34 WASSENAAR 2244 AE NETHERLANDS |
| DULLINGER, KARL-HEINZ AND ANNE | KELLERSTRASSE 1A HALLERNDORF 91352 GERMANY |
| DULTZ, HEIKE & MANFRED | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| DULTZ, HEIKE & MANFRED | LUDENSTORFER FELD 42 BUXTEHUDE 21614 GERMANY |
| DUMONT DE CHASSART, AGNES | 31 RUE DE MARBAIS VILLERS LA VILLE 1495 BELGIUM |
| DUMOULIN, M., MRS. | HERTOG HENDRIKSINGEL 70 'S HERTOGENBOSCH 5216BC NETHERLANDS |
| DUNEKACK, ELKE | NORDSTR. 12 STUHR 28816 GERMANY |
| DUNGAN PARTNERS LP | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD |

| Claim Name | Address Information |
|---|---|
| DUNGAN PARTNERS LP | AVENUE NEW YORK NY 10022 |
| DUNGAN PARTNERS LP | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| DUNKEL, ANDREAS | C/O ROTTER RECHTSANWALTE LUISE-ULLRICHSTR. 2 GRUNWALD 82031 GERMANY |
| DUNKER, STEPHEN | AM PASTORENWALDCHEN 27 DORTMUND 44229 GERMANY |
| DUNKER, URSULA | HEILWIGSTR. 50 20249 HAMBURG GERMANY |
| DUNZENDORFER, KLAUS | ODENWALDSTRASSE 35 LANGEN 63225 GERMANY |
| DUPONT, ALBERT | RUE BOIS - SAINT - JEAN M 0 90 STAVE (METTET) 5646 BELGIUM |
| DURBUY INC. | RUA MANOEL DA NOBREGA, 2010 SAO PAULO SP 04001-006 BRAZIL |
| DURIEUX, MICHEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DURIEUX, MICHEL | RUE DE FERNELMONT 249 CHAMPION 5020 BELGIUM |
| DURINGHOF, R. | BERGEN 29 TERHEYDEN 4844 EL NETHERLANDS |
| DURR, MAX | MOOSEWIESSTRASSE 84 GOSSAU SG 9200 SWITZERLAND |
| DURTLER, ERHARD GEORG | HANS-MULTSCHER-STR. 20 LANDSBERG/LECH 86899 GERMANY |
| DUTKA, JACEK | LUISE-BLUME-STRASSE 3 HANNOVER 30659 GERMANY |
| DUTRANOY, RAYMOND | RUE COMBE-GRIEURIN 39 B LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| DUTZI, GEORG | SCHEIBENBERGSTRASSE 13/1 WIEN 1180 AUSTRIA |
| DUTZI, GEORG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DUVAL, MADAME | MAG ASSET MANAMGEMENT CHEMIN LOUIS DUNANT 17 GENEVE 1202 SWITZERLAND |
| DUVEL, G.R. | IJWEG 1672 NIEUW VENNEP 2151 MN NETHERLANDS |
| DUVIVIER, MICHELINE | RUE LE TITIEN 1 BRUXELLES 1000 BELGIUM |
| DUVIVIER, MICHELINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DUYVIS, C.P. | TWEEDE OOSTERPARKSTRAAT 245 AMSTERDAM 1092BM NETHERLANDS |
| DVORAK, EVELINE | WIENERFELDSTRASSE 6 WOLKERSDORF 2120 AUSTRIA |
| DVORAK, EVELINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DWS INVESTMENT GMBH | FBO INVESTMENT FUND: DWS BONUS AKTIV ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DY, CORAZON CHU AND/OR ANTONIO CHUA | 9/F , ORIENT STAR BUILDING # 1001 MASANGKAY STREET BINONDO MANILA PHILIPPINES |
| DYCKA, HEDWIG | SUEDLICHE HAUPTSTR. 43 ROTTACH-EGERN D-83700 GERMANY |
| DYCKERHOFF, ECJRIEDE | AM AUGUSTINERBERG 1 DIESSEN AM AMMERSEE 86911 GERMANY |
| DYGUTSCH, ELLEN | SCHULZE-DELITZSCH-WEG 4 BIBERACH 88400 GERMANY |
| DYJERS, E.A. | GRAAFLODEWIJKLAAN 12 ZWARTSLUIS 8064 AW NETHERLANDS |
| DYKGRAAF, E. | STAVERDENSEWEG 93 ELSPEET 8074 AP NETHERLANDS |
| DYLLICK-BRENZINGER, FRANK | ROSEMARIE DYLLICK-BRENZINGER MAXIMILIANSTR. 36 FREIBURG D79100 GERMANY |
| DZEPRAILIDIS, IOANIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DZEPRAILIDIS, IOANIS | RUE DE LA BRIQUETTERIE 47 HEUSY 4802 BELGIUM |
| E&M DE VRIES BUNSCHOTEN B.V. | JULIANALAAN 39 PUTTEN 3881 MP NETHERLANDS |
| E-BRAND CONSULTANTS LIMITED | 19B, WOODLAND COURT DISCOVERY BAY HONG KONG |
| E-STAR CORPORATION | 12/F, TOWER A COFCO PLAZA JIAN GUO MAN NEI AVE BEIJING 100005 CHINA |
| E-STAR CORPORATION | 12/F, TOWER A COFCO PLAZA JIAN GUO MAN NEI AVE BEIJING 100005 CHINA |
| E-STAR CORPORATION | 12/F, TOWER A COFCO PLAZA JIAN GUO MAN NEI AVE BEIJING 100005 CHINA |
| E-STAR CORPORATION | 12/F, TOWER A COFCO PLAZA JIAN GUO MAN NEI AVE BEIJING 100005 CHINA |
| E. GUTZWILLER & CIE, BANQUIERS | KAUFHAUSGASSE 7 BASEL 4051 SWITZERLAND |
| E. OHMAN JIOR FOND KOMMISSION AB | PO BOX 7415 STOCKHOLM SE-103 91 SWEDEN |
| E. OHMAN JIOR FOND KOMMISSION AB | PO BOX 7415 STOCKHOLM SE-103 91 SWEDEN |
| E. OHMAN JIOR FOND KOMMISSION AB | PO BOX 7415 STOCKHOLM SE-103 91 SWEDEN |
| E. OHMAN JIOR FOND KOMMISSION AB | PO BOX 7415 STOCKHOLM SE-103 91 SWEDEN |

| Claim Name | Address Information |
| --- | --- |
| E. OHMAN JIOR FOND KOMMISSION AB | PO BOX 7415 STOCKHOLM SE-103 91 SWEDEN |
| E. RODENBURG HOLDING BV | HENRI 'T SASPLEIN 4 BREDA 4835 RG NETHERLANDS |
| E.J. DE HILSTER HOLDING BV | HOEFBLADLAAN 98 THE HAGUE 2555 EJ NETHERLANDS |
| EASTERBROOK INVESTMENTS LIMITED | 96 GRANVILLE ROAD, HILTON TOWER 10/FL. FLAT F, EAST TSIM SHA TSUI KOWLOON HONG KONG |
| EASTKIND INDUSTRIES LIMITED | FLAT A1, 19/F., NICHOLSON TOWER NO. 8 WONG NAI CHUNG GAP ROAD HONG KONG |
| EASTSUN HOLDINGS CORP | 10/FL MAN CHEUNG BLDG 15-17 WYNDHAM STREET HONG KONG |
| EBENER, ROMAINE | RUE CENTRALE 37 CONTHEY 1964 SWITZERLAND |
| EBERHART, OTHMAR | EROICAGASSE 15 WIEN 1190 AUSTRIA |
| EBERING, BARBEL | SUDSTR 3 GRASLEBEN 38368 GERMANY |
| EBERLEIN, ANNEMARIE | MITTELWEG 114 HAMBURG 20149 GERMANY |
| EBERT, GUNTER | BRAUWEILERSTR. 181 KOLN 50859 GERMANY |
| EBNER, MARGARETHE | PANORAMASTR. 3 EBERSBACH D-73061 GERMANY |
| ECH, STEFAN | LANGENER STR. 23 MORFELDEN - W 64546 GERMANY |
| ECHENSPERGER, HEINZ | ETTALER STR. 40 GROEBENZELL D-82194 GERMANY |
| ECHEVERRI, FERNANDO | APARTADO AEREO 3105 PEREIRA COLOMBIA |
| ECHTNER, DOMINIQUE | BUNDESALLE 130 BERLIN 12161 GERMANY |
| ECK, ESTHER | LANGENER STR, 23 MORFELDEN - W 1 64546 GERMANY |
| ECK, JUAN | WIPPERSPARK 73 MAASSLUIS 3141 RA NETHERLANDS |
| ECK, PRISKA | LANGENER STR. 23 MORFELDEN - W 64546 GERMANY |
| ECKER, VIKTOR | NUSSDORFER STR. 66 WIEN 1090 AUSTRIA |
| ECKER, VIKTOR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ECKERLEIN, IRMGARD | LEONHARD-HAUSMANN-STR. 54 AUGSBURG D-86157 GERMANY |
| ECKERS, THEODOR | GARTENKAMP, 72 MUNCHENGLADBACH 41169 GERMANY |
| ECKERT, WILLI | MUENZSTR 16 EISLEBEN D-06295 GERMANY |
| ECUTERMANN, MARGARETE | FREILIGRATHSTR. 35 ISERLOHN 58636 GERMANY |
| EDEL, REINHARD | RAUBERSRIEDERWEG 84 WENDELSTEIN 90530 GERMANY |
| EDELMANN, GERHARD | BEIM WIDMEN 7 RICKENBACH D-79736 GERMANY |
| EDER, DR. KLAUS | TEGETTHOFFSTRASSE 6 WALS 5071 AUSTRIA |
| EDIFICACIONES MARSOL, S.A. | C/ JUAN DE URBIETA 16 MADRID 28007 SPAIN |
| EDIFICACIONES MARSOL, S.A. | C/ JUAN DE URBIETA 16 MADRID 28007 SPAIN |
| EDINEY COMPANY S.A. | C/O SKYBOX 1900 NW 97 AVE., SUITE #051-512445 MIAMI FL 33172-2310 |
| EDLEDITSCH, HERBERT | KOECHLINGERSTRASSE 16 NEUMARKT 3371 AUSTRIA |
| EDLEDITSCH, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| EDTMAYER, MICHAEL | PETER-JORDANSTR. 12615 1180  VIENNA AUSTRIA |
| EDTMAYER, SILVIA | PETER JORDANSTR. 12615 1180 VIENNA AUSTRIA |
| EDUARD, MAG. FORG | TIROLERSTR. 40 SILZ A-6424 AUSTRIA |
| EDUARDO FERNANDES ALVES RIBEIRO | SANTAS CLARAS 3130-080 GRANSA DO ULMEIRO PORTUGAL |
| EDZARD, LUCY | HOHENKAMPSWEG 14B BREMEN 28355 GERMANY |
| EELKMAN ROODA, FRANS E | NOORD CRAILOSEWEG 8 HUIZEN 1272 RE NETHERLANDS |
| EENBERGEN, F.V. | VICARIS VAN DER ASDONCKSTRAAT 14 GEMERT 5421 VB NETHERLANDS |
| EFG BANK AB (PUBL) | P.O. BOX 55963 STOCKHOLM S-102 16 SWEDEN |
| EFG EUROBANK ERGASIAS SA | ATTN: DIMOS ARHODIDIS & ALEXANDER TSOURINAKIS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EFTIRLONARGR. FOROYA ARBEIOARAFELAG | STOFFALAG 17 TORSHAVN FO-100 DENMARK |
| EFTIRLONARGR. HAVNAR ARBEIOSMANNAF. | C/O LIV POSTBOKS 206 TORSHAVN FO-110 DENMARK |
| EGERMAIEROVA, TITKA | BYSTREC 123 CZ-56154 CZECH REPUBLIC |
| EGGENBERGER, CHRISTOPH | BIRKENSTRASSE 4 ANDWILL SG 9204 SWITZERLAND |
| EGGINK, M.J. | GROENESTRAAT 6-208A OOSTERHOUT (GLD) 6678 MB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| EGGIUK, E.L. | CHRISTOFOOR 224 ST. MICHIELSGESTEL 5271 JM NETHERLANDS |
| EGLI, CHRISTIAN | GLARNISCHSTR 180 STAFA CH 8712 SWITZERLAND |
| EGLISE EVANGELIQUE REFORMEE | DU CANTON DE VAUD PAROISSE DE CORSIER-CORSEAUX P.A.D ANDRE BADEL CH DE LA MARAICHE 16 CORSEAUX 1802 SWITZERLAND |
| EGUIGUREN GOROSTEGUI, MARIA TERESA | CALLE GETARIA 2, ENTLO DR. DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| EGUIGUREN GOROSTEGUI, MARIA TERESA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| EHART, MARTIN | UNTERWEB 127 STRENGEN/OSTERREICH A-6571 AUSTRIA |
| EHBERGER, JOHANNES | FUCHSBERGSTR. 24 TUNTENHAUSEN 83104 GERMANY |
| EHEBRUSTER, REGINA | ALEXANDER PROKOPP GASSE 9 GMUND 3950 AUSTRIA |
| EHEBRUSTER, REGINA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| EHEMANN, ELFRIEDE & WERNER | GARTENSTR. 9 FREYSTADT D-92342 GERMANY |
| EHGARTNER, REINHOLD | MOOSANGER 4 TOPEN D-95183 GERMANY |
| EHIME-SHIRYO-SANGYO KA BUSHIKI-GAISYA | 5-8-30, EDAMATSU, MATSUYAMA-SHI EHIME JAPAN |
| EHL, KLAUS | UNTERLINDAU 43 FRANKFURT 60323 GERMANY |
| EHL, KLAUS | UNTERLINDAU 43 FRANKFURT 60323 GERMANY |
| EHLERDING, CHRISTIAN | FINKENWEG 3 FERSTERBACH 92269 GERMANY |
| EHLERS, HANS-UWE | BRAHMSALLEE 18 HAMBURG 20144 GERMANY |
| EHLERS, IGNACIO LOZANO | C/ MOLINA N 17 MADRID 28029 SPAIN |
| EHRENHAUSER, FRANZ | AM BUCHBERG 2 LEONDING 4060 AUSTRIA |
| EHRET, WOLFGANG | AHORNWEG 34 BUXHEIM 85114 GERMANY |
| EHRLICH, YONATHAN | 9 NACHSHOL ST ARSUF 46920 ISRAEL |
| EHUD, HILLMAN | 39 KAM ST. TEL-AVIV 69275 ISRAEL |
| EIBENSTEINER, CHRISTIAN | HERMINENGASSE 6/4 1020 WIEN (VIENNA) AUSTRIA |
| EICHHORN, CLAUS AND GUDRUN | NEUE STRASSE 16 HERXHEIM 76863 GERMANY |
| EICHIN, BERND | BAUMKAMP 27 HAMBURG 22299 GERMANY |
| EICHIN, RICARDA | BAUMKAMP 27 HAMBURG 22299 GERMANY |
| EICHMULLER, TOBIAS | HERRENWIESE 21 FREIDORF CH-9306 SWITZERLAND |
| EID, HENNING | GARTENSTR. 17 KRIFTEL 65830 GERMANY |
| EIGENBAUER, MICHAEL | S.-LANDWEHRWEG 108 FRANKFURT D-60599 GERMANY |
| EIGENHEER, HEIDI | BRUNEGGERSTRASSE 11 MORIKEN AG 5103 SWITZERLAND |
| EIGENHEER, HEIDI | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| EIJKE, P.J. EN/OF | EIJKE-HEIJSTEK, I. BERKENLAAN 14 LEMBEKE 9971 71 BELGIUM |
| EIKELBOOM, G. | RIETLAAN 10 ERMELO 3851 PA NETHERLANDS |
| EIKMAN, ANDERS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| EIKO UENO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| EIKO UENO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| EIKO UENO | 4-23, FUKAEMINAMI 2-CHOME HIGASHINARI-KU OSAKA 537-0002 JAPAN |
| EILAU, SASCHA | KLOSTERSTR 74 HURTH 50354 GERMANY |
| EILERS, PETRA | OSTEREND 25 WERLTE 49757 GERMANY |
| EINECKE, HILDEGARD | RAABESTR 7 HANNOVER 30177 GERMANY |
| EINNATZ, AXEL | UHLANDSTR 17 MECKENHEIM 53340 GERMANY |
| EISENBARTH, JOSEF | MARIENGRUND 7 MENDEN 58708 GERMANY |
| EISENBERG, HELGA | ACKERSTR. 145 DUSSELEHORF 40233 GERMANY |
| EITHAN EPHRATI | 66 PARLIAMANT HILL HAMPSTEAD LONDON NW3 2TJ UNITED KINGDOM |
| EITZEN, MARION | EMANUEL-BACKHAUS-STR. 21 BREMEN 28277 GERMANY |
| EKKEL-VORSTENBOSCH, E.R.G. | PASTOOR BLOEMSTRAAT 61 OSS 5345 TN NETHERLANDS |
| EKSTROM, MATS | JRS ASSET MANAGEMENT AB BOX 7348 STOCKHOLM 10390 SWEDEN |

| Claim Name | Address Information |
|---|---|
| EKSTROM, MATS | JRS ASSET MANAGEMENT AB BOX 7348 STOCKHOLM 10390 SWEDEN |
| EKSTROM, MATS | JRS ASSET MANAGEMENT AB BOX 7348 STOCKHOLM 10390 SWEDEN |
| EKSTROM, MATS | JRS ASSET MANAGEMENT AB BOX 7348 STOCKHOLM 10390 SWEDEN |
| EKSTROM, MATS | JRS ASSET MANAGEMENT AB BOX 7348 STOCKHOLM 10390 SWEDEN |
| EL-HUSSEINI, NABIL | WEGENERSTR. 1 BERLIN 10713 GERMANY |
| ELBESHAUSEN, ENNO | ALFELDES STR. 62 HILDESHEIM 31139 GERMANY |
| ELDAN INVESTMENTS LTD; MR. AVI KLAINER, CFO | LEVINSTEIN TOWER 23 MENACHEM BEGIN RD. 5TH FLOOR TEL-AVIV ISRAEL |
| ELDERENBOSCH, O.R. | ORTELIUSKAAI 2 BUS 13 ANTWERPEN B-2000 BELGIUM |
| ELECTROCEL BEHEER B.V. | CAREL NAKKENSTRAAT 9 RIJSWIJK ZH 2282 SR NETHERLANDS |
| ELEUTERIO GONZALEZ ALVAREZ | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| ELEUTERIO GONZALEZ ALVAREZ | MARIA MERCEDES GASCH RIUDOR AVDA. PRAT DE LA RIBA, 54 BAJOS GRANOLLERS (BARCELONA) 08401 SPAIN |
| ELEWAUT, EMILE | IJSWATER 5 HOUTEN 3991 MD NETHERLANDS |
| ELIAS, FRANCIS | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| ELIAS, FRANCIS | HANSEZ 97 OLNE B-4877 BELGIUM |
| ELINGS, D | POLSHOF 26 BATENBURG 6634AS NETHERLANDS |
| ELINGS, J.P.A.M. | TILBURGSEWEG 8A HILVARENBEEK 5081 XJ NETHERLANDS |
| ELITE GROUP RESOURCES LIMITED | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING, 41-45 KWAI FUND CRESCENT KWAI FONG, N.T. HONG KONG |
| ELITE GROUP RESOURCES LIMITED | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING, 41-45 KWAI FUND CRESCENT KWAI FONG, N.T. HONG KONG |
| ELITE GROUP RESOURCES LIMITED | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING, 41-45 KWAI FUND CRESCENT KWAI FONG, N.T. HONG KONG |
| ELIYAHU, MICHAEL &  SARA | REMEZ 20 NES TSIONA 74098 ISRAEL |
| ELKARKIDETZA GEBE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ELKARKIDETZA GEBE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ELLEGAST, MARGARETHE/WALTER | MARKTPLATZ 6 SEITENSTETTEN 3353 AUSTRIA |
| ELLENBROEK, G.M.M. | SASSEMERHOF 24 SASSENHEIM 2171 SC NETHERLANDS |
| ELLINGSEN, SIRI | UHLENVECKKADE 23 LEIDEN 2313 EM NETHERLANDS |
| ELLINGSGAARD, HANS PETUR | TUNAGOTA 1 SALTANGARA FO-600 DENMARK |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 715 FIFTH AVE 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT, C A & M A | 4 KENNEDY PLACE ST IVES NSW 2075 AUSTRALIA |
| ELOWIL TRADE S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ELOWIL TRADE S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ELSKAMP-DE JONG, M. | JELLEN 6 SNEEK 8603 DK NETHERLANDS |
| ELTEN, H. VAN | OUDE GARDERENSEWEG 3 PUTTEN 3881 PN NETHERLANDS |
| ELTWEEJEE BV | POSTBUS 127 DOETINCHEM 7000 AC NETHERLANDS |
| ELYSIUM, NV | RUE DE LA ROYENNE 78 MOUSCRON 7700 BELGIUM |
| EMILE-GASTON, GILLIERON | 41, SKOUFA STR ATHENS 10673 GREECE |
| EMILE-GASTON, GILLIERON | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| EMILIA MARQUES, MARIA | RUA 2, NO. 631 ESPINHO 4500-259 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| EMILIA PALHA RAMOS FERNANDES, MARIA | RUA DO MOLHE, 695 PORTO 4150-503 PORTUGAL |
| EMK BEHEER ZEEVANG BV | DROGE WYMERSWEG 5-273 WERVERSHOOF 1693 HP NETHERLANDS |
| EMMEL, GERHARD | HOLZWEG 3 WEISBADEN 65205 GERMANY |
| EMMER, R. | MINERVALAAN 72 AMSTERDAM 1077 PG NETHERLANDS |
| EMMER, R. | ERVEN M.L. VAN STRATEN P.A. STADIONWEG 63-I AMSTERDAM 1077 SC NETHERLANDS |
| EMMERLICH, EILIKA - DR. | BIEDENKOPFER WEG 27 FRANKFURT D 60489 GERMANY |
| EMONS, P.J.G. | ROZENBROCK 29 MILSBEEK 6596 DA NETHERLANDS |
| EMSA GESINFI S.L. | AV JACINTO BENAVENTE, 23 - 2 VALENCIA 46005 SPAIN |
| ENDA HARDIMAN TELECOM PENSIONS FUND, THE | REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| ENDE, J.J. AND M.P. VISSER | VALENTIJNSINGEL 18 TER AAR 2461 SW NETHERLANDS |
| ENGEL, J.P. | PASTOOR KONIJNSTRAAT 42 HOOGKARSPEL 1616 BX NETHERLANDS |
| ENGEL, JASMIN | WALDSTR. 35B WIESBADEN 65187 GERMANY |
| ENGEL, JOHN THEODORE/LAM YUNG YUNG | 24B, TOWER 5 23 OLD PEAK ROAD HONG KONG |
| ENGEL, VOJTECH | WALDPFORTE 194 MANNHEIM D-68305 GERMANY |
| ENGELBRECHT, MARC | UEBER DEM GERICHT 6 ROTENBURG 36199 GERMANY |
| ENGELEN, HARRY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENGELEN, HARRY | KERKBOSSTRAAT 10 HAMONT-ACHEL 3930 BELGIUM |
| ENGELEN, PETER | ILMENAUWEG 15 SEELZE 30926 GERMANY |
| ENGELHARDT, GUNTER | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| ENGELMANN, BETTINA | TAUNUSSTR. 5 FRIEDBERG/HESSEN 61169 GERMANY |
| ENGEMANN, LOTHAR AND ROGELO, QUINTA | A.P. 14 ALCANTARILHA PT-8365 PORTUGAL |
| ENGEMANN, LOTHAR AND ROGELO, QUINTA | CHRISTIAN EICH, ATTORNEY-AT-LAW STEINENBERG 19 BASEL CH-4001 SWITZERLAND |
| ENGERER, HERBERT | BAHNHOFSTRASSE 50 HEBERTSHAUSEN D-85241 GERMANY |
| ENGLAT, JOSEF | SPESSARTSTR. 67 LAUFECH D-63846 GERMANY |
| ENGLBERGER, FRANZ | DORFPLATZ 1 WALLERSDORF 94522 GERMANY |
| ENGLER-DAHLER, HELENE | BOPPARTSHOFSTRASSE 25 ST. GALLEN 9014 SWITZERLAND |
| ENGLING, RUDOLF AND ANNELIE | HELMS TEICH 10 SCHONWALDE 23744 GERMANY |
| ENGSTLER-DIESCH, GERTRUD | BIRKHAHNWEG 4 BAD BUCHAU 88422 GERMANY |
| ENGUIX ALONSO, CARMEN | CL FRANCISCO SUAREZ 9, 4 1-B MADRID 28036 SPAIN |
| ENGVALL, ANDERS | SAXENV. 104 SAXDALEN S-77270 SWEDEN |
| ENSA HOLDING LTD | ABS-CBN INTERNATIONAL 150 SHORELINE DRIVE REDWOOD CITY CA 94065 |
| ENSING, H. AND/OR A.T. ENSING-V.D. GIESSEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENSING, H. AND/OR A.T. ENSING-V.D. GIESSEN | WILGENSTRAAT 27 HEERLE 4726 BC NETHERLANDS |
| ENSINK, B.W. E/O ENSINK-SMIT, J. | JELLISSENKAMP 62 ZWOLLE 8014 EX NETHERLANDS |
| ENTBROUKX, ARLETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENTBROUKX, ARLETTE | SINT-CATHARINASTRAAT 52 TONGEREN 3700 BELGIUM |
| ENTE VAN GILS, J.H. AND/OR | D.W.M.I. ENTE VAN GILS -KRIJGER HOMMELVELD 58 LEIDEN 2318 VD NETHERLANDS |
| ENTE VAN GILS, J.H. AND/OR D.W.M.I. | ENTE VAN GILS-KRIJGER DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENTE VAN GILS, P. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENTE VAN GILS, P. | MONTE ADI 18 AMSTERDAM 1060 NZ NETHERLANDS |
| ENTERLEIN, CHRISTIAN | AM HAIDBERG 11 WENTORF 21465 GERMANY |
| ENTIE COMMERCIAL BANK | CHARLES LIU 6F, NO. 147, SEC. 1 HEPING E. RD. TAIPEI CITY 10644 TAIWAN (ROC) |
| ENTIE COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW |

| Claim Name | Address Information |
|---|---|
| ENTIE COMMERCIAL BANK | YORK NY 10104 |
| ENTWISLE, FIONA | 7 GRANARD AVENUE LONDON SW15 6HH UNITED KINGDOM |
| EPP ELECTRONIC PRODUCTION PARTNERS GMBH | LOCHHAMER SCHLAG 17 GRAEFELFING 82166 GERMANY |
| ERAK HOLDING BV | SOOMERLUSTPLEIN 7 VOORBURG 2275 XM NETHERLANDS |
| ERB, JOACHIM | LINDENWEG 2D WOELLSTADT D-61206 GERMANY |
| ERBACH, PETER | MOZARTSTR. 92 SCHRIESHEIM 69198 GERMANY |
| ERBEN | ALOIS CAFLISCH-SIMMEN ROMERSTRAASE 12 WURENLINGEN 5303 SWITZERLAND |
| ERBEN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ERBENGEMEINSCHAFT MESSING | (IRENE MESSING / BIRGITTA MESSING / ANDINGER MESSING) LESSINGSTRASSE 52 HODHEIM 65719 GERMANY |
| ERDIN-HUNKELER, GUSTAV | TRAUBENWEG 47 5513 KLINGNAU SWITZERLAND |
| ERDIN-HUNKELER, GUSTAV | AARGAUISHCE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| ERDIN-VAN HOEWIJK, WALTER | SEESTRASSE 7 MAUR CH-8124 SWITZERLAND |
| ERDLEN, ERWIN | GROSSWEIDENMUHLSTR. 10 90419 NURNBERG GERMANY |
| ERDMANN, GEORG | IM MUHLENFELD 26 GELSENUIRCHEN 45888 GERMANY |
| ERDSTRASS | ERD UND STRASSENBAU GMBH POSTFACH 19 04 11 MUNCHEN 80604 GERMANY |
| ERDSTRASS | ERD UND STRASSENBAU GMBH POSTFACH 19 04 11 MUNCHEN 80604 GERMANY |
| ERDSTRASS | ERD AND STRASSENBAU GMBH HUBERTUSSATRASSE 21 MUNCHEN 80639 GERMANY |
| EREILIADIS, GEORGIOS P. | KAROLI-DIMITRIOU 43 THESSALONKI 54630 GREECE |
| ERHARDT, E. | KLAUCKESTR. 25 AUGSBURG 86153 GERMANY |
| ERICH ROTHENFUSSER STIFTUNG | FURSTENRIEDER STRASSE 5 MUNCHEN 80687 GERMANY |
| ERIK PENSEN BANKAKTIEBOLAG, NOMINEE | BOX 7405 STOCKHOLM 103 91 SWEDEN |
| ERIK PENSER BANKAKTIEBOLAG | BOX 7405 STOCKHOLM 103 91 SWEDEN |
| ERIKA, INGE, MAG.&WASSERBURGER, HARALD, MAG., DR. | KATLEINGASSE 14 WIEN 1230 AUSTRIA |
| ERIKA, INGE, MAG.&WASSERBURGER, HARALD, MAG., DR. | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ERIKSSON, A J | KASTRUPGATAN 6, 3 TR KISTA S-164 41 SWEDEN |
| ERKA B.V. | SCHAVERENSEWEG 2 EMST 8166 JN NETHERLANDS |
| ERKENS, YVONNE (Y.J.F. ERKENS) | SEINELAAN 13 5627 WB EINDHOVEN NETHERLANDS |
| ERKINMIKKO, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ERNA BAUR - STIFTUNG | C/O BBO STEURBERATUNGSGESELLSCHAFT SECHSLINGSPFORT 2 HAMBURG 22087 GERMANY |
| ERNSDORFO, KARL | C/O ROTTER RECHTSANWATTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| ERNST, UDO | OSTENDSTRASSE 17 KARLSRUHE 76131 GERMANY |
| EROLAND LIMITED | MR ANDRE DEVISCH LE SEQUOIA 4 SENTIER DU LYCEE PULLY 1009 SWITZERLAND |
| EROLAND LIMITED | MR ANDRE DEVISCH LE SEQUOIA 4 SENTIER DU LYCEE PULLY CH-1009 SWITZERLAND |
| EROLAND LIMITED | OMC CHAMBERS PO BOX 3152 ROAD TOWN TAVOLA VIRGIN ISLANDS (BRITISH) |
| EROLAND LIMITED | OMC CHAMBERS PO BOX 3152 ROAD TOWN TAVOLA VIRGIN ISLANDS (BRITISH) |
| ERSEL SIM SPA | 11 PIAZZA SOLFERINO TORINO 10121 ITALY |
| ERSEL SIM SPA | C/O JOHN E JURELLER JR KELSTADT & WINTERS, LLP 292 MADISON AVE 17TH FLOOR NEW YORK NY 10017 |
| ERVEN P.A. SCHILLHORN VAN SEEN-WIEZOUM | BEVERWEG 5 SWIFTERBANT 8255 RV NETHERLANDS |
| ERVEN VAN OVERGAAG W.A. | VAANDELSTRAAT 1 DELFT 2611 BW NETHERLANDS |
| ERVEN VAN TULLEMANS L.H. | JAN VAN DER CROONSTRAAT 33 WEERT 6001 AH NETHERLANDS |
| ERVEN VAN WELTEN, AJ | KAMPERFOELIESTRAAT 27 'S-HERTOGENBOSCH 5213 HP NETHERLANDS |
| ERZABTEI ST. OTTILIEN | PFORTE 1 ST.OTTILIEN 86941 GERMANY |
| ESCA | NU CLAUSSE GILBERT 12 RUE DE PONTONNIERS STRASBOURG 67000 FRANCE |
| ESCARRE, JOSEP MARIA & AROCA, ANTONIA | C/FORTUNY, 15-4 TARRAGONA 43001 SPAIN |
| ESCHENWECK, ERNST-JOSEF AND THERESE | THADDAUS-ECK-STR. 12 MUNCHEN 81247 GERMANY |

| Claim Name | Address Information |
|---|---|
| ESCHENWECK, ERNST-JOSEF AND THERESE | THERESE ESCHENWECK THADDAUS-ECK-STRABE 12 MUNCHEN 81247 GERMANY |
| ESCHWEILER, FRANZ-JOACHIM | NEUWEILER STR. 9 52477 ALSDORF GERMANY |
| ESCOFET VILA, MARIA ISABEL | CALLE CASP, 56  1 BARCELONA 08010 SPAIN |
| ESCRIBA BLANCH, JUAN FERNANDO | & VERDAGUER PUJOL,LUIS FRANCISO C/ELX, 8 3ER-2A FIGUERES (GIRONA) 17600 SPAIN |
| ESCRIBA BLANCH, JUAN FERNANDO | & VERDAGUER PUJOL,LUIS FRANCISO RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ESCRICHE MARCO, ANGELA | AV. PRIMADO REIG, 1 - 42 VALENCIA 46019 SPAIN |
| ESKENS, A.W.R. | HANS LIPPERHEYSTRAAT 39 MIDDELBURG 4336 DB NETHERLANDS |
| ESKOLA, RAIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ESOPUS CREEK VALUE LP | ATTN: JOE CRISCIONE ANDREW SOLE 150 JFK PARKWAY, SUITE 100 SHORT HILLS NJ 07078 |
| ESOPUS CREEK VALUE LP | HALPERIN BATTAGLIA RAICHT, LLP ATTN: WALTER BENZIJA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| ESPANA, S.A. | COMPANIA NACIONAL DE SEGUROS C/ PRINCIPE DE VERGARA N 38 MADRID MADRID 28001 SPAIN |
| ESPARRAGUERA, MIGUEL SUREDA | C/ROMANYA, 13 CASSA DE LA SELVA 17244 SPAIN |
| ESPARRAGUERA, MIGUEL SUREDA | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ESPINO LLORENTE, JOSE CARLOS | CL SIERRA MOLINA 19 BAJ B SPAIN |
| ESPINO LLORENTE, JOSE CARLOS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ESS TEE HLDGS LTD | 9TH FLOOR 'F' HO LEE COMMERCIAL BLDG 38-44 D'AGUILAR CENTRAL HONG KONG |
| ESS TEE HOLDINGS LTD. | 9TH FLOOR 'F' HO LEE COMMERCIAL BLDG. 38-44 D' AGUILAR CENTRAL HONG KONG |
| ESSER, HUBERT | DR.-HARNIER-STR. 2 BAD PYRMONT 31812 GERMANY |
| ESSIG, HERMANN | WILHELM-BUSCH-STR. 8 FREUDENSTADT D-72250 GERMANY |
| ESSIG, LISELOTTE | WEIHERWEG 12 EBHAUSEN 72224 GERMANY |
| ESTATE OF MRS. G. JONKER | PO BOX 94 EDE 6710 BB NETHERLANDS |
| ESTEBAN, AMA ESCRIBANO | C/ RUFINO BLANCO 4-1-C GUADALAJARA 19003 SPAIN |
| ESTRADA, AUGUSTO S. &/OR ESTRADA, | RAMON S. &/OR CAMARA, MARIA R. 46 LAPU-LAPU STREET MAGALLANES VILLAGE MAKATI CITY METRO MANILA PHILIPPINES |
| ESTRAL BEHEER B.V. | T.A.V. DE HEER M.J.H.M. BRANDS DONAURING 202 DRUNEN 5152 TL NETHERLANDS |
| ETELA-SAVON LASKENTA JA KONSULTOINTI KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ETON PARK FUND, L.P. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ETON PARK FUND, L.P. | ATTN: TERRENCE AQUINO 399 PARK AVENUE, 10TH FLOOR ATTN: TERENCE AQUINO NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ETON PARK MASTER FUND, LTD. | ATTN: TERENCE AQUINO 399 PARK AVENUE, 10TH FLOOR ATTN: TERENCE AQUINO NEW YORK NY 10022 |
| ETORPENSION, E.P.S.V | PASEO MIKELETEGI, 52 SAN SEBASTIAN (GIPUZKO4) 20009 SPAIN |
| ETTER-SUTER, ERNST | SCHLOSSLISTRASSE 36B ENNETBADEN 5408 SWITZERLAND |
| ETTER-SUTER, ERNST | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ETTL, ANGELIKA | BAYERWALDSTR. 1 INGOLSTADT 85049 GERMANY |
| EUGENIO MANAU S.A. | CL CASETAS MUNTANER, S/N VALLIRANA 08759 SPAIN |
| EURARD, LAURENCE & LIONEL- INDIVISION | RUE DU CARILLON 6 FAIMES 4317 BELGIUM |
| EURESA-LIFE S.A. | RUE THOMAS EDISON, 5 STRASSEN L-1445 LUXEMBOURG |
| EURESA-LIFE S.A. | STEVEN EICHEL, ESQ. CROWELL & MORING, LLP 590 MADISON AVENUE NEW YORK NY 10022 |
| EUROBANK EFG BULGARIA AD | ATTN: MR. NAIDEN CHERNEV MR. GEORGI YORDANOV 14 TSAR OSVOBODITEL BLVD SOFIA 1048 BULGARIA |
| EUROGESTORA ADMINISTRADORA DE | ATTN: MR. PEDRO JOSE SALVAT ROIG C/ GANDUXER 66 7 2 08021 BARCELONA SPAIN |

| Claim Name | Address Information |
|---|---|
| PATRIMONIOS, S.L. | ATTN: MR. PEDRO JOSE SALVAT ROIG C/ GANDUXER 66 7 2 08021 BARCELONA SPAIN |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIOS, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIOS, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EUROMIX SICAV, SA | AVENIDA MADRID, 77-10-A LOGROFRO 26006 SPAIN |
| EUROVIDA - CARTEIRA SIGMAN | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA - CARTEIRA SIGMAN | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 52 LISBOA 1099-091 PORTUGAL |
| EUROVIDA - CARTEIRA TAU | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA - CARTEIRA TAU | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| EUROVIDA- CARTEIRA DELTA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA- CARTEIRA DELTA | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 52 LISBOA 1099-091 PORTUGAL |
| EUROWORLD INVESTMENT LIMITED | UNIT A-B, 9/F, SUMMIT BUILDING 30 MAN YUE STREET HUNGHOM KOWLOON HONG KONG |
| EUVAMAN, F. | NEWTONLAAN 76 VLYMEN 5252 CG NETHERLANDS |
| EVAGGELOS, CHATZIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| EVAGGELOS, CHATZIS | 196 KIFISSIAS STR., PSIXICO 15451 GREECE |
| EVAGGELOS, OIKONOMOU | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| EVAGGELOS, OIKONOMOU | 25,IASONOS STR., VOULIAGMENH 16671 GREECE |
| EVAGGELOS, VAVVAS | ARIADUIS 8 FILOTHEI, ATHENS 15234 GREECE |
| EVENS, LUDO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| EVENS, LUDO | BERGEYKSEWEG 14 OVERPELT 3900 BELGIUM |
| EVENTUALLY B.V. | OESTERBANK 3 GOES 4465 AR NETHERLANDS |
| EVERDING, RENATA | FABRICIUSSTR. 284 HAMBURG 22177 GERMANY |
| EVERGREEN FORWARDING & CONTAINER SERVICE LTD | RMD 25/F BIJOU COURT 171 PRINCE EDWARD ROAD WEST MONGKOK KOWLOON HONG KONG |
| EVERS, DIRK | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| EVERS, DIRK | MORSOVEJ 29, BL TH VANLOSE DK-2720 DENMARK |
| EVERS, H.C.J. | BREITNERLAAN 29 HAZERSWOUDE-DORP 2391GA NETHERLANDS |
| EVERS, J. H/O EVERS INVEST EUROPE B.V. | LAAN VAN DE 5 E MEI 12 ARNHEM 6846 MB NETHERLANDS |
| EVERS, P.H.T. EN/OF | E. EVERS VIJVERWEG 2 6133 AN SITTARD NETHERLANDS |
| EVERS-JOZEF, GETRWS | LUPINEWEG 2 ZWOLLE 8042 AN NETHERLANDS |
| EVERTS, J.E. | AERT HEYMLAAN 50 VUGHT 5263 AB NETHERLANDS |
| EVERTS, W.B. | CAROLINENBERG 31 ZOETERMEER 2716 EP NETHERLANDS |
| EVONSHIRE DEVELOPMENTS SA | ARANGO-ORILLAC BUILDING 2ND FLOOR EAST 54TH STREET PANAMA PANAMA |
| EVONSHIRE DEVELOPMENTS SA | SOCINVEST FINANCE S.A. 54 BIS, QUAI GUSTAVE-ADOR GENEVA 1207 SWITZERLAND |
| EWALDS - VAN DEN BEUKEN, MARIETTE | HOUTWERF 24 NIEUWERBRUG 2415 BK NETHERLANDS |
| EWEG, J. & J.A. EWEG-TROMP | BOULEVARD 34 ZEIST 3707 BN NETHERLANDS |
| EWEL, JOHANNA | KONIGSBERGER WEG 16 SCHWABISCH HALL 74523 GERMANY |
| EXCAVACIONS COLL, SL | C/CARRETERA DE LA DEU, 125 CLOT (GIRONA) 17800 SPAIN |
| EXCAVACIONS COLL, SL | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| EXPLOTACIONES AGRICOLAS SANT VICENT, SL | PZ. DE LA CONCEPCION 14 ONTENIENTE (VALENCIA) 46870 SPAIN |
| EXPORT INVESTMENT CORPORATION LTD. | 9 ECHAD HAAM POB 29086 TEL AVIV 65251 ISRAEL |
| EXPORT INVESTMENT CORPORATION LTD. | 9 ECHAD HAAM POB 29086 TEL AVIV 65251 ISRAEL |
| EXQUISTE CAPITAL LIMITED | PO BOX 41481 DUBAI UNITED ARAB EMIRATES |
| EYBL, WALTRAUD | SANDWIRTSTRASSE 7 WELS A-4600 AUSTRIA |
| EYSOLDT, SIGURD AND CHRISTINE | MORSENBROICHER WEG 185 DUSSELDORF 40470 GERMANY |

| Claim Name | Address Information |
|---|---|
| EZRA RAHAMIM & SABICHA | HAMORAIM 1/32 TEL AVIV 69207 ISRAEL |
| F&C MANAGEMENT LTD, ON BEHALF OF | F&C PORTFOLIOS FUND F&C GLOBAL CONVERTIBLE BOND EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C MANAGEMENT LTD. ON BEHALF OF | PENSIOENFONDS HORECA & CATERING EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C NETHERLANDS BV ON BEHALF OF | STICHTING GLOBAL CONVERTIBLE FUND JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 AL NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | AVERO ACHMEA PENSIONVERZEKER JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 AL NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | CB PENSIOENVERZEKERING SEC JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 AL NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | ACHMEA SCHADEVERZEKERINGEN NV JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 AL NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | AGIS ZORGVERZEKERINGEN NV JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | AGIS ZIEKTEKOSTEN NV JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 NETHERLANDS |
| F. BOS PENSIOEN BV | BIEZEN 74 BOSKOOP 2771 CW NETHERLANDS |
| F. CH. W. MEVISSEN B.V. | T.A.V. DE HEER F.C.W. MEVISSEN P/A HOEVENSTRAAT 1A ST.HUIBRECHTS-LILLE B-3910 BELGIUM |
| F. VAN DYK PENSIOEN BV | PLATANENLAAN 5 OSS HOLLAND 5342 HE NETHERLANDS |
| F.A.M. VAN ALPHEN B.V. | HEIKANT 24 DEURNE 5752 AJ NETHERLANDS |
| F.B. VAN DE POLL B.V. | T.A.V. DE HEER F.B. VAN DE POLL LISZTLAAN 1 NAARDEN 1411 HP NETHERLANDS |
| F.E.J.M. BEMELMANS BEHEER B.V. | PRINS FLORISLAAN 5 BADHOEVEDORP 1171 LN NETHERLANDS |
| F.G.M. PHILIPPI B.V. | KONINGSWEG 50 GARDEREN 3886 KD NETHERLANDS |
| F.P. LANGEVELD - MD TECHNOLOGY B.V. | GLIPPERDREEF 28 HEEMSTEDE 2104 WY NETHERLANDS |
| FAASS-HOFKAMP, E. | HAMERSVELDSEWEG 62 B LEUSDEN 3833 GS NETHERLANDS |
| FABBRI, ROBERTO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO. 290 NOLA, NAPLES 80035 ITALY |
| FABER, DOEKE C. | VIRULYPAD 27 LEYDEN 2316 ZS NETHERLANDS |
| FABER, M. | VLIMMERENSTRAAT 61 AMSTERDAM 1066 SR NETHERLANDS |
| FABER, MARGARETHE | EDUARD-PFEIFFER-STR. 90 STUTTGART 70192 GERMANY |
| FACELLA SENSI DELLA PENNA, SALVATORE | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROME 00192 ITALY |
| FACKEL, CHRISTOPH AND URSULA FACKEL | FREILIGRATH STR. 6 BAD SODEN D-65812 GERMANY |
| FACKEL, KINDER CAROLINE U. CHRISTIAN | C/O CHRISTOPH FACKEL AND URSULA FACKEL (ELTERN) FREILIGRATH STR. 6 BAD SODEN D-65812 GERMANY |
| FACKEL, RENATE | MUHLSTR. 23 EOCHBORN 65760 GERMANY |
| FACOGA, S.L. | C/CALA LLEVADO, S/N, BAJO TOSSA DE MAR (GIRONA) 17320 SPAIN |
| FACOGA, S.L. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| FACTUM FOND & FORSAKRING | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| FAHMY, EDELTRAUD | MARKT 16 BAD LOBENSTEIN 07356 GERMANY |
| FAHMY, SAMIR | FRANKENRING 76 ADELSDORF 97325 GERMANY |
| FAHMY, SAMIR | FRANKENRING 76 ADELSDORF 97325 GERMANY |
| FAHMY, SHADIA | 3, ABDALA NOUR STREET CAIRO EGYPT |
| FAHMY, SHADIA | DR.SCHACKOW & PARTNER FAO MR.KLAAS BORCHERT JUNGFERNSTIEG 30 HAMBURG 20354 GERMANY |
| FAHNDRICH, HANS | ZIEGELFELDSTRASSE 71 OLTEN 4600 SWITZERLAND |
| FAHNDRICH, HANS | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| FAI, CHEUNG KAM | FLT H 17/F BLOCK 3 UPTOWN PLAZA TAI PO NT HONG KONG |
| FAI, CHEUNG KAM / CHU, CHO MING | FLT H 17/F BLOCK 3 UPTOWN PLAZA TAI PO NT HONG KONG |
| FAIBIS, MIKY AND RENEE | C/O ARI H. JAFFE, ESQ KOHRMAN JACKSON & KRANTZ PLL 1373 EAST 9TH STREET, 20TH |

| Claim Name | Address Information |
|---|---|
| FAIBIS, MIKY AND RENEE | FLOOR ONE CLEVELAND CENTER CLEVELAND OH 44114-1793 |
| FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | THE SUPERNOVA TRUST PO BOX 192 ST. PETER PORT A/C F 10173 GUERNSEY GY1 3LT UNITED KINGDOM |
| FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | THE WMA TRUST PO BOX 192 ST. PETER PORT A/CF 10849 GUERNSEY GY1 3LT UNITED KINGDOM |
| FAIRWAY FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FAIRWAY FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FAIRWAYS SERVICES INC | ATT: JOSE MATOS SILVA AV. DO ULTRAMAR, 15-1E/F CASCAIS 2750-506 PORTUGAL |
| FAIRWAYS SERVICES INC | ATT: JOSE MATOS SILVA AV. DO ULTRAMAR, 15-1E/F CASCAIS 2750-506 PORTUGAL |
| FAISS, ARTHUR | DROSSELWEG 11 WEINGARTEN D-88250 GERMANY |
| FAK 263 FAMILIENAUSGLEICHSKASSE | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| FAK 263 FAMILIENAUSGLEICHSKASSE | SCHWARZTORSTRASSE 56 BERN 3007 SWITZERLAND |
| FALGRIS HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FALK, JENS-PETER | HEEGERMUEHLER WEG 29 BERLIN 13158 GERMANY |
| FALSCHEBNER, MONIKA | BREMSERSTR. 101 LUDWIGSHAFEN 67063 GERMANY |
| FAMELOS, JLIAS | 4 STRAVONOS STR GLYFADA, ATHENS 16674 GREECE |
| FAMILIE DEFENIN BURGERLIJKE MAATSCHAP | BOMMELSREDE 4 DESTELBERGEN-HEUSDEN B-9070 BELGIUM |
| FAMILIENSTIFTUNG, ALDE | AEULESTRASSE 75 VADUZ LI-9490 LIECHTENSTEIN |
| FAN CHIU FUN FANNY | B2 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN CHIU FUN, FANNY & LAW YING HONG, LOUIS | B2, 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN HONG | FLAT B 3/F TSUEN TUNG INDUSTRIAL BUILDING 38-40 CHAI WAN KOK STREET TSUEN WAN, NT HONG KONG |
| FAN KIN KWAN & FAN HIU YIM | RM 607, JOYFUL VILLAS 11 HONG LEE RD. KWUN TONG KOWLOON HONG KONG |
| FAN KIT FAN | ROOM 506 YUET CHUI COURT 9 YAN TSUI STREET CHAI WAN HONG KONG |
| FAN LI | 2-1998 FERNDALE RD. VICTORIA BC V8N 2Y6 CANADA |
| FAN OI PING, OLIVIA | FLAT 20B, 35 BRAEMAR HILL ROAD HONG KONG |
| FAN WAI CHEUNG | FLAT B 14/F BLK 3 CHEVALIER GARDEN MA ON SHAN HONG KONG |
| FAN WAI CHUN | FLT B 7/F BLK 7 LUNG MUN OASIS 43 LUNG MUN ROAD TUEN MUN, NT HONG KONG |
| FAN, SUI PING | FLAT 610 6/F HIU SING HSE HIU LAI COURT KWUN TONG HONG KONG |
| FAN, WAI YUEN | FLAT C, 7/F, BLOCK B-1 CHUNG LAM COURT LUCKY PLAZA SHATIN, NEW TERRITORIES HONG KONG |
| FAN, WAI YUEN | FLAT C, 7/F, BLOCK B-1 CHUNG LAM COURT LUCKY PLAZA SHATIN, NEW TERRITORIES HONG KONG |
| FAN, WAN TAT | SHOP NO.4 CHOI YUET HOUSE CHOI HA ESTATE NGAU TAU KOK KOWLOON HONG KONG |
| FANG CHAI HWI | FLAT A 10/F HILL WOOD MANSION 45-47 HILL WOOD ROAD TSIM SHA TSUI, KLN HONG KONG |
| FANG, CHAI HWI | FLAT A 10/F HILL WOOD MANSION 45-47 HILL WOOD  ROAD TSIM SHA TSUI KLN HONG KONG |
| FANGERAU, PROF. DR. HEINER M. | SCHLOSSGASSE 8 ULM 89077 GERMANY |
| FANIEL, GEORGES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FANIEL, GEORGES | RUE ALBERT THOMAS 96BTE6 ANDRIMONT 4821 BELGIUM |
| FANKHAUSER, FRITZ | WOLFSBERGSTRASSE 15 BAUMA 8494 SWITZERLAND |
| FANKHAUSER, FRITZ | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FANTINI DE ANDRES, MARCO | CL. TRAMONTANA, 2 4A POZUELO DE ALARCON MADRID 28224 SPAIN |
| FANWING INC | PENINSULA CENTRE SUITE NO. 601-604 67 MODY RD TST EAST KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| FAR EAST LIMITED | C/O RM 4203 TWO EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| FAR EAST LIMITED | TRIDENT CHAMBERS PO BOX 146 ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| FAR EASTERN INTERNATIONAL BANK | JUDY LIN 2F, NO.1, HSIANG YANG ROAD TAIPEI TAIWAN (ROC) |
| FAR EASTERN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| FARAGO, FRANZ | HASIWEG 27 ERLINSBACH 5018 SWITZERLAND |
| FARAGO, FRANZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FARESTVEIT, TRYGVE OLAV | KLAUVARINDEM 22 H0101 SALHUS 5107 NORWAY |
| FARKAS, REGINE & ERNST | MEISSNER LANDSTR 60 DRESDEN 01157 GERMANY |
| FARMHOLDING B.V. | BEEKLANDSEWEG 10 HEERDE 8181 NB NETHERLANDS |
| FASOL, EDITH | ALSERSTRASSE 18/33 WIEN 1090 AUSTRIA |
| FASOL, EDITH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FASOLINI, MARICA | VIA NOLI 10/A 24125 BERGAMO ITALY |
| FASOLINI, MARICA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FASSBENDER, MARIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FATA ASSICURAZIONI S.P.A. | (FOR AND ON BEHALF OF ITS SUB-FUND DANNI M BARTOLOMEI, GENERALI INVESTMENT ITALY SGRS VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATA ASSICURAZIONI S.P.A. (FOR&ON BEHALF OF ITS | SUB-FUND DANNI) ATTN: PAOLA FERRANTE VIA URBANA 169/A ROME 00184 ITALY |
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O.BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O.BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| FATKENHEUER, G.H.H. | NIEMAATE 12 GROWAU DUITSLAND 48599 GERMANY |
| FAVOUR CHINA LIMITED | 1/F NO.24, ALLEY 121, LANE 347 JINHU ROAD NEIHU DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| FAWCETT, KAREN | ALISDAIR JOHN FERRIE 40 NAMLY CRESCENT SHAMROCK PARK 267555 SINGAPORE |
| FCO LTD. | ATTN: MR. GARDI PO BOX 22489 DUBAI UNITED ARAB EMIRATES |
| FCO LTD. | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE PO BOX 9194 GARDEN CITY NY 11530-9194 |
| FEBE HOLDING BV | ARESSTRAAT 13-07 TILBURG 5048 CD NETHERLANDS |
| FECHTER, ADOLF & WALTRAUD | ALFRED-HEINDL-STR/ 11 GEISELHORING 94333 NETHERLANDS |
| FECHTER, CHRISTIAN & RAUCH-FECHTER, KERSTIN | MAX-REGER-STR. 2 FELDKIRCHEN 85622 GERMANY |
| FEDDEMA, A. | KERKSTRAAT 29 VRIEZENVEEN 7671 HE NETHERLANDS |
| FEDDEMA, G. | KERKSTRAAT 29 VRIEZENVEEN 7671 HE NETHERLANDS |
| FEDDEMA, L.M. | GRIFFENSTEIJNSEPLEIN 3 ZEIST 3703 BE NETHERLANDS |
| FEDDEMA, P | LINTHORSTLAAN 4-B VRIEZENVEEN 7671 GX NETHERLANDS |
| FEDERATED MARKET OPPORTUNITY FUND | A PORTFOLIO OF FEDERATED EQUITY FUNDS ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICISSON DRIVE WARRENDALE PA 15086-7561 |
| FEDERATED MARKET OPPORTUNITY FUND, | A PORTFOLIO OF FEDERATED EQUITY FUNDS ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FEDRIZZI, VIRGILIO&FEDRIZZI ZAMPICCOLI, GABRIELLA | CHEMIN DU GRAND-PUITS 25 MEYRIN 1217 SWITZERLAND |
| FEET, EINAR | HINDERAVAG NEDSTRAND 5560 NORWAY |
| FEET, EINAR | HINDERAVAG NEDSTRAND 5560 NORWAY |
| FEHLINGER, FRIEDRICH - DR. | WALDPOSKDAMM 7 MANNHEIM D-68163 GERMANY |
| FEHMERS, G.C. | NORASVEJ 18A CHARLOTTENLUND 2920 DENMARK |
| FEICHTINGER, JULIAN | STEGMAYERGASSE 61 WIEN 1120 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| FEINER | AVENUE MEDECIN DURACHE 106 BRUSSELS B-1050 BELGIUM |
| FEINER | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, CHARLES | AV. DES PRIMEVERES, 14 RHODE SAINT GENESE 1640 BELGIUM |
| FEINER, CHARLES | AV. DES PRIMEVERES, 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| FEINER, CHARLES | AVENUE MEDECIN DERACHE 106 BRUSSELS B-1050 BELGIUM |
| FEINER, CHARLES | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE B-1640 BELGIUM |
| FEINER, CHARLES | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, CHARLES | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, CHARLES | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, ENFANTS | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE B-1640 BELGIUM |
| FEINER, ENFANTS | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE B-1640 BELGIUM |
| FEINER, ENFANTS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, ENFANTS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, LAURENT | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| FEINER, LAURENT | LINDEKESWEG 57 ALSEMBERG 1652 BELGIUM |
| FEINER, LAURENT | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, LAURENT | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, STELLA | OOSTERVELDLAAN 17 ANTWERP 2020 BELGIUM |
| FEINER, STELLA | OOSTERVELDLAAN 17 ANTWERP 2020 BELGIUM |
| FEITSMA, L. AND FEITSMA-KOENES, S. | DE DRAF 9 DRONTEN 8252 EX NETHERLANDS |
| FELBER, MARTIN AND BIRGIT | PROMENADENWEG 204/1 SCHEIBLINGKIRCHEN 2831 AUSTRIA |
| FELBER, MARTIN AND BIRGIT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FELDER, RICHARD | METZGEREI ENTLEBUCH 6162 SWITZERLAND |
| FELDERHOFF, A.F. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FELDERHOFF, A.F. | WISENSTRAAT 38 BUSSUM 1402 TW NETHERLANDS |
| FELDKAMP, UWE WILHELM | WILHELMSTR. 41 GIESSEN 35392 GERMANY |
| FELDMANN, HORST | NEUENHAUSSTR 59 ERKRATH D-40699 |
| FELGENTREU, DIETER, DR. | UNTERTAXETWEG 65 GAUTING D-82131 GERMANY |
| FELGUEIRAS, OSCAR AUGUSTO AMORIM | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FELGUEIRAS, OSCAR AUGUSTO AMORIM | RUA DA INDIA, N 319 PORTO 4150-404 PORTUGAL |
| FELLINGER, LUDMILA | COMMERZBANK AG KAISERSTR. 74 OFFENBACH IM 63065 GERMANY |
| FELLINGER, LUDMILA | BETTINASTR. 53 OFFENBACH IM 63067 GERMANY |
| FELLOT, LTD | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG |
| FEMKE, MAES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FEMKE, MAES | BRUSSELSESTEENWEG 48 B 3.01 LEUVEN 3000 BELGIUM |
| FENG JIANMING / SU XIANGDONG | NO. 3 HAIJUNG 16TH STREET COUNTRY BI GUI GARDEN BEIIJIAO TOWN SHUNDE GUANGDONG CHINA |
| FENSMARK INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG HONG KONG |
| FENTOES, SABINE AND FERENC | VECSEY U.10-12 GYOR 9024 HUNGARY |
| FENTOES, SABINE AND FERENC | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FERNANDA PALHA DE BARROS, MARIA | RUA D. JOSE I, 51-102 PO FIGUEIRA DA FOZ 3080-202 PORTUGAL |
| FERNANDA PALHA DE BARROS, MARIA | RUA D. JOSE I, 51-1 DTO - 1 FIGUEIRA DA FOZ 3080-202 PORTUGAL |
| FERNANDES SILVA NUNES, JOSE | ALAMEDA ROENTGEN NO. 2-7 C LISBOA 1600-759 PORTUGAL |
| FERNANDES, JESUS JOSE HENRIQUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERNANDES, JESUS JOSE HENRIQUES | RUA FRANCISCO ANJOS DINIZ, 16 R/C ESQ. SASSOEIROS CARCAVELOS 2775-507 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| FERNANDES, MANUEL FRANCISCO | SITIO MONTE GORDE E BOA MORTE CCI 101 RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| FERNANDEZ CARRERA, MARIA AUREA | C/ITURRAMA 24 7- D PAMPLONA (NAVARRA) 31007 SPAIN |
| FERNANDEZ CASTRO, LUIS | CHEMIN DES MURAT, 25 1298 CELIGNY - GENEVA SWITZERLAND |
| FERNANDEZ DE LUCIO, AURELIO ANTONIO | MARIA CARMEN MARTINEZ QUINTIN CI. DOCTOR ESQUERDO, 47 MADRID 28028 SPAIN |
| FERNANDEZ PUENTES, JOSE LUIS | CALLE/COVADONGA 2, 7 B LEON 24004 SPAIN |
| FERNANDEZ RIESCO DE SANCHEZ, IRIS | AND SANCHEZ EDUARDO JUAN B AMBROSETTI 499 PISO 11 BUENOS AIRES CP (1405) ARGENTINA |
| FERNANDEZ VAZQUEZ, JOSE | BANCO BANIF - C/ SERRANO 92 MADRID 28006 SPAIN |
| FERNANDEZ VAZQUEZ, JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FERNANDEZ VAZQUEZ, JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FERNANDEZ, FLOREAL ISAAC | RIVERA 5110 MONTEVIDEO URUGUAY |
| FERNANDEZ, JUAN ALONSO | C/ CABRAL-FONTAINA, 11 VIGO 36215 SPAIN |
| FERNANDEZ, MARIA DEL CARMEN LL FRANCISCO | BOILES MARTINEZ TOD ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FERNANDEZ, PEDRO ALEJANDRE NIF | 50792421-A & MARIA CRUZ VILLAR RUIZ NIF 00649185-X C/AREVALO LARA 23 MADRID 28027 SPAIN |
| FERNANDO MARTINS GOMES ALMEIDA, EURICO | AVENIDA BOAVISTA 117-6 - SALA 606 PORTO 4050-115 PORTUGAL |
| FERNANDO MOUTA SOUSA | RVA 45 N 90 1 ESQ AREIA ARVORE- VILA DO CONDE 4480-086 PORTUGAL |
| FERNANDO TAVEIRA FONSECA, JOAQUIM | RUA PEDRO HOMEM DE MELO NO. 55-7 PORTO 4150-599 PORTUGAL |
| FERNANDO TAVEIRA FONSECA, JOAQUIM | RUA PEDRO HOMEM DE MELO NO. 55-7 PORTO 4150-599 PORTUGAL |
| FERNANDO YARZA Y CIA S C | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FERREIRA CAVALEIRO, MANUEL PONTE | URB. QTA. FAIAL RUA CIDADE MAUI N1 SANTA MARIA MAIOR FUNCHAL, MADEIRA 9000-067 PORTUGAL |
| FERREIRA RODRIGUEZ, MARIA CONCEICAO | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 42 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FERREIRA, ANGELINA MARIA SANTOS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERREIRA, ANGELINA MARIA SANTOS | R. CENTRAL DOS VALOS, 797 FIAES 4505-257 PORTUGAL |
| FERREIRA, JOAQUIM BARROS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERREIRA, JOAQUIM BARROS | RUA DAS CAMELIAS, N 88 BIRRE CASCAIS 2750-221 PORTUGAL |
| FERREIRA, MANUEL JOAQUIM RIBEIRO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERREIRA, MANUEL JOAQUIM RIBEIRO | RUA COVA DO COELHO, 376 BOUCA DA CRUZ LOUREDO AMT 4600-670 PORTUGAL |
| FERRERO, JOSE MARIA ORTEGA AND CARMEN GARCIA MARIN | CALLE CRISTO DE LA PENA NO 47 GUADASSUAR VALENCIA 46610 SPAIN |
| FERRERO, MANUEL GREGORIO & | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| FERRERO, MANUEL GREGORIO & | ALONSO GIL, MARIA MERCEDES C/ RIGOLETO, 26 VAUADOUD 47009 SPAIN |
| FERRO, MARIA SUSANA VAZQUEZ | AVDA. CARLOS COLMEIRO LAFORET, 8-5-A VIGO 36202 SPAIN |
| FERRUS DOMENECH, MISERICORDIA | PS MANUEL GIRONA  65  4-2 BARCELONA 08034 SPAIN |
| FETKENHEUER, LOTHAR | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| FEUERSINGER, ELISABETH | CHRISTOPHSTRASSE 30/3 TUBINGEN D-72072 GERMANY |
| FEYERABEND, JURGEN | SOMMERTERRASSE 5 AHRENSBURG 22926 GERMANY |
| FIALA, GEORG | PACASSISTR. 3914 WIEN 1130 AUSTRIA |
| FIANDOR, MIGUEL | C/ISLA GROSA, 11 BOADILLA MADRID 28660 SPAIN |
| FIBI BANK PLC | 24 CREECHURCH LANE EC3A5JX UNITED KINGDOM |
| FICKENSCHER, FRITZ & MARGA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FIDEURAM BANK SUISSE SA | FIDUERAM BANK LUXEMBOURG SA 17 A RUE DES BAINS LUXEMBOURG L-1212 LUXEMBOURG |
| FIDEURAM BANK SUISSE SA | FIDEURAM BANK LUXEMBOURG SA 17 A RUE DES BAINS LUXEMBOURG L-1212 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| FIDEURAM BANK SUISSE SA | FIDEURAM BANK LUXEMBOURG SA 17 A RUE DES BAINS LUXEMBOURG L-1212 LUXEMBOURG |
| FIDEURAM BANK SUISSE SA | FIDEURAM BANK LUXEMBOURG SA 17A RUE DES BAINS LUXEMBOURG L-1212 LUXEMBOURG |
| FIDEURAM BANK SUISSE SA | STOCKERSTRASSE 14 ZURICH CH-8002 SWITZERLAND |
| FIDEURAM BANK SUISSE SA | STOCKERSTRASSE 14 ZURICH CH-8002 SWITZERLAND |
| FIDEURAM BANK SUISSE SA | STOCKERSTRASSE 14 ZURICH CH-8002 SWITZERLAND |
| FIDEURAM BANK SUISSE SA | STOCKERSTRASSE 14 ZURICH CH-8002 SWITZERLAND |
| FIEBIGER, HEINZ | CH DU ROUSSILLON 6 MEYRIN 1217 SWITZERLAND |
| FIEDERLING, EDITH | DR.-PRIOR-STR. 53 DILLINGEN D-66763 GERMANY |
| FIEMAN, M.A.J. AND FIEMAN-VREEDEN, A. | EUGENIE PREVINAIREWEG 104 NIEUW VENNEP 2151 BD NETHERLANDS |
| FIERS, G.H.A. | LUIKERSTEENWEG 503 LOMMEL (B) 3920 BELGIUM |
| FIERZ, ANDRE & SONJA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FIERZ, ANDRE & SONJA | LEIGRUBSTRASSE 15 GRUT (GOSSAU, ZH) 8624 SWITZERLAND |
| FIEVET, ANORE | CHAUSSEE DE MONS 184 SOIGINIES B 7060 BELGIUM |
| FIFA HOLDINGS LTD. | ROOM 1205 GENERAL COMM BLDG. 156-164 DES VOEUX ROAD CENTRAL HONG KONG |
| FIFA HOLDINGS LTD. | ROOM 1205 GENERAL COMM BLDG. 156-164 DES VOEUX ROAD CENTRAL HONG KONG |
| FIGEE, J. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FIGEE, J. | ACACIADREEF 8 SCHOTEN 2900 BELGIUM |
| FIGEIRA SANTOS, JOAO ALBERTO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FIGINI-STRASSER, SYLVIANE | BAUMGARTENWEG 1 VILLNACHERN 5213 SWITZERLAND |
| FIGINI-STRASSER, SYLVIANE | WEST FINANZ WERNLI+STAHL GEWERBEPARK HINTERMATTLISTR 3 MAGENWIL CH-5506 SWITZERLAND |
| FIGUEIRA, MARIA INOCENCIA | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FILHO, JOSE KALIL AND MEYER, GLORICA KALIL JTTEN | C/O  OCASA INC. 1212 33RD AVE LONG IS CITY NY 11106-4609 |
| FILIP, BIRGIT & AXEL | BAHNHOFSTR 29 SANGERHAUSEN 06526 GERMANY |
| FILIPE PINTO MOEIRA SOUSA, LUIS | RUA AFONSO ALBUQUERQUE N0. 24 MIRAMAR ARCOZELO V. N. GAIA 4410-460 PORTUGAL |
| FILIPPELLI, ROBERTO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FILIPPELLI, ROBERTO | CEDERSTRAAT 40 HOUTHALEN 3530 BELGIUM |
| FILIPPO, DANIELE | VIA ROMA 42 S. GIOVANNI AL NATISONE UD 33048 ITALY |
| FILIPPO, DANIELE | STUDIO LEGALE MINEO - MUGGIA VIA DEL POZZO 46/B UDINE UD 33100 ITALY |
| FIMEX INTERNATIONAL, LTD. | C/O FINTECH ADVISORY, INC 375 PARK AVENUE, SUITE 3804 NEW YORK NY 10152 |
| FIMOCES SA | BD SAINCTELETTE, 91 MONS B 7000 BELGIUM |
| FINANCIAL & GENERAL SECURITIES LIMITED | 25A MOTCOMB STREET LONDON SW11 3UF UNITED KINGDOM |
| FINANCIAL SERVICES COMPENSATION SCHEME LTD, THE | FAO: JAMES DARBYSHIRE 7TH FLOOR, LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8BN UNITED KINGDOM |
| FINANCIAL SERVICES COMPENSATION SCHEME LTD, THE | FAO: JAMES DARBYSHIRE 7TH FLOOR, LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8BN UNITED KINGDOM |
| FINANCIERING EN. BEHEER MAATSCHAPPIJ REPPEL BV | POSTBUS 9101 3301AC NOORDHOEVENLAAN 60 DORDRECHT 3319 CH HOLLAND |
| FINANSFORVALTNING SFF AB | HITECHBUILDING 101 STOCKHOLM 10152 SWEDEN |
| FINANSFORVALTNING SFF AB | HITECHBUILDING 101 STOCKHOLM 10152 SWEDEN |
| FINANSFORVALTNING SFF AB | HITECHBUILDING 101 STOCKHOLM 10152 SWEDEN |
| FINANZASA, S.A. | CALLE CORAZON DE MARIA, 7-1 H MADRID 28002 SPAIN |
| FINAZZI, GIOVANNI | VIA LUDOVICO CAVALIERI 8 MILANO 20147 ITALY |
| FINCK, WERNER | VORARLBERGER STRASSE 122 BREMERHAVEN D27574 GERMANY |
| FINDEISEN, SALOME | AM PARK 6 OBRIGHEIM 74847 GERMANY |

| Claim Name | Address Information |
|---|---|
| FINDERT, ERIKA AND JOCHEN | AM HEGEN 10A HAMBURG 22149 GERMANY |
| FINDIK, JOHN | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| FINDIK, JOHN | SILLEMSTR. 4B HAMBURG 20257 GERMANY |
| FINE FIT GROUP LIMITED | 27 XIAN YAN ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FINE FIT GROUP LIMITED | 27 XIAN YAN ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FINECO BANK S.P.A. | ATTN: MR. RONNY SCIRE PIAZZA DURANTE 11 MILANO 20131 ITALY |
| FINKBEINER, HEIKE | WINTERSEITEN WEG 124 BAIERSBROANN 72270 GERMANY |
| FINKE, HELMUT | INGEBORG FINKE KOPPENWEG 12 FRANKENAU 35110 GERMANY |
| FINKEL, PETER | AN DER DHUENN 4 ODENTHAL D-51519 GERMANY |
| FINKELBERG, OSCAR G; CASABE, ELEONORA R; | FINKELBERG, LAURA G; FINKELBERG, MARIANA AVDA. DE LOS INCAS 3419 10 P. BUENOS AIRES ARGENTINA |
| FINKENWIRTH, ANGELIKA | HIPPELSTRASSE 19 MUNCHEN 81827 GERMANY |
| FINKENWIRTH, ANGELIKA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| FINKENWIRTH, AXEL | HIPPELSTRASSE 19 MUNCHEN 81827 GERMANY |
| FINKENWIRTH, AXEL | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| FINN, MICHAEL JOHN | POST STR. 41 RHEINMUNSTER 77836 GERMANY |
| FINSTERWALD, ELISABETH | ZURZACHERSTRASSE 219 BRUGG 5200 AG SWITZERLAND |
| FINSTERWALD, ELISABETH | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FIORILLI, MATTHEW & JUDY | 6 HEATH DRIVE BRIDGEWATER NJ 08807 |
| FIR TREE CAPITAL OPPORTUNITIES MASTER FUND LP | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | TRANSFEROR: RBS SECURITIES INC. C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE., 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIRATLI, AHMET A. SUSI FIRATLI | WIESENHAIN 16 WIESBADEN D-65207 GERMANY |
| FIRMA STEINKELLNER GESSELLSCHAFT M.B.H. & CO | ROESSELMUEHLGASSE 13 GRAZ 8020 AUSTRIA |
| FIRST COMMERCIAL BANK | ATTN: ERIC YU 17F., 30, SEC. 1, CHUNG KING S. RD. TAIPEI 100 TAIWAN, R.O.C. |
| FIRST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| FISAHN, JURGEN - DR. | TALSTRASSE 5 KRAFTSDORF-GRUNA 07586 GERMANY |
| FISCHER, GERALD & HEIDEMARIE | AN DER EICHE 13 07646 STADTRODA GERMANY |
| FISCHER, HARALD | STARENWEG 4 GROBENZELL 82194 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| FISCHER, HEINI & MARGRIT CLARY | NEUACHERSTRASSE 26 HINWIL 8340 SWITZERLAND |
| FISCHER, HEINI & MARGRIT CLARY | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FISCHER, J.J. | FRANKENLAAN 169 TILBURG 5037 KH NETHERLANDS |
| FISCHER, KARIN | KNOTESTRASSE 24 MUNCHEN 81479 GERMANY |
| FISCHER, MANFRED | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| FISCHER, MANFRED | DUERERWEG 38 LUEDENSCHEID 58509 GERMANY |
| FISCHER, MARGARETE | PROMENADE 19 GAMING 3292 AUSTRIA |
| FISCHER, MARGARETE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FISCHER, MARKUS | FRIEDRICH-WILHELM-PLATZ 3A BRANNSCHWEIG D-38100 GERMANY |
| FISCHER, RAINER | HERDERSTR 16 POHLHEIM 35415 GERMANY |
| FISCHER, RICHARD | WEITERSFELD 234 WEITERSFELD 2084 AUSTRIA |
| FISCHER, RICHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FISCHER, SIGRID | AN DER SAGEMUHLE 9/1/7 ROHRBACH 3163 AUSTRIA |
| FISCHER, SIGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FISCHER, STEFFEN | BLAUER STEINWEG 21 SCHOENEBECK (ELBE) D-39218 GERMANY |
| FISCHER, UTE | WILHELM-STOLZE-STR. 24 BERLIN 10249 GERMANY |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEF 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEG 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEG 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FISSLER, HARALD | HAUPTSTRABE 177 IDAR OBERSTEIN D-55743 GERMANY |
| FITVOYE, CLAUDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| FITVOYE, CLAUDE | RUE DE L'ABATTOIR 41/2 BINCHE 7130 BELGIUM |
| FJV INTERNATIONAL BV | WILHELMINAPLEIN 77 GORINCHEM 4201 GW HOLLAND |
| FLACH-MEIER, REGULA | REBHALDENSTRASEE 58 GOSSAU ZH 8625 SWITZERLAND |
| FLACH-MEIER, REGULA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FLACHMANN, KLAUS-DIETER AND BRIGITTE | KURT-SCHUMACHER-STR. 41 LUNEBURG 21337 GERMANY |
| FLADERER, FRANK | C/O SIEPMANN NEROSTRASSE 32 WIESBADEN 65183 GERMANY |
| FLECKNER, TRAUTE | LUEBECKER STR. 3-11 AHRENSBURG 22926 GERMANY |
| FLEESEMAN, M.M. | CONCERTGEBOUWPLEIN 23 AMSTERDAM 1071 LM NETHERLANDS |
| FLEISCHHACKER, MARTIN | EINSIEDLERGASSE 15/17/1/4/12 WIEN 1050 AUSTRIA |
| FLEISCHHACKER, MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FLEMMING, UWE | BOHNSTEDTSTRASSE 9 BERLIN 12309 GERMANY |
| FLEMMING, UWE | BOHNSTEDTSTRASSE 9 BERLIN 12309 GERMANY |
| FLEMMING, UWE | BOHNSTEDTSTRASSE 9 BERLIN 12309 GERMANY |
| FLEVO B.V. | ERASMUSLAAN 31 OEGSTGEEST 2343 JV NETHERLANDS |
| FLEXOR MULTI-MANAGER FUND, LTD., THE | ONE MONTAGUE PLACE 1ST FLOOR, EAST BAY STREET PO BOX N-4906 NASSAU BAHAMAS |
| FLEXOR MULTI-MANAGER FUND, LTD., THE | HORN EICHENWALD INVESTMENTS CORP 2601 S BAYSHORE DR. SUITE 1200 MIAMI FL 33133 |
| FLIERVOET, THEO | VILLAPARK 3 GELDROP 5667 HV NETHERLANDS |
| FLIESSENSCHUH, DORIS AND JOHANN | JOSEFSTRASSE 10 POTTENSTEIN 2563 AUSTRIA |
| FLIESSENSCHUH, DORIS AND JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FLORENTNUS, J. | VENETIEKADE 5 S-HERTOGENBOSCH 5237 EW NETHERLANDS |
| FLORIAN, KLAUS | OBERLANDERSTR. 15 93051 REGENSBURG 93051 GERMANY |
| FLORIN, PASCAL | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| FLORIN, PASCAL | AVENUE DES ARDENNES, 33 TILFF B-4130 BELGIUM |

| Claim Name | Address Information |
|---|---|
| FLUCKIGER, PETER & IRENE | BALMSTRASSE 7 WERNETSHAUSEN 8342 SWITZERLAND |
| FLUCKIGER, PETER & IRENE | CLIENTIS ZURCHER REGIONALBANK AYYN: KARIN LEIMGRUBER BAHNHIFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FLURI-KRUMM, BRUNO | SATTELBOGENSTRASSE 22 5610 WOHLEN AG SWITZERLAND |
| FLURI-KRUMM, BRUNO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FLUTSCH, BETTINA | ROSENHUGELWEG 9 DAVOS-PLATZ 7270 SWITZERLAND |
| FMDS BOLSWARD-DRONRIJP 1993 | POSTBUS 137 BOLSWARD 8700 AB NETHERLANDS |
| FOCK, BC | EIKENDAEL 23 WASSENAAR 2245 BK NETHERLANDS |
| FOEHL, INGRID | GEHRENWEG 1 SIGMARINGEN 72488 GERMANY |
| FOITZIK, KARIN | BREISACHER STR. 12 BERLIN D-14195 GERMANY |
| FOK PING KWAN | NO. 48 MAN WUI ST. 14TH FLOOR MAN KING BLDG. KOWLOON HONG KONG |
| FOK PING KWAN | NO. 48 MAN WUI ST. 14TH FLOOR MAN KING BLDG., KOWLOON KOWLOON HONG KONG |
| FOK PING KWAN | NO. 48 MAN WUI ST. 14TH FLOOR MAN KING BLDG. KOWLOON HONG KONG |
| FOK PING KWAN | NO. 48, MAN WUI ST., 14TH FLOOR MAN KING BLDG. KOWLOON HONG KONG |
| FOK YIM SHEUNG, FLORIA | 26 H BLOCK 13 YUET WU VILLA TUEN MUN HONG KONG |
| FOK YIM SHEUNG, FLORIA | 26 H BLOCK 13 YUET WU VILLA TUEN MUN HONG KONG |
| FOK YIM SHEUNG, FLORIA | 26 H BLOCK 13 YUET WU VILLA TUEN MUN HONG KONG |
| FOK YUK PING LUCY | D3102 FORTRESS METRO TOWER 238 KINGS ROAD NORTH POINT HONG KONG |
| FOK, WAI HUNG | BLK B 18/F KA NING MANSION 88 ABERDEEN MAIN ROAD ABERDEEN HONG KONG |
| FOKKEMA, W.M. | GRUTTOWEG 53 ZEEWOLDE 3897 LS NETHERLANDS |
| FOLKERS BEHEER BV | EIKENLAAN 2A MAARN 3951 XM NETHERLANDS |
| FOLKERTS, F.J. | DAMMOLEN 86 HARMELEN 3481 AN NETHERLANDS |
| FOLL-GROSSHANS, ELKE | ONEGINSTR. 21 A MUNCHEN 81247 GERMANY |
| FOLL-GROSSHANS, ELKE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| FOLS, ERNESTINE | WARTBERG 50 EGGENBURG 3730 AUSTRIA |
| FOLS, ERNESTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FONDATION CLAUDE VERDAN | 21, RUE DU BUGNON LAUSANNE 1011 SWITZERLAND |
| FONDATION DES LOGEMENTS POUR | PERS. AGEES OU ISOLEES GENEVE CITIE VIUESSEUX 8 GENEVE 1203 SWITZERLAND |
| FONDATION DES LOGEMENTS POUR | PERS. AGEES OU ISOLEES GENEVE CITIE VIUESSEUX 8 GENEVE 1203 SWITZERLAND |
| FONDATION DES MAISONS DE RETRAITE DU DISTRICT | D'AIGLE RESIDENCE LA GRANDE-FONTAINE ROUTE DE L'INFIRMERIE 19 BEX 1880 SWITZERLAND |
| FONDATION PHILIPPE REUBI | P 9 PIERRE ROCHAT CASE POSTALE 315 BEX 1880 SWITZERLAND |
| FONDATION PUNAAUIA | HEILIGKREUZ VADUZ 9490 LIECHTENSTEIN |
| FONDATION PUNAAUIA | MAG AM 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| FONDATION SFA | MITTLEDORF 1 POSTFACH 838 VADUZ 9490 LIECHTENSTEIN |
| FONDATION SFA | MAG AM 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| FONDAZIONE CASSA DI RISPARMIO DI IMOLA | DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK NY 10036 |
| FONDERMANN, HANSJOERG | PRALATENWEG 63 ESSEN 45219 GERMANY |
| FONDERMANN, HANSJOERG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FONDO PENSIONE PER IL PERSONALE DELLA BANCADIROMA | ATTN: MR. ROBERTO STAZI PIAZZA DEL MONTE DI PIETA, 33 ROME 00186 ITALY |
| FONDO PENSIONI PER IL PERSONALE DEL | CREDITO FONDIARIO S.P.A. VIA CRISTOFORO COLOMBO, 80 ROMA 00147 ITALY |
| FONDO PENSIONI PER IL PERSONALE DEL | CREDITO FONDIARIO S.P.A. LOVELLS LLP; ATTN: MATTHEW P. MORRIS 590 MADISON AVENUE NEW YORK NY 10022 |
| FONDS DGDM VAN LOEHOORN | ATTN: D. BIJLEVELD JAN TOEBACKLAAN 18 BUSSUM 1401 CW NETHERLANDS |
| FONDS VENNEMAN UZW | LAKENSESTRAAT, 79 BRUSSEL B-1000 BELGIUM |
| FONDS VOOR GEMENE REKENING LA CACHETTE | LAAN VAN MEERDERVOORT 31 DEN-HAAG 2517 AC NETHERLANDS |
| FONG BING CHEUNG | 2/F 41 GRAMPIAN ROAD KOWLOON CITY, KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| FONG IOK PENG | FLAT C 7/F HOI HING BUILDING 44 FUK CHAK STREET TAI KOK TSUI KLN HONG KONG |
| FONG KA YEUNG & LAM YIP CINDY | 20B TWIN BROOK 43 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| FONG KUM PHING, JUNE | RM 4 17/F BLK B ELIZABETH HOUSE 252 GLOUCESTER ROAD CAUSEWAY BAY HONG KONG |
| FONG SIEW ON JIMMY | BLK 14 BEDOK SOUTH AVE 2 #19-578 SINGAPORE 460014 SINGAPORE |
| FONG, AU PO | 1/F FRONT PORTION 146A WATERLOO ROAD KOWLOON TONG KLN HONG KONG |
| FONTEIJN, R.K.G. | KLEIN AMERIKAWEG 14 RENKUM 6871 KK NETHERLANDS |
| FOOKS, BOND | ABBERT 7 1132 AH NETHERLANDS |
| FORE MULTI STRATEGY MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FORE MULTI STRATEGY MASTER FUND, LTD. | C/O SEWARD & KISSEL LP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FOREST ONE SPRL | ATTN: MONSIEUR YVES FORESTIER CHAUSSEE DE LA HULPE 178 1170 WATERMAEL-BOITSFORT BELGIUM |
| FOREST ONE SPRL | LEE W. STREMBA, ESQ. TROUTMAN SANDERS LLP CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| FORESTHEIR SPRL | ATTN: MONSIEUR JEAN-CLAUDE FORESTIER CHAUSSEE DE LA HULPE 178 1170 WATERMAEL-BOITSFORT BELGIUM |
| FORESTHEIR SPRL | LEE W. STREMBA, ESQ. TROUTMAN SANDERS LLP CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| FORNI FRANCO | VIA L. BASSIE VERATTI 16 BOLOGNA 40137 ITALY |
| FORNI, ALBERTO | VIA L BASSI VERATTI 16 BOLOGNA 40137 ITALY |
| FOROYA FISKIMANNAFELAG | POSTBOKS 58 TORSHAVN, FAROC ISLANDS FO-110 DENMARK |
| FORSBLAD, MICHAEL | OSTFELDSTRASSE 60 HANNOVER 30559 GERMANY |
| FORSLUND, INES | ALBERT-EINSTEIN-STR. 16 SARSTEDT 31157 GERMANY |
| FORSTER, ARNULF | WINIBALDSTR. 23 WOLFRATSHAUSEN 82515 GERMANY |
| FORSTER, KAROLINE | FRIEDRICH-BAUER-STR. 10 ERLANGEN 91058 GERMANY |
| FORSTHOVEL, P.G.J. / CYRARRO BEHEER | BOZENHOVEN 113 MIJDRECHT 3641 AD NETHERLANDS |
| FORT SEWARD, INC. | C/O SKYBOX 1900 NW 97TH AVE STE. 051-308692 MIAMI FL 33172 |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA 1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA 1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DDS PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS LUCEMBOURG-VIE S.A. | 16 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| FORTUNE HOLDING LTD | 13/F YALLY IND. BLDG 6 YIP FAT ST WONG CHUK HANG HONG KONG |
| FORTUNY, JUAN & GESTI, MARIA JOANA | C/PRAT DE LA RIBA, 12-1 SOLOMO 43885 SPAIN |
| FORTUNY, JUAN & GESTI, MARIA JOANA | C/PRAT DE LA RIVA, 12-1 SOLOMO 43885 SPAIN |
| FORZANI-SEYDOUX, GILBERTE | CH. DES CRETS-DE-CHAMPEL 21 GENEVE 1206 SWITZERLAND |
| FOUDRAINE, A.J. | MARKT 13C UDEN 5401 GN NETHERLANDS |
| FOUR COLOR BEHEER B.V. | T.A.V. DHR. N.D. VENNEKER HAARBROECKSTEEG 6 HARFSEN 7217 MC NETHERLANDS |
| FOUR WINDS INTERNATIONAL LTD | FLAT 10, ST GEORGE'S COURT 81A KADOORIE AVE KOWLOON HONG KONG |
| FOUR WINDS INTERNATIONAL LTD | FLAT 10, ST GEORGE'S COURT 81A KADOORIE AVE KOWLOON HONG KONG |
| FOUR WINDS INTERNATIONAL LTD | FLAT 10, ST GEORGE'S COURT 81A KADOORIE AVE KOWLOON HONG KONG |
| FOX, STEPHEN | 19 BINDEN ROAD LONDON W12 9RJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FOXFORD HOLDINGS INC | 8925 COLLINS AVE, SUITE 3A MIAMI FL 33154-3531 |
| FRAANJE WONINGEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRAANJE WONINGEN | C/O JOHN FRAANJE OUDELANDSEWEG 58 RIDDERKERK 2981 BV NETHERLANDS |
| FRAANJE, NELIE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRAANJE, NELIE | OUDEWANDSEWEG 58 RIDDERKERK 2981 BV NETHERLANDS |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 200 OLD GREEN BAY ROAD WINNETKA IL 60093-1561 |
| FRAHM, HEIDI | SCHULPER STR 15 FEVENSTEDT 24808 GERMANY |
| FRANC, ZDENEK & MIRKA | REICHSTRASSE 22 GEBENSTORF 5412 SWITZERLAND |
| FRANC, ZDENEK & MIRKA | AARGAUISCHE KANTONALBANK ASFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FRANCHI, ANTONIETTA | MATHILDEN STR. 13 PLANEGG GERMANY |
| FRANCHI, ANTONIETTA | STUDIO CAFFI MARONCELLI & ASSOCIATE VIA VERDI, 4 24121 BERGAMO ITALY |
| FRANCHI, CORRADO | VIA BADIA 82 BRESCIA 25126 ITALY |
| FRANCINE, CASIER | MGR. CALLEWAERTSTR. 14 MARKE 8510 BELGIUM |
| FRANCISCO DE LAS CASAS, MARIA DOLORES | CL VALENTIN SANZ 37  7 SANTA CRUZ DE TENERIFE 38002 SPAIN |
| FRANCISCO DE LAS CASAS, MARIA DOLORES | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FRANCISCO MANUEL DOS SANTOS COSTA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTGUAL |
| FRANCISCO MANUEL DOS SANTOS COSTA | RUA MARQUESA DE ALORNA, 15-A LISBOA LISBOA 1700-299 PORTUGAL |
| FRANCISCO SIMOES GOMES | AV CONDE SUCENA, 5 SAO PEDRO DE SINTRA SINTRA 2710-513 PORTUGAL |
| FRANCISCO VAQUERO RUBIO, JUAN | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| FRANCISCO VAQUERO RUBIO, JUAN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FRANCISCO, FERNANDO BORGES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FRANCISCO, FERNANDO BORGES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FRANCISCO, FERNANDO BORGES | R. FRANC. PEREIRA SILVA N 43-BLC.G 3 ESQ LEIRIA 2410-105 PORTUGAL |
| FRANCISCO, FERNANDO BORGES | R. FRANC. PEREIRA SILVA N 43-BLC. G- 3 ESQ. LEIRIA 2410-105 PORTUGAL |
| FRANCISCO, JOSE | SURNMAME: GISPERT SERRATS AV CARLOS III, 81 ATICO 2A BARCELONA 08028 SPAIN |
| FRANCKH, STEFAN | 43 RUE DES ETANGS MESSANCY 6780 BELGIUM |
| FRANCO MARTIN, JOSEFINA & PADILLA | FRANCO, MARCELA - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FRANCO, ANNA | O.L. VROUWSTRAAT 84 ALKEN B-3570 BELGIUM |
| FRANCO, PHILIPPE | THEWITSTRAAT 31 BORLO B-3891 BELGIUM |
| FRANGI, TULLIO | BACHMATT 2 GIPF-OBERFRICK CH-5073 SWITZERLAND |
| FRANK, BERND UND SANDRA | LECH STR 16 TANNHEIM 88459 GERMANY |
| FRANK, P.G.H. | HYACINTENLAAN 46 HILVERSUM 1215 BD NETHERLANDS |
| FRANKE, J.W.A. | TWEEBOOMLAAN 105 HOORN 1624 EC NETHERLANDS |
| FRANKE, SJ | ZEVENBERGJESWEG 1-12A VOORTHUIZEN 3781 NV NETHERLANDS |
| FRANKE, W.E.J. EN/OF FRANKE-GIESKES, C.F.W.N. | HERENWEG 11 BREUKELEVEEN 3625 AA NETHERLANDS |
| FRANKENA, HIDDE | AKKERWEG 6 NYKERK 3862 PP NETHERLANDS |
| FRANKFURTER SPARKASSE 1822 | ATTN: MICHAEL WEIS NEUE MAINZER STR. 47-53 FRANKFURT AM MAIN 60311 GERMANY |
| FRANKFURTER VOLKSBANK EG | BOERSENSTRASSE 7 - 11 FRANKFURT AM MAIN 60313 GERMANY |
| FRANKLIN INCOME FUND | C/O RICHARD L. KUERSTEINER FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANS-FEENSTRA, G.H., MRS. | KASTANJESTRAAT 32 DEN HAAG 2565 NA NETHERLANDS |
| FRANSE, P.C. E/O FRANSE-DE VOCHT, M. | MARKT 29 BLADEL 5531 BC NETHERLANDS |
| FRANSEN, B | KLIEVRIKLAAN 10 OLDENZALL CP 7573 CP NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRANSSEN, MATTHIAS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| FRANSSEN, MATTHIAS | VICHTESTEENWEG 121 DEERLIJK 8540 BELGIUM |
| FRANSSEN-PLUYMAEKERS, M.H. | BEERSTRAAT 16 MEERSSEN 6231 LG NETHERLANDS |
| FRANZ, BOHM | GARTENSTR 11 FREIHUNG D-92271 GERMANY |
| FRANZ, CHRISTIAN | LINZGAUBLICK 10 SALEM 88682 GERMANY |
| FRANZ, ROLAND | LINZGAUBLICK 10 SALEM 88682 GERMANY |
| FRANZ, SCHMID, DR | KONIGSBERGER STR 15 KEMNATH D 95478 |
| FRANZ, SCHMID, DR | DR SCHMID FRANZ KONIGSBERGER STR 15 KEMNATH D 95478 |
| FRANZ, STEFAN | LINZGAUBLICK 10 SALEM 88682 GERMANY |
| FRANZ, VOLKL | MARKTPLATZ 19 PLEYSTEIN 92714 GERMANY |
| FRANZISKY, KNUT & MARTINA | FRIEDRICH-EBERT-STRASSE 26 NIDDERAU D-61130 GERMANY |
| FRANZONI MASSIMO | VIA JUSSI 135/F SAN LAZZARO DI SAVENA BO 40068 ITALY |
| FRASCHINA, PIERINA SILVIA | AVENUE TREMBLEY 12 GENEVE 1209 SWITZERLAND |
| FRASCHINA, PIERINA SILVIA | AVENUE TREMBLEY 12 GENEVE 1209 SWITZERLAND |
| FRATTAROLI, CLAUDIO | CHEMIN DES CERISIERS 2 MOUTIER 2740 SWITZERLAND |
| FRAUCA AMORENA, FERNANDO | CL SAN FERMIN 10 1 DCHA PAMPLONA NAVARRA 31004 SPAIN |
| FRAUCA AMORENA, FERNANDO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FRAYRE | 4 RUE DOCTEUR MAILLARD DIJON 21000 FRANCE |
| FRAYRE | C/O MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| FREDA, DONATELLO | VIA ISONZO, 20 12011 BORGO S DALMAZZO CN ITALY |
| FREDA, DONATELLO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FREDA, VALENTINA AND WALTER FREDA AND SILVA POZIO | VIA VECCHIA DI CUNEO, 65 12011 BORGO S DALMAZZO CN ITALY |
| FREDA, VALENTINA AND WALTER FREDA AND SILVA POZIO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FREDA, WALTER AND PONZIO, SILVIA | VIA VECCHIA DI CUNEO, 65 12011 BORGO S DALMAZZO CN ITALY |
| FREDA, WALTER AND PONZIO, SILVIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FREDERIK, ADAM | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FREDERIK, ADAM | STEENWEG DEINZE 129A NAZARETH 9810 BELGIUM |
| FREDERIKS, H.J.G.M. | HET LAGE ERF 21 ARNHEM 6816 RK NETHERLANDS |
| FREI, DR. OTHMAR | ADLIGENSWILERSTRASSE 15 LUZERN 6006 SWITZERLAND |
| FREI, GERTRUD | ROMBACHSTRASSE 37 AARAU 5000 SWITZERLAND |
| FREI, GERTRUD | KASER-WEHRLI, WERNER REBWEG 21 MORIKEN AG 5103 SWITZERLAND |
| FREI, KURT WILLI | SONNENBERGSTRASSE 53 BRUGG AG 5200 SWITZERLAND |
| FREI, KURT WILLI | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FREI-KUNZ, LUISA | AARAUERSTRASSSE 49 SCHINZNACH BAD 5116 SWITZERLAND |
| FREI-KUNZ, LUISA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FREITAG, KLAUS | CHEMNITZER STR. 85 NIEDERWURSCHNITZ 09399 GERMANY |
| FREMD, RAINER | ERNST-KACHEL-STR. 21 STUTTGART 70563 GERMANY |
| FRENAIJ, P.B.M. | GYSBRECHT VAN AEMSTELSTRAAT 1732 WART HAARLEM 2026 VD NETHERLANDS |
| FRENCKEN, C.B.M. | SEINESTR 24 VENLO 5912 LD NETHERLANDS |
| FRENZEL, CORNELIA | IM STAPEL 50 BOCHUM 44879 GERMANY |
| FRENZEL, HELGA | BERTHA-VON-SUTTNER-STRASSE 1 KARLSRUHE 76139 GERMANY |
| FRERE, NADINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRERE, NADINE | RUE DU VAL D'HEURE 5 MONTIGNY-LE-TILLEUL 6110 BELGIUM |
| FRESMANN, MARC | WILHELM-HAUFF-STR. 7 FRANKFURT 60325 GERMANY |

| Claim Name | Address Information |
|---|---|
| FRESON-HOUBEN, JAN & BETTY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRESON-HOUBEN, JAN & BETTY | KIEZELSTRAAT 92 HASSELT 3500 BELGIUM |
| FREUDE, MANUEL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FREUND, IRIS | IM WERD 3/4 WIEN 1020 AUSTRIA |
| FREUND, IRIS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FREUND, MARGRET | VILLBACHER STR. 45 BAD ORB 63619 GERMANY |
| FREUND, WOLFGANG | DREIECK 3 GIESSEN 35394 GERMANY |
| FREUNDORFER, THEODOR | WELTISTR. 35 MUNICH D-81477 GERMANY |
| FREY, DIETER | GENERAL GUISANSTRASSE 60 5000 AARAU SWITZERLAND |
| FREY, DIETER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| FREY, DIETER | GENERAL GUISANSTRASSE 60 5000 AARAU SWITZERLAND |
| FREY, DIETER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| FREY, MAX | BRACHSTRASSE 8 BUBIKON 8608 SWITZERLAND |
| FREY, MAX | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FREY, URS | FONHRENWEG 5B BADEN 5400 SWITZERLAND |
| FREY, URS | ARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 ARAU CH-5001 SWITZERLAND |
| FREY, URSULA SCHWEDEN | SALZBODENSTRASSE 20 RHEINFELDEN 4310 SWITZERLAND |
| FREY, URSULA SCHWEDEN | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FREYBERG, HORST | LUTZELSACHSENER STR. 32 WEINHEIM 69469 GERMANY |
| FREYMULLER, L. | ZOCHEREHNAT 27 -II AMSTERDAM 1054 LR NETHERLANDS |
| FRIAS FEDERI CO GUSTAVO | ATTN: FRIAS FEDERICO GUSTAVO LUIS ADE HERRERA 1248 ED ABC OF 235 MONTEVIDEO 11300 URUGUAY |
| FRICKER-MUGGLER, HILDEGARD | RINGWILERSTRASSE 4 HINWIL 8340 SWITZERLAND |
| FRICKER-MUGGLER, HILDEGARD | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FRIDERICH, MICHEL | CHEMIN DE LA CURE 4B PRILLY CH-1008 SWITZERLAND |
| FRIED, CHRISTIAN | STERNSTRASSE 9 GMUNDEN A-4810 AUSTRIA |
| FRIEDMAN, TALIA | 41 KEREN HAYESOD ST. RAMAT-HASHARON 47248 ISRAEL |
| FRIEDMANN, ELIZABETH, DR. AND MICHAEL | GENTZGASSE 10/5/23 WIEN 1180 AUSTRIA |
| FRIEDMANN, ELIZABETH, DR. AND MICHAEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FRIEDRICH, A.J. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| FRIEDRICH, A.J. | PLAS\|BOSSINADE ADVOCATEN ATTN: MR. S.N.S.M. MAK POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| FRIEDRICH, CHRISTIAN | UNTERDORF 16 ROTTLEBEN 06567 GERMANY |
| FRIEDRICH, PETRA & LUTZ | UNTERDORF 16 ROTTLEBEN 06567 GERMANY |
| FRIEDRICHS, ULRIKE | WEINGARTENGASSE 2 SCHARNDORF A-2403 AUSTRIA |
| FRIEDSCHRODER, JOHANN AND GABRIELE | JOHANN-SCHWEIGERGASSE 9 WOLKERSDORF 2120 AUSTRIA |
| FRIEDSCHRODER, JOHANN AND GABRIELE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FRIENDS PROVIDENT INTERNATIONAL LIMITED | ROYAL COURT CASTLETOWN ISLE OF MAN IM9 1RA UNITED KINGDOM |
| FRIENDS PROVIDENT INTERNATIONAL LIMITED | ROYAL COURT CASTLETOWN ISLE OF MAN IM9 1RA UNITED KINGDOM |
| FRIENDS PROVIDENT INTERNATIONAL LIMITED | ROYAL COURT CASTLETOWN ISLE OF MAN IM9 1RA UNITED KINGDOM |
| FRIENDS PROVIDENT INTERNATIONAL LIMITED | ROYAL COURT CASTLETOWN ISLE OF MAN IM9 1RA UNITED KINGDOM |
| FRIENDS PROVIDENT INTERNATIONAL LIMITED | ROYAL COURT CASTLETOWN ISLE OF MAN IM9 1RA UNITED KINGDOM |
| FRIENDS PROVIDENT INTERNATIONAL LIMITED | ROYAL COURT CASTLETOWN ISLE OF MAN IM9 1RA UNITED KINGDOM |
| FRIES, HARALD | WAGRAMERSTR. 5 FELS/WAGRAM 3481 AUSTRIA |
| FRIES, HARALD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FRIES, STEFFEN | EBERWEG 3, BALDHAM 85598 GERMANY |

| Claim Name | Address Information |
|---|---|
| FRIES, STEFFEN | EBERWEG 3 BALDHAM 85598 GERMANY |
| FRIESS, BERND | NOEPPS 52 HAMBURG 22043 GERMANY |
| FRIESS, BERND | NOEPPS 52 HAMBURG 22043 GERMANY |
| FRIESS, EDDA | NOEPPS 52 HAMBURG 22043 GERMANY |
| FRIESS, EDDA | NOEPPS 52 HAMBURG 22043 GERMANY |
| FRIESS, EDDA | NOEPPS 52 HAMBURG 22043 GERMANY |
| FRIJTERS, P.J. | REIGER 10 MIJDRECHT 3641 TS NETHERLANDS |
| FRISCH, A.G. | PARK VREDEHOF 3 SOEST 3762 DT NETHERLANDS |
| FRISCHE, H.J.M. | HOUTWEF LAAN 16 HAELEN 6081 CX NETHERLANDS |
| FRISCHMANN, KLAUS | HANGSTR. 3 FEUCHT 90537 GERMANY |
| FRITZ, MARTIN | ERMLANDSTR. 7 MUNCHEN 81929 GERMANY |
| FRITZKE, HEINZ | SENIORENDOMIZIL WILHELMSTIFT ERNST-BUMM-WEG 6 BERLIN 14059 GERMANY |
| FRITZKE, HEINZ | SENIORENDOMIZIL WILHELMSTIFT ERNST-BUMM-WEG 6 BERLIN 14059 GERMANY |
| FRITZKE, HEINZ | SENIORENDOMIZIL WILHELMSTIFT ERNST-BUMM-WEG 6 BERLIN 14059 GERMANY |
| FRITZKE, HEINZ | SENIORENDOMIZIL WILHELMSTIFT ERNST-BUMM-WEG 6 BERLIN 14059 GERMANY |
| FRITZSCHE, STEPHAN | WIEDDUP 14 HAMBURG D-22459 GERMANY |
| FROEHLICH, GABRIELE & STEFFEN | GROSS STEINBERGER STR. 48 LEIPZIG D-04299 GERMANY |
| FROEHLKE, HEINZ | LOVE STR. 9 HARPSTEDT D 27243 GERMANY |
| FROHLICH, NELLI | MUSLISTRASSE 7 EFFRETIKON 8307 SWITZERLAND |
| FROHLICH, NELLI | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FROHLICH, REINHOLD | MUHLTHALERSTR. 71 MUNCHEN 81475 GERMANY |
| FROMME, DIRK | KOHLSTR. 29 RATINGEN 40883 GERMANY |
| FRONTSIDE BEHEER B.V. | DE GENESTETLAAN 18 BILTHOVEN 3723 DP NETHERLANDS |
| FROSCHAUER, MARKUS | TRONDHEIMGASSE 1/12/4 WIEN 1220 AUSTRIA |
| FROSCHAUER, MARKUS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FRUHEN GRUNDBESITZ GMBH & CO. KG | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| FRUHMANN, HEIDEMARIE | WIESEN 207 KIRCHBERG 2880 AUSTRIA |
| FRUHMANN, HEIDEMARIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FRUHOLMEN INVEST AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| FRUITFUL INC VC619 | BNP PARIBAS, ANLEY STREET, ST HELIER JERSEY JE 2 3QE UNITED KINGDOM |
| FSC ASIA INVESTMENT LTD (FORMERLY | KNOWN AS FIRSTTAISEC (ASIA) LTD) LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG KONG |
| FSC ASIA INVESTMENT LTD (FORMERLY | KNOWN AS FIRSTTAISEC (ASIA) LTD) 7TH FLOOR, NO. 29, SEC 1 AN-HO ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FU CHUN/CHAI HANG WILSON | BLOCK B FLAT E 13TH FLOOR 78 BONHAM ROAD NING YEUNG TERRACE HONG KONG |
| FU HONG-NEE | 6/F, 33 JEN AI ROAD SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| FU KWONG HOI DENNIS | FLAT D 9/F MAPLE GARDEN PHASE 2 KIN WAH STREET FORTRESS HILL NORTH POINT, HK HONG KONG |
| FU MAN WAN & MIU HONG SING | NO 3, 8/F, EMMA AVENUE HOMANTIN KOWLOON HONG KONG |
| FU SIU LEUNG | FLAT F 73/F BLOCK 2 THE HARBOURSIDE 1 AUSTIN ROAD WEST TSIM SHA TSUI KOWLOON HONG KONG |
| FU YUK LAI | ROOM 916 TAI ON BUILDING NO. 57-87 SHAUKEIWAN ROAD SAI WAN HO HK HONG KONG |
| FUAU | FUANZISKA NAU HANDELSTR. 19 BIBEUACH 88400 GERMANY |
| FUBON BANK (HONG KONG) LIMITED | ATTN: KEITH TAM & DENNIS HA FUBON BANK BUILDING, 38 DES VOEUX ROAD CENTRAL HONG KONG |
| FUBON BANK (HONG KONG) LIMITED | LCS & PARTERS ATTN: BRIAN YU 5F., NO. 8, SEC. 5, SINYI ROAD TAIPEI 110 TAIWAN, ROC |
| FUBON BANK (HONG KONG) LIMITED | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |

| Claim Name | Address Information |
|---|---|
| FUBON INSURANCE CO., LTD | LCS & PARTNERS ATTN: BRIAN YU 5F., NO. 8, SEC.5, SINYI RAOD TAIPEI 110 TAIWAN ROC |
| FUBON INSURANCE CO., LTD | ATTN: MICHAEL LEE AND PAUL LIN 10 F, 237 CHIEN KUO SOUTH ROAD, SECTION 1 TAIPEI 10657 TAIWAN, PROVINCE OF CHINA |
| FUBON INSURANCE CO., LTD | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| FUCHS, GERHARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FUCHS, HANS | DEGERNDORFERSTR 13 ACHMUEHLE 82547 GERMANY |
| FUCHS, PETER | ALTE LENZBURGERSTRASSE 13B NIEDERLENZ 5702 SWITZERLAND |
| FUCHS, RUDOLF | AM WEINBERG 15 GEORGENSGMUND 91166 GERMANY |
| FUCHS, YVONNE | WOLFSGASSE 14 SCHWEINFURT 97421 GERMANY |
| FUCHSSTEINER, OTTO & ELISABETH | OTTENSTEG 3 NIEDERALTEICH D-94557 GERMANY |
| FUENTE DE ABRAHAM, BEATRIZ & PABLO ABRAHAM KURI- | TOD JOSE ABRAHAM C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FUENTES, CARMEN MARTINEZ | E/E BRUTAU 47-53 1"0" 1"A" SABADELL ( BARCELONA ) 08203 SPAIN |
| FUENTES, ENCARNARCION MARTINEZ | C/E BRUTAU 47-53 1"0" 1"A" SABADELL BARCELONA 08203 SPAIN |
| FUENTES, JOSEFA MARTINEZ | E/E BRUTAU 47-53-1"0" 1"A" SABADELL ( BARCELONA ) 08203 SPAIN |
| FUGAZZA MUSELLI, GIACOMO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FUGMANN, SUSANNE | RANGENBERGSTR. 37 FRANKFURT 60388 GERMANY |
| FUHRHOP, JEUS-PETER | LILIENCROUSTR. 29 HAMBURG 22149 GERMANY |
| FUHRMANN, FRANK | DORFSTR. 13 EITTING D-85462 GERMANY |
| FUHRY, JOHANN AND MARIA | DOBERMANNSDORFERSTRASSE 301 PALTERNDORF 2182 AUSTRIA |
| FUHRY, JOHANN AND MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FUIT - VAN DALEN, H.E. | VOORDIJK 37 SCHELLUINEN 4209SC NETHERLANDS |
| FUJITA MOTORS CO., LTD. | 41-1500, SUE AYAGAWA-CHO AYAUTA-GUN, KAGAWA 761-2103 JAPAN |
| FUKADE, MINORU | 3-11-11 TAISHOGUN OTSU CITY SHIGA-KEN JAPAN |
| FULL MIGHTY LIMITED | D2, 34/F, BEVERLY HILL, NO. 6 BROADWOOD RD HAPPY VALLEY HONG KONG |
| FULLTECH MANAGEMENT LTD. | C/O JANIE CO/ VALERIE CO 6/F CBT CONDOMINIUM # 60 WEST AVENUE, QUEZON CITY METRO MANILA 1104 PHILIPPINES |
| FULTON FAMILY PARTNERSHIP | 644 COUNTY ROAD 3550 PARADISE TX 76073 |
| FUNDACAO BATALHA DE ALJUBARROTA | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO CALOUSTE GULBENKIAN | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO LUSO-AMERICANA | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO PORTUGAL-AFRICA | LARGO JEAN MONET, N. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO SERRALVES | LARGO JEAN MONET, N. 11, 5. LISBOA 1250-049 PORTUGAL |
| FUNDACION AMIGO | C/ ZACARIAS HOMS, 18 MADRID 28043 SPAIN |
| FUNDACION DE AYUDA AL TECER MUNDO MAMORE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| FUNDACION DE AYUDA AL TECER MUNDO MAMORE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| FUNDACION DE AYUDA AL TERCER MUNDO MAMORE | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| FUNDACION DE AYUDA AL TERCER MUNDO MAMORE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| FUNDACION ISLA COUTO | ATTN: MR. LUIS PINEIRO SANTOS GARCIA BARBON, 1-7 A VIGO 36201 SPAIN |
| FUNDACION ISLA COUTO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FUNDACION MARQUES DE SANTO DOMINGO | C/ GENERAL MARTINEZ CAMPOS NO. 15 3 CD MADRID 28010 SPAIN |
| FUNDACION SOLEDAD SOLANO AZA | C/ DOCTOR CORBAL, 90 TUY 36207 SPAIN |
| FUNDACION SOLEDAD SOLANO AZA | C/ DOCTOR CORBAL, 90 VIGO 36207 SPAIN |

| Claim Name | Address Information |
|---|---|
| FUNDACION TORRE OLASO | CALLE GETARIA 2, ENTLO DR. DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| FUNDACION TORRE OLASO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| FUNDO DE PENSOES ABERTO BPI ACCOES | RUA BRAMMCAMP N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ABERTO BPI SEGURANCA | RUA BRAAMCAMP, N. 11, 7. LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BNP PARIBAS | RUA BRAAMCAMP N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BNP PARIBAS | RUA BAAMCAMP, N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI ABERTO VALORIZACAO | RUA BRAAMCAMP, N 11, 7. LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI ABERTO VALORIZACAO | RUA BRAAMCAMP, N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI VIDA PPR | RUA BRAAMCAMP, NO. 11, 5. B LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI VIDA PPR | RUA BRAAMCAMP, N 11, 5. B LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES CENTRALCER | RUA BRAAMCAMP, N. 11, 7. LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES CENTRALCER | RUA BRAAMCAMP N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES DO BANCO DO BRASIL | RUA BRAMMCAMP, N. 11,7. LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES DO BANCO DO BRASIL | RUA BRAAMCAMP, N 11,7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ENVC | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ENVC | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES EPAL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES EPAL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES GESTNAVE | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES GRUPO GAS DE PORTUGAL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES GRUPO GAS DE PORTUGAL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES IAPMEI | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES IAPMEI | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ICP | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ICP | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES JERONIMO MARTINS | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES PORTUCEL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES PORTUCEL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SANOFI-AVENTIS | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOCITREL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOCITREL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOGRAPE | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOGRAPE | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOREFAME | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SYMINGTON | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SYMINGTON | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES TEJO | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES TEJO | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES UNICER | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES UNICER | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES VISTA ALEGRE | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOS ABERTO BPI SEGURANCA | RUA BRAAMCAMP N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO SOCIAL DOS EMPREGADOS DO BANCO BPI | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNG CHIU SUNG JEANETTA | FLAT A 7/F BLOCK 2 PARC ROYALE 8 HIN TAI STREET SHATIN NT HONG KONG |
| FUNG CHUN CHUNG | UNIT 2 1/F BLOCK B HOI LUEN INDUSTRIAL CENTRE 55 HOI YUEN ROAD KWUN TONG HONG KONG |
| FUNG KA MEE CATHERINE | FLAT D 12/F BLOCK 3 OCEAN SHORES TSEUNG KWAN O, NT HONG KONG |
| FUNG KIM LUNG | FLT M 10/F CENTURY IND CENTRE 33-35 AU PUI WAN ST FO TAN, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| FUNG KIT | 1601 WEST SCHOOL STREET # 404 CHICAGO IL 60657 |
| FUNG KIT | 1601 WEST SCHOOL STREET # 404 CHICAGO IL 60657 |
| FUNG KIT LIN STELLA | 20/F BLOCK I, HILLTOP 60 CLOUDVIEW ROAD NORTH POINT HONG KONG |
| FUNG KIT MUI / WONG LEE PING | ROOM 5 11/F KA KIT HOUSE KA LUNG COURT ABERDEEN, HK HONG KONG |
| FUNG KIT PING | FLAT D 29/F WEALTHY COURT 28 TSAT TSZ MUI ROAD NORTH POINT, HK HONG KONG |
| FUNG LAN KAY, MRS &/OR MARK FUNG LAN KAY | BLK 316 SHUNFU RD #03-78 SINGAPORE 570316 SINGAPORE |
| FUNG OI SUNG VICKY / FUNG CHIU SUNG JEANETTA | FLAT A 7/F BLOCK 2 PARC ROYALE 8 HIN TAI STREET SHATIN, NT HONG KONG |
| FUNG OI WA DEBBIE | RM 817 TSUI MUI HOUSE TSUI PING ESTATE KWUN TONG, KLN HONG KONG |
| FUNG SAU NAM | FLAT G 25/F BLK 1 THE WATERSIDE ON CHUN STREET MA ON SHAN HONG KONG HONG KONG |
| FUNG SIU CHUNG | 2/F BLK A HOPLITE IND CTR 3-5 WANG TAI ROAD KOWLOON BAY HONG KONG |
| FUNG SIU CHUNG | 2/F BLK A HOPLITE IND CTR 3-5 WANG TAI ROAD KOWLOON BAY HONG KONG |
| FUNG SIU PING, EDE | 15C, BLK 16, CITY ONE, SHATIN HONG KONG |
| FUNG SIU PING, EDE | 15C, BLK 16, CITY ONE, SHATIN HONG KONG |
| FUNG SIU PING, EDE | 15C, BLK 16, CITY ONE, SHATIN HONG KONG |
| FUNG SIU PING, EDE | 15C, BLK 16, CITY ONE, SHATIN HONG KONG |
| FUNG SIU YING, MICKY | UNIT 1-9, BLOCK A, HOPLITE IND CENTRE 3-5 WANG TAI ROAD 2/F KOWLOON BAY KOWLOON HONG KONG |
| FUNG WAI YEE | FLT 2 12/F SIU YIN HOUSE SIU HONG COURT TUEN MUN NT HONG KONG |
| FUNG WAI YING, ELSA | UNIT 1607, 16/F, CITY LANDMARK 68 CHUNG ON STREET TSEUN WAN HONG KONG |
| FUNG YUEN SUN ANNIE | SUNNY INDUSTRIAL HOLDINGS LTD UNIT D1, 22/F KINGS TOWER 111 KING LAM STREET CHEUNG SHA WAN, KOWLOON HONG KONG |
| FUNG YUK HA | ROOM 3 36/F BLOCK F AMOY GARDENS NGAU TAU KOK, KLN HONG KONG |
| FUNG, CHI KEUNG AND CHAN, MANG KWAN | FLAT F 5/F BLOCK 3 BANYAN MANSION (SITE 10) WHAMPOA GARDEN HUNGHOM HONG KONG HONG KONG |
| FUNG, CHUN WAH &/OR WAH, FUNG POK | 18/F HOOVER COURT 7-9 MACDONNELL ROAD MID-LEVELS HONG KONG |
| FUNG, KAR WAI IVY | BLOCK A NO. 7 SUFFOLK ROAD KOWLOON TONG KOWLOON HONG KONG |
| FUNG, SAU | RM G 4/F BLK 4 PHASE 1 WHAMPOA GDN HUNGHOM KLN HONG KONG |
| FUNG, SHIU WAI & YU, HUNG YUK | FLAT A 37/F BLOCK 5 ISLAND RESORT 28 SIU SAI WAN RD HONG KONG |
| FUNG, SIU SUN | UNIT D 9/F YOO HOO TOWER 38-42 KWAI FUNG CRESENT KWAI CHUNG  N.T. HONG KONG |
| FUNG, SUEN SIM | FLAT 308 3/F BLOCK R KORNHILL 2 HONG ON ST. HONG KONG |
| FUNG, SUK YEE TERESA | 18/F WING'S BUILDING 110-116 QUEEN'S ROAD CENTRAL HONG KONG |
| FUNG, WAI LING ANNIE | 2/F 133 MAIDSTONE ROAD TOKWAWAN HONG KONG |
| FUNKER, RAINER | BLUMENWEG 29 DIETZENBACH D-63128 GERMANY |
| FURNARI, FILIPPO | RUE DU GRAMMONT 16 CLARENS 1815 SWITZERLAND |
| FURST, GABOR AND JUDITH | BRUNNLBADGASSE 17/1-42 WIEN 1090 AUSTRIA |
| FURST, GABOR AND JUDITH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FURTMEIER, HANS AND ELISABETH | PASTEURSTR. 10 PLANEGG 82152 GERMANY |
| FURTWANGLER, KATHARINA | WORTHSTR. 64 MANNHEIM D-68199 GERMANY |
| FUSTER JUNQUERA, ALEJANDRO | CL RINCONADA 69 MADRID 28023 SPAIN |
| FUSTER JUNQUERA, ALEJANDRO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FUSTOK, MANSOUR | 18 ELM TREE ROAD ST. JOHNS WOOD LONDON NW8 9JP UNITED KINGDOM |
| FUSTOK, MANSOUR | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. ATTN: THOMAS R. SLOME, ESQ. 990 STEWART AVENUE, SUITE 300 P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| FYVIE, G.H. AND C.K. | P.O. BOX 149 UMLAAS ROAD 3730 SOUTH AFRICA |
| F_TH.M. VAN HUET BEHEER B.V. | VAN HOUTSTRAAT 47 "A" DUIVEN 6921 BE NETHERLANDS |
| G T S PROPERTIES LTD | ROOM 501 PROGRESS COMM'L BLDG 7 IRVING STREET CAUSEWAY BAY HONG KONG |
| G. HLAASSEN BEHEER B.V. | VARELSEWEG 63 HULSHORST 8077 RB NETHERLANDS |
| G. VAN KESSEL BEHEER B.V. | BROEKSTRAAT 53 GEMERT 5421 ZJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| G.A.M. PENSIOEN BV | KLEINE WIJKEN 21 'S-HERTOGENBOSCH 5236 XC NETHERLANDS |
| G.J.R. HOLDING B.V. | T.A.V. DE HEER G.J. REEK OSSENWEIDE 42 ZWAAG 1689 MS NETHERLANDS |
| G.T. KUENEN D W VANDER PLUIJM | VERLENGDE MARNIXSTRAAT 20 ALPHEN A/D RIJN 2606 VV NETHERLANDS |
| G.W. VAN HOOGEVEST PENSIOEN B.V. | T.A.V. DHR. G.W. VAN HOOGEVEST WESTSINGEL 9 AMERSFOORT 3811 BA NETHERLANDS |
| G.W. WOONING HOLDING B.V. | WALNOOTHOF 3 BERGSCHENHOEK 2661 LW NETHERLANDS |
| GAARLANDT, K.H. | PRINS VAN WIEDLAAN 36 WASSENAAR 2242 CE NETHERLANDS |
| GABA-RROLA SL | CL ROGER DE LLURIA 149 4C BARCELONA 08037 SPAIN |
| GABISCH, BERND | SPECHTSHAUSENER STR. 9 KURORT HARTHA D-01737 GERMANY |
| GAERTNER, MECHTHILD | MARDERWEG 55 DORSTEN 46282 GERMANY |
| GAHWILER, REGULA | SIHLWALDSTR. 33 LANGNAU AM ALBIS CH-8135 SWITZERLAND |
| GAHWILER, REGULA | SIHLWALDSTR. 33 LANGNAU AM ALBIS CH-8135 SWITZERLAND |
| GAIJMANS R.  EN GAIIJMANS-WESTERMANN, E. | LIGNESTRAAT 15 MADE 4921 ET NETHERLANDS |
| GAIJMANS, R. & E. GAIJMANS-WESTERMANN | LIGNESTRAAT 15 MADE 4921 ET NETHERLANDS |
| GAILLARD, W.J.A.M. EO M.M.J. GAILLARD-KUIJPER | SCHEIDINGSTRAAT 51 'S-HERTOGENBOSCH 5211 JR NETHERLANDS |
| GAILLARD, WILLY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GAILLARD, WILLY | MEEUWENLAAN 8 HASSELT 3500 BELGIUM |
| GAIO, MARCOS PEREIRA RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GAIO, MARCOS PEREIRA RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GAIO, MARCOS PEREIRA RODRIGUES | RUA PRINCIPAL N 13 POVOA DO CARREIRO OLIVEIRA DO BAIRRO 3770-407 PORTUGAL |
| GAIO, MARCOS PEREIRA RODRIGUES | RUA PRINCIPAL N 13 POVOA DO CARREIRO OLIVEIRA DO BAIRRO 3770-407 PORTUGAL |
| GAISER, URS AND MAGDALENE | VIA FRANZONI 69 SOLDUNO 6600 SWITZERLAND |
| GAISER, URS AND MAGDALENE | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| GAKUEN, GAKKOU HOUJIN JIYUGAOKA | BAKER & MAKENZIE GJBJ TOKYO AOYAMA LAW OFFICE THE PRUDENTIAL TOWER 11TH FLOOR 2-13-10 NAGATA- CHO CHIYODA-KU TOKYO 100-0014 JAPAN |
| GAKUEN, GAKKOU HOUJIN JIYUGAOKA | 2-21-1 JIYUGAOKA MEGURO-KU TOKYO 152-0035 JAPAN |
| GALAN ARGUELLO, TOMAS | MARIA TERESA ALLUE CAMPO C/ TOMILLO 5 ALCOBENDAS 28109 SPAIN |
| GALARRAGA, LUIS MAYA | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GALARRAGA, LUIS MAYA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| GALARZA GARAYALDE, ANTONIO | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GALARZA GARAYALDE, ANTONIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| GALASEK, TOMAS | AM KIRSCHGARTEN 4 ECKENTAL 90542 GERMANY |
| GALEOTTO, ITALO FRANCOIS | RUE DES MARBRIERS 4 GENEVE 1204 SWITZERLAND |
| GALINDO DELGADO, JOSE | C FRANCISCO VIDAL SUREDA 55 BJS MALLORCA BALEARES 07015 SPAIN |
| GALINDO DELGADO, JOSE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GALINDO MAZARRACIN, FRANCISCO JAVIER / | & BLANCA MARIA VERA HERNANDEZ PSO. DE NUESTRA SENORA COLL 70 2 2 BARCELONA 08023 SPAIN |
| GALINDO MAZARRACIN, FRANCISCO JAVIER / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GALINDO MAZARRACIN, FRANCISCO JAVIER / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GALLI, MONIQUE | CHEMIN DE LA GRADELLE 34 CHENE-BOUGERIES CH-1224 SWITZERLAND |
| GALLIST, BEUTE | MEULAN STR. 29 TAUFKIRCHEN 82024 GERMANY |

| Claim Name | Address Information |
|---|---|
| GALLIST, FELIX | MEULAN STR. 29 TAUFKIRCHEN 82024 GERMANY |
| GALOSH S.A. | JAIME ZUDANEZ 2782 AP 201 MONTEVIDEO 11305 URUGUAY |
| GALOSTIFTELSEN | C/O ERIK PENSER BANKAKTIEBOLAG BOX 7405 STOCKHOLM 10391 SWEDEN |
| GALOW, HANS ULRICH | ILSEDER RING 37 LAATZEN D-30880 GERMANY |
| GALVE SITJAR, JUAN | AVENIDA JUAN CARLOS I, 54, 1 1 GAVA (BARCELONA) 08850 SPAIN |
| GAM INTEREST TREND INC. | CORPORATE ACTIONS DEPARTMENT GAM FUND MANAGEMENT LIMITED GEORGE'S COURT 54-62 TOWNSEND STREET DUBLIN 2 IRELAND |
| GAM INTEREST TREND INC. | CRAIGMUIR CHAMBERS PO BOX 71 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| GAMP, ELISABETH ET. AL | PFAFFENBERG 18 SANGERHAUSEN 06526 GERMANY |
| GANESH BEHEER BV | P.O. BOX 45 PUTTE 4645 ZG NETHERLANDS |
| GANGARAM SUKHWANI HOTCHAND | ALAMEDA PRINCIPAL, 16 2 PLANTA MALAGA 29005 SPAIN |
| GANSER, ALBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| GANTENBEIN-FUMM, PETER AND ESTHER | MOOSWIESSTRASSE 8 PFAFFHAUSEN CH-8118 SWITZERLAND |
| GANTER-FRASCHETTI, KATHARINA | AM ENGENBERG 81 KIRCHZARTEN 79199 GERMANY |
| GAO MAN FAI | FLAT H 27/F TSING YUNG TERRACE TSING YUNG STREET TUEN MUN NT HONG KONG |
| GARACCIONE, MADAME | BP 40543 FARE TONY PAPEETE 98713 FRENCH POLYNESIA |
| GARACCIONE, MADAME | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| GARANTUM FONDKOMMISSION AB | BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARANTUM FONDKOMMISSION AB, FOR KUNDERS RAKNING | BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARCIA BAJO, SIRICIO | PZA. JARDINES DE DON DIEGO, 6 ARANDA DE DUERO, BURGOS 09400 SPAIN |
| GARCIA CEBRIAN, CARLOS | CL ORZA 5 ARAVACA MADRID 28023 SPAIN |
| GARCIA CEBRIAN, CARLOS | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| GARCIA DE IMAZ, MARIA DEL PILAR | CAMINO NUEVO, 61 - CH. 4 - ALCOBENDAS MADRID 28109 SPAIN |
| GARCIA DE RUEDA CRISTOBAL, MARIANO | CL DOCTOR VELAZQUEZ 7 POZUELO DE ALARCON MADRID 28224 SPAIN |
| GARCIA DE RUEDA CRISTOBAL, MARIANO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GARCIA GANUZA PASTOR, EMILIO LUIS | AVDA SAN IGNACIO 6 3- PAMPLONA (NAVARRA) 31002 SPAIN |
| GARCIA GOMEZ, MARIA LUISA | BERNA 7 MADRID 28028 SPAIN |
| GARCIA GOMEZ, MARIA PILAR | BERNA 7 MADRID 28028 SPAIN |
| GARCIA GORRTA, ANDRES HIBERNON ETAL | AV/PRIMADO RENE 179 11-A VALENCIA SPAIN |
| GARCIA LOPEZ, FRANCISCO ANTONIO | CL HERNANDO ACUNA 82 VALLADOLID 47014 SPAIN |
| GARCIA LOPEZ, FRANCISCO ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GARCIA MARTIN PALOMINO, CARMEN | GENERAL MOSCARDO, 20 MADRID 28020 SPAIN |
| GARCIA RAMOS, ISABEL | AVDA. DE BURGOS 16, A, 2B MADRID 28036 SPAIN |
| GARCIA RAMOS, ISABEL | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| GARCIA RIZZO, ZOILA | C/ AGUILAR DEL RIO 11 4 11 MADRID 28044 SPAIN |
| GARCIA RIZZO, ZOILA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GARCIA RIZZO, ZOILA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GARCIA, CARMEN & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, CARMEN & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, GLORIA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, GLORIA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, JHONNY AMO | C. VALL D'UXO 3, PTA 14 VALENCIA 46014 SPAIN |
| GARCIA, PATRICE | 52 RUE DU FORT ALLEUR 4432 BELGIUM |
| GARCIA-TORRENT MOLINA, RAMON | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GARCIA-TORRENT MOLINA, RAMON | C/GANDUXER, 132-6-2 BARCELONA 08022 SPAIN |

| Claim Name | Address Information |
|------------|---------------------|
| GARFIN INTERNATIONAL S.A. - SUCCURSALE DI LUGANO | VIA NASSA 46 LUGANO 6900 SWITZERLAND |
| GARI DE ARANA, MANUEL | PATRICIA ESTANY LOMBARD ODIER DIAGONAL 399-4 BARCELONA 08008 SPAIN |
| GARI DE ARANA, MANUEL | C/DE LOS CABALLEROS 74,2 BARCELONA 08034 SPAIN |
| GARROS IGLESIAS, JUAN RAMON & NURIA RENART MANENT | C/COMTE BORRELL, 193, 7E BARCELONA 08015 SPAIN |
| GARROS IGLESIAS, JUAN RAMON & NURIA RENART MANENT | JUAN RAMON GARROS IGLESIAS & NURIA RENART MANENT RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GARTLER, KARL UND WALTRAUD | SEEFELD 268 SEEFELD-KADOLZ 2062 AUSTRIA |
| GARTLER, KARL UND WALTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GARTMANN, ARTHUR | VATTRUSTRASSE 5 VADURA CH-7314 SWITZERLAND |
| GARTNER, ARNOLD | STEINBEISSTR. 6 STEINHEIM AN DER MURR D-71711 GERMANY |
| GARTNER, CHRISTINA DR. | VINGERSTR. 27 MUNCHEN 81375 GERMANY |
| GARTNER, FEDERICO JORGE | KIELMANNSEGGSTR. 100 HAMBURG 22043 GERMANY |
| GARTNER, MAGDALENA | SEMMELWEISGASSE 17 BRUCK/LEITHA 2460 AUSTRIA |
| GARTNER, MAGDALENA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GARZA D LA GARZA, JUAN J & JUAN J GARZA SAN M | JTWROS TOD NORA & GABRIELA GARZA M C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GASCO GALINDO, TERESA | BANCO BANIF - P. ALFONSO EL MAGNANIMO 7 1 46003 VALENCIA SPAIN |
| GASCO GALINDO, TERESA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GASCO GALINDO, TERESA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GASNER, CAROLE | RIGISTR. 24 LUZERN 6006 SWITZERLAND |
| GASPAR, ALBERTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GASPAR, ALBERTO | RUA JOAQUIM SOTTOMAYOR, 70 FIGUEIRA DA FOZ 3080-209 PORTUGAL |
| GASPARETTO, GIUSEPPE | VIC. PASTRO, 6 VILLORBA (TV) 31020 ITALY |
| GASPARETTO, PATRIZIA | PIAZZA INDIPENDENZA, 21 TREVIGNANO (TV) 31040 ITALY |
| GASPARIAN, GUSTAVO | DEIJLERWEG 20 WASSENAAR 2241 AG NETHERLANDS |
| GASSAUER-FLEISSNER, CHRISTIAN | WALLNERSTRASSE 4 WIEN 1010 AUSTRIA |
| GASSAUER-FLEISSNER, CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GASSAUER-FLEISSNER, FERDINAND | AM HEUMARKT 13 WIEN 1030 AUSTRIA |
| GASSAUER-FLEISSNER, FERDINAND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GASSAUER-FLEISSNER,CHRISTIAN | WALLNERSTRASSE 4 WIEN 1010 AUSTRIA |
| GASSAUER-FLEISSNER,CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GASSER, ROSELINE | CHEMIN DE LA NAZ 31 BERNEX 1233 SWITZERLAND |
| GASTONIDES, N.T. | FILSGA B.V. POSTGUS 2014 HAARLEM 2002 CA NETHERLANDS |
| GATSONIDES, TOM | ZANDVOORTERWEG 62 AERDENHOUT 2111 GX NETHERLANDS |
| GATTERMAYER, HERMANN | OBRITZ SIEDLUNG 18 HADRES A-2061 AUSTRIA |
| GATTERMAYER, ROBERT | OBRITZ 204 HADRES 2061 AUSTRIA |
| GAUL, CLAUS MARTIN | DRIESENER STR. 25 BERLIN 10437 GERMANY |
| GAUL, JURGEN | BOTTCHEREI 41A WEYHE D-28844 GERMANY |
| GAUL, PROF. JOCHEN & HEIDEMARIE | THEODOR-HEUSS-STR. 16 ETTLINGEN D-76275 GERMANY |
| GAUPP, WOLFGANG | BIRNBAUMWEG 3 SUSSEN D-73079 GERMANY |
| GAUTAM, VISHA PRAKASH AND SUSHILLA | NEUSTRASSE 44 KERPEN 50171 GERMANY |
| GAVIN, ANITA | RUE DES FONTAINES 1 VILLARS-TIERCELIN 1058 SWITZERLAND |
| GAVRILOGLOU, PANAGIOTIS | 2 ALKIONIS STR PALAIO FALIRO, ATHENS 17561 GREECE |
| GAW KWAN NEO | 14 QUEEN ASTRID PARK SINGAPORE 266806 SINGAPORE |
| GAYKO, EDELFRAUD | PFORRWALDSTR. 17 WILNSDORF 57234 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GEBEL, URSULA & WERNER | DORPERHOF 29 SOLINGEN 42659 GERMANY |
| GEBHARDT-SEELE, MARIANNE | WETTERSTEIN STR. 3 PULLACH D-82049 GERMANY |
| GEBHART, RAINER | ARNDTSTR. 7A ROSENHEIM 83024 GERMANY |
| GECHTHILDA - CHRISTOPH L HAYMAUG | HAUGSTR. 18A HOISTEL 48477 GERMANY |
| GEEL BEHEER B.V. | MR D. GEEL MICHELANGELOSTRAAT 118 1077 CH AMSTERDAM NETHERLANDS |
| GEENEN, A.G.J.M. E/O | HTJM, GEENEN - VERMEULEN HEUVEL 2 VORSTENBOSCH 5476 KG NETHERLANDS |
| GEENS, EDDY | LANGE BRUUL 10 BOORTMEERBEEK B3190 BELGIUM |
| GEERKEN, D.P. | PAUWENLAAN 85 DEN HAAG 2566 TD NETHERLANDS |
| GEERLING, W | VAN RUYVENLAAN 11 POELDIJK 2685 LD NETHERLANDS |
| GEERLINKS, J. AND/OR S.B. GEERLINKS-SIERTSEMA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GEERLINKS, J. AND/OR S.B. GEERLINKS-SIERTSEMA | SERING 4 COEVORDEN 7742 SL NETHERLANDS |
| GEERTA BEHEER B.V. | BEEKHOVERSTRAAT 52 AD GELEEN 6166 NETHERLANDS |
| GEERTSEMA, G.K. | ZUIDWESTERRINGWEG 3-1 NAGELE 8308 PC NETHERLANDS |
| GEET SUKHWANI PRAKASH | ALAMEDA PRINCIPAL, 16 2 PLANTA MALAGA 29005 SPAIN |
| GEGENFURTNER, STEFAN | ABSETZ 9 SCHWARZACH 94374 GERMANY |
| GEHNEN, HELMUT | XANTENER STR. 44 MOERS 47441 GERMANY |
| GEHRCKE, HORST | HOFRAT-DIETZEL-WEG 3 SCHLIERSEE D 83727 GERMANY |
| GEHRCKE, HORST | HOFRAT-DIETZEL-WEG 3 SCHLIERSEE D 83727 GERMANY |
| GEHRICKE, GERHARD | BONHOEFFERSTR. 19 WOLFSBURG 38444 GERMANY |
| GEHRING, WERNER | WERNER GEHRING VERMOGENSVERWALTUNG GMBH & CO. KG FLIEDERWEG 25 GUTERSLOH D-33330 GERMANY |
| GEHRING, WERNER | WERNER GEHRING VERMOGENSVERWALTUNG GMBH & CO. KG FLIEDERWEG 25 GUTERSLOH D-33330 GERMANY |
| GEHRING, WERNER | WERNER GEHRING VERMOGENSVERWALTUNG GMBH & CO. KG FLIEDERWEG 25 GUTERSLOH D-33330 GERMANY |
| GEIER, ARMIN | MUENCHENER STASSE 8 POERNBACH 85309 GERMANY |
| GEIGER, CHRISTOPH | GRAUBINGER STR. 9 STEPHANSPOSCHING 94569 GERMANY |
| GEIGER, GABRIELE | GEIGER, JOACHIM STRAUBIUGER STR. 9 STEPHAUSPOSCHING 94569 GERMANY |
| GEIGER, GABRIELE | GEIGER, JOACHIM STRAUBIUGER STR. 9 STEPHAUSPOSCHING 94569 GERMANY |
| GEIGER, WILHELM | LECHALLEE 8C BOBINGEN 86399 GERMANY |
| GEIMER, FRANZ JOSEF | HOECHERBERGSTR. 19 SCHOENENBERG-KBG 66901 GERMANY |
| GEIRNAERT, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GEIRNAERT, ROGER | DAMSTRAAT 6 MARIAKERKE 9030 BELGIUM |
| GEISER, ROLAND | AM ROTHENFELD 5 INGOLSTADT 85051 GERMANY |
| GEISLER, CARSTEN | ERICH-SCHLESINGER-STRABE 9 ROSTOCK D-18059 GERMANY |
| GEISLER, JOHANN | RING STR. 7 SCHMIDGADEN 92546 GERMANY |
| GEISLER, MANFRED | IM WOHLDGRUND 19 STEIMBKE 31634 GERMANY |
| GEISSLER, JOACHIM & RUTH | KURHAUSSTR 18 /3426 BAD HARZBURG 38667 GERMANY |
| GEISSLER, PETER AND PAULA | MOHSGASSE 21/2/8 WIEN 1030 AUSTRIA |
| GEISSLER, PETER AND PAULA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GEIST, HARALD | KARLSTR. 3 HAMBURG 22085 GERMANY |
| GEITZ, ERIKA | HOMBURGER STR. 7 WIEHL 51674 GERMANY |
| GELDERN, REINER V. | JOHANN-SCHONER-STR. 7 KARLSTADT 97753 GERMANY |
| GELIN PENSIOEN BV | KERKSTRAAT 217 CADIER EN KEER 6267 EX NETHERLANDS |
| GELISSEN, K.P. | VAN SONSBEECKLAAN 15 BEEK 6191 JL NETHERLANDS |
| GELISSEN, M | HOUTEREND 53 STEIN 6171 CR NETHERLANDS |
| GELISSEN, P | LAAN VAN WATERINGSE VELD 1477 DEN HAAG 2548 CA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| GELJON, ANDRE MAARTEN | PETRUSPARK 65 EINDHOVEN 5623 DR NETHERLANDS |
| GELLER, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GELLER, MARC | AVENUE WOLVENDAEL 19 BRUXELLES 1180 BELGIUM |
| GEMEINHOLZER, MARION | HOCHSTIFSTR 45 KONIGSBRUNN D-86343 GERMANY |
| GEMINIS SECURITIES LIMITED – A/C CLIENT | 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| GEMINIS SECURITIES LIMITED – A/C CLIENT | 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| GEMINIS SECURITIES LIMITED – A/C CLIENT | 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| GEMINIS SECURITIES LIMITED – A/C CLIENT | 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| GEMSA, IRINA | HAUPTSTRASSE 14 WERTHER-HAFERUNGEN 99735 GERMANY |
| GENAEDTS, H.C. | GRINDBANK 16 SWALMEN 6071 SE NETHERLANDS |
| GENERAL NICE RESOURCES (HONG KONG) LIMITED | CONTACT: JUDY WU 7/F LIPPO LEIGHTON TOWER 103 LEIGHTON ROAD CAUSEWAY BAY HONG KONG |
| GENERALI INTERNATIONAL | PO BOX 613 GENERALI HOUSE HIRZEL STREET ST. PETER PORT GUERNSEY GY1 4PA UNITED KINGDOM |
| GENERALI VERSICHERUNG AG, VIENNA AUSTRIA | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERALI VERSICHERUNG AG, VIENNA AUSTRIA | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERALI VIE | C/O SEWARD & KISSEL LLP ATTN: CAROLYN FREDERICK, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERTEL S.P.A. | FOR & O/B/O ITS SUB-FUND G SUB-FUND GENERTEL ATTN: MARCO BARTOLOMEI VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERTEL S.P.A. (FOR&ON BEHALF OF IT'S | SUB-FUND GENERTEL) ATTN: GIOVANNI PILATO VIA MACHIAVELLI 4 TRIESTE 34132 ITALY |
| GENERTELLIFE S.P.A. | FOR & O/B/O SUB-FUND RI. ALTO BOND ATTN: MARCO BARTOLOMEI VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERTELLIFE S.P.A. (FOR&ON BEHALF OF ITS | SUB-FUND RI. ALTO BOND) ATTN: SAMANTHA BIANCOLELLA VIA FERRETTO 1 VENETO TREVISO 31021 ITALY |
| GENG, KARL HEINZ | STEINABRUNNGASSE 15 BAD DEUTSCH ALTENBURG 2405 AUSTRIA |
| GENG, KARL HEINZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GENKIN, OLIVIER | KURFUERSTEN STR 10 FRANKFURT 60486 GERMANY |
| GENT, G.J. | RICHARD WAGNERLAAN 19 UTRECHT 3533 GD NETHERLANDS |
| GENTE, INGRID | WERNTGENS HOF 14 MULHEIN AN DER RUHR 45479 GERMANY |
| GENTZEN, NIKOLAUS | KOHLSEEWEG 15 63303 DREIEICH GERMANY |
| GEOFIN S.A. | PERON 450 SANJUSTO B.S. A.S. 1754 ARGENTINA |
| GEORG. LIEDLBIER | RINGSTR 47 NEUMARUT 92318 GERMANY |
| GEORGES POLA | RESIDENCE L'OREE DU PARC ROUTE D'AZEMMOUR SIDI ABDERRAHMANE COLLINE D'AIN-DIAB CASABLANCA (LA CASBA) 20180 MOROCCO |
| GEORGILI-GENIGEORGIOU, IFIGENEIA | 27 STROFILIOU STR KIFISSIA 14561 GREECE |
| GEORGIOS, KREMYDAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| GEORGIOS, KREMYDAS | 93 RODON STR., EKALI 14578 GREECE |
| GEORGIOS, PLOUMOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| GEORGIOS, PLOUMOS | 104 L. RODON STR, EKALI ATHENS 14565 GREECE |
| GERAEDTS, P.H.G. EN/OF GERAEDS-BIESTA, H.P. | MOLENLAAN 70 ROTTERDAM 3055 EM NETHERLANDS |
| GERALDY, MANFRED & MARGIT | ERLENWEG 3 KIRKEL 66459 GERMANY |
| GERARD-WATERLOOS, STEPHANE – MARIE MADELEINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GERARD-WATERLOOS, STEPHANE – MARIE MADELEINE | BAUWENSPLAATS 18 AALST 9300 BELGIUM |
| GERBEL, CHRISTOPH | ORTMAYRSTR. 590 LEONDING A-4060 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| GERBER, LUKAS | TAVERNASTRASSE 26 TAFERS 1712 SWITZERLAND |
| GERBER, RUTH | NEUMATTSCHACHEN 1 3400 BURGDORF SWITZERLAND |
| GERBER, RUTH | C/O BERNERLAND BANK AG KIRCHGASSE 2 3454 SUMISWALD SWITZERLAND |
| GERBER, SUSI | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| GERBER, SUSI | BERGHOFSTRASSE 19 GOSSAU 8625 SWITZERLAND |
| GERBER, THOMAS | ENZIANSTRASSE 12 HAUSEN AG 5212 SWITZERLAND |
| GERBER, THOMAS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GERD, DI & SCHLOGL HELMA | MUHLGASSE 29 WIEN 1040 AUSTRIA |
| GERD, DI & SCHLOGL HELMA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GERD-OHO, BOCKMUHL | M. ELFRIEDE ANDER KIRCHENWIESE 58 EITORF 53783 GERMANY |
| GERDS, WALTER | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| GERDS, WALTER | SEEKAMP 136 HALSTENBEK 25469 GERMANY |
| GERHARD, ING. & SCHUETZ, BRIGITTE | WOLKERSDORFER STR. 15 ULRICHSKIRCHEN 2122 AUSTRIA |
| GERHARD, ING. & SCHUETZ, BRIGITTE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GERI B.V. | BERGHEMESE WEG 12 HERPEN 5373 KH NETHERLANDS |
| GERICH, ANDREAS | THEODOR-ALT-STRASSE 7 MUENCHEN 81737 GERMANY |
| GERICH, ELISABETH | GUMPPENBERGSTR. 17 INGOLSTADT 85057 GERMANY |
| GERLACH, HARRY | ALTVATERSTRABE 17 BERLIN 14129 GERMANY |
| GERLACH, MANFRED AND DORIS | WALPENREUTE 15 STUTTGART DE-70469 GERMANY |
| GERLACH, RAINER | MENZINGER STRASSE 111 MUNCHEN 80997 GERMANY |
| GERLACH, UDO | AM ALTEN WEHR 4 BAD VILBEL 61118 GERMANY |
| GERLACH, WOLFGANG & CHRISTINE | AN DEN GUTERN 2 ZWONITZ 08297 GERMANY |
| GERLACH, WOLFGANG & CHRISTINE | AN DEN GUTERN 2 ZWONITZ 08297 GERMANY |
| GERLICH, HELMUT, DR. | (DEPOT # 998171224) C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| GERLINDE STARKE | NEUWERLSTR. 7 WEDEL D-22880 GERMANY |
| GERLINDE STARKE | WINHELLER ATTORNEY'S AT LAW CORNELIUSSTR. 34 FRANKFURT AM D-60325 GERMANY |
| GERMANN-PAGANO, GABRIELLA | SOMMERHALDENSTRASSE 10 5405 DATTWIL AG SWITZERLAND |
| GERMANN-PAGANO, GABRIELLA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| GERMEROTH, ROLF | ODILOSTR. 20 INGOLSTADT 85053 GERMANY |
| GERMEROTH, ROLF | ODILOSTR. 20 INGOLSTADT 85053 GERMANY |
| GERMS, E. | WERTSTRAAT 37 DRONTEN 8251 GP NETHERLANDS |
| GERRIT, NORDA | ELLSCHEIDER STRASSE 31 HAAN 42781 GERMANY |
| GERRITS, W.H.E. | GASPELDOORNLAAN 20 VALKENSWAARD 5552GC NETHERLANDS |
| GERSTNER, SYLVIA UND WERNER | 25. STRASSE 3 KEMATEN/YBBS 3331 AUSTRIA |
| GERSTNER, SYLVIA UND WERNER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GERTRUDSCHWARZ, ELBEN | RUOSS VOGELE PARTNER DI. FRANZISKA BUOB KVENZSTR. 54 ZURICH 8032 SWITZERLAND |
| GERTRUDSCHWARZ, ELBEN | C/O MARGRIT DOLDER KRONENHOLZLISTR. 30 WELKIKCH 8620 SWITZERLAND |
| GERULL, WILFRIED | POTHSCHER HOF 9 KAMEN 59174 GERMANY |
| GESAUER, GUNTER | MAECHERITZSTR 9 BERLIN D-13629 GERMANY |
| GESCAFONDO FI | ALBERTO DEL RIEGO ORTA SERRANO 88  5 PLANTA MADRID 28006 SPAIN |
| GESCAFONDO FI | N. LYNN HIESTAND SKADDEN, ARPS, SLATE, MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| GESCAFONDO FI | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| GESSWEIN, EBERHARD | BEETHOVEN STR 29 FELDKIRCHEN D-85622 GERMANY |
| GESTION DE PATRIMONIOS Y SERVICIOS | FINANCIEROS 1502 S.L. CL SANTIAGO 17 6 47001 VALLADOLID SPAIN |
| GESTION DE PATRIMONIOS Y SERVICIOS  5 | FINANCIEROS 1502 S.L. JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |

| Claim Name | Address Information |
|---|---|
| GETTE, HELENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GEUNS, H PATRICK | VENKELSTNEVEIT 1 MEEUWEN 3670 BELGIUM |
| GEUNTS, J. | SPEELHEUVELSTRAAT 30 SOMEREN 5711 AT NETHERLANDS |
| GEURTZ, W.J.J. | BURG VERWIELSTR 9 OISTERWIJK 5061 JA NETHERLANDS |
| GEWECKE, WOLFGANG | MOMBERT PLATZ 23 HEIDELBERG 69126 GERMANY |
| GEWELKE, ULRIKE | SCHRODERSTRASSE 61 HEIDELBERG D-69120 GERMANY |
| GEZANG, MARCO | EEMLAAN 13 HEEMSTEDE 2105 XA NETHERLANDS |
| GFA I LLC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ASHURST LLP, ATTN: AMANDA GOEHRING TIME SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| GFA I LLC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| GFALLER, JOHN | NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| GFALLER, JOHN | MUHLGASSE 12-14 TRAUNSTEIN 83278 GERMANY |
| GFELLER, JURG | SUNHALDENSTR. 15 DUBENDORF CH-8600 SWITZERLAND |
| GFS GESSELSCHAFT FUR | SICHERHEITSTECHNIK TEMPOWERKRING 15 HAMBURG 21079 GERMANY |
| GHANDE, CJMD | ROGGEWEG 38 ELSPEET 8075 CV NETHERLANDS |
| GHAURI, A M MR & MRS | 54 F STREET 2 PHASE V DHA LAHORE PAKISTAN |
| GHIGLIA, GERARD & NICOLE | 30 ROUTE DE L'EPINETTE LA HAUTEVILLE 78113 FRANCE |
| GHIRINGHELLI, MARCO | LANGACKERSTRASSE 3A SCHLIEREN 8952 SWITZERLAND |
| GHIRINGHELLI, MARCO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GIACOMAN M, ARTURO & BERTHA A ESPARZA ZORILLA | JTWROS TOD MARCELA ANA CECILIA ARTURO GIACOMAN ESPARZA – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GIANT SMART GROUP LIMITED | 24B HUAREN INTERNATIONAL MANSION 2 SHANDONG ROAD QINGDAO CHINA |
| GIANT SMART GROUP LIMITED | 24B HUAREN INTERNATIONAL MANSION 2 SHANDONG ROAD QINGDAO CHINA |
| GIANT SMART GROUP LIMITED | 24B HUAREN INTERNATIONAL MANSION 2 SHANDONG ROAD QINGDAO CHINA |
| GIAURRIZ LABIANO, JOAQUIN, MARIA JOSE Y SUSANA CB | C/DUQUE DE AHUMADA, N O 3 BAJO PAMPLONA (NAVARRA) 31002 SPAIN |
| GIEBL, EMIL & ELISABETH | DORFSTRASSE 47 OFFINGEN 89362 GERMANY |
| GIEDEMANN, KARL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GIEDEMANN, KARL | WEINBERGSTRASSE 14A POSTFACH 3149 WETTINGEN CH5430 GERMANY |
| GIEFING, MICHAEL | BURGENLANDG. 50 WIEN 1100 AUSTRIA |
| GIEFING, MICHAEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GIESBERTS, H. | MAASBOULEVARD 331 'S-HERTOGENBOSCH 5237 WV NETHERLANDS |
| GIESBRECHT, DIETER | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| GIESLJERTS, H. | MAASBOULEVARD 331 'S HERTOGENBOSCH 5237 WV NETHERLANDS |
| GIEUW ON FOEK HARRY/ CHAN DOI NAR DIANA | FLAT B2, 1ST FLOOR GREENVILLE GARDENS 15 SHIU FAI TERRACE HAPPY VALLEY HONG KONG |
| GIJBELS, BERT | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GIJBELS, BERT | MARKT 4 HALEN 3545 BELGIUM |
| GIJS VAN DER HORST MEUBELEN B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GIJS VAN DER HORST MEUBELEN B.V. | C/O G.A.A. VAN DER HORST MACCALLASTRAAT 27 HELMOND 5708 KS NETHERLANDS |
| GIJSEN, PAUL | PROVINCIALEWEG 7 VORTUM MULLEN 5827 AA NETHERLANDS |
| GIL BENEDITO, JOAQUIN | AV FRANCISCO LA ROCHE 45 7 C SANTA CRUZ DE TENERIFE 38001 SPAIN |
| GIL BENEDITO, JOAQUIN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GIL CEBRIAN, ANGEL | C/ CARLOS MARX 4, 5 D ZARAGOZA 50015 SPAIN |
| GIL CEBRIAN, JULIAN | AVENIDA DE CADIZ 102 EL PUERTO DE SANTA MARIA CADIZ 11500 SPAIN |
| GIL SCHMIDT, CARLA MARIA | HEIDEKRAUTWEG 6 HAMBURG 22145 GERMANY |
| GIL, ALICIA MARTINEZ | C/ SANJURJO BADIA, 181-10 VIGO 36207 SPAIN |

| Claim Name | Address Information |
|------------|---------------------|
| GILBERTE, MARION | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GILBERTE, MARION | RUE DES FOUGERES 1 JAMBES 5100 BELGIUM |
| GILGANDRA COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GILL, K. | LEANDER CONTINANTA 44 ALPHEN AAN DEN RIJN 2404 WC NETHERLANDS |
| GILLE, MARC | AVENUE HENRY DUNANT 17 BTE 82 BRUXELLES 1140 BELGIUM |
| GILLE, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GILLIAN COMPANY LIMITED | FLAT 5D, SEACLIFF MANSION 19 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| GILLILAND/COOK FAMILY LLP | ATTN ELIZABETH COOK 6105 MONARCH  RD LONGMONT CO 80503-8818 |
| GIMENEZ DIAZ OYUELOS, EMILIO | CL FRANCISCO GERVAS 9 13 D MADRID 28020 SPAIN |
| GIMENEZ DIAZ OYUELOS, EMILIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GIMENO, MOISES BOIL | C/VIRGEN DEL CARMEN NO 23 GUADASSUAR VALENCIA 46610 SPAIN |
| GIMM, PETER & | GIMM, CATHARINA BEYER STR. 7 POTSDAM 14469 GERMANY |
| GIMPEL, HORST | FREILIGRATHSTR. 15 GRIESHEIM 64347 GERMANY |
| GINARD, ANTONIO JESUS GALMES | RONDA DEL PORT NO 22, 30E MANACOR ISLAS BALEARES 07500 SPAIN |
| GINDL, GEORG | SECHSHAUSERSTRASSE 14 PILLICHSDORF 2211 AUSTRIA |
| GINDL, GEORG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GINDRAT, EDGARD | CHEMIN MOISE-DUBOULE 47 GENEVE 1209 SWITZERLAND |
| GINER, ISABEL JUAN | C/ LOS PICOS, NO 5-9-1 ALMERIA 04004 SPAIN |
| GIOVANNI, PINNISI | HIRZENBACHSTR 85/501 ZURICH 8051 SWITZERLAND |
| GIOVANNI, TOSELLO GIUSEPPE | VIA CORTE ROTONDA 5 LIMONE PIEMONTE (CN) 12015 ITALY |
| GIOVANNI, TOSELLO GIUSEPPE | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| GIRARDI, MARINA & KAZAZIWAN, SABAH | KALYOUNGI BLD, 1ST FLOOR WADDAH EL YAMAN ST ALEPPO SYRIAN ARAB REPUBLIC |
| GIRARDI, VIRGINIA M. | C/O GUYER AND REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| GIRBOUX, JEAN-PIERRE-CAMBIER | CHAUSSEE DE CHARLEROI 52 LOVPOIGNE 1471 BELGIUM |
| GIROUD, MONSIEUR | 14 AVE CAP DE CROIX NICE 06000 FRANCE |
| GIROUD, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| GISCHLER-VAN LOOKEREN CAMPAGNE, TH.J. | WAALSDORPERLAAN 7 WASSENAAR 2244 BL HOLLAND |
| GISELA MARIA CARVALHO MALTA | RVA CARLOS ALBERT MORAIS 254 10 DTO MATHOSINHOS 4450-349 PORTUGAL |
| GISTAU, PILAR PERALTA | SAGASTA STREET NB8 3"0"B MADRID 28004 SPAIN |
| GITTLESON, HILLARD IVOR & ANN ZELDA | 115 SIXTEENTH STREET ORANGE GROVE 2192 SOUTH AFRICA |
| GITZ, H | P.B. 138 HARDERWIJK 3840 AC NETHERLANDS |
| GIULIANO, ALESSANDRO | VIALE DEGLI ANGELI, 49 12100 CUNEO ITALY |
| GIULIANO, ALESSANDRO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| GIULIANO, ALESSANDRO | VIALE DEGLI ANGELI, 49 12100 CUNEO ITALY |
| GIULIANO, ALESSANDRO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| GIUSTOZZI, JOSE LUIS | PO BOX SKYBOX 010-109218 1900 - NORTHWEST 97 AV MIAMI FL 33172-2310 |
| GJERMSTAD, GURID JORID | STALFJERA 32F OSLO 0975 NORWAY |
| GLADISCH, SIMONE | KAMPSTRASSE 24 HIDDENHAUSEN 32120 GERMANY |
| GLADONE HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| GLAIRE VALLEY LIMITED | 21050 N E 38TH AVE, APT 2701 MIAMI FL 33180 |
| GLAISTER, NIGEL ALAN | MANOR HOUSE, HIGH STREET FARNINGHAM KENT DA4 ODG UNITED KINGDOM |
| GLANZER HERIBERT | WESTEND STR. 237 A MUENCHEN DE-80686 GERMANY |
| GLAS, H. | HAVEN 44 9084 BD GOUTUM NETHERLANDS |
| GLASER, MARIA | GLASAUERGASSE 12A/2/11 WIEN A-1130 AUSTRIA |
| GLASER, MARKUS | MATTHISSOU STR. 3 LEIPZIG 04157 GERMANY |
| GLASON HOLDING B.V. | DE STANDAARD 8 SWIFTERBANT 8225 GB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| GLAUNER, HANSDIETER | BERGWEG 17 MERKLINGEN 89188 GERMANY |
| GLAUS, CHRISTINE | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| GLAUS, CHRISTINE | LINDENHOFSTRASSE 25B GRUT 8624 SWITZERLAND |
| GLEDSWOOD HOLDINGS LIMITED | PO BOX 131 ZURICH CH-8027 SWITZERLAND |
| GLEICH, INTA | DR. ROLF SCHULTZ-SUCHTING ANWALTSKANZLEI SCHULTZ-SUCHTING BALLINDAM 9 HAMBURG 20095 GERMANY |
| GLEICH, INTA | GOLFSTR. 3 HAMBURG 22605 GERMANY |
| GLENCAL HOLDING BVBA | OOSTMOLENSTRAAT 119 AALTER 9880 BELGIUM |
| GLOBAL BANK CORPORATION | ATTN: JORGE E. VALLARINO S. APDO. 0831-01843 PANAMA PANAMA |
| GLOBAL BANK CORPORATION | IRA S. GREENE AND DENA C. KAUFMAN GLOBAL BANK CORPORATION C/O HOGAN & HARTSON LLP 875 THIRD AVENUE NEW YORK NY 10022 |
| GLOBAL CORPORATE ACTIONS | EP-MN-WN3K 60 LIVINGSTON AVE SAINT PAUL MN 55107 |
| GLOBAL INVESTOR SERVICES, LC | 777 BRICKELL AVE, STE 1010 MIAMI FL 33131 |
| GLOBAL VENTURE PARTNERS AG | KORMORANWEG 1 WIESBADEN D-65201 GERMANY |
| GLOBAL VIDA-COMPANHIA DE SEGUROS DE VIDA S.A. | ATTN: PEDRO MIGUEL ROQUE MOGARRO BARBAS PIRES AV. DUQUE DE AVILA, 171 LISBOA 1069-031 PORTUGAL |
| GLOBAL VIDA-COMPANHIA DE SEGUROS DE VIDA S.A. | CLIFFORD CHANCE US LLP ATTN: J. DEMARCO, ESQ. & J. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GLOBAL WORLD INVESTMENT, S.L. | CALLE MURCIA, 3 GUADALMINA BAJA SAN PEDRO DE ALCANTARA MALAGA 29670 SPAIN |
| GLOBAL-COMPANHIA DE SEGUROS, SA | ATTN: PEDRO MIGUEL ROQUE MOGARRO BARBAS PIRES AV. DUQUE DE AVILA, 171 LISBOA 1069-031 PORTUGAL |
| GLOBAL-COMPANHIA DE SEGUROS, SA | CLIFFORD CHANCE US LLP ATTN: J. DEMARCO, ESQ & J. PREMISLER, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| GLOOR, MAX | IM TROTTENACKER 4 BIBERSTEIN 5023 SWITZERLAND |
| GLOOR, MAX | FUNFLINDENSTRASSE 3 LENZBURG 5600 SWITZERLAND |
| GLOOR, MAX | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| GLOOR, MAX | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GLOUDEMANS, F.W. | PARKFLAT "SIBELIUS" 453 OSS 5343 BP NETHERLANDS |
| GLUTZ INVEST AG | KIRCHWEG 3 RICKENBACH SO 4613 SWITZERLAND |
| GLUTZ INVEST AG | AARGAUISCHE KANTONALBANK ISFA/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GMUNDER, ROLF | MUHLESTRASSE 14 CH-9240 UZWIL SWITZERLAND |
| GO, ASTRID REYES &/OR GO, LAURENCE LUY &/OR GO, | MONTGOMERY LUY 154, 10TH STREET, BALETE DRIVE, NEW MANILA QUEZON CITY PHILIPPINES |
| GO, MONTGOMERY LUY &/OR GO, ROXANNA SANTOS | &/OR GO, LAURENCE LUY 154, 10TH STREET, BALETE DRIVE, NEW MANILA QUEZON CITY PHILIPPINES |
| GOBARDHAN, D. | CORT VAN DER LINDENLAAN 5 WOERDEN 3445 VA NETHERLANDS |
| GOBBATO, LEONARDO | VIA DEGLI ARTEFICI 1 SAN MICHEL AL TAGLIAMENTO 30028 ITALY |
| GOBBI, PAULA EUGENIA | ATT. JUAN URIBURU BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD. SUITE 3301 MIAMI FL 33131 |
| GOBBI, PAULA EUGENIA | 4802 NE 39TH STREET SEATTLE WA 98105 |
| GOCHICOA, BERNABE GARCIA | VINEDO VIEJO 2, CASA 4, 2 A. ZARAGOZA 50.009 SPAIN |
| GOCKE, RUTH | ZEISIGSTR. 14 ESSEN 45133 GERMANY |
| GODARD, ALAIN & JEANNINE BRONCKART | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN  BT. 8 BRUSSELS 1160 BELGIUM |
| GODARD, ALAIN & JEANNINE BRONCKART | CLOS DU COLBIE 46 BRAINE-L'ALLEUD 1420 BELGIUM |
| GODETIA II B.V. | ATTN: F.J. BAREL GODETIA 1G DORDRECHT 3317 HJ NETHERLANDS |
| GODETIA II BV | GODETIA 19 DORDRECHT 3317 HJ NETHERLANDS |
| GODINHO-NUNES | CHAUSSEE DE BOITSFORT 15 B 97 IXELLES 1050 BELGIUM |
| GODINHO-NUNES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| GODSMAN, J & S | EAST LODGE, KIRKTOWN OF FETTERESSO STONEHAVEN ABERDEENSHIRE SCOTLAND AB39 3UP UNITED KINGDOM |
| GODZIEBA, HELGA | BRUEDER-GRIMM-STR. 21 35398 GIESSEN GERMANY |
| GOEDEL, JENS | ZANKWIESENANGER 18 34225 BAUNATAL GERMANY |
| GOEDHART - BODEGRAUEN, J.E. | HOORN 130 ALPHEN AAN DEN RIJN 2404 HJ NETHERLANDS |
| GOENAWAN, BUDI KRISTANTO | JALAN MANDALA RAY NO 21 TOMANG (DEPAN NOTARIS LIEKE) JAKARTA 11440 INDONESIA |
| GOEPFERT, REINHARD & EVA | WITTENBERGERSTR. 22 MUENCHEN D-80993 GERMANY |
| GOEPNER, LUTZ | KAPERSBURGSTR 9 WEHRHEIM 61273 GERMANY |
| GOERLICH, ANKE | FUERST-HARDENBERG-STR. 15 NORTHEIM D-37154 GERMANY |
| GOETHAL, IGNACE | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| GOETHAL, IGNACE | SCHRIEK 321, EKEREN B-2180 BELGIUM |
| GOETHALS, ANN | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| GOETHALS, ANN | PRINS BOUDEWIJNLAAN, 227 EDEGEM B-2650 BELGIUM |
| GOETHALS, GODELIEVE | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| GOETHALS, GODELIEVE | GROTESTEENWEG, 509 BERCHEM B-2600 BELGIUM |
| GOETHUYS, IRENE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GOETHUYS, IRENE | GERZEVIEN 23 HAACHT 3150 BELGIUM |
| GOETTLER, JOSEF UWE | EYERLOHERLOHER SRT. 15 AURACH 91509 GERMANY |
| GOETZ, BARBARA & GUNTER | POSTWEG 25 BERLIN 14163 GERMANY |
| GOETZE, CHRISTIAN | BENNO-HARTL-STRASSE 7 ISMANNING D-85737 GERMANY |
| GOGGEL, FRANZ O. MARIA | SIGMARINGER STR. 81 GAMMERTINGEN 72501 GERMANY |
| GOGORZA LIZASOAIN, FELISA | ARQUITECTO GAUDI N- 8-2- A ROSAS GERONA 17480 SPAIN |
| GOHLKE, MANFRED | SCHEIBLERSTR. 19 BERLIN 12437 GERMANY |
| GOHNERT, VERONIKA | EIBENWEG 90 HEUSENSTAMM D-63150 GERMANY |
| GOIRICELAYA ASLA, JESUS - TOD GARAY | LOPEZ, ERIKA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GOITH, IRMGARD | AUZEN GRASEU SH. 9 FRANKFURT AM 60320 |
| GOIZPER, SOCIEDAD COOPERATIVA | C/ ANTIGUA 4 ANTZUOLA (GUIPUZCOA) 20577 SPAIN |
| GOLAN, BENJAMIN | 47 BEN ELIEZER ST RAMAT GAN ISRAEL |
| GOLANI, NARESH DHARMDAS & GOLANI, JAYA NARESH | HOUSE 31 WINDSOR PARK PHASE II NO.1 MA LOK PATH KOU TOU SHAN NEW TERRITORIES HONG KONG |
| GOLD HARVEST HOLDINGS LTD. | C/O MS. SANTHANAGOPALAN, ARATI BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH 61/F TWO INT'L FINANCE CENTER 8, FINANCE STREET CENTRAL HONG KONG CHINA |
| GOLD HARVEST HOLDINGS LTD. | C/O MS. SANTHANAGOPALAN, ARATI BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH 61/F 2 INTL FINANCE CENTER 8 FINANCE ST CENTRAL HONG KONG CHINA |
| GOLD MARK INVESTMENT INC. | AV.JULIO DINIS, 6-6 DTO. LISBOA 1050-131 PORTUGAL |
| GOLDBERG, INGE | BRESLOWER STREET 9 97225 ZELLINGER GERMANY |
| GOLDBERG, RACHEL | 5 LAMERHAV STR. RAMAT-HASHARON 47216 ISRAEL |
| GOLDEN CROWN VENTURE LTD | FLAT B, 6/F, DRAGON VIEW 39 MACDONNELL ROAD MID-LEVELS HONG KONG |
| GOLDEN HAWK CONSULTING LTD. | NO. 12-4, CHUNG CHENG ROAD, 3RD FLOOR KEELUNG CITY TAIWAN, PROVINCE OF CHINA |
| GOLDEN SHARE INVESTMENTS LTD - GLOBAL SUB-FUND | C/O CGI SA, ADMINISTRATOR C.P. 5451 VIA MADERNO 6 LUGANO CH 6900 SWITZERLAND |
| GOLDEN THYME LIMITED VC1499 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| GOLDEN THYME LIMITED VC1499 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| GOLDEN TREE MASTER FUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| GOLDEN TREE MASTER FUND II,LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTERFUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE DISTRESSED DEBT MASTER FUND, LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: GOLDMAN, SACHS & CO C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO | TRANSFEROR: KLEINWORT BENSON (CHANNEL ISLANDS) LTD ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BANK SARASIN & CO. LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: NATIONAL AGRICULTURAL COOPERATIVE 30 HUDSON STREET, 36TH FLOOR ATTN: A. CADITZ JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: AMPEGAGERLING INVESTMENT GMBH ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: AMPEGAGERLING INVESTMENT GMBH ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: MAELSTROM HOLDING INC. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: KLEINWORT BENSON PRIVATE BANK LIMITED ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: KLEINWORT BENSON PRIVATE BANK LIMITED ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: KING, PENDLETON ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: KING CAPITAL LTD ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: KING, PENDLETON ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ILLIQUIDX LLP ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | ATTN: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN, SACHS & CO. | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN, SACHS & CO. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | MANAGING CLERK RICHARDS KIBBE & ORBE, LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP 1 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDSTEIN, ROSE AND MARK HARDY | 175 ETON CRESCENT HAMPSTEAD QB H3X 3K4 CANADA |
| GOLLHOFER, JOHANN | GILLEISSTRASSE 1 HOLLABRUNN 2020 AUSTRIA |
| GOLLHOFER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GOLLHOFER-GREIF, BIRGIT | FRIEDHOFSTR 7 WEIL DER STADT 71263 GERMANY |
| GOLLNICK, DIETER | DAHLSHABE 6, 457M DATTELN MAACK RECHTIANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 |
| GOLZ, ELISABETH | NEUFFEN STR.6 ESCHENBACH 73107 GERMANY |
| GOMES PEREIRA CRUZ, ALBERTO | PRAΕA DAS FLORES 26-3 ESQ. LISBOA 1200-192 PORTUGAL |
| GOMES PEREIRA DA CRUZ, ALBERTO | PRAΕA DAS FLORES 26-3 ESQ. LISBOA 1200-192 PORTUGAL |
| GOMES SERRAO, JOSE | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| GOMES, MARIA ALICE COELHO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GOMES, MARIA ALICE COELHO | RUA MOURE, 1094-APARTADO 12 SANTA MARIA DE LAMAS 4535-372 PORTUGAL |
| GOMEZ DE PARADA MIRANDA, MONICA LOURDES | CALLE FERNANDO ALENCASTRE # 145 DEPTO. 502 COL. LOMAS VIRREYES MEXICO D.F. 11000 MEXICO |
| GOMEZ LOPEZ, MARIANO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GOMEZ LOPEZ, MARIANO | C/GAUAZO, 18 VAUADOUD 47004 SPAIN |
| GOMEZ MARTINEZ, D. JUAN  JOSE | GRAN VIA GERMANIAS NO 23 BAJ. VALENCIA 46006 SPAIN |
| GOMEZ MONTESINOS, JAIME | CL ALMIRANTE CADARSO 17 4 7 VALENCIA 46005 SPAIN |
| GOMEZ, ASER GARCIA | C/O MARIA GARCIA COELLO C/PRINCESA 16-3 PISO 2 MADRID 28008 SPAIN |

| Claim Name | Address Information |
|---|---|
| GOMEZ, MARIA ARGELINA BALLESTEROS | C/ PAULAR NO 12, 2 B MADRID (FUENLABRADA) 28944 SPAIN |
| GOMEZ, PEDRO GRACIA | AVDA FRANCIA, 11 3A JACA HUESCA 22700 SPAIN |
| GOMEZ, PEDRO GRACIA | AVDA FRANCIA, 11 3A JACA HUESCA 22700 SPAIN |
| GOMIS CANETE, JOSE | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA C/ SERRANO, 88. MARID 28006 SPAIN |
| GOMIZ, ANTONIO JUAN | CYSANTIAGO ROSINOL, 18 AUCANTE 03015 SPAIN |
| GOMIZ, ANTONIO JUAN | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GOMORY M, MARIA D L & CARLOS R MENENDEZ L | JTWROS TOD MARIA D L MARTINEZ D & BERTHA LOSA P C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GONCACO MARIA FELIX   COSTA | RUA MOUZINHO ACBUQUERQUE N 9 ESTORIC 2765-258 PORTUGAL |
| GONCALVES, CARLOS MIGUEL PASSOS S. | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GONCALVES, CARLOS MIGUEL PASSOS S. | RUA AFONSO DE ALBUQUERQUE, N. 10-C AMADORA 2700-014 PORTUGAL |
| GONCALVES, JORGE AUGUSTO ALVES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GONCALVES, JORGE AUGUSTO ALVES | LG. CAP. PINHEIRO T. MEIRELES, 59-3. DTO PORTO 4150-619 PORTUGAL |
| GONET & CIE | 6 BLD DU THEATRE CP 5009 GENEVE 11 CH-1211 SWITZERLAND |
| GONET & CIE | 6 BLD DU THEATRE CASE POSTALE 5009 GENEVE 11 CH-1211 SWITZERLAND |
| GONET, EDGAR | EN LES BAS VUARRENS 1418 SWITZERLAND |
| GONG CHENG HSIUNG | 23/F B BLOCK 5 AVON PARK 15 YAT-MING ROAD FANLING, NT HONG KONG |
| GONGREGACION HIJAS DE JESUS | CALLE GETARIA 2, ENTLO DR. DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GONGREGACION HIJAS DE JESUS | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| GONNESSEN, LUTGARDE | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| GONNESSEN, LUTGARDE | LAGE KAART 71 A, BRASSCHAAT B-2930 BELGIUM |
| GONS, G.V.C. | M. VAN BORSSELENLAAN 31 AMSTELVEEN 1181 CX NETHERLANDS |
| GONZALEA-BAYLIN LOPEZ, LUIS MARIA | CL PEZ AUSTRAL 11 6 B MADRID 28007 SPAIN |
| GONZALEA-BAYLIN LOPEZ, LUIS MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GONZALEZ BEREZO, MAXIMO & | RENTA SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GONZALEZ BEREZO, MAXIMO & | BLANCO IGLESIAS, MARIA LUZ C/ UA VIA, 24 BIS-1CU VAUADOUD 47005 SPAIN |
| GONZALEZ MARTINEZ, FRANCISCA | ANDORRA 35, 11-C MADRID 28043 SPAIN |
| GONZALEZ PURROY, FERNANDO JESUS | PLAZA EQUZKI, 18 BAJO MUTILVA ALTA (NAVARRA) 31192 SPAIN |
| GONZALEZ RODRIGUEZ,JORGE | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| GONZALEZ RODRIGUEZ,JORGE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GONZALEZ SANZ, DANIEL | C/UAS PERICH GIRONA 17467 SPAIN |
| GONZALEZ SANZ, DANIEL | MR. DANIEL GONZALEZ SANZ RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GONZALEZ VERGARA, ROSA M - TOD - DIAZ | GONZALEZ, ROSA MARIA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GONZALEZ, ALFREDO PONS | AVD. DE LAS AMERICAS 9,7 2A MALAGA 29006 SPAIN |
| GONZALEZ, FELIX PALOMERO | JUAN ESPLANDIU, 7 MADRID 28007 SPAIN |
| GONZALEZ, JOSE LUIS MOSCARDO | C/ LLARGUES 28-11 ALBAL 46470 SPAIN |
| GONZALEZ, JOSE MANUEL SEIJO | RDA/ ATOCHA 10, PLANTA 6 D MADRID 28012 SPAIN |
| GONZALEZ, M. CARLOTA, C. TOMASI, C. | TOMASI, V. DENEGRI & TOMAS E. AGAR C/O GUYER & REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| GONZALEZ, RAFAEL RUBIO | C/ CAMINO SUR 53 MADRID LA MORALEJA-ALCOBENDAS 28109 SPAIN |
| GONZALVEZ LOPEZ, ANGEL | CALLE ANTONIO MOYA FERNANDEZ, 13 TORREMOLINOS MALAGA 29620 SPAIN |
| GOOSSENS, B | GROOT GRINGEL 10 DEN DUNGEN 5275 BZ NETHERLANDS |
| GOOSSENS, E.J. | KRUISSTRAAT 43 DEURNE 5751 BJ NETHERLANDS |
| GOOSSENS, NELL | GROOT GRINSEL 10 DEN DUNGEN 5275 BZ NETHERLANDS |
| GOOSSENS, W. | GROOT GRINSEL 10 DEN DUNGEN 5275 BZ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| GOOSSENS-HAMBURGER, F.W. | LEERTENDIJK 8 DEN HAM 7683 SE NETHERLANDS |
| GORDIJN-PLOEGMAKERS, JM | BERJE WOLFFSTRAAT 7 SCHIJNDEL 5482 KP NETHERLANDS |
| GORMANN, MONIKA | PETER SUHREN AN DER BORSE 2 HANNOVER 30159 GERMANY |
| GORMANN, MONIKA | GOTTINGER STRABE 45 HEMMINGEN 30966 GERMANY |
| GORNER, KATHRIN | FERSTL-STR. 2 85445 OBERDING GERMANY |
| GORT, RUDOLF | C/O CHG DR. ZORN & PARTNER AG OSTSTR. 7 FRAUENFELD CH-8500 SWITZERLAND |
| GORT, RUDOLF JUN. | C/O CHG DR. ZORN & PARTNER AG OSTSTR. 7 FRAUENFELD CH-8500 SWITZERLAND |
| GOSELE, HEINZ & DORIS | IM HUBEL 11 SURSEE 6210 SWITZERLAND |
| GOSELE, HEINZ & DORIS | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| GOSLINGS, JAN-OEGE | WITTENBURGERWEG 10 WASSENAAR 2244CA NETHERLANDS |
| GOSSMANN, GERLINDE | JALINSTR 9 LOHR 97816 GERMANY |
| GOTTHARD PARTNERS LTD | GOTTHARDSTRASSE 21 ZURICH CH-8027 SWITZERLAND |
| GOTTINGER, HELMUT | LINDENSTRASSE 6 WOLLERAU CH-8832 SWITZERLAND |
| GOTTLICH, GERDA | HAUPTSTRASSE 67 HENNDORF AM WALLERSEE 5302 AUSTRIA |
| GOTTLICHER, ERICH | FONTANASTRASSE 10, APP. 3416 WIEN 1100 AUSTRIA |
| GOTTLICHER, ERICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GOU, SANTIAGO MALLORQUI | POUGANO INDUSTRIAL SANT JOAN S/N PALAMOS (GIRONA) 17230 SPAIN |
| GOU, SANTIAGO MALLORQUI | POUGONO INDUSTRIAL SANT JOAN S/N PALAMOS (GIRONA) 17230 SPAIN |
| GOU, SANTIAGO MALLORQUI | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GOU, SANTIAGO MALLORQUI | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GOUDSE LEVENSVERZEKERINGEN NV | BOUWMEESTERPLEIN 1 2801 BX GOUDA NETHERLANDS |
| GOUDSE SCHADEVERZEKERINGEN N.V. | STATIONSPLEIN 13, 2801 AK GOUDA NETHERLANDS |
| GOULANDRIS, B C | 34A QUEEN ANNES GATE LONDON SW1H 9AB UNITED KINGDOM |
| GOULBURN MULWAREE COUNCIL | LOCKED BAG 22 GOULBURN NSW 2580 AUSTRALIA |
| GOULBURN MULWAREE COUNCIL | ATTN: CHRISTOPHER LAMBERT, OPERATIONAL ACCOUNTANT 184-194 BOURKE STREET GOULBURN NSW 2580 AUSTRALIA |
| GOURDANGE, STEPHANE | STATIONSSTRAAT 156 DILBEEK B-1700 BELGIUM |
| GOUTTENEGRE, ANNE | RUE DE LA VICTOIRE 192 C B.20 BRUSSELS 1060 BELGIUM |
| GOUTTENEGRE, ANNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GOUVEIA SANTOS, ALBERTO MANUEL | RUA VENTURA ABRANTES NO 5 2 0 ESQ. LISBOA 1000-014 PORTUGAL |
| GOUVERNELLE, MONSIEUR | 722 CHEMIN DES BARAQUES PONT DE L'ETOILE 13360 FRANCE |
| GOUVERNELLE, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| GOVERS, J.H.A. | KAREL ENSINCHSTRAAT 7 ROSMALEN 5246 GR NETHERLANDS |
| GOVERS, J.W. | KASTEELSINGEL 16 WEERT 6001 EZ NETHERLANDS |
| GOVERS, PAULA | KUNSTENAARSTRAAT 6/0102 KOKSIJDE B-8670 BELGIUM |
| GOVERS, PAULA | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| GOVERS, TOON | PARKSTRAAT 33 KNOKKE-HEIST 8301 BELGIUM |
| GOVERTS, H.D. | GASTHUISSTRAAT 6-B UTRECHT 3581 GE NETHERLANDS |
| GRABNER, MICHAEL | FRIEDRICHSTRASSE 10 WIEN 1010 AUSTRIA |
| GRABNER, MICHAEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRACA, EMILIA MARIA C. M DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GRACA, EMILIA MARIA C. M DE OLIVEIRA | RUA ALVES REDOL N 121, 1 DT VILA FRANCA XIRA 2600-100 PORTUGAL |
| GRACCHUS AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| GRAENERT, GUENTER | ALTE LANDSTRASSE 50 HAMBURG 22339 GERMANY |
| GRAENERT, GUENTER | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| GRAETTINGER, GUENTER | PRINZENWEG 6 DE-82319 STARNBERG GERMANY |
| GRAETZ, PETER AND PETRA | STUHLHOFERGASSE 13 WIEN A-1230 AUSTRIA |
| GRAF, HELGA | MAX-PLANCK-STR 18 GOMMERN D-39245 GERMANY |

| Claim Name | Address Information |
|---|---|
| GRAF, HELMUT | ENGELBERGSTR. 38 D-70499 STUTTGART GERMANY |
| GRAF, URS & URSULA | IHEGI 2 5032 ROHR AG SWITZERLAND |
| GRAF, URS & URSULA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GRAF, WOLFGANG - DR. | KALIFENWEG 4 STUTTGART D-70567 GERMANY |
| GRAFENSTEIN, ADELHEID & JOCHEN | AM BEUTLERPARK 3 DRESDEN 01217 GERMANY |
| GRAFHORST, WHH | VEERSTRAAT 46 HEERDE 8181 VS NETHERLANDS |
| GRAFIN DU MOULIN ECKART, ROSE-MARIE | KARLSPLATZ 13 NEUBERG 86633 GERMANY |
| GRAMBOW, UDO | KIEHNSHECKEN 1 HAMBURG 21029 GERMANY |
| GRAMHER BUSINESS | ATTN: FINN GRAMNAES BOX 83 KINNA 51121 SWEDEN |
| GRAND CATHAY SECURITIES (HONG KONG) LIMITED | ATTENTION: MR. GARY KWAN RM. 705-706, 7/F, ICBC TOWER CITIBANK PLAZA, 3 GARDEN ROAD CENTRAL HONG KONG |
| GRANDEMENGE, PHILLIPPE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GRANDEMENGE, PHILLIPPE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GRANDJEAN, MARCEL | RUE ECOLE DE COMMERCE 3 LAUSANNE 1004 SWITZERLAND |
| GRANDL, LEOPOLD OR MARIA | HAUPSTRASSE 14 HAUTZENDORF 2123 AUSTRIA |
| GRANDL, LEOPOLD OR MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRANDT, KLAUS | WALDESLUST 22 MUNCHEN 81377 GERMANY |
| GRANITE FINANCE LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | ATTN: THE DIRECTORS HSBC HOUSE 68 WEST BAY HOUSE GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANTLY STORDY, JONATHAN | CL ARTURO SORIA 107 MADRID 28043 SPAIN |
| GRANTLY STORDY, JONATHAN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| GRASSI, BEAT & MA. CRISTINA ROSARIO | 803 SANGGUMAY STREET AYALA ALABANG VILLAGE MUNTINLUPA PHILIPPINES |
| GRATZL, EVA MARIA & JOHANN & MARTIN | DANNERBERGPLATZ 7/8 WIEN 1030 AUSTRIA |
| GRATZL, EVA MARIA & JOHANN & MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRAULUS, MANUEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GRAULUS, MANUEL | OUDEBAAN 20 HERK-DE-STAD 3540 BELGIUM |
| GRAVENHORST, BERND H. | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. | NANCY ELIZABETH SHAW P. O. BOX 2 EAST DOVER VT 05341 |
| GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. | C/O DICKSTEIN SHAPIRO LLP SAM J. ALBERTS 1825 EYE STREET, NW WASHINGTON DC 20006-5403 |
| GREAT RIDGE LIMITED | P.O. BOX 41481 DUBAI UNITED ARAB EMIRATES |
| GREAT SOUND FINANCE LIMITED | ROOM 2803, 28/F UNIVERSAL TRADE CENTRE 3-5 ARBUTHNOT ROAD CENTRAL HONG KONG |
| GREEBE, G.H. EN/OF SCHULTEN, J.C.M. | VOROSMARTY UTCA NO. 16 BUDAPEST 1028 HUNGARY |
| GREEN MARLIN LIMITED | CENTRE OF COMMERCE, 2ND FLOOR 1 BAY STREET PO BOX SS 6289 NASSAU BAHAMAS |
| GREENE, EDWARD | C/O NIALL DUGGAN BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| GREENHILL ENTERPRISES LIMITED | 6/F, CNT HOUSE, 118-122 JOHNSTON ROAD, WANCHAI, HONG KONG |
| GREENSBURG INVERSIONES SA | SOCINVEST FINANCE S.A. ATTN GINEZ STABILE 54 BIS, QUAI GUSTAVE-ADOR GENEVA 1207 SWITZERLAND |
| GREENSBURG INVERSIONES SA | SAN JOSE STREET OFFICE 1102 MONTEVIDEO URUGUAY |
| GREEVE, E. | EDEN STAR / APT. 607 34B, QUAI JEAN CHARLES REY MC98000 MONACO |
| GREFE, GERDA | AM GRUNSTREIFEN 9 WYK 25938 GERMANY |
| GREFKENS PENSIOEN BV | DOORNAKKERSTEEG 9 HAAREN 5076 SC NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GREFKENS, J.N.T.J.M. | DOORNAKKERSTEEG 9 HAAREN 5076 SC NETHERLANDS |
| GREFKENS-SCHELL, H. | DOORNAKKERSTEEG 9 HAAREN 5076 SC NETHERLANDS |
| GREHL, HORST | ABT-WILHELM-STR. 24 MARIENFELD 33428 GERMANY |
| GREHL, HORST | ABT-WILHELM-STR. 24 MARIENFELD 33428 GERMANY |
| GREHL, HORST | ABT-WILHELM-STR. 24 MARIENFELD 33428 GERMANY |
| GREIMEL, ALFRED AND MARIA | ASPETTENSTRASSE 30/2/5 PERCHTOLDSDORF 2380 AUSTRIA |
| GREIMEL, ALFRED AND MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GREMMEN, J.M.G. | HAGELKRUISSTRAAT 2 OSS 5348 TC NETHERLANDS |
| GREO, JOSE JESTON | C/ ESCULTOR GREGORIO FDER. 3-40 C VIGO 36204 SPAIN |
| GRESSINGER, BENJAMIN | HARTMEYERSTR. 56 TUEBINGEN 72076 GERMANY |
| GRESSMANN, HILDEGARD | BERNER STRASSE 47 HAMBURG 22145 GERMANY |
| GRETER, JOSEF JOHANN | STRITENSTR. 39 NEUENEGG 3176 SWITZERLAND |
| GREUB, HORST | MICHELACKERSTR. 3 ETTENHAUSEN CH-8356 SWITZERLAND |
| GRF MASTERFUND, L.P. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTERFUND, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GRIBEL, KERSTIN | DORFSTR. 18A GROSS ROENNAU 23795 GERMANY |
| GRIBI, GUNTER | FISCHTHURWEG 33 STRENGELBACH 4802 SWITZERLAND |
| GRIBI, GUNTER | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GRIEBLER, FRANK | SCHULWEG 3 GOTHA-UELLEBEU 99867 GERMANY |
| GRIFFIOEN-BERGSHOEFF, A | GROENENDAAL 8 WOERDEN 3441 BD NETHERLANDS |
| GRIGNARD-GILLET, PAUL | VIEUX THIER DE SPRIMONT 15 SPRIMONT 4140 BELGIUM |
| GRIJPSTRA-LUCKE, A.M. | RIJKSSTRAATWEG 4 BENNEBROEK 2121 AE NETHERLANDS |
| GRIMM, HEINZ | ACHTSTR. 4 MOERSCHIED D-55758 GERMANY |
| GRIMM, HILTRUD | SIEGESSTR. 54 WUPPERTAL D-42285 GERMANY |
| GRIMM, PRISKA | HEGNAUSTR. 50 WANGEN B. DUBENDORF CH-8602 SWITZERLAND |
| GROBO BEHEER BV | LINDENHOVESTRAAT 14 ZWAMMERDAM 2471 XK NETHERLANDS |
| GROEHLICH, GERTRUD | ALTE BOUNER STR. 43 BONN 53229 GERMANY |
| GROEN, H. &/OR C. VAN DEN BERG | HERENGRACHT 528 G 1017 CC AMSTERDAM NETHERLANDS |
| GROEN, J.S. | HERENWEG 94 B WILNIS 3648 CL NETHERLANDS |
| GROENESTEIN, W.R.M. | ZONNEBAARSWEG 22 EEMNES 3755 KG NETHERLANDS |
| GROENEVELD, A.C. | MAREVISTA 36 2202 BX NOORDWIJK NETHERLANDS |
| GROENEVELD, G. | HASSELAARSTRAAT 3 EINDHOVEN 5616 SW NETHERLANDS |
| GROENEWEGEN, A.A. & S.J. | MAGERBEEK 30 ESSEN B2910 BELGIUM |
| GROENEWEGEN, L.A. & J.G.J. | MAGERBEEK 35 ESSEN B 2910 BELGIUM |
| GROENEWOLD, G. | BURG. ELSENLAAN 241 APT. 502 RIJSWIJK 2282 NE NETHERLANDS |
| GROENEWOLD, G. | BURG. ELSENLAAN 241 APT. 502 RIJSWIJK 2282 NE NETHERLANDS |
| GROENEWOLD, G. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| GROENEWOLD, G. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| GROENWOLD, GUNTHER | JOHNSALLEE 50 HAMBURG 20148 GERMANY |
| GROETZ, WOLFGANG DR | ZUGSPITZSTR. 1 FARCHANT 82490 GERMANY |
| GROEZINGER, MARCUS | MAXIMILIANSTRASSE 6 MANNHEIM 68165 GERMANY |
| GROGER, MARGIT | AUHOLZLWEG 25 REGENSBURG 93053 GERMANY |
| GROGER, MARIA | AUHOLZLWEG 25 REGENSBURG 93053 GERMANY |
| GROHMANN, NORBERT | KALMVSWEG 13 WIEN 1220 AUSTRIA |
| GRONEN, DR. FELIX | ROTENBERG 15 MARBURG 35037 GERMANY |

| Claim Name | Address Information |
|---|---|
| GRONING, BERND | MATTERSBURGER WEG 3A BERLIN 13465 GERMANY |
| GRONWALD, JIMTRAUD | BRODERMANNSWEG 7 HAMBURG 22453 GERMANY |
| GROOT, A.M.A. | ROSS VAN LENNEPLAAN 23 SITTARD 6132 AM NETHERLANDS |
| GROOT, M. DE | JAN SCHRIVERSTRAAT 21 EDAM 1135 HX NETHERLANDS |
| GROOT, NMH. | CORM. BOLDINGSTRAAT 22 VOLENDAM 1132 VE NETHERLANDS |
| GROOTENHUIS, J.B. | ROSTOCKLAAN 14 BUSSUM 1404 AG NETHERLANDS |
| GROOTENS, P.H. | BRUCKNERLAAN 19 OSS 5343 EW NETHERLANDS |
| GROOTHUIS, B.F. EN/OF | P.J.M. GROOTHUIS-ARENS GOUDVINKENSTR. 2-07 WINTERSWIJK 7101 GK NETHERLANDS |
| GROSS, GERHARD & MARGRIT | LINDENSTRASSE 22 BOHL-IGGELHEIM 67459 GERMANY |
| GROSSER, ROLF | HERMANN-LOENS-STR. 32 ROESRATH 51503 GERMANY |
| GROSSHANS, JOSEFINE | WILHELM – ALBRECHT – STR. 32 SCHWABACH 91126 GERMANY |
| GROSSHANS, MARGARITA | WILHELM – ALBRECHT – STR. 34 SCHWABACH 91126 GERMANY |
| GROSSKOPF, GERTRUD | MAX-EYTH-STR. 39 BERLIN 14195 GERMANY |
| GROSSMANN, JURGEN | ELBEHAUSSE 189 HAMBURG 22605 GERMANY |
| GROSSMANN, JURGEN | HOGAN LOVELLS US LLP ATTN: CHRISTOPHER R. DONOHO III, ESQ. 875 THIRD AVENUE NEW YORK NY 10022 |
| GROZDIJANA, ARSENIJEVIC | GRAVENSTEINER WEG 26 HAMBURG 22049 GERMANY |
| GRUBER, ALOIS, JUN. | STEPHANSHART 26 ARDAGGER 3321 AUSTRIA |
| GRUBER, ALOIS, JUN. | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRUBER, ERICH | AN DER MEUSDORFER HOHE 3 LEIPZIG D-04288 GERMANY |
| GRUBER, JORG, DR. OR INGRID | VOGT-GROTH-WEG 45A HAMBURG 22609 GERMANY |
| GRUBER, LOTHAR | ALBERTG. 47/18 WIEN 1080 AUSTRIA |
| GRUBER, LOTHAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRUBER, PETER & IRMGARD | GARTENWEG 12 GROSSLOBMING 8734 AUSTRIA |
| GRUBER, SIGRID | AN DER MEERSDORFER HOHE 3 LEIPZIG D-04288 GERMANY |
| GRUESSING, CHRISTINE AND LUDWIG | ALBER 369 BIZAU A-6874 AUSTRIA |
| GRUGER, EBERHARD | SERTURNERSTR. 10 GOTTINGEN 37085 GERMANY |
| GRUNAUG, RUDOLF | LOTHNUGER STR. 9A FRIEDBERG 83616 GERMANY |
| GRUND, EVA MARIA (NEE GRIMM) | KONIGSBERGER STR. 29 VILSECK D-92249 GERMANY |
| GRUNDBESITZ, FRUHEN GMBH & CO. KG | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| GRUNDMANN, ANNE | KANALSTR. 75 LEVERKUSEN 51379 GERMANY |
| GRUNDMANN, HEINZ | WALDZIEGELHUETTE 29 WALDMOHR 66914 GERMANY |
| GRUNDMANN, HEINZ | WALDZIEGELHUETTE 29 WALDMOHR 66914 GERMANY |
| GRUNDMANN, HEINZ | WALDZIEGELHUETTE 29 WALDMOHR 66914 GERMANY |
| GRUNDNERR, NIKOLAUS VON. | OBERHAMERSTR. 14 SAUERLACH 82054 GERMANY |
| GRUNIGER, LUDWIG AND MAYA | FUCHSENBERGSTRASSE 29 JONA CH-8645 SWITZERLAND |
| GRUPE, DIRK | BAVENSENSTR. 8 31789 HAMELN GERMANY |
| GRUPO DE EMPRESAS PRA, SA | CL. SAN ALVARO, 2 CORDOBA 14003 SPAIN |
| GRUPO INMOBILIARIO N XXI, S.L. | CI. SALVIA, 1 CORDOBA 14012 SPAIN |
| GRUPP, WERNER AND ELISABETH | S6, 36 MANNHEIM 68161 GERMANY |
| GRUPPO BANCA LEONARO SPA | VIA BROLETTO 46 MILAN 20121 ITALY |
| GRUPPO BANCA LEONARO SPA | VIA BROLETTO 46 MILAN 20121 ITALY |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUTER-MISTELI, CECILE | BONDELISTRASSE 20 WABERN 3084 GERMANY |
| GRUTTERINK, MW. M. | OPEN FONDS VOOR GEMERE REUENING GUIDO GEZELLELAAN 32 ZEIST 3705 AT NETHERLANDS |
| GRUYTERS AGENTUREN   PENSIOEN BV | LUCHTHAVENWEG 81134 A EINDHOVEN 5657 EA NETHERLANDS |
| GRUYTERS AGENTUREN   PENSIOEN BV | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| GRUYTERS AGENTUREN BV | LUCHTHAVENWEG 81134 A EINDHOVEN 5657 EA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| GRUYTERS AGENTUREN BV | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| GRUYTERS AGENTUREN PENSIOEN B.V. | LUCHTHAVENWEG 81134 A EINDHOVEN 5657 EA NETHERLANDS |
| GRUYTERS AGENTUREN PENSIOEN B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 GC AMSTERDAM 1016 THE NETHERLANDS |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GSCHWANDTNER, HERBERT AND BRIGITTA | FASANGASSE 2 LANGENZERSDORF 2103 AUSTRIA |
| GSCHWANDTNER, HERBERT AND BRIGITTA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GSHWANDTNER, ANNA AND GERHARD | LIMBACHSTRASSE 7 STRENGBERG 3314 AUSTRIA |
| GSHWANDTNER, ANNA AND GERHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GUADAGNINO, DANIEL, CORCEIRO, HILDA ALICIA | AND GUADAGNINO, FERNANDO FACUNDO JUAN FRANCISCO SEGUI 4751 5 "B" BUENOS AIRES 1425 ARGENTINA |
| GUALANDI ANGELA | VIA BORGO SAN PIETRO 22 BOLOGNA 40126 ITALY |
| GUAY, MARYSE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GUAY, MARYSE | RUE RITTWEGER 14A RHODE SAINT GENESE 1640 BELGIUM |
| GUBEE, F.C.C. | ZWANTEWEG 13 AALSMEER 1431 VH NETHERLANDS |
| GUBELI, MARCO | TANNENRAINSTRASSE 13 WETZIKON 8620 SWITZERLAND |
| GUBELI, MARCO | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSSRASSE 3 WETZIKON 8620 SWITZERLAND |
| GUBLER, KURT | EULENWEG 4 RIEHEN 4125 SWITZERLAND |
| GUBLER, KURT | EULENWEG 4 RIEHEN 4125 SWITZERLAND |
| GUEHLUE, CLEMENS | PRECHTLSTR 9 BERLIN D-12277 GERMANY |
| GUELL PAREDES, JUAN | C/CARRER DE SALT, 27 PELQ. IND. MAS XIRGU II GIRONA 17005 SPAIN |
| GUELL PAREDES, JUAN | MR. JUAN GUELL PAREDES RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GUEMDJIAN, EDUARDO ARTURO & SILVIA OSTROWIECKI | RAMBLA LORENZO BATTLE Y ROOSEVELT PARAJA 8 Y PLAYA BAVA EDIFICIO LE PARC 1, APARTAMENTO 304 PUNTA DEL ESTE URUGUAY |
| GUEPIN, J.P. | 'S-GRAVELANDSEWEG 109-I HILVERSUM 1217 EP NETHERLANDS |
| GUERRERO SANCHEZ DE LA PUERTA, MARIA TERESA | RECTOR ROYO VILLANOVA 10, PORTAL 2 1 B MADRID 28040 SPAIN |
| GUERRIERI LUIGI, MATARESE ASSUNTA | VIA ING. FILIPPO CELOZZI 22 TORREMAGGIORE (FG) 71017 ITALY |
| GUGGENBERGER, MARGIT | KAISER EBERSDORFERSTRASSE 90/11/60 VIENNA A-1110 AUSTRIA |
| GUGGENBERGER, PHILIPP | KAISER EBERSDORFERSTR. 35/2/10 VIENNA 1110 AUSTRIA |
| GUGGENHEIM, MICHAEL | KIETSWA GUGGENHEIM BV STIGTERHOF 18 ABCOUDE 1391 JC NETHERLANDS |
| GUIDE STRUCTURED (INDECAP) | MORGAN SEDELL REGERINGSGATAN 60 STOCKHOLM SE-11156 SWEDEN |
| GULABRAI, RAMESH / GULABRAI R. SONIA/ | GULABRAI R. DEEPAK / GULABRAI R RISHI 111 NORTH BRIDGE ROAD 04/31 PENINSULA PLAZA, 179098 SINGAPORE |
| GULATI, L K & S | PO BOX 16714 ACCRA NORTH GHANA |
| GULBEN, THOMAS CHRISTIAN | PESTALOZZI STR. 4 NORDERSTEDT D-22844 GERMANY |
| GULF INVESTMENTS WORLDWIDE LIMITED | PO BOX 40086 DUBAI UNITED ARAB EMIRATES |
| GULLER, GLAUNELONE | TROGELSBYER WEG 52 FLENSBURG D-24943 GERMANY |
| GUNDERMANN, MARIO | VOGELBERGERSIEMEN 3 LUDENSCHEID 58513 GERMANY |
| GUNNARSHAUG, MORTEN | GAUSELUAGEN 44 STAVANGER 4032 NORWAY |
| GUNST, P.J. & HUPPELSCHOTEN, C.B.M. | BERGROOS 2 LEUSDEN 3831 CJ NETHERLANDS |
| GUNTER WEIB | KREUZWEG 5 NERSINGEN 89278 GERMANY |
| GUNTER, EHELEUTE UND GISELA BROSE | HEINRICHSTR. 9 DUISBURG 47239 GERMANY |
| GUNTER, ING. UND URSULA STANZL | ENZERDORFERSTRASSE 20 BRUNN 2345 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| GUNTER, ING. UND URSULA STANZL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GUNTER, LAUG | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| GUNTER, LAUG | HOLLEISTR. 11 VELBURG 92355 GERMANY |
| GUNTER, WAGNER | WILLENBACH 5 BERNRIED D-94505 GERMANY |
| GUNTERS, G.D. | H. KEVERWEG 8 LAREN 1251 BV NETHERLANDS |
| GUNTHER, ANDREA | STEUBENSTRASSE 33 HEIDELBERG 69121 GERMANY |
| GUNTHER, DIETRICH | AM HECKACKER 60 KALCHREUTH 90562 GERMANY |
| GUNTHER, HERBERT | HARTHAUSER STR. 35 NEUHAUSEN D-73765 GERMANY |
| GUO YUJING | 8/F 117 REPULSE BAY ROAD REPULSE BOY HONG KONG HONG KONG |
| GUREVICH, YURIY & ANATOLIY & YEFIN | 4A LYNDALE PARK WESTPORT CT 06880 |
| GUSSENHOUEN B.V. | PAULINASTRAAT 2 BREDA 4818 SR NETHERLANDS |
| GUSTLOFF, INGRID | GANDERSHEIMER STR. 1 BREMEN D-28215 GERMANY |
| GUT, MARTIN | KIRCHSTR. 18 BRAUNLINGEN 78199 GERMANY |
| GUTES SERRA, JOSE / | MARIA ASUNCION AMELLER MIR BANCO BANIF - MUNTANER 572 BARCELONA 08022 SPAIN |
| GUTES SERRA, JOSE / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GUTES SERRA, JOSE / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GUTIERREZ GARCIA, JOSE ANTONIO | ADORACION ARIGITA BELLOSO C/ITURRAMA, 36-6-B PAMPLONA 31007 SPAIN |
| GUTIERREZ LERCHUNDI, ANTONIO | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| GUTIERREZ LERCHUNDI, ANTONIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| GUTIERREZ-GAMERO COLL, ANTONIO / | & MARIA DEL CARMEN VILLALOBOS RODRIGUEZ C/ OBISPO SIVILLA 48 3 1 BARCELONA 08022 SPAIN |
| GUTIERREZ-GAMERO COLL, ANTONIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GUTIERREZ-GAMERO COLL, ANTONIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GUTKAS, FRANZ AND VALENTINA | POMMERSDORF 26 RAABS 3820 AUSTRIA |
| GUTKAS, FRANZ AND VALENTINA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GUTLICH, PHILIPP, DR. | GEORG BUCHNERSTR. 9 ROSSDORF D-64380 GERMANY |
| GUTOWSKI, JAN-PHILIPP | SCHULAUER STASSE 50 WEDEK D-22880 GERMANY |
| GUTOWSKI, TOBIAS | SCHULAUER STRASSE 50 WEDEL D-22880 GERMANY |
| GUTTE, J.A.M. | HEISCHEUTSTR 185 OSS 5345 VT NETHERLANDS |
| GUTTER, C. | ZUIDEINDE 11 MONNICKENDAM 1141 VG NETHERLANDS |
| GUY BUTLER LIMITED | 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| GYLES, EDWIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GYLES, EDWIN | VILLERSLEI 140 B SCHOTEN 2900 BELGIUM |
| GYSWIJT, F. | PARADIJSVOGELWEG 63 ALMERE 1349 CH NETHERLANDS |
| H HUGO VIEREGGE V AIDA M, VILLA A SOFIA- | SANDRA-KATIA, VIEREGGE VILLA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| H VAN DER HOEK VAN DER WAL | MOLENAARSHOEK 3 BUNNIK 3981 TL NETHERLANDS |
| H. CHR. T. SMIT SAVINGS BV | BUSSUMMERWEG 30 BLARICUM 1261 CA NETHERLANDS |
| H. DE VRIES BEHEER B.V. | DE HEER H. DE VRIES NEPTUNUSSTRAAT 23 8303 AA EMMELOORD NETHERLANDS |
| H. DU PON BEHEER B.V. | BERKENLAAN 7 LEUSDEN 3833 AP NETHERLANDS |
| H. GRAAP ASSET MANAGEMENT AG | TALACKER 50 ZURICH 8001 SWITZERLAND |
| H. SCHREUDER PENSIOEN BV | RIJKSSTRAATWEG 45A GLIMMEN 9756 AB NETHERLANDS |
| H. VAN CLEEFF PENSIOEN BV | PRINS ALBERTLAAN 20 VOORBURG 2281 EL NETHERLANDS |
| H.B. KOLFF BEHEER BV | MELKWEG 2 BLARICUM 1261 6V NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| H.B. VAN DER VEEN / HBV HOLDING B.V. | ZEEWEG 2 MUIDERBERG 1399 GP NETHERLANDS |
| H.C.M. VAN DEN BERGH HOLDING BV | ACHTERSLOOT 9-1 IJSSELSTEIN 3401 NR NETHERLANDS |
| H.E.S.T. AUSTRALIA LIMITED | ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE 3000 AUSTRALIA |
| H.E.S.T. AUSTRALIA LIMITED | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| H.G.C. WENSVEEN BEHEER B.V. | ZWANEWATER 4 ZOETERMEER 2715 BJ NETHERLANDS |
| H.H. NIEVELSTEIN HANDELSMIJ B.V. | STENEN BRUG 19 LANDGRAAF 6372 AP NETHERLANDS |
| H.J.M VAN DE GRAAF B.V. | ZWARTEWEG 24 GOUDA 2805 JJ NETHERLANDS |
| H.M.M. HOLDING BV | KROMMEPAD 6A LAREN 1251 HP NETHERLANDS |
| H.P.N. V.D. HEUVEL | BUNGTSTRAAT 74 BURGTSTRAAT 74 5427 AK NETHERLANDS |
| H2OME LTD. | 3775 NE 208 TERRACE AVENTURA FL 33180 |
| HA SHOK YEE, STELLA | FLAT D 16/F BLOCK 9 PARK ISLAND MA WAN NT HONG KONG |
| HAAG, GERTRUD | ALBERT-STAIMLIN-STRASSE 10 NEHREN D-72147 GERMANY |
| HAAG, JONAS | EISENBAHNSTR 10 REMCHINGEN 75196 GERMANY |
| HAAG, PHILIPP | EISENBAHNSTR 10 REMCHINGEN 75196 GERMANY |
| HAAG, ULRICH | EISENBAHNSTR 10 REMCHINGEN 75196 GERMANY |
| HAAGH BEHEER BV | VALENTINA TERESHKOVASTRAAT 15 HILVARENBEEK 5081 GB NETHERLANDS |
| HAAKE, MANFRED | DOHNE 17 MULHEIM 45468 GERMANY |
| HAAMK, D.J. | PASPLEIN 6 DOETINCHEN 7001 GC NETHERLANDS |
| HAAN BV BELEGGINGSMY | LAGEMORGENLAAN 37 'S HERTOGENBOSCH 5223 HV NETHERLANDS |
| HAAN, H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HAAN, H. | BORGERBRINK 20 EMMEN 7812 NC NETHERLANDS |
| HAANELA, PENTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HAAPALA, EINO | JENNINKATU 2 LAHTI 15610 FINLAND |
| HAAS ZAGNES BV | SPARRENLAAN 1 HILVERSUM 1213 SM NETHERLANDS |
| HAAS, MARIO | BANKWEG 3 KLEINNEUSIEDL 2431 AUSTRIA |
| HAAS, MARIO | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAAS, MARKUS | RIGISTRASSE 79 WEGGIS 6353 SWITZERLAND |
| HAASDIJK, F. | WILLEMSPLEIN 510 ROTTERDAM 3016 DR NETHERLANDS |
| HAASNOOT, J.W.M. E/O HAASNOOT-VAN OUDHEUSDEN, MJC | D'ARTAGNANLAAN 99 MAASTRICHT 6213 CH NETHERLANDS |
| HABBEMA, D. | ELENOOR ROOSEVELTLAAN 189 AMSTELVEEN 1183 CH NETHERLANDS |
| HABER, DR. HORST AND RENATE | AM SPORTPLATZ 14 BAD LANGENSALZA 99947 GERMANY |
| HABER, DR. HORST AND RENATE | AM SPORTPLATZ 14 BAD LANGENSALZA 99947 GERMANY |
| HABERLIN, KONRAD | ANDERES FINANZBERATUNG AG STAMMERAUSTRASSE 9 POSTFACH 280 8501 FRAUENFELD SWITZERLAND |
| HABIB BANK AG ZURICH | WEINBERGSTRASSE 59 ZURICH 8006 SWITZERLAND |
| HABIGER, HORST | AM FRIEDHOF 5 SCHWEINFURT 97422 GERMANY |
| HACHLER, THOMAS | OBERE LATTENSTR 136 HABSBURG 5245 SWITZERLAND |
| HACHLER, THOMAS | HACHLER & RINGGELI HABSBURGERSTRASSE 75 POSTFACH 311 BRUGG AG CH-5201 SWITZERLAND |
| HACISALIHZADE, SELIM | MEIERHOGRAIN 5 CH-8820 WADEUSWIL SWITZERLAND |
| HACKEL, REGINA | BONNERSDYK 71 KREFELD D-47803 GERMANY |
| HACKEL, REGINA | BONNERSDYK 71 KREFELD D-47803 GERMANY |
| HACKEL, STEPHANIE | MOERSER STR. 96 KREFELD 47803 GERMANY |
| HACKENBERG, SABINE & THOMAS | SALMDORFERSTR. 18 ASCHHEIM 85609 GERMANY |
| HACKL, MARTIN | PANORAMASTRASSE 3 GRIMMENSTEIN 2840 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| HACKL, MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HACKLANDER, HANS HERMANN | SONNENELANGSTR. 2 MUNCHEN D-81369 |
| HADJIPETROU, P | PO BOX 5927 SHARJAH UNITED ARAB EMIRATES |
| HAEFREN-LANGELAAN, J.E.J. (HEIR OF) | LEUSBROEKERWEG 5 LEUSDER 3832 BG NETHERLANDS |
| HAEGER, TREVOR ANTHONY/ | HAEGER, SANDRA MARIE 28 LINDEN DRIVE 288701 SINGAPORE |
| HAEI, LIU SHAO AND LIU YU | FLT A 6/F CLAYMORE GARDEN NO. 3 LOK FUNG PATH FO TAN HONG KONG |
| HAENLE, TANJA-FREDERIKA | RAINHOLZSTR. 2 GRUNWALD D-82031 GERMANY |
| HAESEN, WILFRIED | STEENVELDSTRAAT 74 LUBBEEK B 3210 BELGIUM |
| HAEUSLER, NORBERT | JOHANNISHOHE 10A KOTTGEISERING D-82288 GERMANY |
| HAFKAMP, G.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HAFKAMP, G.J. | HAZENLOOP 18 EINDHOVEN 5646 BB NETHERLANDS |
| HAFNER, INGO | MUHLBORNGASSE 2 WIESBADEN 65199 GERMANY |
| HAFNER-STROHER, SVEN-MARTIN | TUTTLINGER STR. 117 STUTTGART 70619 GERMANY |
| HAFSI BEHEER B.V. | T.A.V. DE HEER J.A. VAN DIERMEN GANGBOORD 88 AMERSFOURT 3823 TJ NETHERLANDS |
| HAGELAUER, ANGELIKA | BRUCKLESLEILE 10 AMMERNDORF 90614 GERMANY |
| HAGEN, HELENE | TULLNERSTRASSE 7 NEULENGBACH 3040 AUSTRIA |
| HAGEN, HELENE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAGEN, MAGDALENA | LANDLIHOHE 16 KUSSNACHT AM RIGI 6403 SWITZERLAND |
| HAGENDOORN, AL | CJ HAGENDOORN-LUYENDIJK PARKLAAN 8 OUD-BEIJERLAND 3262EW NETHERLANDS |
| HAGENDORN, GERD | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| HAGN, FRANZ AND MARION | STEPBERGWEG 10 GRAINAV 82491 GERMANY |
| HAHN, HARTMUT | SCHWARZWALD STR. 9 BIBERACH 88400 GERMANY |
| HAHN, JOHANN AND MARIANNE | LINDENWEG 130 RAPPOTTENSTEIN 3911 AUSTRIA |
| HAHN, JOHANN AND MARIANNE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAI CHI YUET | FLAT 2, FIRST FLOOR 14 SHOUSON HILL ROAD WEST DEEP WATER BAY HONG KONG |
| HAIBT, HENRYK | SANDKAULE 27 41063 MONCHENGLADBACH GERMANY |
| HAID, HELMUT | SCHOLBSTR. 28 SCHEMMERHOFEN 88433 GERMANY |
| HAIDEN, HANNES | SANDLEITENGASSE 9-13/11/6 WIEN 1160 AUSTRIA |
| HAIDER, JOHANN AND IMGARD | PLATT 217 ZELLERNDORF A-2051 AUSTRIA |
| HAIDINGER, ANTON-WOLFGANG | LILIENBERGG. 5/2/4 WIEN 1130 AUSTRIA |
| HAIDINGER, ANTON-WOLFGANG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAIG INTERNATIONAL LTD. | PO BOX 23727 NICOSIA 1686 CYPRUS |
| HAIJE, H. E/O HAIJE-VISSCHER, J. | KLOEVELAAN 37 GIESSENBURG 3381 LG NETHERLANDS |
| HAINISCH, MARIA ANNA AND CORNELIA | BAUERNFELDG. 9/2/4 WIEN 1190 AUSTRIA |
| HAINISCH, MARIA ANNA AND CORNELIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAINZ, FRANZ | ROEDERSTRASSE 42 WIESBADEN 65183 GERMANY |
| HAJONIDES VAN DER MEULEN, T.H. | LAWICKSE ALLEE 212 WAGENINGEN 6709DC NETHERLANDS |
| HAK, L. | 'T ZAND 18 SLEEUWIJK 4284 XP NETHERLANDS |
| HAKALA, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HAKKINEN, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HALBERSTADT, HEIKO | BERREN RATHER STR. 405 COLOGNE 50937 GERMANY |
| HALBERTHAL, ISIDORE | AV. NERVIENS 67/20 1040 BRUSSELS BELGIUM |
| HALBHEER, RUTH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| HALBHEER, RUTH | BRANDLIACKERSTRASSE 4B WOLFHAUSEN 8633 SWITZERLAND |
| HALDENWANGER, HANS GUNTHER & UTE | BEHAIMSTR. 16A INGOLSTADT 85055 GERMANY |
| HALFMOUW, W. & J.A. HALFMOUW-KAMERMANS | LANGE AKKERS 63 EDE GLD 6711 TL NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HALIM, DANIEL | 739 MOUNTBATTEN ROAD 437749 SINGAPORE |
| HALIM, JUNAIDI/PETER HALIM/ | IRWAN LIMANTARA JL SUDIMAMPIR NO 70 BANJARMASIN KAL-SEL INDONESIA |
| HALLER, BEATE | HERWEGHSTR. 5 VS-SCHWENNINGEN D-78056 GERMANY |
| HALLMANN, GABRIELE | HORBER STR 1 BERLIN D-13469 GERMANY |
| HALLWYLER-HUNKELER, MAGDA | HALLWYLEWEG 2 4852 ROTHRIST SWITZERLAND |
| HALLWYLER-HUNKELER, MAGDA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| HALMBURGER, KURT | BASLER ST 45 MUNCHEN 81476 GERMANY |
| HALSA GJENSIDIGE BRANNKASSE | HALSA FERGEKAI HALSANAUSTAN N-6680 NORWAY |
| HALT, VERA S.G. | HAAKON TVETERS VEI 10D OSLO 0682 NORWAY |
| HAMALAINEN, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HAMALAINEN, PETRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HAMANN, GUNTER | KORNBLUMENSTR 20 SCHWABHAUSEN 85247 GERMANY |
| HAMANN, GUNTER | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HAMBURG MANNHEIMER VERSICHERUNGS AG | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HAMBURGER SPARKASSE | ATTN: DAVID JIMENEZ AGUILERA WIKINGERWEG 1 HAMBURG 20537 GERMANY |
| HAMERS, J | SCHOUTENDREEF 317 'S-GRAVENHAGE 2542 LS NETHERLANDS |
| HAMETNER, INGE-MAYA | IM FORST 2 TRAUNREUT 83301 GERMANY |
| HAMMENSHA, J. | HET NOORDERLICHT 48 DRONTEN 8254 AL NETHERLANDS |
| HAMMERICH, NILS | WILHELMS ALLEE 9 HAMBURG 22587 GERMANY |
| HAMMERL, JOHANN OR RENATE | PIRKENREITH 19 RAPPOTTENSTEIN 3911 AUSTRIA |
| HAMMERL, JOHANN OR RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAMMERLE, SYLVIA | OBERDORFERSTR. 2 6850 DORNBIRN 1 AUSTRIA AUSTRIA |
| HAMOEN, T. | BOUDEWIJNLAAN 1 DRONTEN 8251 RS NETHERLANDS |
| HAMPE, ANJA | DUSSELDORDER STRASSE 8 BERLIN 10719 GERMANY |
| HAMPEL, HENRIETTA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HAMPEL, HENRIETTA | KAREL SCHURMANSSTRAAT 23 KESSEL-LO 3010 BELGIUM |
| HAN, H.S. E/O S.N. HAN - TAN | WEILUSTLAAN 129 BREDA 4817 TB NETHERLANDS |
| HANDAYANI, FENNY | JL CIHIDEUNG GEDE NO.74 TASIKMALAYA INDONESIA |
| HANDELSBANKEN LIFE & PENSION | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| HANDSHUCK, ALINA | NEUSTETTINER STRASSE 11 EUTIN 23701 GERMANY |
| HANDZIC, AZA | HORLGASSE 4/13 WIEN 1090 AUSTRIA |
| HANDZIC, AZA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HANEGREEFS-ROES, J. | JACOBUSLEI 44 BRASSCHAAT 2930 BELGIUM |
| HANEKROOT, INGE | COR JONGERTHOF 26 1135 TC EDAM NETHERLANDS |
| HANG SENG BANK LIMITED | ERIC SO & SIMON POON, PRIVATE BANKING TREASURY & INVESTMENT SVCS OPERATIONS DEPT LEVEL 16, 83 DES VOEUX ROAD CENTRAL HONG KONG |
| HANGARTER, ILONA | HEERENWEG 8 MOOS D-78345 GERMANY |
| HANISCH, DIRK | GISELA HANISCH-TROLES LIPSCHITZSTR. 38 BONN D-53121 GERMANY |
| HANKE, BRIGITTE | AM ANGER 17 INGOLSTADT 85053 GERMANY |
| HANLE, WALTER & ANGELA | BEETHOVENSTR. 64 MITTELBIBERACH 88441 GERMANY |
| HANNELOVE, SPORBERG | LUDWIG - KRAFFT-STRABE 16 MUNCHEN 81371 GERMANY |
| HANNINEN, ONNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HANNING COMPANY LIMITED | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| HANNING COMPANY LIMITED | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |

| Claim Name | Address Information |
|---|---|
| HANNONEN, JOUKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HANNULA, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HANS BOCKLER STIFTUNG | ATTN: DANIEL A. LOWENTHAL C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HANS MALM | NORDEA BANK AB (PUBL) EQUITIES SUPPORT REGERINGSGATAN 59 STOCKHOLM SE-105 71 SWEDEN |
| HANS MALM | NATERLOCH 3 NATERS 3904 SWITZERLAND |
| HANS MROWIETZ ODER FRAU META JOSEFA MROWIETZ | THOMAS-MANN-WEG 3 DILLINGER 89407 GERMANY |
| HANS-JORG MERZ-TURLER | OBWALDER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| HANS-JORG MERZ-TURLER | SEEWIED WILEN 6062 SWITZERLAND |
| HANSAN HOLDING AMSTERDAM BV | P.J. LOMAN PLEINI BUSSUM 1405 BJ NETHERLANDS |
| HANSELMANN, STEFFI | C/O KANZLEI MATTIL & KOLLEGEN ATTN: MRS. EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HANSELMANN, STEFFI | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HANSEN, CARL MARIUS ODER MAGAIENE | OSTERWEG 17 STRUCKUM 25821 GERMANY |
| HANSEN, HANS | ADMIRALITATSSTR. 71 HAMBURG 20459 GERMANY |
| HANSEN, HENRIK | ALTKOENIGSTRASSE 1 BAD SODEN 65812 GERMANY |
| HANSEN, MAJA | SOLDNERWEG 4 MUNCHEN D-81679 GERMANY |
| HANSEN, MARILES | REMBRANDTSTR. 7 KOLN 50999 GERMANY |
| HANSRAETS, P.T.A.M. | TESSELSCHADELAAN 19 LG HILVERSUM 1217 NETHERLANDS |
| HANSSEN - DEBETS, M.F.P. | SIBELIASPARK 257 OSS 5343 BL NETHERLANDS |
| HANSSON, PER | NORRA TORLANDSGATAN 13B 83147 OSSTERSUND SWEDEN |
| HANTSCHEL, HEINZ AND LAURA | GAUPPMANNGASSE 9 WEISSENBACH 2564 AUSTRIA |
| HANTSCHEL, HEINZ AND LAURA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAPPY HOUSE INVESTMENTS HOLDING LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| HARA SHINICHI | 15-6 MITSUKYOU SEYA-KU YOKOHAMA-SHI KANAGAKEN-SHI 246-0022 JAPAN |
| HARAZI, RONEN | HAZON EISH 131 RAMAT GAN 52370 ISRAEL |
| HARDEGGER, GUIDO | MELCHRUTI 19 WALHSELLEN 8304 SWITZERLAND |
| HARDEN-WEDEMANN, T. | SIHULSTRASSE 6 HARMSTORD 21228 GERMANY |
| HARDER, K.J. | HONINGRAAT 7 6961 PH EERBEEK NETHERLANDS |
| HARDER, STEFANIE & NIELS | BAUMSCHULENWEG 25 HAMBURG 22609 GERMANY |
| HARDER, STEFANIE & NIELS | BAUMSCHULENWEG 25 HAMBURG 22609 GERMANY |
| HARDERS, RICHARD | NEUTO. STR. 111 EMDEN 26721 GERMANY |
| HARDJASATYA, IRMA FELICIA | 1 NEWTON ROAD #23-01 NEWTON ONE 307943 SINGAPORE |
| HARDJODIKROMO-HENDRIKSON, L.H.E. | DANSLAAN 20 ALMERE 1326 NA NETHERLANDS |
| HARDT, EVA ODER STEFAN HARDT | AHORNWEG 12 OVERATH D-51491 GERMANY |
| HAREN, BERND AND MARZOLL, ULRIKE | KLUSKAMP 14 STADE 21682 GERMANY |
| HARGREAVE HALE NOMINEES LIMITED | 4-10 SPRINGFIELD ROAD BLACKPOOL FY1 1QW UNITED KINGDOM |
| HARHALAKIS, DENNIS ARTHUR | 3B STEVENS DRIVE 257896 SINGAPORE |
| HARISJORG, TRUSSEL | BIFANGSTRASSE 14 SUMISWALD CH-3454 SWITZERLAND |
| HARJAJARVI, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARJANI, JAIKISHIN VASHDEY & VINOD VASHDEV | & GORDMAN VASHDEV 77, HIGH STREET, # 03-03 HIGH STREET PLAZA 179433 SINGAPORE |
| HARJUNPAA, SAMULI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARKALA, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| HARKALA, MIKKO | SQUARE BOSTON MA 02109 |
| HARLE, CAROLIN | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARLE, FREDERIK | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARLE, HENRIETTE | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARLE, TIM | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARMELING, H.J.M. | JAN STEENLAAN 16 HEEMSTEDE 2102 BG NETHERLANDS |
| HARMSEN, UWE | 30 LEINPFAD HAMBURG 22299 GERMANY |
| HARRER, RUPERT | MUHLTERCH 1-4 FRANEKIRCHEN 7132 AUSTRIA |
| HARSCH, JEAN-PAUL | 1, REDOUTE WEE DALHEIM L-5687 LUXEMBOURG |
| HART DE RUIJTER, M.F. | LAURIERGRACHT 74 AMSTERDAM 1016 RM NETHERLANDS |
| HARTEL-SCHWEINSBERG, GABRIELE | NIBELUNGENRING 48A ELMSHORN D-25337 GERMANY |
| HARTEVELD, L. C/O M. HARTEVELD-VAN HERK | ZUIDEINDSEWEG 10 BG DELFGAUW 2645 NETHERLANDS |
| HARTGUES, PETER | LILLERBAAN 37 BOELALT/KAULILLE B-3950 BELGIUM |
| HARTINGTON PROFITS LIMITED | UNIT 1104 ADMIRALTY CENTRE, TOWER 1 NO 18 HARCOURT ROAD WANCHAI HONG KONG |
| HARTISCH, GABI U. STEFAN | MARTIN-LUTHER - WEG 11 GILCHING 82205 GERMANY |
| HARTMANN, GUNTER | NELKENWEG 4 STUTENSEE 76297 GERMANY |
| HARTMANN, HORST | GARLEUSTR. 15A BUTTELBORN D-64572 GERMANY |
| HARTMANN, JOHANN | VIA CLAUDIA 5 EPFACH 86920 GERMANY |
| HARTMANN, KARIN | KREUZACKER 11 ACHSTETTEN D-88480 GERMANY |
| HARTMANN, KONRAD | TONIESWEG 12 KASSEL 34127 GERMANY |
| HARTMANN, LUZIA | SCHEVENHUTTERSTR. 60 STOLBERG 52224 GERMANY |
| HARTMANN, MARTINA | FRIEDRICHSTR. 1 ETTLINGEN 76275 GERMANY |
| HARTMANN, PETER | FINKENHOLZLIWEG 186 ITINGEN CH-4452 GERMANY |
| HARTOG, G.J. | OOSTDIJK 19 ZUIDOOSTBEEMSTER 1461 DR NETHERLANDS |
| HARTOG, J. & G. HARTOG-VAN DER HORN | KONINGIN WILHELMINASTRAAT 29 BUNSCHOTEN SPAKENBURG 3751 DE NETHERLANDS |
| HARTOG-TIDDENS, M. | PANNESTR. 300 LANAKEN 3620 BELGIUM |
| HARTONO, HARRY | 5 UPPER ALJUNIED LINK 08-05 QUARTZ INDUSTRIAL BLDG SINGAPORE 367903 |
| HARTSTRASTICHTING, H | DE VOSKAMP 11 HENGELO 7552 GD NETHERLANDS |
| HARTSUIKER, FREDERIK E.A.P. | GEMERTSTRAAT 5 ARNHEM 6844 HD NETHERLANDS |
| HARTWIG, REINHARD AND MONIKA | KIRCHENREDDER 1 HAMBURG 22339 GERMANY |
| HARYANTO OR FIE BOEN LIM | JL CIDENG TIMUR RAYA NO 39 RT.008 RW.006 KEL PETOJO UTARA-GAMBIR JAKARTA PUSAT 10130 INDONESIA |
| HASELBACHER, JOSEF | POTTENDORFER STRASSE 271 WIENER NEUSTADT 2700 AUSTRIA |
| HASELBACHER, JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HASLER, MARIA | SPEERSTR. 20 SIEBNEN CH-8854 SWITZERLAND |
| HASLER, ROGER | VIA DEI CASAGRANDE 27 BREGANZONA 6932 SWITZERLAND |
| HASLINGER, IRENE | FARCHANTER STR. 64 MUENCHEN 81377 GERMANY |
| HASPERHOVEN, M.J. | PASTORIETUIN 47 HARKSTEDE 9617 ED NETHERLANDS |
| HASPERHOVEN, M.T. | PASTORIETUIN 47 HARKSTEDE 9617 ED NETHERLANDS |
| HASPERHOVEN, N.G.J. | PASTORIETUIN 47 HARKSTEDE 9617 ED NETHERLANDS |
| HASPERHOVEN, R.F.N. | PASTORIETUIN 47 HARKSTEDE 9617 ED NETHERLANDS |
| HASSAN CO LTD | FLT 2503, BANK OF AMERICA TOWER 12 HARCOURT ROAD CENTRAL HONG KONG |
| HASSE, HARTMUT | OSTPREUSSENSTR. 8 ALVESLOHE 25486 GERMANY |
| HASSE, KLAUS-DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HASSE-MULLER, DORA | SEIDENSTRASSE 21 BRUGG AG 5200 SWITZERLAND |
| HASSE-MULLER, DORA | MORITZ HEDIGER HABSBURGERSTRASSE 39 BRUGG AG 5200 SWITZERLAND |
| HATORANDO KABUSHIKI GAISHA | 3-216-3 MIYAMOTO-CHO HANDA-SHI AICHI-KEN 475-0925 JAPAN |
| HATTENBACH-DE JONG, J.C. | FRIESLANDSTRAAT 15 TIEL 4001 GE NETHERLANDS |
| HATZ, JUERGEN | BAUMGARTENSTR. 25 LOFFENAU 76597 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| HATZIG, GERHARD | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| HATZIG, GERHARD | GARTENSTR. 89 WILNSDORF 57234 GERMANY |
| HAU CHI HUNG | FLAT A 10/FL WAH CHI MANSION 18 SHAN KWONG ROAD HAPPY VALLEY HONG KONG |
| HAU PIK YEE | ROOM 813, 8/F, LUNG WO HOUSE LOWER WONG TAI, SINE ESTATE KOWLOON HONG KONG |
| HAUBERG, TORSTEN | DR. HARTEAUB-RING 64 MARK SCHWABEN 85570 GERMANY |
| HAUBOLD, WOLFGANG | MONKEBERGSTR. 15 BIELEFELD 33619 GERMANY |
| HAUCK, ALEXANDRA | BIEMES STR. 2 FRANKFURT 60323 GERMANY |
| HAUCK, FRANE OD. SABINE | AM KLEINEN WANNSEE 13 A BERLIN D-14109 GERMANY |
| HAUCK, GEORG | ATENSER FELD 6 NORDENHAM 26954 GERMANY |
| HAUCK, MARIE | ATTN: EHELENTE NICOLE UND MICHAEL HAUCK HOHENSTR. 2 BURKARDROTH D-97705 GERMANY |
| HAUER, KATHARINA | TRAUTTMANSDORFFGASSE 7/6 WIEN 1130 AUSTRIA |
| HAUER, KATHARINA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAUG BIBERACH GBR | ALEXANDER & SESBASTIAN HAUG BEETHORENSTR. 16 BIBERACH D-88400 GERMANY |
| HAUMER, HELMUT | HEIDEWEG 10 GMUND 3950 AUSTRIA |
| HAUMER, HELMUT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAUN, GUNTER | LANGERMOOS 4 WALSDORF 96194 GERMANY |
| HAUPT, ROBIN | HASPELSTR. 20 MARBURG 35037 GERMANY |
| HAUPTLI, ALBERT AND RUTH | SONNMATTWEG 1 SUHR 5034 SWITZERLAND |
| HAUPTLI, ALBERT AND RUTH | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HAUS, STAHLIN KISTLER | SONNENHOFSTRASSE 21 LACHEN CH-8853 SWITZERLAND |
| HAUSCHILDT, INA | ELBCHAUSSEE 374 HAMBURG 22609 GERMANY |
| HAUSELMAYER, MARTHA | KLIMSCHGASSE 8/14 WIEN 1030 AUSTRIA |
| HAUSELMAYER, MARTHA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAUSENBERGER, LEOPOLDINE | KLEDERINGER STRASSE 112 KLEDERING 2320 AUSTRIA |
| HAUSENBERGER, LEOPOLDINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAUSER MANFRED & SIEGLINDE | GARTENSTR. 1 MOOSACH 85665 GERMANY |
| HAUSER, YOLANDA | STIERENWEG 3 NIEDERLENZ 5702 SWITZERLAND |
| HAUSER, YOLANDA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HAUSER-FANKHAUSER, ANDREA | WUNDERLISTR. 29 ZURICH 8037 SWITZERLAND |
| HAUSIN, JUERGEN | DANNECKERWEG 28 REMSECK 71686 GERMANY |
| HAUSIN, JUERGEN | DANNECKERWEG 28 REMSECK 71686 GERMANY |
| HAUSKNECHT, ISABELLE | ADLERFELDSTRASSE 49 4402 FRENKENDORF SWITZERLAND |
| HAUSKNECHT, ISABELLE | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| HAUSWIRTH, WALTER | OBERDORFSTRASSE 16 BAAR 6340 SWITZERLAND |
| HAUSWIRTH, WALTER & KARL | OBERDORFSTRASSE 16 BAAR 6340 SWITZERLAND |
| HAUWERT, C.J.J. | HOFKAMPSTRAAT 33 ALMELO 7607 NB NETHERLANDS |
| HAVENAAR C. EN/OF HAVENAAR-KLOOSTERMAN, E.M. | J. DE BOSCH KEMPERSTRAAT 137 ALPHEN AAN DE RIJN 2401 KC NETHERLANDS |
| HAVENAAR, C. EN/OF E.M. HAVENAAR-KLOOSTERMAN | J. DE BOSCH KEMPERSTRAAT 137 ALPHEN AAN DE RIJN 2401 KC NETHERLANDS |
| HAVERKORT, A.F.M. E/O MATSER, A.A. | DORPSSINGEL 5 BEUNINGEN GLD 6641 BE NETHERLANDS |
| HAVERMANS, J.A.M EN E.A.E. HAVERMANS-STAAL | WITTEWEG 1 TERHEIJDEN 4844 PL NETHERLANDS |
| HAVERMANS-STAAL B.V. | WITTEWEG 1 TERHEIJDEN 4844 PL NETHERLANDS |
| HAVERSLAG, J.G. | HOLTERENKSTRAAT 26 HOLTEN 7451 GT NETHERLANDS |
| HAVNAR HANDVERKARAFELAG | POSTBOKS 203 FO-110 TORSHAVN DENMARK |
| HAXTER, DR. LUDWIG & DR. INGRID | ROEDERNSTR. 29 BERLIN 13467 GERMANY |
| HAYEN, MARIE | SCHABARTSTR. 60 GENK B 3600 BELGIUM |

| Claim Name | Address Information |
|---|---|
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O HAYMAN ADVISORS, L.P. ATTN: SANDRA NEAL 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYN, FRANZ JOSEF | CARL-BOSCH-RING 3 UBERHERRN 66802 GERMANY |
| HAYOZ, MARCEL | IM REICH 7A GEBENSTORF 5412 SWITZERLAND |
| HAYOZ, MARCEL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HAZEBROEK-KAMPSCHREUR, A.A.J.M. | KOERILLEN 2 CAPELLE A.D. YSSEL 2904 VL NETHERLANDS |
| HAZENBERG ONROEREND GOED B.V. | POSTBUS 231 AALSMEER 1430 AE NETHERLANDS |
| HAZENBERG, B.P. | GRAVESTRAAT 3-B WASSENAAR 2242 HZ NETHERLANDS |
| HE PING &/OR DING XIAFEN | NO 29 SHAN YANG LU TWO LUNG HUNG HOU DISTRICT SHANGHAI CHINA |
| HE XINGZHI | 305 RONG YANG ST. YONG PING VILL YAN BU TOWN, NANHAI CITY GUANGDONG CHINA |
| HE ZHIHAO | ROOM 503 BLK B2 GLORIOUS CITY GARDEN 856 DONG FENG DONG ROAD GUANG ZHOU 510600 CHINA |
| HE, JUN | RM 102 2A/F LONG XI YUAN JIN GUAN XIN CHENG 12 XIN XI WANG LU CHEN DU CITY SICHUAN CHINA |
| HEBMER, ANNELORE | AUGUST-BEBEL-STR 1 SANGERHAUSEN 06526 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HECHENBLAIKNER, LUDWIG | NEUDORF 44 REITH I.A. 6235 AUSTRIA |
| HECHT-KIENAST, BRUNO | WINZERWEG 14 BULACH 8180 SWITZERLAND |
| HECKER, URSULA | SIMROCKSTR. 18 WIESBADEN 65187 GERMANY |
| HECKMANN, DR. MED. GISELA | TITURELSTR. 2 MUNCHEN 81925 GERMANY |
| HEDIGER, THOMAS | MESSIKOMMERSTRASSE 15 WETZIKON 8620 SWITZERLAND |
| HEEB, DORIS | KRUMMENWEGERSTR. 73 RATINGEN 40885 GERMANY |
| HEEGER, DIETICH AND ELISABETH | SIEGFRIEDSTR. 42 SCHRIESHEIM D-69198 GERMANY |
| HEEKE, HUGO GERHARD & VERONIKA | BEKASSINENWEG 2 NEU WULMSTORF 21629 GERMANY |
| HEEMSKERK-NIJSSEN, G.M. | EMMAWEG 30 NOORDWIJK 2202 CM NETHERLANDS |
| HEEMSTRA-BORST, C.G. | VAN VROONHOVENLAAN 37 VELDHOVEN 5503CN NETHERLANDS |
| HEER, WALTER | ZURCHER LANDBANK AG LINDENPLATZ 3 ELGG CH-8353 SWITZERLAND |
| HEER, WALTER | HAGETSTALSTRASSE 5 USTER CH-8610 SWITZERLAND |
| HEEREN, TEBBO | KLIPPERWEG 22 EMDEN 26723 GERMANY |
| HEERENS, J.A. | BROUWERSDAM 26 HOOFDDORP 2134WZ NETHERLANDS |
| HEERINCKX, COLETTE | AVENUE DE LA FERME ROSE 11 BTE 12 BRUSSELS 1180 BELGIUM |
| HEERING, P. | LOOLAAN 5B APELDOORN 7314 AA NETHERLANDS |
| HEERKENS, AJLM &. C.A.M. HEERKENS NELISSEN | DEBLOMMERS 1, HULTEN 5125 AM NETHERLANDS |
| HEESE, W.A.V. | CAREL NAKKENSTRAAT 9 RYSWYK ZH 2282 SR NETHERLANDS |
| HEESEMA, A.A. | W. KUYPERSTRAAT 88 SCHEVENINGE 2584 XZ NETHERLANDS |
| HEESS, ULRICH | BEI DEN FUNKTURMEN 1 STUTTGART 70597 GERMANY |
| HEFTRICH, JOHANN, IM FELDCHEN 2, 65606 VILLMAR | ATTORNEY AT LAW: SLP ANWALTSKANZLEI, RECHTSANWALT DR. ROSBACH, HOLZHEIMER STR. 1 LIMBURG 65549 GERMANY |
| HEGEMAN-GOORMAN, H KLEIN | DEVENTERWEG 69 LAREN GLD 7245 PJ NETHERLANDS |
| HEGENER, MANFRED | WENDELSTEINSTRASSE 18 EICHENAU 82223 GERMANY |
| HEGMANN, EVA | DIUR MOGAN 23 HANETZACH RAMAT HASHARON ISRAEL |
| HEIDELBERGER, ROBERT | IN DER NECKARHELLE 12012 HEIDELBERG-ZIEGELHAUSEN 69118 GERMANY |
| HEIDESTER, LUTZ | KIESELGRUND 19 SALZGITTER 38226 GERMANY |
| HEIDNER, ALFRED | KONIG ALBERT ALLEE 11 EUPEN B-4700 GERMANY |
| HEIDNER, LILIANE | KOENIG-ALBERT-ALLEE 11 EUPEN B-4700 BELGIUM |
| HEIDNER, ROBERT | ZUR NOHN 44 EUPEN B-4701 BELGIUM |
| HEIDORN, HERBERT-MICHAEL | PADERBORNER STR. 9 BERLIN 10709 GERMANY |
| HEIDSTRA, P J | BASILICUMHOP 28 DUIVENDRECHT 1115 DL NETHERLANDS |
| HEIDUTZEK, BEARIX M. | GERSCHERMANNWEG, 41 ESSEN 45357 GERMANY |
| HEIER, TORSTEN | CHRISTHAUSE STR. 57 REUSCHEIAL 42897 GERMANY |
| HEIGL, MARIA | PFAFFENSCHLAG 9 LUNZ AM SEE 3293 AUSTRIA |
| HEIGL, MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HEIGL, MARLIS | BRENTANOSTR. 23 BRAUNSCHWEIG D-38110 GERMANY |
| HEIGL, MARLIS | WINHELLER ATTORNEY'S AT LAW CORNELIUSSTR. 34 FRANKFURT AM D-60325 GERMANY |
| HEIJENS, A.C. EN/OF | M.J.P. HEIJENS-FERKET EERSTE VERKORTING 7 4571 RK AXEL NETHERLANDS |
| HEIJENS, EDWARD J. | BUSSUMMERWEG 33 BLARICUM 1261 BZ NETHERLANDS |
| HEIJENS, J.P.J.M. | RIET 49 STEKENE 9971 BELGIUM |
| HEIJLMAN, B | STATIONSWEG 8 LAREN 1251 KC NETHERLANDS |
| HEIJMAN, G.C.M. E/O M.H.M. HEIJMAN-CLAESSEN | VRIJTHOF 22 A/01 MAASTRICHT 6211 LD NETHERLANDS |
| HEIJMANS, M.T.J. | VAN DISSELLAAN 24B BLADEL 5531 BR NETHERLANDS |
| HEIJNEN, F.H.J. AND/OR Y.H.M. HEIJNEN-REIJANS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEIJNEN, F.H.J. AND/OR Y.H.M. HEIJNEN-REIJANS | HOORDSTRAAT 41 NIEUWSTADT 6118 CH NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HEIJNEN-PIETERS, MT | MARTENSLINDESTRAAT 3 MAASTRICHT 6215 JP NETHERLANDS |
| HEIKKINEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEIKKINEN, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEIL, PATRICK | PENNSYLVANIASTRASSE 12 ZWEIBRUECKEU 66482 GERMANY |
| HEIL, PATRICK | PENNSYLVANIASTRASSE 12 ZWEIBRUECKEU 66482 GERMANY |
| HEILMAIER, ROBERT UND GERTRAUD | MAINBURGER STR. 4 MOOSBURG 85368 GERMANY |
| HEIMING, BERNHARD | ALTER LANDWEG 5 REKEN 48734 GERMANY |
| HEIMO, JARI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| HEIMO, JARI | RAJATIE 26 SAUVO 21570 FINLAND |
| HEINE, HILMAR & HEINE, CHRISTA | KONRAD-ADENAUER STR. 3 ZORNHEIM D-55270 GERMANY |
| HEINEKE, H.C. | KASTAUJELAAN OOST 6A LUUTEREN 6741 DT NETHERLANDS |
| HEINEMANN, A.A.M. | SEGBROEKLAAN 110 THE HAGUE 2565 DN NETHERLANDS |
| HEINEMANN, HARALD | LOHER WEG 29 KREUZTAL 57223 GERMANY |
| HEINEN, M. & G. HEINEN-HEIJNEN | EEMMEERLAAN 16 BUNSCHOTEN 3752 TA NETHERLANDS |
| HEINIO, TAPANI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEINLEIN, HENNING | BRAMHORST 94 SCHONBERG D-24217 GERMANY |
| HEINMULLER, ERIKA | OTTOSTRASSE 44 OTTOBRUNN 85521 GERMANY |
| HEINMULLER, ERIKA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HEINO, PETRI-PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEINRICH, KARL & KRAUSSS, ISLE | HOCHFELD STR. 12 A FRANKFURT 60437 GERMANY |
| HEINRICH, SCHOBER | GIACOMETTISTRASSE 56 CHUR 7000 SWITZERLAND |
| HEINSBERGEN, DHR. T.H.G | SMALLEWEG 6 BEEK EN DONK 5741 JN NETHERLANDS |
| HEINZ, CHRISTOPH | MAIWALDSTR. 6 KROTTELBACH 66909 GERMANY |
| HEINZ, CHRISTOPH | MAIWALDSTR. 6 KROTTELBACH 66909 GERMANY |
| HEINZ, DIETER & MARLENE | LICHTENBERGER STR. 5 BERLIN D-10178 GERMANY |
| HEINZ, LOTTE | HERZELEID 11 KOENIGSWINTER D-53639 GERMANY |
| HEINZ, LOTTE | WINHELLER ATTORNEYS AT LAW CORNELIUSSTR. 34 FRANKFURT A.M. D-60325 GERMANY |
| HEINZ, MARGOT | MAIWALDSTR. 6 66909 KROTTELBACH GERMANY |
| HEINZ, STEFANIE | WOLT STR 21 LANDAU 94405 GERMANY |
| HEINZE, JURGEN | ALLGAUER STR 79 AUGSBURG 86199 GERMANY |
| HEINZE, JURGEN | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HEINZEN, HANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HEINZL, INGRID | RABLSTR. 16 MUNCHEN D-81669 GERMANY |
| HEIRESS B.V. | DR. HOLTMANNWEG 1 LAUREN 1251 NG NETHERLANDS |
| HEISE, CARSTEN | PAPPELALLEE 70 FABBERG 29328 GERMANY |
| HEISE, DIETER | PAPPELALLEE 70 FABBERG 29328 GERMANY |
| HEISIG, DETLEF | LIPOWSKY STR 8 MUNCHEN 81373 GERMANY |
| HEISKANEN, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEISS, EDMUND | ALMHUTTENWEG 15 GARMISCH-PARTENKIRCHEN D-82467 GERMANY |
| HEISTER, UDO | AUF DEM MERGENDAHL 10 GREVENBROICH 41516 GERMANY |
| HEITMANN, HEINRICH | KOHLBRINK 1 DULMER 48249 GERMANY |
| HEITMANN, KARIN, DR. | FRETTCHENWEG 14 HAMBURG 22393 GERMANY |
| HEITZMANN, EMIL & IDA | AM FISCHBACH 57 KIRCHZARTEN 79199 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| HEITZMANN, EMIL & IDA | JURGEN HEITZMANN REINEKESTR 16 MUNCHEN 81545 GERMANY |
| HEJL, WALTER | EROICAGASSE 21 WIEN 1190 AUSTRIA |
| HELANDER, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELANDER, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELBIG, DIETMAR AND CHRISTINE | WENZEL-VERNER-STR. 21 CHEMNITZ D-09120 GERMANY |
| HELBLING-BERTSCH, ADELHEID | KRAMENWEG 12 8645 JONA SWITZERLAND |
| HELD, ALBERT | BILLVOTHGASSE 17 GRAZ 8010 AUSTRIA |
| HELD, GUNTER | RICHARD-WAGNER-STR. 11 WINDSBACH 91575 GERMANY |
| HELD, SIEGFRIED | GRENZWEG 4 HAMMINKELN 46499 GERMANY |
| HELDOORN-VEER, J. | JOL 6 HUIZEN 1276 BT NETHERLANDS |
| HELENA CASTRO FERNANDES PORTO CARRERO, MARIA | RUA CORTE REAL NO 429 PORTO 4150-236 PORTUGAL |
| HELENIUS, MARKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELGA, THALHOFER | ALTE STR. 30 A PETTENDORF D-93186 GERMANY |
| HELIN, JAAKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELL, HANS & INGEBORG | DURERSTRASSE 55 RHEINFELDEN D-79618 GERMANY |
| HELL, HANS & INGEBORG | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HELL, TOBIAS | ALTDORFER STR. 3 BAINDT 88255 GERMANY |
| HELLEMA BEHEER B.V. | TAV MR HGW VAN AARDENNE FRED WALTONLAPH II 1561 EC KROMMENIE KROMMENIE 1561 NETHERLANDS |
| HELLENIC BANK PUBLIC COMPANY LTD - CLIENTS | C/O THE MANAGER TRUST & CUSTODIAN SERVICES CORNER LIMASSOL & ATHALASSA AVE. P.O. BOX 24747 NICOSIA 1394 CYPRUS |
| HELLFEIER, ANA ELISE | JUNGCLAUSWEG 10 HAMBURG 22399 GERMANY |
| HELLINGMAN, G. | S & G MANAGEMENT OOSTEINDE 52 WASPERVEEN 8351 HH NETHERLANDS |
| HELLMUTH, PETER UND ANDREA | AN DER ZEIL 16 DITTELBRUNN 97456 GERMANY |
| HELLWIG, KARIN & HERBERT | LILIENWEG 5 FULDABRUCK 34277 GERMANY |
| HELLWIG, RITA ANNI | VIA SORMANI, 16 CUSANO MILANINO/MI I-20095 ITALY |
| HELMERDING, MARGA | FULTOM STRASSE 14 BREMEM D-28357 GERMANY |
| HELMIG, WERNER | GARTENFELDSTR. 2 REICHELSHEIM 61203 GERMANY |
| HELMS-FOKKEMA, J.M.E. | SCHUILENBURGERPLEIN 1-B38 AMERSFOORT 3816 TD NETHERLANDS |
| HEMARA PRIVATSTIFTUNG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| HEMBACH, MONIKA AND FRITZ | RANZONIGASSE 14 WIEN 1100 AUSTRIA |
| HEMBACH, MONIKA AND FRITZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HEMMERICH, DUNJA | KARWINSKISTRASSE 40 MUNICH 81247 GERMANY |
| HEMMES, N.H. | GROOT HERTOGINNELAAN 35 BUSSUM 1405 EB NETHERLANDS |
| HEMMINGER, URSULA & SIEGFRIED | SERACHER STR, 154 ESSLINGEN 73732 GERMANY |
| HEMSHORN, INGRID AND LOTHAR M. | ARNOLD-HEISE-STRASSE 8 HAMBURG 20249 GERMANY |
| HENCHICKS, THEO | EICKENLAM 46 HILVERSUM 1213 SK NETHERLANDS |
| HENCZEL, INES | BRUCKENSTR. 21 DUISBURG 47053 GERMANY |
| HENDRICHS, M.L.I.J. | PH DE MONTESTRAAT 38 'S HERTOGENBOSCH 5216 GX NETHERLANDS |
| HENDRICKX, P.J.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HENDRICKX, P.J.A. | KANAALWEG 21 UTRECHT 3526 KL NETHERLANDS |
| HENDRICKX-VAN YPER | VAN EYCKLEI 29 BUS 8 ANTWERP 2018 BELGIUM |
| HENDRIKS VAN WARBIJ, G. & HENDRIKS VAN | WARBIJ-SLOGH, G.H.H. RIDDERSTRAAT 39 GAMEREN 5311 CL NETHERLANDS |
| HENDRIKS, JOHAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|------------|---------------------|
| HENDRIKS, JOHAN | LANDLUST 4 AMSTELVEEN 1188 JE NETHERLANDS |
| HENDRIKS, P.J.A. | BISSCHOP-BEKKERSLAAN 15 ROSMALEN 5242 BN NETHERLANDS |
| HENDRINSE, H. | R. CAMPINPLANTSOEN 9 WOERDEN 3443 VH NETHERLANDS |
| HENDRIX, MARIA - VARTEST BM | ROZENLAAN, 41 SCHILDE 2970 BELGIUM |
| HENKEL, HARTMUT & ELISABETH | UNTER DEN KASTANIEN 2 HARSUM 31177 GERMANY |
| HENKEL, HARTMUT & ELISABETH | UNTER DEN KASTANIEN 2 HARSUM 31177 GERMANY |
| HENKEL, MANFRED | BREMER HEERSTR 197 OLDENBURG 26135 GERMANY |
| HENKENJOHANN, JOHANN | LTS RECHTSANWALTE WIRTSCHAFTSPRUFER, STEUERBERATER ULRICH SCHAFERMEIER C. HORSTER BUNSENSTR. 3 HERFORD 32052 GERMANY |
| HENNE, ARMIN | WATERLOOSTR 5 BRAUNSCHWEIG 38100 GERMANY |
| HENNECHE, FRANZ-JOSEF DR UND HELGARD | KLOSTER STR 2 ARUSBERG 59821 GERMANY |
| HENNEKENS, J.J.L.M. | VLIEGVELDWEG 62 MAASTRICHT-AIRPORT 6199 AD NETHERLANDS |
| HENNINGS, MARIE-LUISE | BEIM ALTEN SCHŜTZENHOF 26 HAMBURG 22083 GERMANY |
| HENNINGS, MARIE-LUISE | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| HENNINGS, PETER | JAN-DANIEL-GEORGENS-STR. 17 BAD DURKHEIM 67098 GERMANY |
| HENRIK TJELTA DODSBO V/ADVOKAT LEIF INGE HALAND | POSTBOKS 8 STAVANGER 4001 NORWAY |
| HENSEL, HEINZ | ADELBERTWEG 2 GAUTING 82131 GERMANY |
| HENSLE, BERNADETTE | HENSLE, MATTHAEUS HOCHSTETTSTR. 5 KENZINGEN 79341 GERMANY |
| HENTSCHEL, WOLFGANG | ACKERWAND 17 WEIMAR D-99423 |
| HENZE, KARL-HEINZ | AUF DER STIEGAL 22 STEINHEIM D-32839 GERMANY |
| HEPNER, MARTIN | GEBLERGASSE 4/1 VIENNA 1170 AUSTRIA |
| HEPWORTH, ISABELLE/DENO, HEINRICH | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEPWORTH, ISABELLE/DENO, HEINRICH | MUTSAERSTRAAT 7 VILVOORDE 1800 BELGIUM |
| HERBST, GERARDO MIGUEL | PAULA GABRIELA FREI GENERAL JULIO A ROCA 2170 - (1602) FLORIDA BUENOS AIRES ARGENTINA |
| HERCHUELZ, ALAIN | 7 CHEMIN DU VIGNEAU LES FONTENELLES STE NEOMAYE 79260 FRANCE |
| HEREDIA HARO, SALVADOR, TOD, DE HARO | SILOS, EMILIA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HEREMANS, CHRISTIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEREMANS, CHRISTIANE | AARSCHOTSEBAAN 23 BOORTMEERBEEK 3190 BELGIUM |
| HEREMANS, GILBERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEREMANS, GILBERT | LINDEKENSBAAN 93 KESSEL 2560 BELGIUM |
| HERGUEDAS BACHILLER, JOSE LUIS & | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| HERGUEDAS BACHILLER, JOSE LUIS & | FRANCO RUIZ, MARIA AMPARO AVD. SALAMANCA, 16 SC VAUADOUD 47014 SPAIN |
| HERING, DORIS AND GERHARD | C/O THOMAS HERING ODERMARKT 3 ESCHWEGE 37269 GERMANY |
| HERING, GUNTHER E. | HARVESTE HUDER WEG 16 HAMBURG 20148 GERMANY |
| HERION, WOLFGANG | WITTELSBACHER STR. 28 PFAFFENHOFEN 85276 GERMANY |
| HERLITZ, ROSEMARIE | FORCHHEIMER STR 36 91320 EBERMANNSTADT GERMANY |
| HERMANAS TERCIARIAS CAPUCHINAS | DE LA SAGRADA FAMILIA CL GENERAL ASENSIO CABANILLA 23 28003 MADRID SPAIN |
| HERMANAS TERCIARIAS CAPUCHINAS | DE LA SAGRADA FAMILIA JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| HERMANN, BRIGITTE AND HUBERT | IGLAUER WEG 5 WALDSTETTEN D-73550 GERMANY |
| HERMANS, M.T. | EKSTERLAAR 88 ANTWERPEN B2100 BELGIUM |
| HERMINEZ, A.J.W.M.L. | WINTERDIJK 2 HUISSEN 6851MS NETHERLANDS |
| HERMLE, JOSEF | DRESDENER STR. 16 SULZ AM NECKAR 72172 GERMANY |
| HERNANDEZ C, M DEL CARMEN & GUZMAN H, | ENRIQUE - JTWROS TOD MITZI & ANAID G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ DE JASSO, VALERIA & JASSO H, | EDUARDO, & JASSO H, ALBERTO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HERNANDEZ DE JASSO, VALERIA & JASSO H, | EDUARDO, & JASSO H, ALBERTO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HERNANDEZ GONZALEZ, AGUSTIN | PZ SARDOYM, 9   3 B MURCIA 30003 SPAIN |
| HERNANDEZ, ALDO (0477) | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HEROIC PACIFIC LIMITED | C/O CHAN MING YIU 8/F HK SPINNERS INDUSTRIAL BUILDING 818 CHEUNG SHA WAN ROAD KOWLOON HONG KONG |
| HEROLD, CHRISTEL & HANS-JURGEN | LUDWIG-BUCHNER-STR. 2 HALLE D-06114 GERMANY |
| HEROLD-WOODTLI, KLAUS | QUINTA MARIA CECILIA APARTADO 88 CASTELO DE VIDE P-7320 PORTUGAL |
| HEROLD-WOODTLI, KLAUS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HERR | ULBER-BEER, PAUL HELIOS 6B LANTSCH/LENZ CH 7083 SWITZERLAND |
| HERR UND FRAU | ALFONS AND GERTRUD PRASCH PARKSTR. 11 REDNITZHEMBACH 91126 GERMANY |
| HERRERO MANCEBO, OSCAR | CARRETERA SONTANDER 3 34419 FUENTES DE VALDEPERO PALENCIA SPAIN |
| HERRERO MASSIEU, EMILIO | CL CASTILLO DE COCA 1 VILLANUEVA DE LA CANADA MADRID 28692 SPAIN |
| HERRERO MASSIEU, EMILIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| HERREROS MENCHEN, DOMINGO | MAQUEDA, 26 MADRID 28024 SPAIN |
| HERRIMAN SWETS, JEANETTE | XALET L'ALIGA CAMI DEL PUIOL DEL PIU ERTS LAMASANA ANDORRA |
| HERRMANN, DIETMAR | HEIDESTRASSE 19 SCHMELZ 66839 GERMANY |
| HERRMANN, ERICH & ANNY | RAUBERSREIDERWEG 57 90530   WENDELSTEIN GERMANY |
| HERRMANN, JOHANNES RUDOLF AND GRETE | HOCHKAMPER DAMM 12 COLPIN 17094 GERMANY |
| HERRMANN, STEFAN | IGLAUER WEG 4 WALDSTETTEN 73550 GERMANY |
| HERRMANN, WALTER | AKAZIENALLEE 32A BERLIN 12623 GERMANY |
| HERTANTO, KAKA &/OR ANITAGWAT MEI | KERTAJAYA INDAH VI BLOK F. 520 SURABAYA 60116 INDONESIA |
| HERTFELDER, DENNIS | TREN DE BAIX 26 F 0 1 A TERRASSA 08221 SPAIN |
| HERTFELDER, MARC | 27 KENMARE HALL ATLANTA GA 30324 |
| HERVE FURTADO, OCTAVIO | RUA SOUZA LIMA 384 - APTO 1002 COPACABANA RIO DE JANEIRO 22081-010 BRAZIL |
| HERVE FURTADO, OCTAVIO | ATTN. JUAN URIBURU BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| HERWA, B.V | R. CAMPINSTIANTSOEN 9 WOERDEN 3443 VH NETHERLANDS |
| HERWEG, FOCHEM | BREITER BERG 8 HOVEDE 25782 GERMANY |
| HERZET, ANNETTE | CHEMIN DE LA BRUYERE 2 VERVIERS 4801 BELGIUM |
| HERZET, HENRI | RUE SAINTE-MARIE 26 BTE 52 LIEGE 4000 BELGIUM |
| HERZLER-SAURER, ELISABETH | GLARNISCH STR. 18 STAFA CH-8712 SWITZERLAND |
| HERZOG, ANDREA | WARTENBERGSTR. 68 RHEDA-WIEDENBRUCK 33378 GERMANY |
| HERZOG, JURGEN & ELFRUN | KOENIGSBRUECKER STR. 20A OTTENDORF-OKRILLA 01454 GERMANY |
| HERZOG, LYDIA | QUELLENGASSE 47 SCHUTZEN 7081 AUSTRIA |
| HERZOG, LYDIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HERZOG, WOLFRAM | WICHERNSTRASSE 5 WITTENBERG 06886 GERMANY |
| HESBEEN, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HESBEEN, ROGER | MINNEMOLENSTRAAT 62 VILVOORDE 1800 BELGIUM |
| HESEMANS, M.F.J. | HOUTMARKT 7 BREDA 4811 JC NETHERLANDS |
| HESS, BRIGITTE | AM BUCHHALDENBERG 6 MASELHEIM D-88437 GERMANY |
| HESS, CHRISTA | GRETE-NEVERMANN-WEG 20 HAMBURG 22559 GERMANY |
| HESS, CHRISTOPH AND ADOLFINE | AM KANAL 26 RAVENSBURG 88214 GERMANY |
| HESS, KLAUS | HEILIGENBERGSTR. 8 FULDABRUCK 34277 GERMANY |
| HESS, MANFRED | PFISTERNGASSE 15 P.O. BOX 1207 BURGDORF CH-3401 SWITZERLAND |
| HESSE, GERHARD & INGRID | HALLESCHE STR 127A EISLEBEN D-06295 GERMANY |

| Claim Name | Address Information |
|---|---|
| HESSE, HELGA | HERMANN-LONS-WEG 17C SEEVETAL 21220 GERMANY |
| HESSERT, STEVE | HAUPTSTRASSE 11 NEUBURG D-76776 GERMANY |
| HET MOLENHOF NV | TEN BOOMGAARD 15A SINT MICHIELS 8200 BELGIUM |
| HETTICH, BENOIT | RUE DE LA FONTAINE 1 SOREE 5340 BELGIUM |
| HETZEL, ANJA | HAUPTSTRASSE 125 STUTENSEE 76297 GERMANY |
| HEUBERGER, KARL AND BRIGITTE | AUTO-UNION-RING 72 LENTING 85101 GERMANY |
| HEUBERGER-ZWEIFEL, ROMY | OBSTBAUMSTRASSE 26 WEGGIS 6353 SWITZERLAND |
| HEUMI OSS B.V. | TITUS BRANDSMALLAN 8 OSS 5342 ES NETHERLANDS |
| HEUN, PETER | BLANKENHAINER STR. 8 ERFURT D-99099 GERMANY |
| HEUNG KAT WING | 6/F, 179A, SAI YEE ST MONGKOK KOWLOON HONG KONG |
| HEUSCH, PAULETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEUSCH, PAULETTE | RUE DE BRUXELLES 7 VERVIERS 4800 BELGIUM |
| HEUSCHMANN, REGINA | SUDL. INGOLSTAEDTER STR. 13 UNTERSCHLEISSHEIM D-85716 GERMANY |
| HEUSSCHEN, JHG | LAMBERTUSSTR 11 BRUNSSUM 6464 XA NETHERLANDS |
| HEUTGENS, HEINZ | AUF DER KOMM 11 WURSELEN D-52146 GERMANY |
| HEUVEL, FRANK VAN DEN | KAPERSTRAAT 37 AALSMEER 1432 PB NETHERLANDS |
| HEYDEL, BERND | LINCOLNSTR. 12A AUGSBURG D-86156 GERMANY |
| HEYER, CLAUDIUS | STRAFIN AG STERNENGASSE 6 BASEL 4010 SWITZERLAND |
| HEYER, CLAUDIUS | MATHILDE PARAVICINISTR. 5 BASEL 4052 SWITZERLAND |
| HEYLEN, ANJA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEYLEN, ANJA | RINGLAAN 59 MOL 2400 BELGIUM |
| HEYMAN, MATTHEW D. | 566 LUCERO AVENUE PACIFIC PALISADES CA 90272 |
| HEYMANN, EDITH | C/O DREYFUS SOHNE & CO AG, BANQUIERS AESCHENVORSTADT 16 BASEL CH-4002 SWITZERLAND |
| HEYMING, DIEDERIK | PROF. LORENTZLAAN 113 ZEIST 3707 HC NETHERLANDS |
| HF-INDUSTRIES | PB 100 TAU 4124 NORWAY |
| HFR ED SELECT FUND IV MASTER TRUST 7/16/01 | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| HFR ED SELECT FUND IV MASTER TRUST 7/16/01 | ATTN : ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| HIDALGO PRIETO, A.J. | INZAKE GARANTIEBEHEER SCHIMMELPENNINCKLAAN 9 EINDHOVEN 5631 AN NETHERLANDS |
| HIEDRONA BEHEER B.V. | DE SCHOUW 106 RAALTE 8102 KN NETHERLANDS |
| HIEMER, ANKE | BERGSTRASSE 15 MEMMINGEN 87700 GERMANY |
| HIEMSTRA, S. E/O M.C. DE VREIJ | KON. WILHELMINALAAN 22 AMERSFOORT 3818 HP NETHERLANDS |
| HIENDLMEIER, ANNEMARIE | OSKAR VON MILLER-STR. 20 STRAUBING 94315 GERMANY |
| HIENDLMEIER, SIMONE | HOFSTETTENER WEG 15 STRAUBING 94315 GERMANY |
| HIERSEKORN, ELKE | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| HIERSEKORN, ELKE | GROPIUSRING 79 HAMBURG 22309 GERMANY |
| HIESBERGER, JOHANNES | 2358 WESTERN AVE., P.O. BOX 457 PARRSBORO NS CANADA |
| HIETALA, JOUKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIETAMAKI, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIETAMAKI, OLLI-PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIETANEN, PETRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIETINK, PETER R. | BOSBOOM TOUSSAINTSTRAAT 13HS AMSTERDAM 1054 AL NETHERLANDS |
| HIGHPLAIN DEVELOPMENTS INC. | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH 63/F TWO INTERNATIONAL |

| Claim Name | Address Information |
|---|---|
| HIGHPLAIN DEVELOPMENTS INC. | CENTER 8 FINANCE STREET CENTRAL HONG KONG |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE; ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE; ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HILD, PAUL | WILHELMSHOF 10A KOLN D-50769 GERMANY |
| HILD, URSULA | HEGNACH 3 MARBACH AM NECKAR D-71672 GERMANY |
| HILDE, EBNER | JORGSTR. 9 KEMPTEN 87437 GERMANY |
| HILDEBRANDT, JENO | DREISBACHER STR. 21 METTLACH 66693 GERMANY |
| HILDEGARD, STRAUB | FUGGERWEG 13 TUSSENHAUSEN 86874 GERMANY |
| HILGERT, MARTIN | HECKENSTR. 47 SALZGITTER 38226 GERMANY |
| HILHORST, A.M. | SCHOONDERBEKERWEG 2 DE GLIND 3794 NB NETHERLANDS |
| HILL, FIONA | OTTO-APPEL STR. 63 BERLIN 14195 GERMANY |
| HILL, HERMANN J. | ELLINGSHOHL 39 KOBLENZ 56076 GERMANY |
| HILLE, GUIDO | GERHARD-EISLER STR 3 VOIGTSBEDT 06556 GERMANY |
| HILLEBRAND DE VRIES G.C. EN/OF | HILLEBRAND DE VRIES-VAN MIERLOO, J.F.L. ACHTERWEG 20 LISSE 2161 GB NETHERLANDS |
| HILLEBRAND DE VRIES, G.C. & J.F.L. DE | VRIES-VAN MIERLOO ACHTERWEG 20 LISSE 2161 GB NETHERLANDS |
| HILLEBRAND, MAREIKE | FLASSKUHLSTR. 54A BOCHUM 44797 GERMANY |
| HILLEL VAN HERTZFELD, A | DE RIDDERSTRAAT 1 LEIDEN 2313 JR NETHERLANDS |
| HILLENAAR, A.J.P. | WATERVOGELSTRAAT 338 DEN HAAG 2492 PX NETHERLANDS |
| HILLERBRAND, ASTRID | SCHLUESSELGASSE 8/11 VIENNA 1040 AUSTRIA |
| HILLERT, GERALD | FV-HENZE STRABE 68 TEUTSCHENTHAL 06179 GERMANY |
| HILLMANN, DIRK | SANDFURTHERSTRASSE 35 SCHWANEWEDE 28790 GERMANY |
| HILLMANN, DIRK | SANDFURTHERSTRASSE 35 SCHWANEWEDE 28790 GERMANY |
| HILTEN, J. VAN | LUITENANTSTRAAT 3 HUISSEN 6852PA NETHERLANDS |
| HILTY, JUTTA | IM BERG 6 D-79807 COTTSTETTEN GERMANY |
| HIMANEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIMMLER, ILONA & ROLAND | LUDWIGBANALSTR 23 A BERG D-92348 GERMANY |
| HIMSTEDT INVESTMENT SERVICES | ATTN: ANDREAS M. HIMSTEDT RINDERMARKT 12 ZURICH 8001 SWITZERLAND |
| HINCQ, ANNE-MARIA | 74 RUE DES RABOTS FLEURUS B-6220 BELGIUM |
| HINKAL BEHEER B.V. | DE WETSTEIN PFISTERLAAN 15 3971 BT DRIEBERGEN NETHERLANDS |
| HINNEN, J.J. | LAGEWEG 26 RAALTE 8101 NM NETHERLANDS |
| HINTERDING, GERHARD | AM STADTPARK 24 EMSDETTEN 48282 GERMANY |
| HINTERMANN-KAMPF, HEDWIG | ZURZACHERSTRASSE 54A BRUGG AG 5200 SWITZERLAND |
| HINTERMANN-KAMPF, HEDWIG | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HINTERMAYER, KARL | STOCULSTR. 22A ZWOLFAXING 2320 AUSTRIA |
| HIPP, DIETHELM | DAIMLERSTR. 22 WALDBRONN 76337 GERMANY |
| HIPPI, RAMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIROSHI SHIMIZU | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |

| Claim Name | Address Information |
|---|---|
| HIROSHI SHIMIZU | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| HIROSHI SHIMIZU | 13-6-901, SHIMANOUCHI 2-CHOME CHUO-KU OSAKA 542-0082 JAPAN |
| HIROSHI, HORIIKE | ROOM 1001-4 10/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI HONG KONG CHINA |
| HIROSHI, HORIIKE | ROOM 1001-4 10/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI HONG KONG |
| HIRSCH, KURT | C/O NABER PC 300 CENTRAL AVENUE SUTIE 320 GREAT FALLS MT 59401 |
| HIRSCHVOGL, CHRISTIAN AND RENATE | FASANGASSE 7 GROSSENGERSDORF 2212 AUSTRIA |
| HIRSCHVOGL, CHRISTIAN AND RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HIRSCHVOGL, ROBERT | HAUPTSTRASSE 115 GROSSENGERSDORF 2212 AUSTRIA |
| HIRSCHVOGL, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HIRSELAND, JORG | GUNTZELSTR 38 BERLIN 10717 GERMANY |
| HIRZEL, ARTHUR | GEENSTRASSE 30 PFAFFIKON 8330 SWITZERLAND |
| HIRZEL, ARTHUR | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| HIRZEL, MAYA | ALPENSTRASSE 31 WETZIKON 8620 SWITZERLAND |
| HIRZEL, MAYA | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| HISAKAZU MATSUSHIMA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| HISAKAZU MATSUSHIMA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| HISAKAZU MATSUSHIMA | 9-7 NAGAYOSHIROKUTAN 2-CHOME HIRANO-KU OSAKA 547-0012 JAPAN |
| HISPANA DOS SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88   5 PLANTA MADRID 28006 SPAIN |
| HISPANA DOS SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| HISPANA DOS SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| HISPANA DOS SICAV | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| HITELET, MARIE ROSE | RUE DE VELAINE 37 5060 TAMINES BELGIUM |
| HJ-KONEISTUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HJORT, JEUS PETER | ERLEUSTR. 19 B HAMBURG 22529 GERMANY |
| HKPCU | 2/F., HUA CHIAO COMMERCIAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWLOON HONG KONG |
| HKPCU | 2/F., HUA CHIAO COMMERCIAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWLOON HONG KONG |
| HO CHEUK CHI SUSANNA | 7/F, BLK F, WOODLAND HEIGHTS 2 WONG NEI CHUNG GAP ROAD HONG KONG |
| HO CHEUK WAI | FT B2 23/F NICHOLSON TOWER 8 WONG NAI CHUNG GAP ROAD WANCHAI HONG KONG |
| HO CHIAO LIN | NO. 7, 6F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| HO CHIAO LIN | NO. 7, 6F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| HO CHO HING, FRANCO | FLAT B, FLOOR 13, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG |
| HO CHU WAI, YEE | 8/F HUMPHREY PLAZA 4 HUMPHREYS AVENUE TSIM SHA TSUI, KLN HONG KONG |
| HO CHU WAI, YEE | 8/F HUMPHREY PLAZA 4 HUMPHREYS AVENUE TSIM SHA TSUI, KLN HONG KONG |
| HO KA NAM | C/O TECHWORLD INDUSTRIES LTD UNIT 1705, 17/F, NANYANG PLAZA 57 HUNG TO ROAD KWUN TONG, KLN HONG KONG |
| HO KAM YUEN | FLAT C, 5/F 28 NASSAU STREET, MEI FOO SUN CHUEN KOWLOON HONG KONG |
| HO KEI YAN | FLAT 10 28/F PO ON HOUSE KAM ON COURT MA ON SHAN, NT HONG KONG |
| HO KIT LIN | FLAT B 23/F BLOCK 1 THE GRANDIOSE NO. 9 TONG CHUN STREET TSEUNG KWAN O NT HONG KONG |
| HO KIT SUM | FLAT A, 8/F., FU TIEN MANSION, TAIKOO SHING HONG KONG |
| HO KWOK HUNG | 24G PARK TOWERS ONE NO. 1, KING'S ROAD NORTH POINT HONG KONG |
| HO KWOK KING / TAM LAI CHING JACQUELINE | FLAT F 11/F BLOCK 1 THE WATEFRONT 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| HO KWOK KING / TAM LAI CHING JACQUELINE | FLAT F 11/F BLOCK 1 THE WATEFRONT 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| HO KWUNG HONG & HO KUANG HUA | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| HO KWUNG HONG & HO KUANG HUA | 12F-1 NO. 170 SEC. 3 MINGUAN E. RD. SONGSHAN DIST. TAIPEI CITY 105 TAIWAN, PROVINCE OF CHINA |
| HO LING PO NANCY | HOUSE 39 KING'S PARK HILL KING'S PARK HILL ROAD YAU MATEI KLN HONG KONG |
| HO NG SIU MAN | FLAT B, 12/F ELEGANT GARDEN 11 CONDUIT ROAD CENTRAL MID LEVEL HONG KONG |
| HO NG YIM MEI | FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HO NG YIM MEI | FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HO NG YIM MEI | FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HO NG YIM MEI | FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HO NG YIM MEI | FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HO SAI, KAM | FLAT E 17/F BLK 5 BROADVIEW GARDEN TSING YI, NT HONG KONG |
| HO SAU LING ELSIE | FLAT F 25/F BLOCK 1 NEPTUNE TERRACE 15 TAI MAN STREET CHAI WAN, HK HONG KONG |
| HO SEOW LENG | NO.8 UPPER EAST COAST RD SINGAPORE 455202 SINGAPORE |
| HO SHU KWONG RAYMOND & LI WING SEE | HOUSE 36, BELAIR VILLA 9 YU TAI ROAD FANLING, NT HONG KONG |
| HO SIN KI, JOYCE | FLAT B 13/F BLOCK ONE CAVENDISH HEIGHTS NO 33 PERKINS ROAD JARDINES LOOKOUT HONG KONG |
| HO SIU FA | RM J, 9/F, TUNG ON BLDG 428-432 SHAUKI WAN RD HONG KONG |
| HO SUK FONG | FLAT D 14/F 384-386 QUEEN'S ROAD WEST SAI YING PUN KOWLOON HONG KONG |
| HO WAI FAT | FLAT E 3/F TOWER 22 PARC OASIS YAU YAT CHUEN KOWLOON HONG KONG |
| HO WAI SHUN | FLAT C, FLOOR 27, BLOCK 14, CITY ONE SHATIN, N.T. HONG KONG |
| HO WAI SHUN | FLAT C, FLOOR 27, BLOCK 14, CITY ONE SHATIN, N.T. HONG KONG |
| HO WAI YING | 17B BLOCK 8 BELLAGIO SHAM TSENG, NT HONG KONG |
| HO WING, PING | FLAT F 63/F BLOCK 2 VISION CITY 1 YEUNG UK ROAD TSUEN WAN, NT HONG KONG |
| HO YI LIN | FLAT B, FLOOR 2, BLOCK 6 ISLAND HARBOURVIEW, 11 HOI FAI ROAD TAI KOK TSUI KOWLOON HONG KONG |
| HO YIP LEUNG | FLAT E 17/F BLOCK 2 CASCADES 93 CHUNG HAU STREET HO MAN TIN, KLN HONG KONG |
| HO YUEN, HUNG | FLT C 1/F BLK 2 4-6 FESSENDEN ROAD KOWLOON TONG, KLN HONG KONG |
| HO YUK YING | ROOM 3 12/F BELLE HOUSE 31 WHITFIELD ROAD NORTH POINT HK HONG KONG |
| HO, BO SANG & CHAN, MAI LING | 1/F 6 HING HON ROAD HONG KONG HONG KONG |
| HO, CHIU KING PANSY CATILINA | PENTHOSE 39/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| HO, CHIU KING PANSY CATILINA | PENTHOSE 39/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| HO, CHIU KING PANSY CATILINA | PENTHOSE 39/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| HO, CHOW MUI & CHAN, MEI PO MABLE & CHAN, YUET WAH | G/F BLK L FU HING GDN 348 TAI TONG RD YUEN LONG NT HONG KONG HONG KONG |
| HO, CHUNG | FLAT F 43/F BLK 1 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN HONG KONG |
| HO, FAT CHUEN | FLAT F 2/F HOP HING IND BLDG 704 CASTLE PEAK ROAD KOWLOON HONG KONG |
| HO, JOSEPHINE | UNTER DER BURGHALDE 12 HALDENWANG 87490 GERMANY |
| HO, JULIE BOW MUN | 4H BLOCK 6 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| HO, LAI SZE | 6/F COMFORT MANSION 59B WONG NEI CHUNG RD HAPPY VALLEY HK HONG KONG |
| HO, MAN CHUEN | FLAT C 41/F BLK 10 ISLAND HARBOURVIEW 11 HOI FAI ROAD KOWLOON HONG KONG |
| HO, OI CHU CECILIA | FLAT D 23/F BLK 7 ISLAND HARBOUR VIEW TAI KOK TSUI KOWLOON HONG KONG |
| HO, SAU YING | FLAT A 19/F KIN FUNG COURT NO.11-13 VICTORY AVENUE HO MAN TIN HONG KONG |
| HO, SIN WAI CELIA | 13B, BLOCK 1, CAVENDISH HEIGHTS 33 PERKIN'S ROAD JARDINE'S LOOKOUT HONG KONG |
| HO, SIN WAI CELIA | 13B, BLOCK 1, CAVENDISH HEIGHTS 33 PERKIN'S ROAD JARDINE'S LOOKOUT HONG KONG |
| HO, SING CHUEN & YAU, WAI LIN | FLT B 7/F BLK 5 MANHATTAN HILL 1 PO LUN ST LAI CHI KOK, KLN HONG KONG |
| HO, SIU MING | FLAT C 21/F LINGPAH MANSION GREIG ROADPARKVALE QUARRY BAY HONG KONG |
| HO, TING YEE AND/OR NENG IAT | HO TIN INDUSTRIAL CENTRE RUA 5E6 DO B.A. PRETA MACAO SAR CHINA |

| Claim Name | Address Information |
|---|---|
| HO, TING YEE AND/OR NENG IAT | HO TIN INDUSTRIAL CENTRE RUA 5E6 DO B.A. PRETA MACAO SAR CHINA |
| HO, YUN-YING | 2/F 38 KENNEDY RD CENTRAL MID-LEVEL HONG KONG HONG KONG |
| HO, YUNG KWONG | FLAT E, 24/F, BLOCK 11 LAGUNA CITY, KWUN TONG KOWLOON HONG KONG |
| HOBBS, B W | JAERGATA 22 STAVANGER 4012 NORWAY |
| HOBERG, J.G. AND A.J.M. VAN PINXTEREN | DAMSTERPAD 5 WESTERLAND 1778 KJ NETHERLANDS |
| HOBERGEN, H.W.M. | RECHTESTRAAT 38 ASTEN 5721 XP NETHERLANDS |
| HOBL, SILVIA | WEISCHING 12 BOHEIMKIRCHEN 3071 AUSTRIA |
| HOBL, SILVIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOBLER, HANS | ROSSLIMATTSTR 15 MURI AG 5630 SWITZERLAND |
| HOBLER, HANS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HOCHERL, SEBASTIAN | ORLEANSSTRASSE 4 MUNCHEN 81669 GERMANY |
| HOCHREUTHER, CHARLOTTE | IM BACHGRUND 3A DREIEICH 63303 GERMANY |
| HOCHREUTHER, CHARLOTTE | IM BACHGRUND 3A DREIEICH 63303 GERMANY |
| HOCHSTOGER, WALTRAUD | 29. A STRASSE 1 KEMATEN/YBBS 3331 AUSTRIA |
| HOCHSTOGER, WALTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOCK, EWALD | PERNBAURSTRABE 24 MUNCHEN 81243 GERMANY |
| HOCKMAN, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HOEBERGEN, W.S.M.T. | ELSTAR 9 ASTEN 5721 TX NETHERLANDS |
| HOEBOER, LAURA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| HOEK, N.C. EO | C.M. HOEK-KOK NIJENBURGLAAN 21 OBDAM 1713 BH NETHERLANDS |
| HOEKSTRA, ALEXANDER | HERTENDREEF 18 KALMTHOUT B-2920 BELGIUM |
| HOEKSTRA, S.E. | GEVERS DEYNOOTWEG 948 A 'S-GRAVENHAGE 2586 BW NETHERLANDS |
| HOEKSTRA, W. | MIJEHOF 409 AMSTERDAM 1106 HL NETHERLANDS |
| HOENDERKAMP ASSURANTIEN BV | ELZENSTRAAT 2 TILBURG 5038 HD NETHERLANDS |
| HOEPELMAN, NLM | PENSIOEN BV MILROOYSEWEG 82 BERLICUM 5258 KJ NETHERLANDS |
| HOEPER, DR. BURKHARDT | AM GARDUMSHOF 15 RATINGEN 40883 GERMANY |
| HOEPFNER, EBERHARD | AM HOLZHAFEN 5 SCHWEDT D-16303 GERMANY |
| HOERMANN, BEATRICE VON | VACHENDORF 12 PRIEN AM CHIEMSEE 83209 GERMANY |
| HOERNER, KARL | AM EICHENRAIN 56 SCHWAEB.GMUEND D-73527 GERMANY |
| HOESS, RALF | SCHLAETTERSTRASSE 45 MECKENBEUREN 88074 GERMANY |
| HOEVEL, ADOLF | LANGENBRUCK 12 BERGISCH GLADBACH 51427 GERMANY |
| HOF, K. | ALMEREWEG. 12 ZEEWOLDE 3891 ZP NETHERLANDS |
| HOF-HERSPERGER, THEODOR | HOMBERGWEG 6 BUCHS AG 5033 SWITZERLAND |
| HOF-HERSPERGER, THEODOR | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HOFER, JOHANNES | SONDERBURGSTR 7 DUESSELDORF D-40545 GERMANY |
| HOFER, JOHANNES | SONDERBURGSTR 7 DUESSELDORF D-40545 GERMANY |
| HOFER, NORBERT | HOHERLOLOHESTR 16 WILLIAMSDORF 91452 GERMANY |
| HOFER, RENATE | HABERWALDGASSE 37 GRAZ-RAGNITZ 8047 AUSTRIA |
| HOFER, RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOFFMANN, BERND AND MARGOT | LESSINGSTRASSE 38 WALDMOHR 66914 GERMANY |
| HOFFMANN, DIETER | BILSTEINSTR. 54 WALDKAPPEL 37284 GERMANY |
| HOFFMANN, GERT & HELGA | KATHE-KOLLWITZ-STR. 57 HOHEN NEUENDORF 16540 GERMANY |
| HOFFMANN, HEIKO | C/O  ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD 82031 GERMANY |
| HOFFMANN, HEINRICH & GABRIELE | HARVESTEHUDER WEG 67 HAMBURG 20149 GERMANY |
| HOFFMANS, V.J.F. | KOESTRAAT 129-C TILBURG 5014 EC NETHERLANDS |
| HOFFMANS-VAN BOEKEL, W.F. | DE AMER 20 DRUNEN 5152 RW HOLLAND |
| HOFIUS, CHRISTIANE | RUDOLF SCHIESOL STR. 29 HEROLDSBERG 90562 GERMANY |

|

| Claim Name | Address Information |
|---|---|
| HOFMAN, J.C. | WITVEN 3 BAKEL 5761 RK NETHERLANDS |
| HOFMAN, J.C. | WITVEN 3 BAKEL 5761 RK NETHERLANDS |
| HOFMAN, R.G. | POTHOOFD 343 DEVENTER 7411 ZJ NETHERLANDS |
| HOFMANN, GERD | OSTERWALDSTER. 143 MUNICH D-80805 GERMANY |
| HOFMANN, JANA | Z.HD.MICHAEL HOFMANN LINDENSTR. 47 FURTH 90768 GERMANY |
| HOFMANN, JULIAN | Z.HD. MICHAEL HOFMANN LINDENSTR. 47 FURTH 90768 GERMANY |
| HOFMANN, LUTZ | IM GRUND 3 BEILNGRIES 92339 GERMANY |
| HOFMANN, MICHAEL | LINDENSTR. 47 FURTH 90768 GERMANY |
| HOFMANN-SAGARESE, MARIA | ERGOLZSTRASSE 34 LAUSEN 4415 SWITZERLAND |
| HOFMANN-SAGARESE, MARIA | ERGOLZSTRASSE 34 LAUSEN 4415 SWITZERLAND |
| HOFMEESTER, A.M. AND/OR | Y.E.J. HOFMEESTER-FENJIN SINGEL 4 3295 GJ 'S-GRAVENDEEL NETHERLANDS |
| HOGENBOOM, G.J. | DIRK VAN VOORNELAAN 21 ROCKANJE 3235 AC NETHERLANDS |
| HOH, MARC AND CATJA SPRETER | GUSTAV-BARTH-STRASSE 11 STUTTGART 70619 GERMANY |
| HOHM, STEFFEN | AM SUDHANG 19 OBERNBURG 63785 GERMANY |
| HOHMANN, ALEXANDER | ULMEN STR. 8 DUSSELDORF 40476 GERMANY |
| HOHMANN, HELMUT W | IN DEN BLAMUSEN 18A DUSSELDORT D-40489 GERMANY |
| HOHMANN, PETRA | DIEZELWIG 27 DUSSELDORF 40468 GERMANY |
| HOHN, JULIANE | BERNADOTTESTR. 14 HAMBURG 22763 GERMANY |
| HOHNE, ERIKA | AN DEN PAPPELN 10 OTTRAU 34633 GERMANY |
| HOHNEN, WOLFGANG | PARADIES WEG LC BAMBERG 96049 GERMANY |
| HOI, SZETO TING | 32A BLOCK 2 CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| HOKIN-LAP | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG 63/FL, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG |
| HOKSBERGEN, R.J. | REDE 59 ZEEWOLDE 3891 AP NETHERLANDS |
| HOLAWE, CHRISTINE | WIENERSTRASSE 18 NEUMARKT 3371 AUSTRIA |
| HOLAWE, CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLDAM (HUIBERTS PROP. BV) | TER GOUWSTRAAT 3 AMSTERDAM 1093 SX NETHERLANDS |
| HOLDING ARNOLD OOSTERBEEK B.V. | DE VRIJBURG 4 OOSTERBEEK HB 6861 NETHERLANDS |
| HOLDING BARTOWE B.V. | POSTBUS 56 AB EERBEEK 6960 NETHERLANDS |
| HOLDING BOLLEN BV | KERKSTRAAT 193 CADIER EN KEER 6267 EJ NETHERLANDS |
| HOLDING BOUCLE B.V. | BUKHUMWEG 24 J HILUAKENBEEK 5081 CT NETHERLANDS |
| HOLDING DE ROOS BV | NOORDZIJDE 129A BODEGRAVEN 2411 RG NETHERLANDS |
| HOLDING KIKIKI BV | DE HEER H.G.M.P. VAN DAAL FRANS HALSLAAN 1 WAALWYK 5143 GJ NETHERLANDS |
| HOLDINGMAATSCHAPPIJ LUTMERS BV | PATRIJZENLAAN 1 MAARN 3951 AE NETHERLANDS |
| HOLIDAY INTERNATIONAL LIMITED | EDIFICIO IMARANGATU APT 802 PUNTA DEL EST 20100 URUGUAY |
| HOLIDAY INTERNATIONAL LIMITED | EDIFICIO IMARANGATU APT 802 PUNTA DEL ESTE 20100 URUGUAY |
| HOLIGHAUS, HEIKO | HIRZENHAINER STR. 30 ESCHENBURG D-35713 GERMANY |
| HOLLAND, CHRISTOPH | ZEHENTBAUERNSTRASSE 15 MUNCHEN 81539 GERMANY |
| HOLLAND, K C | 4 KINGSTABLE STREET ETON BERKS SL4 6AB UNITED KINGDOM |
| HOLLANDER, H. E/O J.W. HOLLANDER-VAN BEEK | VAN HOGENHOUCKLAAN 60-G DEN HAAG 2596 TE NETHERLANDS |
| HOLLEBEEK, J | EINDSTEADE 24 THE HAGUE 2543 BL NETHERLANDS |
| HOLLENWEGER. WALTER | ALTE GASSE 58 KRATTIGEN CH-3704 SWITZERLAND |
| HOLLER, HELMUT | UNTERE GASSE 6 PILGERSDORF 7441 AUSTRIA |
| HOLLER, HELMUT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLLER, INGEBORG AND JOSEF | HEIDEWEG 2 MOOSBRUNN 2440 AUSTRIA |
| HOLLER, INGEBORG AND JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLLERT-AVELINGH, J.A.G. | GIRONDE 26 LEUSDEN 3831 AB NETHERLANDS |
| HOLLINGER, MICHA & TANJA | HERZOGSTR. 16 HERSCHWEILER-PETTERSHEIM 66909 GERMANY |

| Claim Name | Address Information |
|---|---|
| HOLLINGER, MICHA & TANJA | HERZOGSTR. 16 HERSCHWEILER-PETTERSHEIM 66909 GERMANY |
| HOLLMAN, P.J.H.M. | MILLA DE KAMPENSTRAAT 16 ROSMALEN 5248 AR NETHERLANDS |
| HOLLMANN, DIETER | ELMELOHERSTRASSE 74A GANDERKESEE 27777 GERMANY |
| HOLLMANN, STEPHANIE | MOZARTSTRASSE 10 DELMENHORST 27753 GERMANY |
| HOLLMEN, ERKKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HOLMA, JARKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HOLMER, ANE KRISTIN AND NIENHAUS, WERNER | AM SCHATZKAMPE 13 HANNOVER 30163 GERMANY |
| HOLSTEIN, HORST AND INGRID | KLEINKIRCHBERG 14 SITZENDORF 3714 AUSTRIA |
| HOLSTEIN, HORST AND INGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLSTI, OLOT | AGARDHSGATAN 6 LUND 22351 SWEDEN |
| HOLSTI, OLOT | AGARDHSGATAN 6 LUND 22351 SWEDEN |
| HOLTER, HARTMUT | KRANICHSTRASSE 94 MARL 45772 GERMANY |
| HOLTHUIS, JACOB KLAAS | ZIJDENETTENWEG 9 BIDDINGHUIZEN 8256 PL NETHERLANDS |
| HOLWERDA, W.P. EN/OF A. HOLWERDA-DEVRIES | PROVINCIALEWEG 26 ADORP 9774 PB NETHERLANDS |
| HOLZEL, INGO | MARKTSTR. 37 MAYEN 56727 GERMANY |
| HOLZER, FRANK | SCHEIDEWEG 3 HAMBURG 20253 GERMANY |
| HOLZER, WELLFRIED | FRUSTBERGSTRABE 19 A. HAMBURG 22453 GERMANY |
| HOLZINGER, KARL AND MELITTA | WENZERSDORF 30 WENZERSDORF 2152 AUSTRIA |
| HOLZINGER, KARL AND MELITTA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLZINGER, WOLFGANG AND CHRISTA | AM STADTPARK 3 SCHONECK 08261 GERMANY |
| HOLZKNECHT, BARBEL | NEUENKAMPER STR. 82 SOLINGEN 42657 GERMANY |
| HOLZKNECHT, FRITZ & IRMA | PETER MITTERHOFERWEG 17 WOERGL A-6300 AUSTRIA |
| HOLZLE, PETER | RUHSTEIN STR. 10 PFORZHEIM 75179 GERMANY |
| HOLZNER, RUDOLF & ELEONORE | ASWINSTR. 15 BOGEN 94327 GERMANY |
| HOLZWARTH, JORG | ENDERSBACHENSTR. 15 WAILINGEN D-71334 GERMANY |
| HOMAN, S.C. | WOLDENBURG 26 HOOFDDORP 2135 BL NETHERLANDS |
| HOMBERG, ANNA DOROTHEA | IM DRUSELTAL 12, HA, APP. 248 KASSEL D-34131 GERMANY |
| HOMOLA, HEINZ | RAPPACHGASSE 11 KLEDERING A-2320 AUSTRIA |
| HON, LINDA HENRIETTA | 14B, BLOCK 1 CAVENDISH HEIGHTS 33 PERKIN RD. HONG KONG HONG KONG |
| HONBU, HOUSHINKYO | 2-12-16 FUMINOSATO ABENO-KU OSAKA JAPAN |
| HONEST VISION INVESTMENTS LIMITED | 36 WINDSOR HEIGHT 18 KAU TO SHAN ROAD SHATIN HONG KONG |
| HONIG, ALFRED | BUCHENWEG 24 PERCHTOLDSDORF A-2380 AUSTRIA |
| HONIG, CLAES C. | VOERT 17 BERGEN 1861 PE NETHERLANDS |
| HONIKEL, DR. FRANZ | SCHILLERSTR. 44 BIETIGHEIM-BISSINGEN D-74321 GERMANY |
| HONINGS, BART | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HONINGS, BART | REESTPLANTSOEN 7 MEPPEL 7944 BD NETHERLANDS |
| HONINGS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HONINGS, MARC | ZICHTWEG 104 APELDOORN 7335 AE NETHERLANDS |
| HOOENDYK, G.N.M. | ALIKRUIKWEG 14 BIDDINGHUIZEN 8256 RL NETHERLANDS |
| HOOGEBOOM, J.W. | TALING 13 MIJDRECHT 3641 ZP NETHERLANDS |
| HOOGENBOEZEM, P | BNP PARIBAS LUXEMBOURG S.A. 10 A BOULEVARD ROYAL LUXEMBOURG L2093 LUXEMBOURG |
| HOOGENBOOM, M.A.M. | ROTTESTROOM 21 ZOETERMEER 2721 CW NETHERLANDS |
| HOOGENDOORN-CRUL, S.A | JGN. BISPINCKLAAN 52 BLOEMENDAAL 2061 EP NETHERLANDS |
| HOOGEWERF, M.I. | DE HERENWEG 188 C ALKMAAR 1822 AL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HOOGSCHAGEN, K. | LANGEVLIET 21 DEN HELDER 1788 BJ NETHERLANDS |
| HOOGSTRATE, JAN | AZALEALAAN 14 KAPELLEN 2950 BELGIUM |
| HOOGSTRATEN, L.C. E/O | H.T. HOOGSTRATEN-WYKMANS POSTBUS 20 HARMELEN DA 3480 NETHERLANDS |
| HOOGSTRATER, LUCAS B.V. | POSTBUS 20 DA HARMELEN 3480 NETHERLANDS |
| HOONDERT, R.P. | LAARSTRAAT 18 EMST 8106 GS NETHERLANDS |
| HOORNSTRA, K | BERGLUSTLAAN 11 ROTTERDAM 3054 BA NETHERLANDS |
| HOOY KOK WAI | ROOM 604-606 TOWER 1 SILVERCORD NO. 30 CANTON ROAD TSIM SHA TSUI, KLN HONG KONG |
| HOPE AWARD LIMITED | ROOM 1701 HARBOUR CENTRE 25 HARBOUR ROAD HONG KONG |
| HOPKINS, HAYLEY LISA | 6 WITHYCOMBE FURZTON MILTON KEYNES BUCKINGHAMSHIRE MK4 1ET UNITED KINGDOM |
| HOPMAN, L. & G. HOPMAN-SCHAAP | VOORSTEVEN 44 SPAKENBURG 3751 WK NETHERLANDS |
| HOPMANS, PETER | BRAILLELAAN 45 VLIJMEN 5252 CV NETHERLANDS |
| HOPPE, GISELA & DIETER | GRIMNITZSTR.6 BERLIN 13595 GERMANY |
| HOPPE, HEINRICH, MR. | KAPUZINERGASSE 16 DUSSELDORF 40213 GERMANY |
| HOPPENER, PETER | REMBRANDTLAAN 94 BILTHOVEN 3723 BL NETHERLANDS |
| HOPPENREIJS, TH.J.M. | KEMPERBERGERWEG 91 ARNHEM 6816 RN NETHERLANDS |
| HORBEEK, J.H. EN/OF HORBEEK-FUCHS, M.A. | STEENEBARG 5 ULSEN 49843 NETHERLANDS |
| HORERSDORFER, JOHANN AND NOTBURGA | HACKERMUHLE 1/1 OED 3312 AUSTRIA |
| HORERSDORFER, JOHANN AND NOTBURGA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HORGARD, HANS A. | BSORNSVIKUEIEN 26A SLEPENDEN 1341 NORWAY |
| HORII TEKKO KABUSHIKI GAISHA | HORII TETSUYA JAPAN TOYAMAKEN TOYAMASHI HACCHO 6059-1 JAPAN |
| HORMANN, JOHANNA | GERSTNERSTR. 13 INGOLSTADT 85051 GERMANY |
| HORN, FRANK | BERTHA-VON-SUTTNER WEG 14 KALTENKIRCHEN 24568 GERMANY |
| HORN, UWE | RECHTSANWALTIN NICOLE GOTTWALD STEINDAMM 105 HAMBURG 20099 GERMANY |
| HORN, UWE | GAUERTER HAUPTDEICH 71 HAMBURG 21037 GERMANY |
| HORNA, TOMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HORNECK, ELLI | WOHNSTIFT AUGUSTINUM APP. 529 GEORG RUCKERT STR 2 BAD SODEN AM TAUNUS D-65812 GERMANY |
| HORNER, FRANZ | EICHENWEG 12 OBERREICHENBACH D-91097 GERMANY |
| HORNHARDT, OLIVER | BIRKENWEG 15 MORINGEN D-37186 GERMANY |
| HORSMANS, ANNE | 41, RUE DU CORTIL BAILLY LASNE 1380 BELGIUM |
| HORST, FRIEDRICH | FABER-CASTELL-STR. 21 OBERASBACH 90522 GERMANY |
| HORST, PATZOLD | LOWENBRUCKENERSTR 3 TRIER 54290 GERMANY |
| HORST-SCHMID, MARIANNE | FENDRINGEN BOESINGEN 3178 SWITZERLAND |
| HORSTING, J.C. | GOORSEWEG 54 MARKELO 7475 BE NETHERLANDS |
| HORSTMANN, JUERGEN & INGRID | STEMMER STR. 15 SEELZE 30926 GERMANY |
| HORSTMEIER, JOCHEN | 134, RUE DU PALAIS GALLIEN BORDEAUX F-33000 FRANCE |
| HORSTRA. TEELE H. | DE LEEMKUIL 1 LAREN 1251 AR NETHERLANDS |
| HORVATH, ELISABETH AND RUDOLF | MEIDLINGER HAUPTSTRASSE 4015 VIENNA 1120 AUSTRIA |
| HORVERS, W.C.J. | LANGENDIJK 63 5045 AV TILBURG NETHERLANDS |
| HOS, M. | DORPSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| HOSAY, GHISLAINE | 50, BOULEVARD FRERE ORBAN LIEGE 4000 BELGIUM |
| HOSP, JACQUELINE BORGEAUD | AESCHENVORSTADT 15 BAREL CH-4052 SWITZERLAND |
| HOSTETTER, MAYA | ANDERES FINANZBERATUNG AG STAMMERAUSTRASSE 9 POSTFACH 280 8501 FRAUENFELD SWITZERLAND |
| HOTTIGER, ROBERT | KIRCHMOOSHOEHE 4 ZOFINGEN CH-4800 SWITZERLAND |
| HOU ZHIPING | 8M50 CLIFFORD ESTATES PANYU GUANGZHOU CHINA |
| HOUBEN, ALBERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| HOUBEN, ALBERT | DR. LORIERSSTRAAT 26 GENK 3600 BELGIUM |
| HOUBEN, E.G.E. | KAPELLERWEG 42 SITTARD 6132 AW NETHERLANDS |
| HOUBEN, MARIA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HOUBEN, MARIA | BERENBROEKSTRAAT 8 GENK 3600 BELGIUM |
| HOUBEN, R.M.H. & APM HOUBEN-GROND | PARKWEG 8 BOXTEL 5282 SM NETHERLANDS |
| HOUDSTERMAATSCHAPPIJ SCHNEIDER B.V. | DE HEER E.A.A. SCHNEIDER EN DE HEER R.A.J.B. SCHNEIDER POSTBUS 34 LIMMEN 1906 ZG NETHERLANDS |
| HOUTAPPEL, R. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HOUTAPPEL, R. | SPORTLAAN 906 S GRAVENHAGE 2566 NC NETHERLANDS |
| HOUTEN, PAROCHIE | LOERIKSEWEG 12 HOUTEN 3991 AD NETHERLANDS |
| HOVDEN, MARGRETHE | LOFTHUSVN 18 OSLO 0587 NORWAY |
| HOVI, KAIJA | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| HOVI, KAIJA | HOVINMAKI 24 PIIKKIO 21500 FINLAND |
| HOVING, P.G. | PARELGRAS 122 HOUTEN 3994 NS NETHERLANDS |
| HOZBA BEHEER B.V. | POSTBUS 260 BARENDECHT 2990 AG NETHERLANDS |
| HQ BANKAKTIEBOLAG | CORPORATE ACTIONS DEPT. STOCKHOLM 103 71 SWEDEN |
| HQ BANKAKTIEBOLAG | CORPORATE ACTIONS DEPT. STOCKHOLM 103 71 SWEDEN |
| HRISTOS, KARAFOTIAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| HSBC ASSURANCE VIE (FRANCE) | ATTN PC IMBERT 15, RUE VERNET PARIS CEDEX 08 75419 FRANCE |
| HSBC BANK (TAIWAN) LIMITED | TRANSFEROR: HONGKONG & SHANGHAI BANKING CORPORATE ATTN: STEVE CHUNG AND KELLY CHEN 3F, 285 WEN HWA ROAD, SECTION 2 PANCHIAO CITY TAIPEI TAIWAN |
| HSBC BANK PLC | ATTN MARTIN HOLCOMBE / ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC INTERNATIONAL TRUSTEE LIMITED | A/C 006-600779 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD HONG KONG CHINA |
| HSBC INTERNATIONAL TRUSTEE LIMITED | A/C 006-600779 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD HONG KONG CHINA |
| HSBC PRIVATE BANK (C.I.) LIMITED | MR. G BARTHOLOMEW PARK PLACE, PARK STREET, ST PETER PORT, GUERNSEY CHANNELE ISLANDS GY1 1EE UNITED KINGDOM |
| HSBC PRIVATE BANK (C.I.) LIMITED - JERSEY BRANCH | G. BARTHOLOMEW HSBC PRIVATE BANK ( C.I. ) - JERSEY BRANCH PARK PLACE, PARK STREET ST PETER PORT, GEURNSEY CHANNEL ISLANDS GY1 1EE UNITED KINGDOM |
| HSBC PRIVATE BANK (C.I.) LIMITED - JERSEY BRANCH | PO BOX 88 1 GRENVILLE STREET, ST. HELIER JERSEY, CHANNEL ISLANDS JE4 9PF UNITED KINGDOM |
| HSBC PRIVATE BANK (LUXEMBOURG) SA | ATTN: OBERDAN PEGORARO 16, BOULEVARD D'AVRANCHES PO BOX 733 LUXEMBOURG L-2017 LUXEMBOURG |
| HSBC PRIVATE BANK (MONACO) S.A. | ATTN: GAELLE MIGANI, HEAD OF SECURITIES DEPARTMENT 17 AVENUE D'OSTENDE MONACO 98000 MONACO |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: JACQUES DUROUVENOZ, SECURITIES DEPARTMENT MANAGER QUAI GENERAL-GUISAN 2 GENEVA 3 1211 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA, | F/K/A HSBC GUYERZELLER BANK AG ATTN: NOVICA PAUNOVIC PARADEPLATZ 5 PO BOX ZURICH 8027 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (SUISSE) SA, SINGAPORE BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (UK) LIMITED | FAO: CHIEF RISK OFFICER 78 ST JAMES'S STREET LONDON SW1A 1JB UNITED KINGDOM |
| HSBC PRIVATE BANK, A DIVISION OF HSBC BANK USA, NA | ANSON FUNG - VICE PRESIDENT OPERATIONS 452 FIFTH AVENUE - 6TH FLOOR NEW YORK NY 10018 |
| HSBC PRIVATE BANK, A DIVISION OF HSBC BANK USA, NA | ANSON FUNG - VICE PRESIDENT OPERATIONS 452 FIFTH AVENUE - 6TH FLOOR NEW YORK NY 10018 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) SA | 8 RUE LOU HEMMER LUXEMBOURG-FINDEL L-1748 LUXEMBOURG |
| HSD GRUNDSTUCKSVERWALTUNGS GMBH U. CO. KG | AM KARPFENTEICH 2 HAMBURG 22339 GERMANY |
| HSIEH YUEH-AI | FLAT 1, NO. 11 LANE 66 I SHOU STREET WEN SHAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| HSU HSIU HSIA | FLAT G, 25/F, BLOCK 9, TIERRA VERDE TSING YI NEW TERRITORIES HONG KONG |
| HSU HUANG LI-CHUAN | 13F, NO.36 SZNMZN ST. VANSHUEZ TOWNSHIP TAIPEI COUNTY, R.O.C 251 TAIWAN, PROVINCE OF CHINA |
| HSU TSE SHENG/LIN HSIU CHIN | RM 404-407 HOPE SEA IND CTR 26 LAM HING STREET KOWLOON BAY HONG KONG, KLN HONG KONG |
| HSU WEI YUN | UNIT 07, 23/F, PACIFIC PLAZA, 410 DES VOEUX ROAD WEST WESTERN DISTRICT AREA HONG KONG |
| HU HUANGRONG | ROOM 301 32 GAO TANG YI CHEN NINGBO 315000 CHINA |
| HU HUANGRONG | ROOM 301 32 GAO TANG YI CHEN NINGBO 315000 CHINA |
| HU JI | RM 906, 9/F, NO. 261 PALIAN RD (W) SHANGHAI 200081 CHINA |
| HU LAN | 136 TANJONG RHU ROAD #01-08 SINGAPORE 436921 SINGAPORE |
| HU SIU KEI LOUISE | FLAT E 14/F KWONG FUNG TERRANCE THE THIRD STREET 163 HONG KONG |
| HU, JIANGTAO | 14/F BLOCK A NO. 39 KIN WAH STREET NORTH POINT HONG KONG |
| HUANG JIANYUAN | ROOM 511 5/F AUSTIN TOWER 22-26 AUSTIN AVENUE TSIM SHA TSUI KLN HONG KONG |
| HUANG MEI LIN | FLAT H, 24/F TOWER 7 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| HUANG MEI LIN | FLAT H, 24/F TOWER 7 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| HUANG WEIJING | RM 505 BLOCK A1 BA TI SHUI AN EAST BIN JIAN ROAD HAI ZHU DISTRICT GUANGZHOU CITY GUANGDONG 510310 CHINA |
| HUANG WEN HSIN | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| HUANG WEN HSIN | 12 F NO 2 SEC 5 XINYI RD XINYI DIST TAIPEI CITY 110 TAIWAN (R.O.C.) |
| HUANG, LI-CHING | C/O BNP PARIBAS WEALTH MANAGEMENT SINGAPORE BRANCH 20 COLLYER QUAY TUNG CENTRE # 18-01 049319 SINGAPORE |
| HUANG, SHENG SHUN/ TONG, MJ | NO. 145-7 SEC 1 ANHE RD DA-AN DISTRICT TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| HUBAR BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HUBAR BEHEER B.V. | C/O A. VAN HELLENBERG HUBAR OUDEZIJDS VOORBURGWAL 107 F AMSTERDAM 1012 EM NETHERLANDS |
| HUBBEL JR, B.P EN/OF | C HUBBEL-MATSINGER WESTHAVENDIJK 27 DIRKSLAND 3247 LL NETHERLANDS |
| HUBER, ALFRED AND ELISABETH | LIMMATSTR. 18 MUNCHEN D-81476 GERMANY |
| HUBER, FRANZ | REIHERWEG 8 KIRCHHEIM 85551 GERMANY |
| HUBER, HORST | WEINGARTENSTR. 4 SULZFELD D 97320 GERMANY |
| HUBER, LUDWIG | ROSWITHA STR. 26 BAD GAUDERSHEIM 37581 GERMANY |
| HUBER, ROBERT | RAINSTRASSE 12 DAMKON 8114 SWITZERLAND |
| HUBER, WALTER | HURTIMATTSTRASSE 7 WEGGIS 6353 SWITZERLAND |
| HUBER, WALTER | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HUBER, WILFRIED | ECKERKAMP 54 HAMBURG 22391 GERMANY |
| HUBER, WILFRIED | ECKERKAMP 54 HAMBURG 22391 GERMANY |
| HUBER-BOCKNER, KURT | DORFSTRASSE 62 OETWIL AN DER LIMMAT CH-8955 SWITZERLAND |
| HUBERLANT, FRANCOISE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HUBERLANT, FRANCOISE | RUE DU PONCHA 2A NIL SAINT VINCENT 1457 BELGIUM |
| HUBERT, MARIE-ANGE | BD SAINCTELETTE 95 MONS B-7000 BELGIUM |
| HUBRECHT, T.P.F. | H.J. HUBRECHT-HELMS VINKENBAAN 34 SANTPOORT-ZUID 2082 ER NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HUCKER, HUGO | AUP DEM HAINCHEN 11 BAD WILDUNGEN 34537 GERMANY |
| HUDE, THOMAS | KIRCHRELDING 27A 68804 ALTLUPHEIR GERMANY |
| HUEBNER, HERBERT & GUDRUN HUEBNER-KRENZ | SANGESTRASSE 5 BERLIN D-13437 GERMANY |
| HUELSMANN, REINHARD AND ELISABETH | ROSENSTR. 13A EBENHAUSEN D-82067 GERMANY |
| HUEMER, DIETMAR | BRUCKNERSTRASSE 6 WIEN 1040 AUSTRIA |
| HUEMER, DIETMAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HUEN PO WAH & LAI CHUN YING WINNIE | FLAT E, 24/F, BLOCK 12, SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| HUEN PO, MAN | FLAT G 12/F BLOCK 6 PARKLAND VILLAS NO.  1 TUEN ON LANE TUEN MUN NT HONG KONG |
| HUERTA RAMIREZ, JUAN J & CHAVEZ | MOCTEZUMA, IRENE & HUERTA CHAVEZ, CECILIA JTWROS - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HUESEMANN, ROLF | AREMBERGSTRASSE 11 NEUSS D-41468 GERMANY |
| HUG-MEIER, HANS | IN DER RUTI 9 WIDEN 8967 SWITZERLAND |
| HUG-MEIER, HANS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HUGENBERG, ALEXANDER | ZIEBLANDSTR. 41 MUENCHEN D-80798 GERMANY |
| HUGENHOLTZ, M.H. SONNEGA | VILLA THACH BAN 71, AVENUE DU CORSAIRE LES ISSAMBRES 83380 FRANCE |
| HUGGEN, M. | TORENVALK 16 BUNSCHOTEN 3752 SK NETHERLANDS |
| HUGH, ERROL PATRICK & CHAN, YEE MAN DAPHNE | FLAT A, 2/F 12 FUK KWAN AVE HONG KONG HONG KONG |
| HUGON, NOELLE | RUE DE CONDEMINES 13 SION (VS) CH-1951 SWITZERLAND |
| HUGON, NOELLE | RUE DE CONDEMINES 13 SION (VS) CH-1951 SWITZERLAND |
| HUGTENBURG, RENE | HOF VAN BRASSER 37 NOOTDORP 2631 WZ NETHERLANDS |
| HUGTENBURG, RENE | HOF VAN BRASSER 37 NOOTDORP 2631 WZ NETHERLANDS |
| HUHMANN, KIRSTEN AND JOERG | SANDKUHLE 3 BOCHUM 44879 GERMANY |
| HUHNDORF, HELMUT | FLURSTRASSE 8 KARLSFELD 85757 GERMANY |
| HUHNKE, LINDA | BURGSTR 18A ZORNEDING 85604 GERMANY |
| HUHNKE, NAVIT | BURGSTR 18A ZORNEDING 85604 GERMANY |
| HUHNKE, PASCAL | BURGSTR 18A ZORNEDING 85604 GERMANY |
| HUI CHIU LAN, CATHERINE | FLAT D 14/F POKFIELD GARDEN 38 POKFIELD ROAD KENNEDY TOWN HK HONG KONG |
| HUI CHUN YEE BENTLEY | FLAT E, 7/FL, MOON FAIR MANSION 11 SHIU FAI TERRACE WANCHAI HONG KONG |
| HUI HUNG KWONG | 11/F, CMA BUILDING 64-66 CONNAUGHT ROAD CENTRAL HONG KONG |
| HUI KAN SHUI WAH PATRICIA | 1407 CENTRAL BUILDING PEDDER STREET CENTRAL HONG KONG |
| HUI KIM PANG | FLAT A, 11/F, BLOCK 2, THE FLORIDIAN 18 SAI WAN TERRACE QUARRY BAY HONG KONG |
| HUI LAI TING | FLAT 1 2/F BLOCK H. BEVERLY HILL 6 BROADWOOD ROAD, HAPPY VALLEY HONG KONG |
| HUI PEARL | APT. 11 BELLEVUE COURT 41 STUBBS ROAD HONG KONG HONG KONG |
| HUI SHING ON & LIU SUK KIT | FLAT 4, 13/F MAN WAH MANSION MAN WUI ST., JORDAN KOWLOON HONG KONG |
| HUI YICK KWAN, TONY / LEUNG SAU KING SILKY | FLAT C 4.F BLOCK 1 SEA CREST VILLA NO. 18 CASTLE PEAK ROAD SHAM TSENG HONG KONG |
| HUI YUEN FUNG | FLAT C 20/F BLOCK 3 OSCAR BY THE SEA TSEUNG KWAN O NT HONG KONG |
| HUI YUK SAU, CRYSTAL | FLAT 31 A BLOCK 11 PHASE 4, SEA CREST VILLA SHAM TSENG NT HONG KONG |
| HUI, CHUNG LAI | 6TH STREET SECTION M 88 FAIRVIEW PARK YUEN LONG, NT HONG KONG |
| HUI, ON KIE ANGELINE & HUI, HON WAI NELSON | FLAT A 10/F KING'S COURT 11 MAN FUK ROAD HOMANTIN, KOWLOON HONG KONG |
| HUI, SO KING | FLAT 9 27/F PO SHAN HOUSE PO PUI COURT KWUN TONG HONG KONG |
| HUI, SUM | BLK B 12/F YICK FAT BLDG 73 WATERLOO ROAD HOMANTIN, HK HONG KONG |
| HUI, SUM | BLK B 12/F YICK FAT BLDG 73 WATERLOO ROAD HOMANTIN, HK HONG KONG |
| HUI, TAK WING SAMUEL & | CHUI, SING CHI G FLAT B 6/F BLOCK 1 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| HUI, YUK YEE | RM E 17/F BLK 2 PARKLAND VILLAS NO 1 TUEN ON LANE TUEN MUN NT HONG KONG |
| HUIDEN, M.A. | VELDWEG 46 EEMNES 3755 AJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HUIJBREGTS, GERARDUS PETER MARIA | GOORDIJK 2 REUSEL 5541 NK NETHERLANDS |
| HUISSEL, PETER | MURG STR. 12 BAIERSBRONN D-72270 GERMANY |
| HUIZINK, LIESBETH | BP 36 SINENDE BENIN |
| HULS, J.H., MR. | ORANJEHOF 13 DOETINCHEM 7001 EN NETHERLANDS |
| HULS, URSEL & GUNTER | HEINRICH-HERTZ-STR. 3 RATINGEN 40880 GERMANY |
| HULSEGGE, H.M.L. | DE HEUVE 23 NL-8162 EZ EPE NETHERLANDS |
| HULSHOFF, A.J.A. | BUITENPLAATS 113 LELYSTAD 8212 AD NETHERLANDS |
| HULSHOFF, G.H.A. | TWEEDE SCHINKELSTRAAT 45-2 AMSTERDAM 1075 TR NETHERLANDS |
| HULSMANN, HEINRICH | ANGERMUNDER STR. 237 DUISBURG 47269 GERMANY |
| HULTER, ANNELIESE | MEDICUSSTRASSE 10 MANNHEIM 68165 GERMANY |
| HULZEBOS, H.J. | MEERSEL 4 HOOGSTRATEN 2321 BELGIUM |
| HULZINK, R.W.T. | HET KOSSINK 21 HAARLO 7273ST NETHERLANDS |
| HUMLE KAPITALFORVALTNING | BOX 5769 STOCKHOLM 114 87 SWEDEN |
| HUMLEKAPITALFORVALTNING AB | BOX 5769 STOCKHOLM 114 87 SWEDEN |
| HUMMEL, THOMAS | FRIEDHOFSTR. 55 MAIKAMMER 67487 GERMANY |
| HUMMER, N. | TUBMANN STR. 40 DUSSELDORF 40477 GERMANY |
| HUMMER, RUDIGER DR | MUHLWEG 23 KONIGSTEIN D61462 |
| HUNDLING, GEERD D. | LEERER STR. 1 WESTOVERLEDINGEN 26810 GERMANY |
| HUNG AH PO | FLAT B 5/F BLOCK D GRANDVIEW GARDEN 71 PAU CHUNG STREET TO KWA WAN, KLN HONG KONG |
| HUNG CHEONG METAL WARE CO | G/F, 295 RECLAMATION STREET MONGKOK KLN HONG KONG |
| HUNG CHI SING | FLAT C, 11TH FLOOR, TOWER 8, VISTA PARADISO MA ON SHAN NEW TERRITORIES HONG KONG |
| HUNG CHUNG SING | ROOM 7 4/F ON HONG BUILDING 7-19 ON HONG ROAD YUEN LONG NT HONG KONG |
| HUNG KAR LAN BETTIE | G/F BLOCK A SHUK YUEN BUILDING 2 GREEN LANE HAPPY VALLEY HK HONG KONG |
| HUNG KIM WAI | RM 1612, 16/F, CHEUNG FUNG IND BLDG. 23-39, PAK TIN PAR ST, TSUEN WAN HKSAR HONG KONG |
| HUNG LING KEUNG / CHEUNG FUNG YEE LINDA | FLAT B 14/F BROADWOOD PARK 38 BROADWOOD ROAD HAPPY VALLEY HK HONG KONG |
| HUNG MAN YEE PAULINE | FLAT E 3/F BLOCK 8 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| HUNG TAM YUEN | FLAT D 12/F TOWER 2 ROYAL SEA CREST 8 LUNG TANG ROAD SHAM TSENG HONG KONG |
| HUNG YAT FAI | LEVEL 33 METROPLAZA, TOWER 2 HING FONG ROAD KWAI CHUNG HONG KONG |
| HUNG, KIT BING GWENNY | C O JACK S L CHOW 8 F PRINCE S BLDG 10 CHATER ROAD CENTRAL HONG KONG |
| HUNG, KOON CHUEN & LEUNG, KIT PING | 9 PINE ROAD EAST FAIRVIEW PARK YUEN LONG NT HONG KONG |
| HUNG, SHING YIN &/OR SZETO MEI SHAN | ROOM 801A 21 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| HUNG, YAN PO ERMINIA | 3RD FLOOR 98 CAINE ROAD, CENTRAL HONG KONG |
| HUNGER, HERBERT | BELVEDERE 7 5400  BADEN SWITZERLAND |
| HUNGER, HERBERT | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001  AARAU SWITZERLAND |
| HUNKELER, JULES AND MARLIS | KAPUZINERWEG 10 CH-6006 LUZERN SWITZERLAND |
| HUO, LORETTA WAN LING | 64 MACDONNELL RD - APT 11B MID-LEVEL HONG KONG |
| HUPASA DE VALORES MOBILIARIOS SICAV, SA | C/ 1 BANEZ DE BILBAO 9 BILBAO 48009 SPAIN |
| HUPPELSCHOTEN, G.P. | ARCHIMEDESSTRAAT 57 BARNEVELD 3772 CM NETHERLANDS |
| HUPSCH, C.P.M. | DELTALAAN 24 JS ROSMALEN 5247 NETHERLANDS |
| HURFELD, ANDREA | MORELLER WEG 66 AACHEN 52074 GERMANY |
| HURKMANS, J.F.G.M. AND KANTERS, S.M.G. | BEGONIALAAN 16B SCHILDE B-2970 BELGIUM |
| HURTER, ALFRED | KURFURST-SCHONBORN STRABE 31 KOBLENZ 56070 GERMANY |
| HURZELER, ERWIN ET JOSIANE | LES THEYERS 4 HAUTERIVE NE 2068 SWITZERLAND |
| HUSFELD, LUCIANA | MILLOECKER STR. 19 MUENCHEN 81477 GERMANY |
| HUSSAARTS, H.J. | TESLASTRAAT 172 AMSTERDAM 1098 VM NETHERLANDS |
| HUSSELMANN, FT. | STATIONSPLEIN SITTARD 6131 AT NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HUSTED, SANDRA | C/O DR. MICHAEL DIRISCHEK DORFSTRASSE 6 FEUSISBERG CH-8835 SWITZERLAND |
| HUSTINX-GUILLAUME | BERKENLAAN 23 RIEMST (KANNE) 3770 BELGIUM |
| HUTCHINSON PROVIDENT AND RETIREMENT PLAN | 22/F HUTCHINSON HOUSE, 10 HARCOURT ROAD HONG KONG |
| HUTCHINSON PROVIDENT AND RETIREMENT PLAN | C/O JF ASSET MANAGEMENTS LIMITED ATTN: MATTHEW HOUGHTON 21/F CHATER HOUSE, 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| HUTTELA, HELKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HUTTHALER, ERICH | DEUSCHLERGASSE 5 BAD FISCHAU-BRUNN 2721 AUSTRIA |
| HUTTHALER, ERICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HUTTUNEN-KOHLMEIER, AAMU | DAIMLERSTR. 7 DIETENHOFEN 90599 GERMANY |
| HUUHTANEN, ANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HUVERMANN, JOHANNES & UTE | WEGBERGER STR. 28 DUSSELDORF 40547 GERMANY |
| HUYGHE, NADINE | R. TH. DE CUYPER 157 BTE 5 BRUSSELLS 1200 BELGIUM |
| HUYS, JJM | JONKER VON WEERSTSTRAAT 34 BRUNSSOM 6441 SW NETHERLANDS |
| HUYSSENS, CLAUDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HUYSSENS, CLAUDE | AVENUE DES SARCELLES 53 WATERLOO 1410 BELGIUM |
| HUZINGA, TH. / M. HUIZINGA-POT | ARENDSHUF 379 NE OOSTERHOUT 4901 NETHERLANDS |
| HVAN'T HOOG | NOORDERBRINK 7 THE HAGUE 2553 GA NETHERLANDS |
| HWA, YAO SIO/ ONG, JANNETTE TAMAYO/ | YU, IRENE KUA/ ONG, JOSEPH YU/ BALILA, YVONNE YU C/O 1740 MARIA OROSA STREET MALATE, MANILA PHILIPPINES |
| HWAN CHENG ENTERPRISE CO, LTD | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG KONG |
| HWAN CHENG ENTERPRISE CO, LTD | NO.45, GONGYEQU 36TH RD XITUN DIST. TAICHUNG CITY 407 TAIWAN, PROVINCE OF CHINA |
| HWU, WAI FAN | ROOM A 10/F WELLGAN VILLA 148 NGA TSIN WAI RD KOWLOON HONG KONG |
| HYACINTH INVESTMENT BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HYACINTH INVESTMENT BV | C/O W.N. DE BRUIJN ZALMWEG 24 RAAMSDONKSVEER 4941 VX NETHERLANDS |
| HYBLOOM, SHIMON & ZIPPORA JT TEN | 12 JL BARUCH ST HERZLIYA 46323 ISRAEL |
| HYDEN, MAGNUS | C/O SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| HYPO ALPE-ADRIA-BANK S.P.A. | ATTN: MS. ERICA GONANO VIA ALPE ADRIA, 6 TAVAGNACCO (UDINE) 33010 ITALY |
| HYPO INVESTMENT BANK | (LIECHTENSTEIN) AG SCHAANER STRASSE 27 GAMPRIN-BENDERN LI-9487 LIECHTENSTEIN |
| HYPO INVESTMENT BANK | (LIECHTENSTEIN) AG SCHAANER STRASSE 27 GAMPRIN-BENDERN LI-9487 LIECHTENSTEIN |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATE BANK GENEVE SA | 7 RUE DES ALPES GENEVE 1 CH-1211 SWITZERLAND |
| HYPOSWISS PRIVATE BANK GENEVE SA | 7 RUE DES ALPES GENEVE 1 CH-1211 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| HYPOSWISS PRIVATE BANK GENEVE SA | 7 RUE DES ALPES GENEVE 1 CH-1211 SWITZERLAND |
| HYPOSWISS PRIVATE BANK GENEVE SA | 7 RUE DES ALPES GENEVE 1 CH-1211 SWITZERLAND |
| HYTONEN, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IAKOVAKI, ANNA-MARIA | 13 LOUKI AKRITI ATHENS GR-15237 GREECE |
| IANNOTTA, GAETANO | KURFIRSTENSTRASSE 12 CHUR 7000 SWITZERLAND |
| IATTARELLI, VALERIA | C/O GUYER & REGULES PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |
| IBANEZ, ALFONSO MARTINEZ / MARTINEZ, | ENCARNACION  FUENTES E/E BRUTAU 47-53 1"0" 1"A" SABADELL ( BARCELONA ) 08203 SPAIN |
| IBERRIA DI TERRANEO, S.L | PASEO DE LA GRAN VIA N3 2 ZARAGOZA 50006 SPAIN |
| IBON ZELAIA LEZAMA | CALLE GOYA, 118 - 8 A MADRID 28009 SPAIN |
| IBORRA, D. ALFREDO GISBERT | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA C/ SERRANO, 88 MADRID 28006 SPAIN |
| IBP DE LIJN | MOTSTRAAT 20 MECHELEN B-2800 BELGIUM |
| IBP DE LIJN | MOTSTRAAT 20 MECHELEN B-2800 BELGIUM |
| IBP DE LIJN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| IBP DE LIJN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| IBS TURNAROUND FUND (QP) (A LIMITED PARTNERSHIP) | IBS CAPITAL LLC 1 INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| IBTS FINANCIAL (HK) LIMITED | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| IBTS FINANCIAL (HK) LIMITED | SUITE 1308B-10 TOWER 1 LIPPO CENTRE QUEENSWAY 89 HONG KONG |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT AVV. CLAUDIO CALASCIBETTA VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ICEBERG FINANCE N.V. | P.O. BOX 624 CURACAO NETHERLANDS ANTILLES |
| ICEFOX TRADING OY | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2 CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | OKUMURA BLDG. 502 5-20 MATSUGAE-CHO, KITA-KU OSAKA 530-0037 JAPAN |
| ICKE, R. | GRAAF WILLEM 2 LAAN 24 HEEMSKERK 1964JN NETHERLANDS |
| IDB (SWISS) BANK LTD | 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| IDB (SWISS) BANK LTD | 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| IDB (SWISS) BANK LTD | 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| IDB (SWISS) BANK LTD | 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| IDEAL INVESTMENT MANAGEMENT LIMITED | PO BOX 674 G.T. GRAND CAYMAN CAYMAN ISLANDS |
| IDEMA, D. & IDEMA-BAKKER, R. | DE JONGSTRAAT 9 VORDEN 7251 SB NETHERLANDS |
| IDEMA, R.R. AND VISCH, H. | COULISSEN 129 BREDA 4811 DX NETHERLANDS |
| IDINK, B.T. | GROENSTRAAT 242 VENLO 5913 CJ NETHERLANDS |
| IDOLF, ALOISIUS, AGNES & GABRIELLE | REINHARDTSTR. 46 BERLIN 10117 GERMANY |
| IDRISSE, MAMADE | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| IDRISSE, MAMADE | RUA LUIS DE CAMOES LT 6/LOJA C FERNAO FERRO 2865-601 PORTUGAL |
| IE SHE HOEN & TAN TJIANG MOY | FLAT C-2, 17/F, BLK C, WILSHIRE TOWER 200 TIN HAU TEMPLE ROAD HONG KONG |
| IFAW INTERNATIONALER TIERSCHUTZ-FONDS GGMBH | ATTN: JENS OELGARDT KATTREPELSBRUECKE 1 HAMBURG 20095 GERMANY |
| IFEC FUNDS MISSIONNAIRES | C/O BNP PARIBAS WEALTH MANAGEMENT 15-17 AVENUE D'OSTENDE 98000 MONACO |
| IFOS INTERNATIONALE FONDS SERVICE AG | AEULESTRASSE 6 VADUZ 9490 LIECHTENSTEIN |

| Claim Name | Address Information |
|---|---|
| IGNACIO GARMENDIA MIANGOLARRA, JUAN | C/ ZURBANO, 56 2 MADRID 28010 SPAIN |
| IIN MP OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IIZUKA KEIKO | 4C SUMMER COURT 9 COMFORT TERRACE NORTH POINT HK HONG KONG |
| IIZUKA KEIKO | 4C SUMMER COURT 9 COMFORT TERRACE NORTH POINT HK HONG KONG |
| ILCHMANN, HANS-PETER | SCHULSTR. 1D WEDEL D-22880 GERMANY |
| ILCKEN, S.F. | ROUGESTRAAT 4 ALMERE 1339 AK NETHERLANDS |
| ILDEFONSO-MARIANA, JOSE I | ALDACO GUERRERO - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ILDEFONSO-MARIANA, JOSE I | ALDACO GUERRERO - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ILEFINE P/C | P.O. BOX 527 ROUND CORNER 2158 SYDNEY, N.S.W AUSTRALIA |
| ILLIQUIDX LTD | TRANSFEROR: BORDIER & CIE ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: BANK SYZ & CO S.A. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: BANK SYZ & CO S.A. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: HYPOSWISS PRIVATE BANK GENEVE SA ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILMAVOIMIEN TUKI-SAATIO | EVLI BANK PLC NINA LAAKKONEN ALEKSANTERINKATU 19A PO BOX 1081 HELSINKI FIN-00101 FINLAND |
| ILMAVOIMIEN TUKI-SAATIO | PL-30 TIKKAKOSKI FIN-41161 FINLAND |
| IM MAN IENG | FLAT B, 1/F, BLOCK 3 GRAND PACIFIC VIEWS PALATIAL COAST SIU LAM, N.T. HONG KONG |
| IMAS GURREA, JOSE MARIA | C1 ALZORRIZ 1 MONREAL (NAVARRA) 31471 SPAIN |
| IMHOF, RENE | CASE POSTALE 753 GENEVE 13 1211 SWITZERLAND |
| IMME B.V. | RIETBERGSTRAAT 47 GB ZUTPHEN 7201 NETHERLANDS |
| IMMLER, REINHOLD | EGGENDORFER GASSE 52 WIENER NEUSTADT 2700 AUSTRIA |
| IMOFONT LDA. | RUA VILHENA BARBOSA, N 1 LISBOA 1000-285 PORTUGAL |
| IMOFONT LDA. | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| IMPERIALI, DAVID | 5 GASELOTZ HOUSE LODGE CLOSE ASCOT SL5 7FT UNITED KINGDOM |
| IN'T VELD, P.J. EO J.E. IN'T VELD-JANSE | HET KOMPAS 27 DRONTEN 8251 CD NETHERLANDS |
| IN'TVELD, P.J. EO INT'VELD-JANSE, J.G. | HET KOMPAS 27 DRONTEN 8251 CD NETHERLANDS |
| INA ASSISTALIA S.P.A. (FOR&ON BEHALF OF IT'S | SUB-FUN PATRIMONIO DANNI) ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSISTALIA S.P.A. FOR & O/B/O SUB-FUN PATRIMO | C/O GENERALI INVESTMENTS ITALY SGR S.P.A. ATTN: MARCO BARTOLOMEI VIA TRENTO 8 TRIESTE 34132 ITALY |
| INA ASSITALIA S.P.A. | (FOR AND ON BEHALF OF ITS SUB-FUND INA2000) MARCO BARTOLOMEI VIA TRENTO 8 34132 TRIESTE ITALY |
| INA ASSITALIA S.P.A. | FOR AND ON BEHALF OF IT'S SUB-FUND EURO FORTE C/O GENERALI INVESTMENT ITALY SGR SPA-M BARTOLOMEI VIA TRENTO 8 TRIESTE 34132 ITALY |
| INA ASSITALIA S.P.A. ( FOR&ON BEHALF OF IT'S | SUB-FUND EURO FORTE) ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. (FOR&ON BEHALF OF ITS | SUB-FUND INA2000) ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA SPA (FOR & ON BEHALF OF ITS | SUB-FUND NUOVA MONETA FORTE) ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA SPA (FOR & ON BEHALF OF ITS | SUB-FUND NUOVA MONETA FORTE) - ARCO BARTOLOMEI C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| INACIO FERREIRA, JOSE | WOLBECKER STR 272 A MUNSTER 48155 GERMANY |

| Claim Name | Address Information |
|---|---|
| INBAR, SIGAL, IDO & OMRI | 10 BERKOVICH ST TEL-AVIV |
| INCOR N.V. | C/O A.M. SCHREUDERS STOEPLAAN 11 FLAT 39 WASSENAAR 2243 CW NETHERLANDS |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INDEN, GEREON | ARMSTR. 4 ESSEN 45355 GERMANY |
| INDIVISION MYLLE | A L'ATT. DE MR ROGER MYLLE KREUPELSTRAAT 40 BELLEGEM B-8510 BELGIUM |
| INDO PACIFIC ASSETS LTD. | C/O ELITE EXPORTS SUITE 1101, 11/F TUN CHAI BUILDING 8-90 WELLINGTON STREET CENTRAL HONG KONG |
| INDO PACIFIC ASSETS LTD. | C/O ELITE EXPORTS SUITE 1101, 11/F TUN CHAI BUILDING 8-90 WELLINGTON STREET CENTRAL HONG KONG |
| INDRE SUNNMORE GJENSIDIGE BRANNTRYGDELAG | POSTBOKS 134 STRANDA N 6200 NORWAY |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (ASIA) LTD | ATTN: SIMON CHONG, DEPUTY SECURITIES OPERATIONS MANAGER 8/F ICBC ASIA BLDG, 122-126 QUEEN'S ROAD CENTRAL HONG KONG |
| INDUSTRIE-UND HANDELS-KAMMER | SG-APPENZELL POSTFACH 1061 ST. GALLEN 9001 SWITZERLAND |
| INDUSTRIEVERBANDE NEUSTADT AN DER WEINSTRASSE E.V. | ATTN: DR. EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT AN DER WEINSTRASSE NEUSTADT 67433 GERMANY |
| INDUSTRIEVERBANDE NEUSTADT AN DER WEINSTRASSE E.V. | ATTN: DR. EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT AN DER WEINSTRASSE NEUSTADT 67433 GERMANY |
| INDUSTRIEVERBANDE NEUSTADT AN DER WEINSTRASSE E.V. | ATTN: DR. EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT AN DER WEINSTRASSE NEUSTADT 67433 GERMANY |
| INFINITI TRUST (ASIA) LIMITED | AS TRUSTEE OF THE UNION TRUST 3806 CENTRAL PLAZA 18 HARBOUR ROAD    WANCHAI |

| Claim Name | Address Information |
|---|---|
| INFINITI TRUST (ASIA) LIMITED | HONG KONG |
| INFORMATICA ADMINISTRATIVA SA | AV SANTA MARIA MICAELA 110 19002 GUADALAJARA SPAIN |
| INFORMATICA ADMINISTRATIVA SA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| ING FUNDS SERVICES, LLC | ING PIMCO HIGH YIELD PORTFOLIO ATTN: TODD MODIC SVP 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| INGELS, WILLEM | KATWILGENSTRAAT 1 GENT B 9032 NETHERLANDS |
| INGEN-ULLERSMA, P.A. | ARIE VAN DE HEUVELSTRAAT 22 BUNNIK 3981 CV NETHERLANDS |
| INGENGORSFIRMAN NENCO N E NILSSON | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| INGENIEURS BUREAU IR VAN GRUNSUEN B.V. | BURG VAN KUIKSTRAAT 32 MIERLO 5731 EB NETHERLANDS |
| INGENIEURS BUREAU IR VAN GRUNSUEN B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| INGET-CHOUKRI, MAILA | MARSINKYA 3D 36 VANTAA 01480 FINLAND |
| INGLEBERT, GERARD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| INGLEBERT, GERARD | AV. CHANT D'OISEAUX 24 PROFONDEVILLE 5170 BELGIUM |
| INGRAM, JOHN R. | INGRAM INDUSTRIES 4400 HARDING ROAD NASHVILLE TN 37205 |
| INHERITORS OF A. MOF | APOLLOLAAN 47 AD AMSTERDAM 1077 NETHERLANDS |
| INICIATIVAS JUBALCOY, S.L. | C/ MAJOR DE LA VILA N. 5 - 2 ELCHE ALICANTE 03202 SPAIN |
| INMOBILIARIA JUMA CUATRO S.L. | C/ GENERAL MARGALLO NO 20, 1 D MADRID 28020 SPAIN |
| INMOBILIARIA LAS GAVIOTAS S.A. | LUIS RODRIGUEZ VELASCO 4717-OFC 02 SANTIAGO CHILE |
| INMOBILIARIA LAS GAVIOTAS S.A. | LUIS RODRIGUEZ VELASCO 4717-OFC 02 SANTIAGO CHILE |
| INNOVACIEF B.V. | MESDAGLAAN 13 DOORN 3941 CJ NETHERLANDS |
| INNUNG SANITAR & HEIZUNGSTECHNIK DUSSELDORF | KLOSTERSTRASSE 73 - 75 DUSSELDORF 40221 GERMANY |
| INSINGER, F.G. | OLYMPIAPLEIN 89-3 AMSTERDAM 1077 CS NETHERLANDS |
| INSINOORITOIMISTO SEINAJOEN RAKENNUSTEKNIKKA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INSINOORITOIMISTO SUOMEN UNIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INSPIRING ENTERPRISES LIMITED | 3F NO.57 SEC 2 NANKAN RD LUJHU SHIANG TAO YUAN COUNTY 338 TAIWAN, PROVINCE OF CHINA |
| INSTITUTO BANCARIO SAMMARINESE S.P.A. | VIA III SETTEMBRE 99 DOGANA 47891 SAN MARINO |
| INSURANCE COMMISSION OF WESTERN AUSTRALIA | LEVEL 13, THE FORREST CENTRE 221 ST. GEORGE'S TERRACE PERTH WESTERN 6000 AUSTRALIA |
| INT PERIFERICOS Y MEMORIAS ESPANA SL | RD. GENERAL MITRE 93 08022 BARCELONA SPAIN |
| INTEGRAL INVESTMENT HOLDINGS GROUP CO., LTD | 9/F NO. 222, SEC 1 FUHSING SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| INTEGRALE CCA. | PLACE SAINT JOCQUES 11 BTE 101 LIEGE 4000 BELGIUM |
| INTER PERIFERICOS Y MEMORIAS SA | RD. GENERAL MITRE 93 08022 BARCELONA SPAIN |

| Claim Name | Address Information |
|---|---|
| INTER PERIFERICOS Y MEMORIAS SA | RD. GENERAL MITRE 93 BARCELONA 08022 SPAIN |
| INTERCONTINENTAL DE CARTERA SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |
| INTERCONTINENTAL DE CARTERA SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| INTERCONTINENTAL DE CARTERA SICAV | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| INTERNATIONALE DES SERVICES PUBLICS | BOITE POSTALE 9 FERNEY-VOLTAIRE 01211 FRANCE |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERVIEN BEHEER B.V. | BINNENDUIN 16 BURGH-HAAMSTEDE 4328 HL NETHERLANDS |
| INTESA SANPAOLO PRIVATE BANKING S.P.A | REF. PAOLO POLLASTRI (LEGAL DEPARTMENT) VIA HOEPLI, 10 MILANO 20121 ITALY |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | REF. PAOLO POLLASTRI (LEGAL DEPARTMENT) VIA HOEPLI, 10 MILANO 20121 ITALY |
| INTESA SANPAOLO SPA | ATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INTESA SANPAOLO SPA | ATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INTRADE VENTURES LIMITED | UNIT 1108-10, WING ON PLAZA 62 MODY ROAD TST-KOWLOON HONG KONG |
| INVENIUS, KIMMO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| INVENIUS, KIMMO | LEPIKKOAHONTIE 19 LEHMO 80710 FINLAND |
| INVERELL SHIRE COUNCIL | PO BOX 138 INVERELL NSW 2360 AUSTRALIA |
| INVERNIZZI, ALBERTINA | VIA SAN ROCCO 5 MILANO 20121 ITALY |
| INVERPENSIONES FP | ATTN: FABRICE MARAVAL C/O CNP VIDA SEGUROS Y REASEGUROS CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| INVERPENSIONES FP | CLIFFORD CHANCE US LLP ATTN: J. DEMARCO, ESQ. & J. PREMISLER, ESQ. 31 WEST 52ND ST NEW YORK NY 10019 |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A. | ATTN JUAN LUIS GARCIA ALEJO (INVERSIS GESTION) / LYDIA GARCIA-GUERRERO GUEFFIER AV. DE LA HISPANIDAD 6 MADRID 28042 SPAIN |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVERSIONES MARBARI, S.L. | C/REINA VICTORIA, 28 BARCELONA 08021 SPAIN |
| INVERSIONES MARBARI, S.L. | C/REINA VICTORIA, 28 BARCELONA 08021 SPAIN |
| INVERSIONES MARBARI, S.L. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| INVERSIONES MARBARI, S.L. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| INVERSIONES MOBILIARIAS GRUPO ADAN S.A. SICAV | C/MARIA DE MOLINA 6 3- PLANTA MADRID 28006 SPAIN |
| INVERSIONES NHET, S.L. | ATTN: JOSE LUIS NAVARRO IGLESIAS C/ SAN FRANCISCO DE SALES 31 MADRID 28003 SPAIN |
| INVERSIONES NHET, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES NHET, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVERSIONES RUIBAL ISLA SL | CL DOCTOR CADAVAL 4 36202 VIGO PONTEVEDRA SPAIN |
| INVERSIONES RUIBAL ISLA SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID 28020 SPAIN |
| INVERTRES FERRO GESTION S.L. | PLAZA DE COMPOSTELA, 30 2 O VIGO 36201 SPAIN |
| INVERTRES FERRO GESTION S.L. | SALVADOR FERNANDEZ-ALVARINO FERRO ISLA TORALLA, 25 VIGO 36331 SPAIN |
| INVESPAGES, S.L. | APARTADO DE CORREOS 01170 REUS - TARRAGONA 43280 SPAIN |
| INVEST BANCA SPA | VIA CHERUBINI 99 EMPOLI (FI) 50053 ITALY |
| INVESTEC BANK (SWITZERLAND) AG | C/O FOLEY & LARDNER LLP ATTN: ALISSA M. NANN 90 PARK AVENUE NEW YORK NY 10016 |
| INVESTEC BANK (SWITZERLAND) AG | C/O FOLEY & LARDNER LLP ATTN: ALISSA M. NANN 90 PARK AVENUE NEW YORK NY 10016 |
| INVESTEC BANK (SWITZERLAND) AG | C/O FOLEY & LARDNER LLP ATTN: ALISSA M. NANN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| INVESTEC BANK (SWITZERLAND) AG | C/O FOLEY & LARDNER LLP ATTN: ALISSA M. NANN 90 PARK AVENUE NEW YORK NY 10016 |
| INVESTEC BANK (SWITZERLAND) AG | BAKER & HOSTETLER LLP ATTN: ALISSA NANN 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| INVESTEC BANK (SWITZERLAND) AG | BAKER & HOSTETLER LLP ATTN: ALISSA NANN 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| INVESTEC BANK (SWITZERLAND) AG | BAKER & HOSTETLER LLP ATTN: ALLISSA NANN 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| INVESTEC BANK (SWITZERLAND) AG | BAKER & HOSTETLER LLP ATTN: ALISSA NANN 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| INVESTERINGSSELSKABET AL 11.12.1990 APS | KONGGEVEIEN 495C HOLTE 2840 DENMARK |
| INVESTERINGSSELSKABET AL 11.12.1990 APS | KONGGEVEIEN 495C HOLTE 2840 DENMARK |
| INVESTRAND BV | VALKEVEENSELAAN 32 HUIZEN 1272 ND NETHERLANDS |
| INVESTSTAR LIMITED | 23/F, 363 JAVA ROAD NORTH POINT HONG KONG |
| IOANNIDOU, MARIA | SCHOMBURGSTR. 79 HAMBURG 22767 GERMANY |
| IOANNIS, KARNOUTSOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| IOANNIS, KARNOUTSOS | B.O. 40124., THESSALONIKI 56000 GREECE |
| IOANNIS, KOURNIAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| IOANNIS, KOURNIAS | 8, TETRAPOLEOS ATHENS 11527 GREECE |
| IP CHIU LIK / IP CHIU HONG | P.O. BOX 1494 YUEN LONG DELIVERY OFFICE YUEN LONG NT HONG KONG |
| IP CHUI LING, JAQUELINE | FLAT 1110 CHOI PIK HOUSE CHOI PO CT SHEUNG SHUI NT HONG KONG |
| IP FUNG CHONG | ROOM 6 2/F 15 YIN HING STREET SAN PO KONG KLN HONG KONG |
| IP SHIU MING | FLAT C, 12/F, BLK 4 HANLEY VILLA 18 YAU LAI RD YAU KAM TAU HONG KONG |
| IP TUNG WOI ANTHONY | 17/F BLOCK A PARK MANSION 27-29 MACDONNELL ROAD MID-LEVELS HK HONG KONG |
| IP WAI LAM | FLAT A 17/F BLOCK 3 VILLA OCEANIA 8 ON CHUN STREET MA ON SHAN NT HONG KONG |
| IP YEE MAN | FLAT G, 15/F, BLOCK 3, UPTOWN PLAZA 9 NAM WAN ROAD TAI PO HONG KONG |
| IP YEE MAN | FLAT G, 15/F, BLOCK 3, UPTOWN PLAZA 9 NAM WAN ROAD TAI PO HONG KONG |
| IP YEE MAN | FLAT G, 15/F, BLOCK 3, UPTOWN PLAZA 9 NAM WAN ROAD TAI PO HONG KONG |
| IP YEE MAN | FLAT G, 15/F, BLOCK 3, UPTOWN PLAZA 9 NAM WAN ROAD TAI PO HONG KONG |
| IP, PUI YIN AMY & FUNG, CHING MAN TAMMY | ROOM 2404 TOWER 9 CENTURY METROPOLIS 168 HONG QIAO ROAD CHINA |
| IPCONCEPT FUND MANAGEMENT S.A. | KURT AXTHAMMER FEICHTECKSTR. 13 SAMERBERG 83122 GERMANY |
| IPCONCEPT FUND MANAGEMENT S.A. | IPC-CAPITAL STRATEGY XII 4. RUE THOMAS EDISON LUXEMBOURG L-1445 LUXEMBOURG |
| IQ FINANCE BALSIGER IN LIQUIDATION | OBERSTADT 12 STEIN AM RHEIN 8260 SWITZERLAND |
| IR. C.A.J. VAN LAARHOVEN MANAGEMENT B.V. | ACHTERWEG 15 RUMPT 4156 AA NETHERLANDS |
| IR. M.G. REISSENWEBER MANAGEMENT CONSULTANTS B.V | HEKENDORPSE BUURT 26 HEKENDORP 3467 PD NETHERLANDS |
| IRAIZOZ GOLDARAZ, JOSE MARIA | CL CUESTA DE LA REINA 1 DHC 5B PAMPLONA NAVARRA 31011 SPAIN |
| IRAIZOZ GOLDARAZ, JOSE MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| IRIALDE S.L. | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| IRIALDE S.L. | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| IRILES SL | C/MUELLE EVARISTO CHURRUCA 2, 4 IZ LAS ARENAS-GETXO VIZCAYA 48930 SPAIN |
| IRINI, TSAMANDOURAKI | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| IRINI, TSAMANDOURAKI | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| IRINI, TSAMANDOURAKI | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| IRINI, TSAMANDOURAKI | 8, L. ALEXANDRA STR, CORFU 49100 GREECE |
| IRINI, TSAMANDOURAKI | 8, L. ALEXANDRAS STR, CORFU 49100 GREECE |
| IRINI, TSAMANDOURAKI | 8, L. ALEXANDRAS STR, CORFU 49100 GREECE |
| IRISFONDEN, QUESADA | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| IRISH LIFE ASSURANCE PLC | C/O SINEAD GORMLEY A&L GOODBODY, IFSC NORTH WALL QUAY DUBLIN 1 IRELAND |
| IRISH LIFE ASSURANCE PLC | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| IRISH LIFE INTERNATIONAL LIMITED | IRISH LIFE CENTRE LOWER ABBEY STREET DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| IRISH LIFE INTERNATIONAL LIMITED | IRISH LIFE CENTRE LOWER ABBEY STREET DUBLIN 1 IRELAND |
| IRISH LIFE INTERNATIONAL LIMITED | IRISH LIFE CENTRE LOWER ABBEY STREET DUBLIN 1 IRELAND |
| IRRGANG, KLAUS | PFARRBORNWEG 16A BAD HOMBURG 61352 GERMANY |
| IRRGANG, ROBERT | STEINWEG STEINHORING 85643 GERMANY |
| IRWELL ENTERPRISES CORP | TUNQUELEN II APT 1207 RAMBLA WILLIAM S/N PUNTA DEL ESTE URUGUAY |
| IRYOUHOUJIN-SHADAN-FUROUKAI | REPRESENTATIVE: NAOTAKA, TSUCHIYA 833 FUNAKI, UBE CITY, YAMAGUCHI JAPAN |
| ISABEL CASTRO OLIVEIRA, MARIA | AVENIDA LABORINS, 147-1 ESQ. FRENTE JOANE 4770-259 PORTUGAL |
| ISABEL CASTRO OLIVEIRA, MARIA | AVENIDA LABORINS, 147-1 ESQ. FRENTE JOANE 4770-259 PORTUGAL |
| ISAR-WURM-LECH IWL WERKSTATTEN FUR | BEHINDERTE MENSCHEN GEMEINNUTZIGE GMBH RUDOLF-DIESEL-STR. 1 LANDSBERG 86899 GERMANY |
| ISENEGGER, PAUL AND RITA | KEMBERGSTRASSE 15 CH-6330 CHAM SWITZERLAND |
| ISHIGURD COMPANY LIMIMITED | KITA 3 CHOME 7-3 TENNOJICHO ABENO KU OSAKA 545-0001 JAPAN |
| ISHII, CHUUJIRO | MINAMI URAWA 3-12-15 MINAMI-KU SAITAMA-SHI SAITAMA-KEN 3-12-15 JAPAN |
| ISHII, HIROICHI AND HELLA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ISHWARLAL, S/O PRANLAL | 32 JALAN RAJAH #15-04 329141 SINGAPORE |
| ISING, RALF | IM UIRCHFELD 16 RUTHEN 59602 GERMANY |
| ISKANDAR NURDIN / IU FEI | FLAT E 53/F TOWER 1 RESIDENCE OASIS 15 PUI SHING ROAD TSEUNG KWAN O, NT HONG KONG |
| ISKANDER, AMIN | AM BUCHENWALD 5 DORTMUND D-44339 GERMANY |
| ISKANDER, AMIN | AM BUCHENWALD 5 DORTMUND D-44339 GERMANY |
| ISLA, ESTHER PRIETO-PUGA | C/ ALFREDO VICENTI, M 33-5 A CORUNA 15004 SPAIN |
| ISLAND CAPITAL INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| ISLAND CAPITAL INC | LUIS AMARAL SOUSA SILVEIRA APARTADO 73 TORRES VEDRAS 2564-909 PORTUGAL |
| ISLEWORTH TRADING LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| ISOCRATES INVESTMENT LTD | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ISOCRATES INVESTMENT LTD | C/O DIMITRIS DAMKALIDIS BROAD STREET 80 MONROVIA LIBERIA |
| ISOLA, LUIGI | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA NAPLES 80035 ITALY |
| ISOZ, PIERRE | P.A. MARC-ANDRE ISOZ CHEMIN DES ECRUEILS 3 MEX VE 1031 SWITZERLAND |
| ISPHORDING, IR. J.J. & | J.C.M. ISPHORDING-JAPING STOEPLAAN 9, FLAT 43 WASSEMAAR 2243 CV NETHERLANDS |
| ISRAELSSON, BJORN | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ISRAELSSON, ULLA BIRGITTA | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM, SE-106 70 SWEDEN |
| ISWANTO, BAMBANG OR WITTA WIDIASARI | JL BINTARO TAMAN TIMUR SEK I/9 RT/RW 007/011 KEL BINTARO KEC PESANGGRAHAN JAKARTA SELATAN 12330 INDONESIA |
| IT-LAHITUKI BACKMAN-HYRKAS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ITALIANNDER, E.T. | HAZELAARLAAN 23 PUTTE 4645 JA NETHERLANDS |
| ITERSON, VICTOR VAN | BRUSSELSESTR 120 B MAASTRICHT 6211 PH NETHERLANDS |
| ITUINO ELEJALDE, CARLOS JUAN | CL CAMINO VIEJO 84 LA MORALEJA ALCOBENDAS MADRID 28109 SPAIN |
| ITUINO ELEJALDE, CARLOS JUAN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| IU, CHAK HIN | 3/F HILLIER COMM BLDG 65-67 BONHAM ST EAST SHEUNG WAN HONG KONG HONG KONG |
| IVERSEN, JOANNIS | SPOGVAVEGUR 35 TORSHAVN FO-100 DENMARK |
| IW BANK SPA | VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA | VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA | VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA | VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA | VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA IN THE NAME AND | ON BEHALF OF ITS CLIENTS, AS DETAILED IN THE ATTACHED TABLE (COLUMN B) VIA |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| IW BANK SPA IN THE NAME AND | CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA IN THE NAME AND | ON BEHALF OF ITS CLIENTS, AS DETAILED IN THE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA IN THE NAME AND | ON BEHALF OF ITS CLIENTS, AS DETAILED IN THE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA IN THE NAME AND | ON BEHALF OF ITS CLIENTS, AS DETAILED IN THE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA IN THE NAME AND | ON BEHALF OF ITS CLIENTS, AS DETAILED IN THE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA IN THE NAME AND | ON BEHALF OF ITS CLIENTS, AS DETAILED IN THE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA IN THE NAME AND | ON BEHALF OF ITS CLIENTS, AS DETAILED IN THE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA IN THE NAME AND | ON BEHALF OF ITS CLIENTS, AS DETAILED IN THE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA IN THE NAME AND | ON BEHALF OF ITS CLIENTS, AS DETAILED IN THE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA IN THE NAME AND | ON BEHALF OF ITS CLIENTS, AS DETAILED IN THE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IWTUASPORT MUTUA DE SEGUROS DEPORTIVOS PRIMA FIJA | REINA VICTORIA 72 MADRID SPAIN |
| IWTUASPORT MUTUA DE SEGUROS DEPORTIVOS PRIMA FIJA | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA 164 ENTREPLANTA 2A MADRID 28046 SPAIN |
| IYENGAR, PARTHASARATHY R. | 133 NATIONAL SOC, BANER RD AUNDH PUNE 411007 INDIA |
| IYENGAR, PARTHASARATHY R. | 133 NATIONAL SOC, BANER RD AUNDH PUNE 411007 INDIA |
| IYENGAR, PARTHASARATHY R. | 133 NATIONAL SOC, BANER RD AUNDH PUNE 411007 INDIA |
| IYJO BV | JCM U NIELEN SPIMET 48 SOEST 3766 ZE NETHERLANDS |
| IZQUIERDO, EDUARDO DANIEL & RIO, VIVIANA | MADERO 913 BUENOS AIRES 1408 ARGENTINA |
| IZURDIAGA UNANUA, MARIA TRINIDAD | C/SANTA LUCIA 7 ARAZURI (NAVARRA) 31170 SPAIN |
| J & L PENSIOENEN B.V | ZUID IJSSELDIJK 25 IJSSELSTEIN UT 3401 PX NETHERLANDS |
| J S P PENSIOEN BV | HOOFDWEG 89 RILLAND 4411 NA NETHERLANDS |
| J. BAKKER C.A. | JOUBERTSTRAAT 67 GOUDA 2806 GA NETHERLANDS |
| J. DE BRUIJN PENSIOEN B.V., J | AALSMEERDERDYK 640 RIJSENHOUT 1435 BW NETHERLANDS |
| J. DEZEEUW | KORTERAARSEWEG 115 TER AAR 2461 GK NETHERLANDS |
| J. VAN DER MEIJ BEHEER BV | DUYFRAKLAAN 4 VALKENBURG ZH 2235 SL NETHERLANDS |
| J. VAN DER VLIET BEHEER B.V. | LINGSESDIJK 145 GORINCHEM 4207 AC NETHERLANDS |
| J. VERHOOG BV | SLOOTWEG 2 ZOETERMEER 2728 PB NETHERLANDS |
| J.A. BLANK BEHEER B.V. | VAN MERLENLAAN 9 HEEMSTEDE 2101 GB NETHERLANDS |
| J.A. MULDERS HOLDING LANDGRAAF B.V. | 1.A.V.J.A. MULDERS KNIELLENG LAAN 8 LANDGRAAF 6373 XT NETHERLANDS |
| J.A.J.SPIL BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| J.A.J.SPIL BEHEER B.V. | C/O J.A.J. SPIL HEUVELWEG 28 LUTTENBERG 8105 SZ NETHERLANDS |
| J.A.S. HARDING MANAGEMENT B.V. | VAN NIJENRODEWEG 893 AMSTERDAM 1081 BH NETHERLANDS |
| J.A.T.M. VAN DE RAKT EN/OF | C.W.L.J. VAN DE RAKT – LANGENS DE GEERDEN 7 NISTELRODE 5388 RL NETHERLANDS |
| J.C. ABRAHAMSE B.V. | BRIGANTIJNSTRAAT 55 ZAANDAM 1503 BR NETHERLANDS |
| J.C.J. LOONEN BEHEER B.V. | MONSEIGNEUR POELSSTRAA 12 DONGEN 5103 BD NETHERLANDS |
| J.H. VAN BLITTERSWIJK PENSIOEN B.V. | POSTBUS 632 6800 AP ARNHEM NETHERLANDS |
| J.H.S. BOS PENSIOEN B.V. | DOMISSTRAAT 39 3602 PD MAARSSEN NETHERLANDS |
| J.J.A. LEMPERS HOLDING B.V. | PASWEG 101 LANDGRAAF 6371 BL NETHERLANDS |
| J.J.M. PETERSE HOLDING B.V. | PARK KLINKENBERG 15 WARMOND 2361WR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| J.J.M. VERBERG PENSIOEN B.V. | NIEUWE HAVEN 31 C DORDRECHT 3311 AP NETHERLANDS |
| J.L. PICO HOLDING B.V. | KASTEELDREET 11-1 KAPELLEN 2950 BELGIUM |
| J.M. DE JONGE BEHEER B.V. | HUIJGENSLAAN 26 AMERSFOORT 3818 WC NETHERLANDS |
| J.M. KAAMEN B.V. | ELLERBECKLAAN 5 VENRAY 5801 DD NETHERLANDS |
| J.M.G. STOKKERMANS | H.C.S. STOKKERMANS-DRIESSEN BENZENRADE 15E PG HEERLEN 6419 NETHERLANDS |
| J.M.G. STOKKERMANS | H.C.S. STOKKERMANS-DRIESSEN BENZENRADE 15E HEERLEN 6419PG NETHERLANDS |
| J.P. MORGAN ( SUISSE ) SA | ATTN: CORPORATE ACTION DEPARTMENT RUE DE LA CONFEDERATION 8 GENEVA 1204 SWITZERLAND |
| J.P. MORGAN ( SUISSE ) SA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | ATTN: LUCA D'AVINO , PRIVATE BANK SUCCURSALE DI MILANO ( MILAN BRANCH ) VIA CATENA 4 MILAN 20121 ITALY |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | ATTN: PAUL MCDADE, LEGAL DEPARTMENT 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD. | C/O SUSAN MCNAMARA JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| J.P. MORGAN SECURITIES LTD. | C/O SUSAN MCNAMARA JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| J.P. MORGAN SECURITIES LTD. | C/O SUSAN MCNAMARA JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| J.P. MORGAN SECURITIES LTD. | C/O SUSAN MCNAMARA JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| J.P. MORGAN SECURITIES LTD. | C/O SUSAN MCNAMARA JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| J.P. MORGAN SECURITIES LTD. | C/O SUSAN MCNAMARA JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| J.P. MORGAN SECURITIES LTD. | C/O SUSAN MCNAMARA JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| J.P. MORGAN SECURITIES LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P.J. PENSIOEN B.V. | HAMMERWEG 38 VROOMSHOOP 7681 EL NETHERLANDS |
| J.R. VAN EIJK B.V. | HEICOP 29 KOCKENGEN 3628 AD NETHERLANDS |
| J.T.G. KOERHUIS STAMRECHT BV | HEIDESLAF 5 NIEUWLEUSEN 7711 MJ NETHERLANDS |
| J.TH.J. DE WILT B.V. | ZUIDERPARK 9 VLYMEN 5251 WB NETHERLANDS |
| J.V. ERP PENSIOEN BV | SINT MARTENSTR. 16 SINT DEDENRODE 5491 EN NETHERLANDS |
| JAARSMA, S. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| JAARSMA, S. | BELGIUM |
| JAARSMA, S. | GROENHOF 68 AMSTELVEEN 1186 ET NETHERLANDS |
| JABLONSKI, TOMASZ | OBERFELDSTR. 38 KARLSRUHE 76149 GERMANY |
| JACHMANN, DIETER | WATTE KUM STR 20 ALGERMISSEN 31191 GERMANY |
| JACINTO CHIDLA, ANTONIO | RUA DEFENSORES DA LIBERDADE LT4, 1 MONTEMOR-O-NOVO 7050-230 PORTUGAL |
| JACKLE, THERESIA & WOLFGANG | MEDERERSTR. 14 NEUMARKT D-92318 GERMANY |
| JACOB ABRAHAM | 3 FARLEIGH AVE SINGAPORE 557796 SINGAPORE |
| JACOB, M & A | 240 EARLS COURT ROAD, 1ST FLOOR LONDON SW5 9AA UNITED KINGDOM |
| JACOBI-NAF, CORNELIA | AN DER BACH 20A ST GOAR D-56329 GERMANY |
| JACOBI-NAF, CORNELIA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| JACOBS MAKELAARDIJ B.V. | KERPLEIN 56 KERKRADE 6461 EG NETHERLANDS |
| JACOBS, ANNICK & DIRK & KARIN | MOLENHEIDE 29 BRASSCHAAT 2930 BELGIUM |
| JACOBS, M.A.J.G. | M.C. VERLOOPWEG 41 LEERSUM 3956 BM NETHERLANDS |
| JACOBS, M.A.M. | RUITERKAMPWEG 24 ENSCHEDE 7524 AS NETHERLANDS |
| JACOBS, TONY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JACOBS, TONY | ALBERT-1 LAAN 202/501 NIEUWPOORT 8260 BELGIUM |
| JACOBS, WERNER LEO AND URSULA MARIA | ASTERWEG 21 VATERSTETTEN D-85591 GERMANY |
| JACOBS-DE LOOPER, M.B.E.D. | WIJGERT KOOIJLAAN 10 HUIZEN 1271 PC NETHERLANDS |
| JACOBS-VANDERHOUDELINGEN VALERE EN RITA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JACOBS-VANDERHOUDELINGEN VALERE EN RITA | STRIJLANDSTRAAT 110 GOOIK 1755 BELGIUM |
| JACOBUS VAN BEEK BEHEER B.V. | T.A.V. DE HEER J. VAN BEEK JOHAN HUIZINGASTRAAT 51 ALKMAAR 1827 NE NETHERLANDS |
| JACQUEMYNS, INDIVISION | CLOS DU ZAVELENBERG 3 BERCHEM-SAINTE-AGATHE B-1082 BELGIUM |
| JACQUEMYNS, OLIVIER | HOF-TEN-BERG 59/B SINT-GENESIUS-RODE B-1640 BELGIUM |
| JACQUEMYNS, PHILIPPE | JAN DEKINDERSTRAAT 31 ZELLIK B-1731 BELGIUM |
| JACQUEMYNS, STEFAN | LINDENSTRAAT 130 VILVOORDE B-1800 BELGIUM |
| JACQUES ZOLTY | 20 RUE GESPIN GENEVA 1206 SWITZERLAND |
| JACQUES, JOSEPH | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JACQUES, JOSEPH | LOVENSVELD 15 LEUVEN 3010 BELGIUM |
| JADIN, MICHEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JADIN, MICHEL | RUE CAUPERIN 62 BONCELLES 4100 BELGIUM |
| JADWIG, DENISE | FRIEDENSGASSE 2 BASEL 4056 SWITZERLAND |
| JADWIG, DENISE | FRIEDENSGASSE 2 BASEL 4056 SWITZERLAND |
| JAEGER, WOLFGANG | WUELFELER BRUCH 9E HANNOVER 30519 GERMANY |
| JAEKEL, JOACHIM | LINDENSTR. 29 KREFELD 47798 GERMANY |
| JAEKEL, JOACHIM | RECHTSANWALTE SPIX & ROSENDAHL FRIEDRICHSTR. 14-16 KREFELD 47798 GERMANY |
| JAGEL, WERNER | AM WIEBELSBACH 1 GAGGENAU 76571 GERMANY |
| JAGER, DR. KARL-ERICH AND URSULA | GANGHOFERWEG 77 MULHEIM A.D. RUHR 45479 GERMANY |
| JAGER, FERDINAND & ADELHEID | KONIGSBERGER STR 12 BEVERUNGEN D-37688 GERMANY |
| JAGER, J.H.J. | RENDELAARSBOS 31 EDE 6718HS NETHERLANDS |
| JAGERNATH, A. | MARNIXSTRAAT 18-F DEN HAAG 2518 PZ NETHERLANDS |
| JAHANGIER, MW. Z. | LOOSDUINSEKADE 26 'S GRAVENHAGE 2571 BM NETHERLANDS |
| JAHEGRA BUNSCHOTEN BEHEER B.V. | DE HEER J. DE GRAAF BEETHOVENLAAN 37 3752 WB BUNSCHOTEN NETHERLANDS |
| JAHN, EDDA | LEONHA RDIWEG 4 KREUTH 83708 GERMANY |
| JAHN, FRANZ AND CHRISTINE | GROSSGUNDHOLZ 21 GROSS GERUNGS 3920 AUSTRIA |
| JAHN, FRANZ AND CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| JAHN, MARKUS | WILHELM-RAABE - STR. 13 HAMELN 31787 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAHN, URSULA & HORST | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| JAHNKE, UWE | EDONDORFER WEG 7 ALTENMEDINGEN 29575 GERMANY |
| JAHRING, STEFFEN | SCHWABSTRASSE 5 REMSECK 71686 GERMANY |
| JAKOB HOLDING | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| JAKOB HOLDING | BOMATTSTRASSE ZOLLBRUCK 3436 SWITZERLAND |
| JAKOB, INGRID | REINLGASSSE 36/2 WIEN 1140 AUSTRIA |
| JAKOB, INGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| JAKOBSEN, RANDI H | ANDRASARGOTA 9 HOYVIK FO-188 DENMARK |
| JAKUBEC, BARBARA | STARCHANTGASSE 11A/9 WIEN A-1160 AUSTRIA |
| JAMAICA MONEY MARKET BROKERS LIMITED | ATTN: IRA A REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| JAMSEN, W.J.H.M. | EIKENHORSTWEG 2B SOEST 3742 DL NETHERLANDS |
| JAMSSEN-KOCKEN, J.H. | SMALSTRAAT 35A OSS 5341 TW NETHERLANDS |
| JAN DE DEKA KOSS ROLLOVER IRA | 2031 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| JAN JOCHEMS BEHEER B.V. | BOERHAAVESTRAAT 75 TILBURG 5017 HD NETHERLANDS |
| JAN VAN MUSSCHER RECLAME- ADVISEUR BV | KERKBUURT 18 TUITJENHORN 1747 GP NETHERLANDS |
| JAN WILBORTS PENSIOENEN BV | FELIX TIMMERMANSLAAN 4 HILVARENBEEK 5081 SM NETHERLANDS |
| JANICZEK, ELLEN | FELDBERGSTR. 17 LIMBURG 65550 GERMANY |
| JANICZEK, WALTER | FELDBERGSTR. 17 LIMBURG 65550 GERMANY |
| JANK BEHEER B.V. | T.A.V DE HEER J. TANGER DREEFPLANTSOEN 12 SANT POORT - NOORD 2071 TH NETHERLANDS |
| JANKE, HELGA | HAYDNWEG 6 MURRHARDT 71540 GERMANY |
| JANKER, ANGELIKA | BEISERSTR. 19 OTTOBRUNN 85521 GERMANY |
| JANNASCH, ALEXANDER | LANDAUER STRASSE 3 BERLIN D-14197 GERMANY |
| JANNES, PAUL G.L. | AVENUE DE VISE 78 BRUSSELS 1170 BELGIUM |
| JANSCHE, MONIQUE | ZIEGELSTR 58 MEERANE 08393 GERMANY |
| JANSE, C.E.A. EN/OF C.A.M.J. JANSE-VAN DER AREND | HOHORST 38 HOHORST 38 DE LIER 2678 DD NETHERLANDS |
| JANSE, P | GOUDENRIJDERHOF 4A VALKENSWAARD 5551 VJ NETHERLANDS |
| JANSEN, A.A.M. | V. LUYKLAAN 9 KWINTSHEUL 2295 RR NETHERLANDS |
| JANSEN, A.L.M. & A.J.H.M. JANSEN-MELSKENS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JANSEN, A.L.M. & A.J.H.M. JANSEN-MELSKENS | CORNELIS EVERTSENSTRAAT 5 BOXMEER 5831 LZ NETHERLANDS |
| JANSEN, AJG & MTJ JANSEN KECHHOFF | VAN HAAPSSTRAAT 55 CB NIJMEGEN 6525 NETHERLANDS |
| JANSEN, DR. ROLAND | OHMSTR. 2 STRAUBING 94315 GERMANY |
| JANSEN, HARALD | HOLBEINSTR. 23 INGOLSTADT 85053 GERMANY |
| JANSEN, J.E. | ERLENWEG 10 A OBERAU 82496 GERMANY |
| JANSEN, L. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JANSEN, L. | C/O A.L.M. JANSEN CORNELIS EVERTSENSTRAAT 5 BOXMEER 5831 LZ NETHERLANDS |
| JANSEN, M. | DR BEELBORCH 5 ROSMALEN 5241 HP NETHERLANDS |
| JANSEN, M.L.E. & TOUSSAINT, M.J.M | C.V.SANDELAAN 4 OOIJK 3984 KV NETHERLANDS |
| JANSEN, R.C. AND C.G. JANSEN-STRUIK | HENRIETTE VAN HEEMSTRALAAN 9 ERMELO 3851 WB NETHERLANDS |
| JANSEN, R.J. & M.M. JANSEN-VAN KAMPEN | KALMOESLAAN 10 ZOETERWOUDE 2381 JG NETHERLANDS |
| JANSEN, R.P. | ZUIDMAAD 6 OOSTERWOLDE (FR) 8431ZA NETHERLANDS |
| JANSEN, W.A.P.L. | HEUSDENHOUTSEWEG 42 BREDA 4817 NC NETHERLANDS |
| JANSEN, W.B.J. | EUROPALAAN 4 PIJNACKER 2641 RX NETHERLANDS |
| JANSEN, WALTER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| JANSEN, WALTER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| JANSING, PAUL J. | BRINCKMANNSTR. 9A DUSSELDORF 40225 GERMANY |
| JANSSEN, C.C.M. | TERWORM 70 HAARLEM 2036 CR NETHERLANDS |
| JANSSEN, CHRISTIANE | LUTREBOIS, 107 BASTOGNE B-6600 BELGIUM |
| JANSSEN, H.W.M. | KLOOSTERWEIDE 59 XW HELMOND 5707 NETHERLANDS |
| JANSSEN, HERMANN | NORDER RING 24 KRUMMHOERN 26736 GERMANY |
| JANSSEN, J.P.J.M. | MAKJAL BEACH CANCAIN 16 Y 67 GUANDAMAR D. SEGURA 03140 SPAIN |
| JANSSEN, M.J.J. | BEEKSTRAAT 47 GREVENBICHT 6127 AH NETHERLANDS |
| JANSSEN, M.T. | MERLETGAARDE 27 VIERLINGSBEER 5821 BW NETHERLANDS |
| JANSSENS, LUC | GUIDO GEZELLELAAN 139 PUURS 2870 BELGIUM |
| JANSSON, OLOV | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| JANZ, CHRISTINE | SCHLAGWEG 77 MUENCHEN 81241 GERMANY |
| JAPP, ALEXANDER | SUELLDORFER LANDSTRASSE 235 E HAMBURG 22585 GERMANY |
| JAQUELINE PANASCO MATOS VILELA | RVA BEATO INACIO DE AZDEVEDO N 203 1ANDAR PORTO 4100-284 PORTUGAL |
| JARDIEL INTERNATIONAL LTD | B/O. EMILIO CORTES RUIZ AVE. SAN FRANCISCO 41 QUINTA EMICE PRADOS DEL ESTE CARACAS VENEZUELA |
| JARDIEL INTERNATIONAL LTD | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| JARDIM DE FEITAS, MANUEL LAMBERTO | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN L FILIPE TELLES DE ALMEIDA CAPELA & N.A. LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| JARDIM DE FEITAS, MANUEL LAMBERTO | RUA NOVA PEDRO JOSE DE ORNELAS, 11 FUNCHAL 9050-072 PORTUGAL |
| JARKE, CHRISTIANE | JOHANNISMARKT 2 HOLZMINDEN D-37603 GERMANY |
| JASMINE ENTERPRISES LTD. KATFIELD ASSOC.- | C/O BRUC E TWA CHANCERY COURT PO BOX 209 PROVIDENCIALES VIRGIN ISLANDS (BRITISH) |
| JASPAR-VAN DER STAD, E. | EIKENDONCK 55 VUGHT 5261 BN NETHERLANDS |
| JASSELETTE, JULES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JASSELETTE, JULES | RUE DE L'INTERIEUR 20 LIVES-SUR-MEUSE 5101 BELGIUM |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS, KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JAUN, MARTHA | BIRMENSDORFERSTR. 348 ZURICH CH-8055 SWITZERLAND |
| JAVIER VALES GALERA, ANTOLIN | C/ GRANADA 21 5 D MADRID 28007 SPAIN |
| JAVIER VALES GALERA, ANTOLIN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JAVIER VALES GALERA, ANTOLIN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JAWEMA B.V. | C/O PH. DUBBELING OUDE MIDDENWEG 4 DEN HAAG 2491 AA NETHERLANDS |
| JAWRYCLEORA, GABRIELA | HLIRUSTR. 13 AMBERG 92224 GERMANY |
| JAWRYCLEORA, GABRIELA | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| JBVANDEN BOSCH | TORENHOEKSTRAAT 12 BERKEL-ENSCHOT 5056 AN NETHERLANDS |
| JC ABRAHAMSE B.V. | BRIGANTIJNSTRAAT 55 ZAANDAM 1503 BR NETHERLANDS |
| JEANG CHEN KUAN | ROOM 1 A BLOCK 6 NAN FUNG SUN CHUEN QUARRY BAY, HK HONG KONG |
| JEANNINE, LUYCX | HERTENLAAN 37 HOEILAART 1560 NETHERLANDS |
| JEJCIC, ALBERTO | NELLY T DE PASQUALI & GUILLERMO JEJCIC JTWROS GUAYRA 2250 BUENOS AIRES 1429 ARGENTINA |
| JELLEMA, R.J. | ENGELIIMERSTRAAT 27 LEEUWARDEN 8913 CJ NETHERLANDS |
| JELSA INVESTERING A/S | GAMLEVEIEN 12 B STAVANGER 4018 NORWAY |
| JEMOR HOLDINGS INC. | C/O WORLDCO COMPANY LTD. 1388 SUTTER STREET, SUITE 730 SAN FRANCISCO CA 94109 |
| JENDE-BOSCHBACH, EDDA | AN DER LOHE 26 BERGISCH-GLADBACH 51465 GERMANY |

| Claim Name | Address Information |
|---|---|
| JENSEN, P & MRS SKYTTEGAARD-NIELSEN | SKOVLOEKKE 3 SVENDBORG 5700 DENMARK |
| JENZER, ROLF | OBERE HOLLE 12 ARLESHEIM 4144 SWITZERLAND |
| JENZER, ROLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| JEPPESEN, TAGE OR ILSE | FRIEDRICHSGABER WEG 84 NORDERSTEDT D 22848 GERMANY |
| JERSKI, ERNA | HUHNERFELDSTR. 84 BIBERACH 88400 GERMANY |
| JESSE, FALK | KONRAD-ADENAUER- STREET 17 NEU ISENBURG 63263 GERMANY |
| JETTEN, H. WILLY | GUDE MAASSTRAAT 5 HASSELL 3500 BELGIUM |
| JEVOMEA INVESTMENTS LIMITED | 20 COLLYER QUAY #18-01 TUNG CENTRE 049319 SINGAPORE |
| JEVOMEA INVESTMENTS LIMITED | PALM GROVE HOUSE, PO BOX 438 EQUITY TRUST (BVI) LIMITED ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| JEWM, PETERS | TORENSTRAAT 47 SAMBEEK 5836 AK NETHERLANDS |
| JEYENDA, CARMEN PEREZ, DEF. | C/ CARABELA LA PINTA 7-3-D BAIOMA 36300 SPAIN |
| JF BLOKS | BACHLAAN 39 HEESCH 5384 BL NETHERLANDS |
| JIALIANG GU | ROOM 1801, NO.13 THE 1188# STREET TANGSHAN ROAD SHANGHAI 200082 CHINA |
| JIANG XIBIAO | 26 KEPPEL BAY DRIVE #03-08 CARIBBEAN AT KEPPEL BAY 098648 SINGAPORE |
| JIANG ZIFANG | 3-5-8G GUAN SHAN GARDEN LAN DIAN CHANG HAIDIAN BEIJING 100097 CHINA |
| JIH SUN INTERNATIONAL BANK | ATTN: M  YEN, CANDICE LEE, T PEI CHIEH & N HUANG 9/F, NO. 85, SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104 TAIWAN R.O.C. |
| JIH SUN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| JIH SUN SECURITIES CO. LTD. | JIH SUN SECURITES CO., LTD ATTN: WU TSUI CHIANG, GARY CHUANG & DAMIA LEE 12/F, NO. 111, SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104, TAIWAN |
| JIH SUN SECURITIES CO. LTD. | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| JIM CHANG, SHIOW JAU | 12/F SILVERCORP INT'L TOWER 707-713 NATHAN ROAD MONG KOK, KLN HONG KONG |
| JIMENEZ ARIAS, RAFAEL | EL ALMENDRAL, 13 JEREZ DE LA FRONTERA 11406 SPAIN |
| JIMENEZ, EFILIO DIAZ | CL.ERAS, 9 YEPES, TOLEDO 45313 SPAIN |
| JIMENEZ-GANDARA, CARMEN D. | COND LAGOMAR 857 AVE PONCE DE LEON APT 5N SAN JUAN PR 00907-3332 |
| JIN WANG JUN | RM 610 NAN YIN BLDG NO. 2 DONG SAN HUAN NORTH RD CHAO YANG DISTRICT BEIJING 100027 CHINA |
| JING MAN PING | A20D XIN HUA ROAD SHANGHAI 200052 CHINA |
| JL EUROPEA, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA 35-2 MADRID 28046 SPAIN |
| JL EUROPEA, S.L. | ATTN: JOSE LUIS CRUZ VAZQUEZ CARRETERA VILLAVERDE-VALLECAS S.N. KM 3,8, NAV PESCA 14 MADRIRD 28053 SPAIN |
| JL EUROPEA, S.L. | DLA PIPER LLP US ATTN: WILLIM M GOLDMAN, ESQ 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JOACHIM, POEHLER | PRINZ-EUGEN-STRASSE 16 BLAUSTEIN D-89134 GERMANY |
| JOALBE HOLDING BV | LE FEVRE DE MONTIGNYLAAN 61 ROTTERDAM 3055 LD NETHERLANDS |
| JOANNA, GOVAERTS | JAN VANHELHONTLAAN, NR 41 HASSELT 3500 BELGIUM |
| JOAO, ELZA DE LOURDES D T DO ROSARIO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| JOAO, ELZA DE LOURDES D T DO ROSARIO | RUA JORGE BARRADAS, 41- 7 ESQ LISBOA 1500-369 PORTUGAL |
| JOB, WERNER & ANITA | TRIFELSSTRASSE 21 ROEMERBERG D-67354 GERMANY |
| JOBST, MARTIN | GUSTAV - HEINEMANN-RING 82 MUENCHEN D-81739 GERMANY |
| JOCHEN, KLOTZ | SONNENLEITE 14C SCHONDORF AM AMMERSEE 86938 GERMANY |
| JOCHUM-WILHELM, MONIKA | AN DER HOLZBRUECKE 8 FORCHHEIM D-91301 GERMANY |
| JOERG, OTTO & CHRISTINE | ALPENWEG 7 APFELTRACH 87742 GERMANY |
| JOHANNSEN, JENS | EICHENRING 10A HOHENLOCKSTEDT 25551 GERMANY |
| JOHANNSTER, JENS | EICHENRING 10A HOHENLOCKSTEDT 25551 GERMANY |
| JOHANSSON, ANDERS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |

| Claim Name | Address Information |
|---|---|
| JOHANSSON, BENGT-AKE | SJOVAGEN 13 LAHOLM 312 35 SWEDEN |
| JOHANSSON, MALTE | C/O SVENSKA HANDELSBANKEN AB (PUBL) HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| JOHANSSON, SVEN | HAGEN 23 DEJE 66991 SWEDEN |
| JOHN BUKMAN BEHEER BV | SOERTDIJKERSTRAATWEG 72 HILVERSUM 1213 XE NETHERLANDS |
| JOHN SURTEES LIMITED SSAS | C/O PREMIER PENSION SERVICES FITZALAN HOUSE FITZALAN ROAD CARDIFF CF24 0EL UNITED KINGDOM |
| JOHN SURTEES LIMITED SSAS | DAVID MOLAND ARBUTHNOT LATHAM & CO. LIMITED 20 ROPEMAKER STREET LONDON EC2Y 9AR UNITED KINGDOM |
| JOHN, GUNILLA, MRS. | OSTERMALMSGATAN 101, 1 TR STOLKHOLM SE-114 59 SWEDEN |
| JOHNSTON, NICK | 38 HENDRICK AVENUE LONDON SW12 8TL UNITED KINGDOM |
| JOHNSTONE, E | BOX NO 0130 CREDIT ANDORRA C GENERAL LA MASSANA ANDORRA |
| JOKITALO, MARTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JOLAM INTERNATIONAL LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| JOMETON, TEODORO TADEO | DIPUTACION, 470-2-1A BARCELONA 08013 SPAIN |
| JON KER VAN DER VEN, E.J.H.T. | GOUV. BORRETSTRAAT 9 HERTOGENBOSCH 5224 CE NETHERLANDS |
| JONAS, PETER AND HEIKE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| JONES, BILL J | JONES, VIRGINIA L MORALES, MARILOU C/O UBS FINANCIAL SERVICES INC/ DEAN COLLINS 2431 E 61ST ST STE 825 TULSA OK 74136 |
| JONES, C.S. | LES PUITS LA RUE DE LA MONNAIE TRINITY JERSEY JE35DG UNITED KINGDOM |
| JONETAT, MARGRIT | WACKERBECK STR. 11 ESSEN 45329 GERMANY |
| JONG JUNG CHANG | 5304 CHRISTOPHER COURT BURNABY V5H 2K2 CANADA |
| JONGE, M. DE | WERKDROGER 4 LAREN 1251CM NETHERLANDS |
| JONGES, M.P. | WIJMERS 812 WIJDENES 1608 HK NETHERLANDS |
| JONGMAN BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JONGMAN BEHEER B.V. | C/O P.A.H.T. JONGMAN DE LEPELAAR 8 MOERKAPELLE 2751 CW NETHERLANDS |
| JONGMAN, P & -RIJSDIIJK, J.M.T | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JONGMAN, P & -RIJSDIIJK, J.M.T | DE LEPELAAR 8 MOERKAPELLE 2751 CW NETHERLANDS |
| JONGSMA, P.J.C. | VEURSESTRAATWEG 108 A LEIDSCHEN DAM 2265 CG NETHERLANDS |
| JONGSMA, R.G.S. | SCHUBENTLAAN 195 LEIDEN 2324 CT NETHERLANDS |
| JONGSTRA - WILDEROM, G., MRS. | VALKEVEEN SALAAM 3 HUIZEN 1272 NC NETHERLANDS |
| JONK, J.J. | VESTAPLANTSOEN 10 VOLENDAM 1131 NR NETHERLANDS |
| JONKER, E.A. | FREDERIK HENDRIKSTRAAT 2 C 4264 SR VEEN NETHERLANDS |
| JONKER, J.W. | G. GROBESTRAAT 9 KATWIJK ANN ZEE 2225 KA NETHERLANDS |
| JONKERGOUW, W.P. | KERKSTRAAT 101 VUGHT 5261 CV NETHERLANDS |
| JONKERS BOTH-SCHEFFERS, T.M. | P/A DE HEER E.P.A. JONKERS BOTH GUIRLANDE 83 'S-GRAVENHAGE 2496 WP NETHERLANDS |
| JONKMAN, M. | PIMPELMEESLAAN 3 BILTHOVEN 3722 CS NETHERLANDS |
| JOODE, AADE | SPOELSTRAAT 1A GELDROP 5667 TS NETHERLANDS |
| JOOSSEN, PAUL J.M. | VISVIJVERWEG 16 SWIFTERBANT 8255 PG NETHERLANDS |
| JOOSSENS, HUGO AND MARIA BRYSSINCK, | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| JOOSSENS, HUGO AND MARIA BRYSSINCK, | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| JOOSSENS, HUGO AND MARIA BRYSSINCK, | KLOOSTERLAAN 39, HASSELT B-3500 BELGIUM |
| JOOSSENS, HUGO AND MARIA BRYSSINCK, | KLOOSTERLAAN 39, HASSELT B-3500 BELGIUM |
| JOOST, MICHAEL | NAHESTRASSE 2 BAD MUNSTEN 55583 GERMANY |
| JOR WING, CHEONG | FLAT B 18/F 5 BROADWAY MEI FOO SUN CHUEN STAGE 1 LAI CHI KOK, KLN HONG KONG |
| JORDAN KUWAIT BANK | OMIA BIN ABDEL SHAMS ST.- ABDALI P.O. BOX 9776 SWIFT: JKBAJOAM AMMAN 11191 JORDAN |

| Claim Name | Address Information |
|---|---|
| JORGE BARBOSA SANTOS, MANUEL | RUA DE LAMCAES, 232 PEDROSA 4415-255 PORTUGAL |
| JORISSEN, KOEN | TONGERSE STEENWEG 203 B-3770 RIEMST MILLEN BELGIUM |
| JORISSEN, MARK | MELSELESTRAAT 26, ZWIJNDRECHT B-2070 BELGIUM |
| JOSE ANTONIO MARINHO NETO AND ANNA MEROLA | RUA INDIANA 422 BROOKLIN SAO PAULO SP 04562-000 BRAZIL |
| JOSE CRUZ GUILHERME, MATIAS | BAIRRO DR. RAVASCO DOS ANJOS NO 26 MOURAO 7240-259 PORTUGAL |
| JOSE GUILHERME PINTO SEABRA RANGEL | RUA DE AVEIRO NO 125 VIANA DO CASTELO 4900-495 PORTUGAL |
| JOSET, FRANZEN | JM KLEINEFELDCHEN 20 EUSKIRCHEN 53879 GERMANY |
| JOSET, GLASER | GRENZWEG 18 REDNITZHEMBACH 91126 GERMANY |
| JOSTEN, ALEXANDRA | BRUNERSTR. 9 BOTTROP 46240 GERMANY |
| JOTWANI, TARUN | 48 WYNNSTAY GARDENS LONDON W8 6UT UNITED KINGDOM |
| JOUSTRA, A.J. AND/OR B.G. JOUSTRA-BAKKER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JOUSTRA, A.J. AND/OR B.G. JOUSTRA-BAKKER | VEERDAM 14 PAPENDRECHT 3351 AK NETHERLANDS |
| JOVE VINTRO, JOSE L | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| JOVE VINTRO, JOSE L | C/BEETHOVEN, 12-5-1 BARCELONA 08021 SPAIN |
| JOVER FONTANALS, ARACELI | PASATE FORASTE 17, BAJO 1O BARCELONA 08022 SPAIN |
| JOVER FONTANALS, MARTA | JOAN SALVAT PAPASSEIT 9 APT 150 C SITGES BARCELONA 08870 SPAIN |
| JOY WINGS HOLDINGS LIMITED | 21/F, 2 JING YUAN BEI JIE BEIJING ECONOMIC TECH DPT AREA BEIJING 100716 CHINA |
| JOYER LIMITED | ROOM 148, NO.40 LANE 1030 SHANGHAI 200052 CHINA |
| JP MORGAN CHASE BANK, N.A. | ATTN: GUILLAUME COMPAIN, PARIS PRIVATE BANK COO PARIS BRANCH 14 PLACE VENDOME PARIS 75001 FRANCE |
| JP MORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: H NOVIKOFF, ESQ. & K GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN CHASE BANK, N.A. | PRIVATE BANKING DIVISION ATTN: KESKEY E. GOLDBERG, LEGAL DEPARTMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| JP MORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPF PEAT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JPF PEAT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | TOKYO BUILDING 7- 3, MARUNOUCHI 2- CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT C/O LEGAL DEPARTMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RED RIVER HYPI, L.P. (#2603) ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FRONT CAPITAL LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FRONT CAPITAL LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ISP SECURITIES LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ISP SECURITIES LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, N.A. | MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FRONT CAPITAL LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN EMERGING MARKETS DEBT FUND | A SERIES OF JPMORGAN TRUST I 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN EMERGING MARKETS DEBT FUND, | SERIES OF JPMORGAN TRUST I; WACHTELL, LIPTON ET AL ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN EMERGING MARKETS DEBT FUND, | A SERIES OF JPMORGAN TRUST I LEGAL DEPT - FLOOR 4P - ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| JPMPORGAN FUNDS- EMERGING MARKETS DEBT FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMPORGAN FUNDS- EMERGING MARKETS DEBT FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMPORGAN FUNDS- EMERGING MARKETS DEBT FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JS CRESVALE CAPITAL LIMITED | 18F, EURO TRADE CENTRE 21-23 DES VOEUX ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | 18F, EURO TRADE CENTRE 21-23 DES VOEUX ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | 18F, EURO TRADE CENTRE 12-23 DES VOEUX ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | 18F, EURO TRADE CENTRE 21-23 DES VOEUX ROAD CENTRAL HONG KONG |
| JUAN PLANELLS, ENRIQUETA | ALVARO DE BAZAN, N 15-PTA 9 VALENCIA 46010 SPAIN |
| JUANOLA VILA, JUAN | C/ TRAVESERA DE GRACIA 15 2 3 BARCELONA 08021 SPAIN |
| JUANOLA VILA, JUAN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JUANOLA VILA, JUAN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JUANPEREZ ELIZAGARAY, MAURICIO | M- VIEJO DE SAN PEDRO 6 3- D PAMPLONA (NAVARRA) 31014 SPAIN |
| JUCHEMS, ELISABETH | SEVERIMSTR. 98 AACHEN 52080 GERMANY |
| JUFFERMANS, J.J.M. | HERMELIJNVLINDER 48 LEIDEN 2317 KD NETHERLANDS |
| JUGAS, PETER UND SONJA | STOCKERAUESTR. 25/6 KORNEUBURG 2100 AUSTRIA |
| JUGAS, PETER UND SONJA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| JUKARAINEN, JAAKKO | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| JULIAN ENTWISLE ACF | WILLIAM JOHN IAN ENTWISLE UETMA 7 GRANARD AVENUE LONDON SW15 6HH UNITED KINGDOM |
| JULIAN ENTWISLE ACF | SOPHIE LOUISA ENTWISLE UGTMA 7 GRANARD AVENUE LONDON SW15 6HH UNITED KINGDOM |
| JULIAN, LUCJA | WUSTROWER STR. 53 BERLIN 13051 GERMANY |
| JULIUS-DIRMANN-STIFTUNG FUR ALTENHILFE | DER EVANG LUTH KIRCHENGMEINDE PREYANG-PLATZ 1 ST.JOHANNES MUNCHEN 81667 GERMANY |
| JULLENS - VENEMA, E.J. | DE SAVORNIN LOHMANLAAN 49 GRONINGEN 9722 HD NETHERLANDS |
| JUNAIDI, ANDRE OR RIANY EMMADAYANTY ALI | JL PTB ANGKE NO. 101 RT.011 RW.004 KEL JEMBATAN LIMA KEC TAMBORA JAKART BARAT 11250 INDONESIA |
| JUNATA, ADI/ | YENNY SETIAWATI ROBINSON ROAD POST OFFICE PO BOX 1462 902912 SINGAPORE |
| JUNCOSA SABI, JOSE MARIA&MARIA | DOLORES BATALLA CADIRA ID. 46311788T AND ID. 37718119M CL MALLORCA, 326 BARCELONA 08037 SPAIN |
| JUNG, CAREN & HANS JUERGEN | NESTLE MIDDLE EAST MARKETING FZE PO BOX 52185 DUBAI UNITED ARAB EMIRATES |
| JUNG, CHI PING | RM 3202 HO BANG MANSION NO.933 TIAN TONG NORTH ROAD NINGBO ZHEJIANG PROVINCE 315000 CHINA |
| JUNG, GUENTER | PARKALLEE 19 AHRENSBURG D-22926 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JUNG, WERNER DR | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| JUNG, WERNER DR | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| JUNG, WERNER GMBH DR | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| JUNGERMANN, GERHARD | NELKENSTR. 1 BUSECK 35418 GERMANY |
| JUNGHANNS, RAINER | ROSEN STR. 8 WEYHE D-28844 GERMANY |
| JUNGKIND, WILFRIED | MORGANSTERNWEG 14 HANNOVER 30419 GERMANY |
| JUNGMANN, HELGA | PAQUETSTR. 32 FRANKFURT AM MAIN 60431 GERMANY |
| JUNGO, CHARLES | RUE DE JEANNERET 39A LE LOCLE 2400 SWITZERLAND |
| JUNGRICHTER, MANFRED | MINELSTR. 6 RUHLAND D-01945 GERMANY |
| JUNKO ISOMOTO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| JUNKO ISOMOTO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| JUNKO ISOMOTO | 23-15 SUGIMOTO 2-CHOME SUMIYOSHI-KU OSAKA 558-0022 JAPAN |
| JURAK, RUDOLF - DR. | KIRCHENGASSE 22 WARTBERG IM MURZTAL 8661 AUSTRIA |
| JURDAN ENTERPRISES LTD | ATTN: MAURICIO DOS SANTOS CARRANO FILHO R. BATATAES, 543-APTO JGJ SAO PAULO-SP BRAZIL |
| JURGENS-RODENBURG, M. | ZAAIVIOOL 15 BERGHEM 5351 SR NETHERLANDS |
| JURISFORD INVESTMENTS S.A. | 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY PANAMA |
| JURISFORD INVESTMENTS S.A. | 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY PANAMA |
| JURISFORD INVESTMENTS S.A. | 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY PANAMA |
| JURRIAANDONK BEHEER EN | INVESTERINGSMAATSCHAPPIJ B.V. ALETTA JACOBSSTRAAT 9 5265 EH WASPIK THE NETHERLANDS |
| JUSEK, KAI | QUINTA DA NORA VARZEA DE SINTRA SINTRA 2710-678 PORTUGAL |
| JUSSI-TUOTE OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JUST, SIBYLLE | STREUSTR 65 BERLIN 13086 GERMANY |
| JUWAL, SHLOMO | HAGDEROT STR. 41 SARION ISRAEL |
| K.A. HERINGA HOLDING BOSCH EN DUIN BV | WIEKSLOTERWEG OOSTZIJDE 83 SOEST 3766 LT NETHERLANDS |
| K.J. HARDER HOLDING B.V. | HONINGRAAT 7 6961 PH EERBEEK NETHERLANDS |
| KAAMEN-VANDENBULCKE, HEN | ELLERBECKLAAN 5 VENRAY 5801 DD NETHERLANDS |
| KAAP, MANFRED & MARIETTE | DAHEIM 3 SCHWERIN D-19057 GERMANY |
| KABAN, HERBERT | RECHTANWALTE, MAACK KONIGAWALL 28 RECKLINGHAUSEM 45657 GERMANY |
| KABAN, HERBERT | GLEIWITZENSTRASSE 4 RECKLINGHAUSEN 45665 GERMANY |
| KABANA INVESTMENTS INC | RUA SANTO ANTONIO 237 COTIA SAO PAULO SP 06708-370 BRAZIL |
| KABANA INVESTMENTS INC | RUA SANTO ANTONIO 237 COTIA, SAO PAULO 06708-370 BRAZIL |
| KABANA INVESTMENTS INC | RUA SANTO ANTONIO 237 COTIA, SAO PAULO 06708-370 BRAZIL |
| KABANA INVESTMENTS, INC | RUA SANTO ANTONIO 237 COTIA SAO PAULO 06708-370 BRAZIL |
| KABLER, JOCHEN | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| KABLER, JOCHEN | SCHAUENBURGSTRASSE 15 KARLSRUHE 76135 GERMANY |
| KABO, R.A.M. EN/OF KABO-WIJNANDS, C.H.M. | NEERWAL 46 HELMEND 5708 ZA NETHERLANDS |
| KACHENBERGER, HANDS-JOACHIM | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| KACINOGLU, MANOL | MARIAHILFERSTR. 47/3/16 WIEN VIENNA A-1060 AUSTRIA |
| KADEL, MATHIAS | BURGACKERWEG 6 FREIBURG D-79104 GERMANY |
| KADMON HOLDING B.V. | STORM V 'S-GRAVESANDEWEG 23 WASSENAAR 2242 JB NETHERLANDS |
| KADZIOCH, MARTIN | AM FLOZ 53 MULHEIN AN DER RUHR 45472 GERMANY |
| KAESER, PAUL & SUSANNE | LERCHENSTRASSE 2 HERR UND FRAU WETTINGEN 5430 SWITZERLAND |
| KAESER, PAUL & SUSANNE | AARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| KAGER, ALOIS UND ROSA | NR. 265 MONICHKIRCHEN 2872 AUSTRIA |
| KAGER, ALOIS UND ROSA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KAHILAINEN, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAHKONEN, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAHLEN, MAVLIES AND HELGE | WEESENWEIDE 2 BOCHOLT 46399 GERMANY |
| KAHLERT, REINHARD, DR. | KAHLERT, EDELGARD, DR. AGNES-MIEGEL-WEG 5 WARENDORF D48231 GERMANY |
| KAHNT, KORNELIA | DORF STR 5A THONHAUSEN 04626 GERMANY |
| KAHOFER, KARL | NAGILLERGASSE 76/4 INNSBRUCK 6020 AUSTRIA |
| KAHR, FRANZ | ARLBERGSTRASSE 15B BRAZ AT-6751 AUSTRIA |
| KAI LANDSMANN | WODERICHWEG 9 HAMBURG 22335 GERMANY |
| KAISER, ANTON & ANNA | LERCHENWEG 6 TIEFENBACH 88422 GERMANY |
| KAISER, BERND | LUDWIG - SIEVERS - RING 8 HANNOVER 30659 GERMANY |
| KAISER, GISELA | ZUENDTERSTRASSE 6 MUENCHEN D 80689 GERMANY |
| KAISER, WALTER AND ROSEL | HOHES FELD 29 STELLE 21435 GERMANY |
| KAISERAINER, CHRISTIAN AND ELEONORE | 23. STRASSE 21 KEMATEN/YBBS 3331 AUSTRIA |
| KAISERAINER, CHRISTIAN AND ELEONORE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KAITONEN, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAIVINKONEURAKOINTI TIAINEN MIKKO KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KALETSCH, LORE -NACHLASS- | AM FORSTHAUS 2 FERNWALD 35463 GERMANY |
| KALIL FILHO, JOSE & KALIL MEYER, GLORIA | JTTEN C/O UCASA INC LB-05-0608-1342 29-76 NORTHERN BLVD LONG ISLAND CITY NY 11101 |
| KALK, PETER H. | SPEENKRUID 4 DOORN 3941 TE NETHERLANDS |
| KALLE, JACQUES | PARALLELWEG 18 BUDEL-SCHOOT 6023 BC NETHERLANDS |
| KALLE, TRUDI | KALDEHOFWEG 31 DORTMUND 44309 GERMANY |
| KALMAN, HARVEY H. | EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRALIAN BOND FUND LEVEL 2, 575 BOURKE STREET MELBOURNE 3000 AUSTRALIA |
| KALSBEEK, L. | DOMINEE BOERSSTRJITTE 7 REDUZUM 9008 SB NETHERLANDS |
| KALSBEEK, P. | GROENE VELDEN 178 LELYSTAD 8211 BD NETHERLANDS |
| KALT, EDGAR | RIETEREWEG 6 BIRMENSTORF AG 5413 SWITZERLAND |
| KALT, EDGAR | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| KALT, FRITZ | DORFSTRASSE 8 KLEINDOTTINGEN 5314 SWITZERLAND |
| KALT, FRITZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KALT, HANS | WASSERFALLENWEG 15 5417 UNTERSIGGENTHAL SWITZERLAND |
| KALT, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| KALT, HANS | DORFSTRASSE 1 KLEINDOTTINGEN 5314 SWITZERLAND |
| KALT, HANS | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| KALTENBACH, ANNETTE | HEINRICHSTR. 51 ENNEPETAL 58256 GERMANY |
| KALUSCHA, BARBEL | BUCHENWEG 2 35684 DILLENBURG GERMANY |
| KAM CHI SING & WU YUNG WAH IRENE | FLAT H, 37TH FLOOR TOWER 8 BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG TSUEN WAN, N.T. HONG KONG |
| KAM CHI YUEN, EDWARD | FLAT G, 13/F TOWER 18, SOUTH HORIZONS APLEICHAU HONG KONG |
| KAM WING CHUN | ROOM 1304 13/F HONOUR INDUSTRIAL CENTRE 6 SUN YIP STREET CHAI WAN, HK HONG KONG |
| KAMERLING, J.G. | NOORDIKSLAAN 31 ALMELO 7602 CB NETHERLANDS |
| KAMJAN, LOUIE DIXON / MUNNING, KWONG VONNIE | FLAT/RM 3F 26A GRAMPIAN ROAD KOWLOON CITY HONG KONG |
| KAMM GERTRUD HEIRS, REPRESENTED BY KAMM | BOSSIKON/ FORHOLZLIWEG 5 HINWIL 8340 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| RUDOLF | BOSSIKON/ FORHOLZLIWEG 5 HINWIL 8340 SWITZERLAND |
| KAMM GERTRUD HEIRS, REPRESENTED BY KAMM RUDOLF | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KAMMERMEIER, MANFRED & SABINE | AHORNWEG 4 WALLERSDORF 94522 GERMANY |
| KAMMIGAN, ULLRICH | OHMOORRING 80 HAMBURG D-22455 GERMANY |
| KAMP, C | PROVINCIALEWEG 71 VELDDRIEL 5334 JE NETHERLANDS |
| KAMP, E.V. VAN DE | BELLE VAN ZUYLENLAAN 14 PIJNACKER 2642BL NETHERLANDS |
| KAMP, J.A.D. | UROUWKENVAARTSESTRAAT 36 WASPIK 5165 NP NETHERLANDS |
| KAMPCEE HOLDING B.V. | PROVINCIALEWEG 71 VELDDRIEL 5334 JE NETHERLANDS |
| KAMPFMANN, JOHANN | IM MUMMLER 9 ROSSDORF D-64380 GERMANY |
| KAMPHUIS RAALTE HOLDING B.V. | BEUKENSINGEL 45 RAALTE 8102 NETHERLANDS |
| KAMSTRA, A.H. | BERGLUSTLAAN 47A ROTTERDAM 3054 BB NETHERLANDS |
| KAN ARCHITECTEN B.V. | T.A.V. G.T. KAN MAHATMA GANDHISTRAAT 44 ROTTERDAM 3066 VA NETHERLANDS |
| KAN WAI CHUN | FLAT J, 26/F, BLK 5, KINGSFORD TERRACE 8 KING TUNG STREET NGAU CHI WAN KOWLOON HONG KONG |
| KAN YING CHE RUTH | 2D TOWER 2, ROBINSON HEIGHTS 8 ROBINSON ROAD MID-LEVELS HONG KONG |
| KAN YUI KEUNG LEONARD / OCHIAI GIN | 350 EAST PENDER STREET APT. 205 VANCOUVER BC V6A 3X4 CANADA |
| KAN, CHUNG SING | FLAT D, 16/F TOWER 3, CARME'S GARDEN 9 COX'S ROAD TSIM SHA TSUI HONG KONG |
| KAN, G.T. | MAHATMA GANDHISTRAAT 44 ROTTERDAM 3066 VA NETHERLANDS |
| KANEDA, SATOAKI | TATEDAIONJITYO 743 KOROMONOTANATORINIJYOAGARU NAKAGYO-KU KYOTO 604-0012 JAPAN |
| KANGAS, SAMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KANKKUNEN, PIRJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KANT JEAN | 7/F GOODVIEW COURT 51-53 BONHAM ROAD MID-LEVELS HK HONG KONG |
| KANT JEAN | 7/F GOODVIEW COURT 51-53 BONHAM ROAD MID-LEVELS HK HONG KONG |
| KANT, G.D. E/O KANT-KAMP, H.A. | MARGARETHA ROOSENBOOMLAAN 63 ENSECHEDE 7545 RX NETHERLANDS |
| KAPALLA, KURT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KAPPELER, HANNES | JONAS FURRER-STRASSE 10 WINTERTHUR 8400 SWITZERLAND |
| KAPPEN, NIKOLAUS, PROF. DR. | PARADIESWEG 5/1 ESSLINGEN D-73733 GERMANY |
| KAPPETIJN TELECOM MANAGEMENT B.V. | POSTBUS 29 ZEVENBERGEN 4760 AA NETHERLANDS |
| KAPPETIJN, ING C | POSTBUS 29 ZEVENBERGEN 4760 AA NETHERLANDS |
| KAPYLA, JOUKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KARALUS, ANNA | SOTTORFALLEE 7 HAMBURG 22523 GERMANY |
| KARI HERLEVI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KARI, ANTILA | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| KARIJOEN METALLI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KARIN, JAMNIG | ZUM SEE TEUFEL 40 WAGING AM SEE D-83329 GERMANY |
| KARKOWSKI, VOLKER | GULDENBERGSTR 22 BERMATINGEN D-88697 GERMANY |
| KARLSSON, LARS JOHAN | FLAT A 27/F BELLA VISTA 3 YING FAI TERRACE MID-LEVELS, HK HONG KONG |
| KARNATH, JOACHIM UND IRENE REIFENHAUSER | JOHN STR. 16 KARLSRUHE 76133 GERMANY |
| KARO, JOUNI | HALTIJATONTUNTIE 39 A ESPOO 02200 FINLAND |
| KARREMANS, A.R.A. | DRIEHOEFIJZERSSTRAAT 15 ZEVENBERGSCHEN HOEK 4765 BH NETHERLANDS |
| KARREMANS, A.R.A. | DRIEHOEFIJZERSSTRAAT 5 ZEVENBERGSCHIEN HOEK 4765 BH NETHERLANDS |
| KARRETH, STEPHAN DR. | PORTENLANGER STR 32A 82031 GRUENWALD GERMANY |
| KARSEBOOM, J.W.F & E. | HOORNSE HOP 12 LELYSTAD 8244 EK NETHERLANDS |
| KARSEBOOM, J.W.F & E. | D. WEEWER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM NL-1017 BV THE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KARSSEN, C. | CEINTUURBAAN 174 BUSSUM 1403 AK NETHERLANDS |
| KARSTEN, PCM | DE ELAND 27 OOSTERBLOKKER 1696 CS NETHERLANDS |
| KARUDIJK, J.W.G. | HOLTRICHTERSVELD 911 APELDOORN 7327 DH NETHERLANDS |
| KARWAZIN, VLADIMIR | JUNGMANNOVA UL 10 PRAGUE 11000 CZECH REPUBLIC |
| KAS TRUST BEWAARDER GESTION | ACTIEF BEHEER FONDS B.V. ATTN: COMPLIANCE 8 REPORTING 2.4.897 SPUISTRAAT 172 AMSTERDAM 1012 VT NETHERLANDS |
| KAS, J.H. | RUIT 10 UITHOORN 1422 SV NETHERLANDS |
| KASEMIAN,  DANIEL | PO BOX 117 PLAGIARI, SALONICA 57500 GREECE |
| KASEMIAN, GARABET | PO BOX 116 PLAGIARI, SALONICA GREECE |
| KASPER, KARL-HEINZ | HASELWEG 3 STUHR 28816 GERMANY |
| KASPER, MARTIN | RISSELBRONNEN 14 WAIBLINGEN D-71336 GERMANY |
| KASPER, WOLFGANG | KLINGENSTR. 6/1 FILDERSTADT 70794 GERMANY |
| KASS, BJARNI | TORUGOTA 21 TORSHAVN, FAROE ISLANDS FO-100 DENMARK |
| KASSIES, J. | BRUGSTRAAT 23 DAARLERVEEN 7687 BE NETHERLANDS |
| KASSNER-STEINMULLER, HILDEGARD&STEINMULLER, BERND | KLEINENBERGER WEG 8 PADERBORN D 33100 GERMANY |
| KATEMOPOULOS DIDI DEMETRIUS | FLAT 4B, BLOCK 2, TREGUNTER TOWER 2 14 TREGUNTER PATH MIDLEVELS, CENTRAL HONG KONG |
| KATEMOPOULOS DIDI DEMETRIUS | FLAT 4B, BLOCK 2, TREGUNTER TOWER 2, 14 TREGUNTER PATH, MIDLEVELS, CENTRAL HONG KONG |
| KATHEMANN, THOMAS | TALWEG 26 D-54516 WITTLICH GERMANY |
| KATLEEN, REDIERS | ZWARTEHOCHSTRAAT 26 BIERBACH 3360 BELGIUM |
| KATTEN MUCHIN ROSENMAN LLP | MAPFRE ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT EDIFICIO 1 CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: MARC TRACT, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| KATZMANN, SUSAN | ARGENTINIERSTRASSE 55/3 VIENNA A-1040 AUSTRIA |
| KAUER, WALTRAUD | KLEINSTR. 52 MUNCHEN D-81379 GERMANY |
| KAUFER, HEIDE | SPITALWEG 2 WURZBURG 97082 GERMANY |
| KAUFFMANN, PETER | KARWENDELSTR. 14 A KRAILLING D-82152 GERMANY |
| KAUFMANN, EDUARD | GRUBENWEG 11 5722 GRANICHEN SWITZERLAND |
| KAUFMANN, EDUARD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| KAUFMANN, HANS | ESTEPLATZ 8 WIEN 1030 AUSTRIA |
| KAUFMANN, KURT | BUHLFELDSTRASSE 12 BERIKON 8965 SWITZERLAND |
| KAUFMANN, KURT | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KAUFMANN, MARTIN | GEHRDENER WEG 6 PADERBORN 33100 GERMANY |
| KAUL, ANITA | AMONEBURGER STR. 30 FRANKFURT 60433 GERMANY |
| KAUPPINEN, OLLI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAY, ANTJE | HINDENBURG STR. 110 HAMBURG 22297 GERMANY |
| KAY, ATEL & ERIKA | JM ESD 18 HASBERGEU 49205 GERMANY |
| KAY, MARINA | TARPENBEKSTRASSE 84 HAMBURG D-20251 GERMANY |
| KAY, PHILIPP | SCHRAMMSWEG 20 HAMBURG D-20249 GERMANY |
| KAYHKO, ANTERO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAYSER, FRIEDRICH | OBERER GAISBERGWEG 26 HEIDELBERG 69115 GERMANY |
| KAYVEE FINANCE & INVESTMENTS LIMITED | 6/F, W. PLACE 52 WYNDHAM STREET CENTRAL HONG KONG |
| KAYVEE FINANCE & INVESTMENTS LIMITED | 6/F W. PLACE 52 WYNDHAM STREET CENTRAL HONG KONG |
| KAYVEE FINANCE & INVESTMENTS LIMITED | 6/F, W. PLACE 52 WYNDHAM STREET CENTRAL HONG KONG |
| KAYVEE FINANCE & INVESTMENTS LTD | 6TH FLOOR NEW INDIA HOUSE 52 WYNDHAM STREET HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KB INVESTMENT A/S | VASSKJELLVN. 11 FURNES 2320 NORWAY |
| KD LIFE, INSURANCE COMPANY, PLC | CELOVSKA CESTA 206 LJUBLJANA 1000 SLOVENIA |
| KECK, FRANZ | HASENWINKEL 8 BIBERACH 88400 GERMANY |
| KEERS, A.J.M. | HELMGRAS 6 ZEEWOLOE 3893 HH NETHERLANDS |
| KEES JAN NELL | REEENSPOOR 83 ZEEWOLDE 3892 VC NETHERLANDS |
| KEESING-MOSKOVITS, A | VAN NIJENRODEWEG 879 AMSTERDAM 1081 BG NETHERLANDS |
| KEHL-HEILOS, MARIA | EUROPARING 21 SCHWALBACH 65824 GERMANY |
| KEHL-HEILOS, MARIA | EUROPARING 21 SHWALBACH 65824 GERMANY |
| KEIKO NAGASE | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIKO NAGASE | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| KEIKO NAGASE | 1-13-20 MINAMITSUKAGUCHI-CHO AMAGASAKI-SHI HYOGO 661-0012 JAPAN |
| KEIKO YOSHIDA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIKO YOSHIDA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIKO YOSHIDA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| KEIKO YOSHIDA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| KEIKO YOSHIDA | 1280 ROKUJO-CHO NARA 630-8041 JAPAN |
| KEIKO YOSHIDA | 1280 ROKUJO-CHO NARA 630-8041 JAPAN |
| KEIMEI SHOJI CO, LTD | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIMEI SHOJI CO, LTD | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KEIMEI SHOJI CO, LTD | 249 KUGIKAKUSHICHO BUKKOUJI KARASUMA-NISHIIRU SHIMOGYO-KU KYOTO 600-8423 JAPAN |
| KEIML, FRANZ | HAUPTSTR. 5 NEUMARKET D-92318 GERMANY |
| KEIMLING, H.L. | DUIKERLAAN 48 CAPELLE AAN DEN IJSSEL 2903 AC NETHERLANDS |
| KEIN VERMOGUSVEWALTUNG GBR | BLENKLIMACHERWEG 5 PLIEZHAUSEN D-72124 GERMANY |
| KEIREN, L.G.J. EN/OF M.C. KEIREN-KNUIMAN | SCHINHEUVEL 6 REUVER 5953 BD NETHERLANDS |
| KEITH-SEKI, ATSUKO | KLOSTERSTR. 78 DUSSELDORF 40211 GERMANY |
| KEJZAR, PAUL | ACKERSTR. 20 ZIRNDORF D-90513 GERMANY |
| KEJZAR, URSULA | ACKERSTR. 20 ZIRNDORF D-90513 GERMANY |
| KELLENBERGER, MAX AND ELIANE | STUFENWEG 4 KUSSNACHT AM RIGI 6403 SWITZERLAND |
| KELLER, FRANK F | KLOSTERKAMP 55 LUNEBURG 21337 GERMANY |
| KELLER, FRITZ & ERIKA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KELLER, FRITZ & ERIKA | KREUZACKERSTARSSE 1 WETZIKON 8623 SWITZERLAND |
| KELLER, GUNTER | PANORAMASTRASSE 98 D-88094 OBERTEURINGEN GERMANY |
| KELLER, HANS | DELFTERSTRASSE 33 5004 AARAU SWITZERLAND |
| KELLER, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| KELLER, WOLFGANG | HAUS-SACHS-STR.8 HILPOLTSTEIN 91161 GERMANY |
| KELLER, WOLFGANG | HAUS-SACHS-STR.8 HILPOLTSTEIN 91161 GERMANY |
| KELLER-WUTHRICH, ERNST | LAUBSTENSTR. 23 STAFA 8712 SWITZERLAND |
| KELLERMANN, CLAUS | BAHNALLEE 8 ADELSHEIM D-74740 GERMANY |
| KELLERMANN-VAN SCHAAIJK, W.C.L.M. | ZUWE 22 B KORTENHOEF 1241 NC NETHERLANDS |
| KELLNER, MARTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KEMENY, CRISTINA ELENA | J.M. ESTRADA 2040 (1640) MARTINEZ PROV. BUENOS AIRES ARGENTINA |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEMMER, EDDA & FISCHER, HEINZ - DR. | RUEDERNER STR. 5 ESSLINGEN D-73733 GERMANY |
| KEMPF, GUNTHER & HEIKE | GRUNER REDDER 7 HAMBURG D-21029 GERMANY |
| KEMPF, MARCEL | KRAICHTALSTR. 10 OBERDERDINGEN 75038 GERMANY |
| KEMPIN, EBERHARD & URSULA | MACHNIGSTR. 11 MEMMINGEN 87700 GERMANY |
| KEMPT, ANDREAS AND INGE | KRAICHTALSTR. 10 OBERDERDINGEN 75038 GERMANY |
| KEMPT, ANDREAS AND INGE | KRAICHTALSTR. 10 OBERDERDINGEN 75038 GERMANY |
| KEMPTNER, FRANZ | FLEMINGSTRASSE 16/41 WELS A-4600 AUSTRIA |
| KENJI YASUHARA | 12-17 3 CHOME TOUDAIJI SHIMAMOTO-CHO MISHIMAGUN OSAKA-FU JAPAN |
| KENTER-RIJNEN, MARIA H.G. | ANNA BLAMANSTRAAT 68 ROSMALEN 5242 EG NETHERLANDS |
| KENTER-RYNEN, MARIA H.G. | ANNA BLAMANSTRAAT 68 ROSMALEN 5242 EG NETHERLANDS |
| KENTGENS, H.J. | BURGEMEESTER GEULJANSLAAN 9 ROERMOND 6041 NA NETHERLANDS |
| KEONG IN FAN | FLAT B 30/F ROSEDALE GARDENS NO. 133 CASTLE PEAK ROAD TUEN MUN NT HONG KONG |
| KEPLER-FONDS KAPITALANLAGEGESELLSCHAFT MBH | ATTN: MAG. REINHARD TRINKL A-4020 LINZ EUROPAPLATZ 1A AUSTRIA |
| KERAK, DR. ALFRED | KOENIGSTETTER STRASSE 7 TULLN A 3430 AUSTRIA |
| KERALA GROUP OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KERCKHAERT-KOENRAADT, E.A.M. | GROESBECKSEWEG 460 NYMEGEN 6523 PS NETHERLANDS |
| KERCKHOF, P.J.J. | DAMRAK 68 AMSTERDAM 1012 LM NETHERLANDS |
| KERCKHOFF, B.J.H. | HOOFTSKADE 32 DEN HAAG 2526 KA NETHERLANDS |
| KERCKHOFF, E.F. | MATHENESSELAAN 6 OEGSTGEEST 2343 HA NETHERLANDS |
| KERCKHOFF, J.J.W. | MATHENESSELAAN 6 OEGSTEEST 2343 HA NETHERLANDS |
| KERCKHOFF-BOERMA, A.E. | MATHENESSELANN 6 OEGSTGEEST 2343 HA NETHERLANDS |
| KERL, HANS-PETER AND DORIT KERL-HORNTRICH | GEWERBEWEG 4A KIPFENBERG 85110 GERMANY |
| KERN, HERBERT | SCHACHEN 27 VORAU 8250 AUSTRIA |
| KERN, JOHANN, ING. | ANTON-BAUMGARTNER-STR. 125/9/23 WIEN 1230 AUSTRIA |
| KERN, SERAPHIN | AM BACH 68 CH-8400 WINTERTHUR SWITZERLAND |
| KERN, VOLKER & MARLISE | BREITISTRASSE 40 BERTSCHIKON (GOSSAU ZH) 8614 SWITZERLAND |
| KERN, VOLKER & MARLISE | BREITISTRASSE 40 BERTSCHIKON (GOSSAU ZH) 8614 SWITZERLAND |
| KERN, VOLKER & MARLISE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KERN, VOLKER & MARLISE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KERSTEN PENSIOEN B.V. | BEETS 75 BEETS 1475 JE NETHERLANDS |
| KERSTEN, D.A.H. | WILHELMINAPARK 33 UTRECHT 3581 NH NETHERLANDS |
| KERSTEN, JUTTA | HEGELSTR. 9 WOLFENBUETTEL 38300 GERMANY |
| KERSTEN, T. | BEETS 75 BEETS 1475 JE NETHERLANDS |
| KERSTENS, A.C.I. | AMSTELDIJK 865 AMSTERDAM 1079 LN NETHERLANDS |
| KERSTIN, BOEH | KARL LOELIGER-STR. 24 MUENCHENSTREIN CH-4142 SWITZERLAND |
| KES, P.M. | WILLEM VAN DER BERGSTRAAT 17 VOLENDAM 1132 TZ NETHERLANDS |
| KESCH, MONIKA | FINKENWEG 15 COBURG 96450 GERMANY |
| KESSEL, E.H.M. LU-AN | HERKOG ARNOLDSTRAAT 61C 5331XG KERKDRIEL NETHERLANDS |
| KESSELER BEHEER B.V. | T.A.V. DE HEER M.J.L. KESSELER JOH. BOSBOOMLAAN 6 MUIDERBERG 1399  XG NETHERLANDS |
| KESSELS, GERARD | SLEKKERSTRAAT 8 ECHT 6102 VK NETHERLANDS |
| KETEN, H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KETEN, H. | GUIDO GEZELLESTRAAT 46 TERNEUZEN 4532 ED NETHERLANDS |
| KETTER, NILS | GROSS FLETTBEKER STRASSE 17 HAMBURG 22607 GERMANY |

| Claim Name | Address Information |
|---|---|
| KETWICH VERSCHUUR, F. VAN | BENOORDENHOUTSEWEG 257 -S- GRAVENHAGE 2596BH NETHERLANDS |
| KEUHLMEJ, ANNETTE | GERMERSHEIMER WEG 916 BERLIN 13583 GERMANY |
| KEULEN PENSIOEN BV F VAN | BEVELAND 2 EMMELOORD 8302 PB NETHERLANDS |
| KEVIN LIEU, CAM-QUE | PFAUENWEG 9C HAMBURG 22305 GERMANY |
| KEWSER, HIEWER & DORIS | FALKENTORSTR. 31 HILBRIZHAUSEN D-71157 GERMANY |
| KEYLWERTH, PETER ERNST | MOEHNESTRASSE 25 RECKLINGHAUSEN D-45663 GERMANY |
| KFAFT, J.R.E. & F.G. KRAFT-HUIZINGA | THEODORUS BACKERLAAN 1 ODIJK 3984 PJ NETHERLANDS |
| KGI ASIA LTD. | 41/F, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| KGI ASIA LTD. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| KHAN ABDULL GHAFAR | ROOM 1 40/F BLOCK D LEI YI HOUSE LEI ON COURT LAM TIN HONG KONG, KLN HONG KONG |
| KHAN CHIANG HANIFA WAN CHUN | FLAT 14 B 27 BAREMAR HILL ROAD NORTH POINT HONG KONG |
| KHAN, F N | 9, 4 SECTOR F-6-3 ISLAMABAD PAKISTAN |
| KHAN, F N | HOUSE 9 ST 4 SECTOR F 6/3 ISLAMABAD PAKISTAN |
| KHAN, Y A | C.O. M Z IQBAL, 4 TAMESIS GARDENS WORCESTER PARK SURREY KT4 7JX UNITED KINGDOM |
| KHEMLYANI, MR. & MRS. | FLAT 18G, BLOCK 21 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| KHEMLYANI, MR. & MRS. | FLAT 18G, BLOCK 21 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| KHING GO, SWAN | C/O  MEANDER 30 AMSTELVEEN 1181 WN NETHERLANDS |
| KHO, YUSUP/LIM MARIANA | CITY SQUARE RESIDENCES 12 KITCHENER LINK 30-23 SINGAPORE 207224 |
| KHOURY, K N | P O BOX 15219 AL AIN ABU DHABI UNITED ARAB EMIRATES |
| KHOUW, J.H. EN KHOUW-LIEM, L.G. | WILGENKAMP 38 LOSSER 7581 HC NETHERLANDS |
| KHOUW, R.M.S.H. | STREVELSWEG 172-I ROTTERDAM 3075 AT NETHERLANDS |
| KHOUW, R.M.S.H. | VEURSTRAAT 96 ROTTERDAM 3037 BP THE NETHERLANDS |
| KHUBCHANDANI, BHAGWAN RAMCHAND AND SHEILA BHAGWAN | 35, SIR ARKU KORSAH ROAD, BOX 3920 AIRPORT RESIDENTIAL AREA ACCRA GHANA |
| KHUBCHANDANI, BHAGWAN RAMCHAND AND SHEILA BHAGWAN | 35, SIR ARKU KORSAH ROAD, BOX 3920 AIRPORT RESIDENTIAL AREA ACCRA GHANA |
| KHUN, WOLFGANG | PRAMERG. 6/27 WIEN 1090 AUSTRIA |
| KHUN, WOLFGANG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KIAMA MUNICIPAL COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| KIBERG HOLDING BV | BEITEL 4 KECKRADE 6436 G2 NETHERLANDS |
| KIEFT-VAN DER LINDEN, H.G. | HERCULESWEG 3 LANDSMEER 1121 CE NETHERLANDS |
| KIEHE, KATRINE | GOLDBECKER STR 12 EXTERTAL 32699 GERMANY |
| KIEHL, HEIDI | VON HAUSENSTR. 42 LORSCH D-64653 GERMANY |
| KIEHL, PHYLLIS | HEIDESTR 150 FRANKFURT 60385 GERMANY |
| KIEL, RAINER | HUNKERGRUNDER STR. 22 LUGDE 32676 GERMANY |
| KIEL, RAINER | HUNKERGRUNDER STR. 22 LUGDE 32676 GERMANY |
| KIEL, SONJA | HALSTENBEKER STR. 36 HAMBURG 22457 GERMANY |
| KIENE, KLAUS | LAUREMBERGSTIEG 9 HAMBURG 22391 GERMANY |
| KILLES, MARIA | WERATRASSE 17 STUTTGART 70182 GERMANY |
| KIM, CHRISTINA | UNIT 3 98 THORN STREET KANGAROO POINT QLD 4169 AUSTRALIA |
| KIM, HYUN SUK | 101-508 HANVIT-SAMSUNG APT. 1509-1 SEOCHO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| KIN TJING, LIE OR FIFIAN | C/O PT PANCA MAKMUR JL. SUTOMO NO.98 MEDAN 20215 INDONESIA |
| KINAST, ALEXANDER | SUDLICHE AUFFAHRTSALLEE 13 MUNCHEN D-80639 GERMANY |
| KIND, MARIELUISE | GAISBERGSTRASSE 44T SALZBURG A-5020 AUSTRIA |
| KINDEREN VANDERWEGEN | KEIBERGSTRAAT 6 BIERBEEK 3360 BELGIUM |
| KINDERMANS, ELISE | J.J. CROCQLAAN 4 BUS 1 BRUSSELS 1090 BELGIUM |
| KINDERMANS, ELISE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KINDERMANS, ELISE | BELGIUM |
| KING KWAI LAN | FLAT D 15/F COMFORT GARDEN, 60 KING'S RD NORTH POINT HONG KONG |
| KING SANG, LEUNG | FLAT/ROOM C 20/F BLOCK 5 CITY ONE SHATIN TAK KEI STREET SHATIN N.T. HONG KONG |
| KING YUNG CHU | FLAT C-2, FLOOR 3, CHERMAIN HEIGHTS, 9 EASTBOURNE ROAD KOWLOON TONG HONG KONG |
| KING, TSANG WAI | FLT B 20/F BLK 7 VILLA ESPLANADA PHASE 2 NO. 8 NGA YING CHAU STREET TSING YI NT HONG KONG |
| KING-DZIEDZIC, HELENA & DAVID | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KING-DZIEDZIC, HELENA & DAVID | ST.ROCHUSSTRAAT 8 MUNSTERBILZEN 3740 BELGIUM |
| KINGMA, A. | SCHERPENZEELSEWEG 8 GOOR 7471 GP NETHERLANDS |
| KINGSTON LTD. | DAN BEKELE, ATTORNEY FOR KINGSTON LOEB BLOCK PARTNERS - 9TH FLOOR 505 PARK AVE NEW YORK NY 10022 |
| KINHON (PTC) INC. | 21/F THYRSE HOUSE 16 POTTINGER STREET CENTRAL HONG KONG |
| KINNAREDS WELL AB:S PENSIONSSTIFTELSE | PO BOX 109 KINNARED SE-314 05 SWEDEN |
| KINNAREDS WELL AB:S PENSIONSSTIFTELSE | PO BOX 109 KINNARED SE-314 05 SWEDEN |
| KINO STAR LIMITED | NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT HONG KONG |
| KIPP, ARNOLD | DANZIGER STR 35 PINNEBERG 25421 GERMANY |
| KIPPLER, CHRISTIAN | KUHNBOLDSTR. 1 ESSEN 45355 GERMANY |
| KIRCHDORFER, KARL HEINZ AND MONIKA | ALTENHOFSTR. 24 INGOLSTADT 85049 GERMANY |
| KIRCHHEIMER, ANNA | PARKSTRASSE 31 OBERWALTERRSDORF A-2522 AUSTRIA |
| KIRCHHERR, STEFFEN | DORNHALDENSTR. 2 STUTTGART D-70199 GERMANY |
| KIRCHNER, CATRIN | JUNGFRAUENTHAL 28 HAMBURG 20149 GERMANY |
| KIRCHNER, KARIN | CHRISTOPH STR 53 DUESSELDORF D-40225 GERMANY |
| KIRCHNER, REGINA | RICHARD WAGNER STR 10 A GERSTHOIEN D-86368 GERMANY |
| KIRSCH, SHIRLEY YETTA | 1/17 YEHUDAH HAMACCABI TEL AVIV 62032 ISRAEL |
| KIRSCHKE, DR KLAUS & KARIN | STRAUSSE DES FRIEDENS 2 AHRENSFELDE D-16356 GERMANY |
| KIRTZEL, MARTIN | ORTRUDSTRASSE 18 22083 HAMBURG GERMANY |
| KISCHKEL, ANGELA | BLANKENSTEINESTR. 235 BOCHUM D-44797 GERMANY |
| KISHIMOTO, RYO | 12-9, 2-CHOME TAKAYAMADAI KASHIBA-CITY NARA 639-0256 JAPAN |
| KISHNANI, G, R & M | 205 FORTALEZA STREET SAN JUAN 00901 PUERTO RICO |
| KITZINGER, KARIN & WERNER | ORDENSWEG 42 DORTMUND 44309 GERMANY |
| KITZINGER, KARIN & WERNER | ORDENSWEG 42 DORTMUND 44309 GERMANY |
| KIU MING PROFITS LIMITED | 16/F, G, PINE MANSION 26 TAI KOO WAN ROAD TAI KOO SHING QUARRY BAY HONG KONG |
| KIVISTO, ILARI | VILLENPELTO 6 NOORMARKKU 29600 FINLAND |
| KJOS, BJORN | NEDRE PRINSDALSV. 78 OSLO 1263 NORWAY |
| KLAASSEN, G.J. & F.J.TH. KLAASSEN-TER STEEG | HAGENBOSCH 27 DINXPERLO 7091 RP NETHERLANDS |
| KLADE INVESTMENTS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| KLASILA, TIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KLAUFUS, W.C.A. AND/OR KLAUFUS-OOSTERMEIJER, CMH | MEIDOORN 50 MAASTRICHT 6226 WC NETHERLANDS |
| KLAUS DIETER UND FRAUKE MANZKE | KLAUS GROTH WEG 50 22844 NORDERSTEDT GERMANY |
| KLAUS TROCHE | KATTOWITZER STRASSE 4 KOLN 51065 GERMANY |
| KLAUS, AUERNIG | MORTSCHACH 6 A-9842 AUSTRIA |
| KLAUS, KUNZE WILLIBERT | CHODOWIECKISTR. 13-I BERLIN D-10405 GERMANY |
| KLAUS, OTTO | ALBERTPLATZ 5 SCHONECK D-08261 GERMANY |
| KLAVER, S.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| KLAVER, S.J. | BREELAND 2 HOOGLAND 3828 VA NETHERLANDS |
| KLEBER, MARTIN | KRANICHWEG 7 STRAUBING 94315 GERMANY |
| KLEBSATTEL, CHRISTEL | DREYFUS SOHNE & CO. AG, BANQUIERS AESCHENVORSTADT 16 BASEL CH-4002 SWITZERLAND |
| KLEIJNE, PAUL J. | PARKWEG 11 ROSMALEN 5242 CA NETHERLANDS |
| KLEIN AURORA B.V. | VIJZELSTRAAT 27/35 AMSTERDAM 1017 HD NETHERLANDS |
| KLEIN BLARICK BV | BUSSUMMERWEG 13 BLARICUM 1261 BX NETHERLANDS |
| KLEIN, BARBARA | ZUM ALTEN STRICHEN 11 LEBACH 66822 GERMANY |
| KLEIN, ELISABETH AND HERMANN RASSO | AM ROBACKER 19 ROSENHEIM D-83022 GERMANY |
| KLEIN, HELENA | C/O BEATE KLEIN NOGATSTR. 22 MONCHENGLADBACH D-41065 GERMANY |
| KLEIN, HORST PROF. DR. | TAUNUSSTR. 43 NEU-ISENBURG 63263 GERMANY |
| KLEIN, IRMTRAUD | SOPHIENSTR. 124 FRANKFURT 60487 GERMANY |
| KLEIN, JOSEF | MILLRATHER WEG 88D ERKRATH 40699 GERMANY |
| KLEIN, JUERGEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLEIN, JUERGEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLEIN, KLAUS-JURGEN | ZUM ALTEN-STRICHEN 11 LEBACH 66822 GERMANY |
| KLEIN, MANFRED & KATHARINA | HEINRICH- KEUP-WEG 16 BAESWEILER 52499 GERMANY |
| KLEIN, MICHAEL | AM SCHLATTHORN 26 21435 STELLE GERMANY |
| KLEIN-STUYT, B.E.M. | P/A VEENLANDEN 46 HOEVELAKEN 3871 RD NETHERLANDS |
| KLEINER, PETER | POSTHOF 8 DONAUWORTH 86609 GERMANY |
| KLEINER, RALF AND HILDEGARD | KEPLERSTR. 18A GAIMERSHEIM 85080 GERMANY |
| KLEINES, GERDA | HEKTORSTR. 4 10711 BERLIN GERMANY |
| KLEINES, GERDA | HEKTORSTR. 4 10711 BERLIN GERMANY |
| KLEINGELD, HJ | LANGPAD 26 VELDHOVEN 5509 LV NETHERLANDS |
| KLEINKNECHT, ALFRED & HEDWIG | ULRICHSRAIN 33 ERDMANNHAUSEN D-71729 GERMANY |
| KLEINWEGEN, MICHAEL | MENZELSTR. 45 DUISBURG D-47053 GERMANY |
| KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED | PO BOX 76 WESTS CENTRE ST HELIER ST. HELIER JERSEY JE4 8PQ UNITED KINGDOM |
| KLEINWORT BENSON PRIVATE BANK LIMITED | ATTN: MATTHEW GLASS 30 GRESHAM STREET LONDON EC2V 7PG UNITED KINGDOM |
| KLEITSCH, MICHAEL | UMUWEG 63 COLOGNE D-50997 GERMANY |
| KLEM, KURT | TRIBAMERWEG 1 KIRCHSCHLAG 2860 AUSTRIA |
| KLEM, KURT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KLEMETTILA, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KLEUTE, P | STRANDWAL 105 WASSENAAR 2241 MJ NETHERLANDS |
| KLIJSEN, H.A.C.R. | JULIANALAAN 86 SPRANG CAPELLE 5161 BC NETHERLANDS |
| KLIMAS-LINKE, SIGLINDE | BRANDENBERGERSTREET 16 MONCHENGLADBACH 41065 GERMANY |
| KLIMAS-LINKE, SIGLINDE | BRANDENBERGERSTREET 16 MONCHENGLADBACH 41065 GERMANY |
| KLINDWORTH, MICHAEL | BARENHAST 12A ISERNHAGEN 30916 GERMANY |
| KLINGE, GERTRAUD, MRS. | GACHENAUSTRABE 36 HERRSCHING 82211 GERMANY |
| KLINGE, NILS | KIRCHRODER STR. 19 HANNOVER D-30625 GERMANY |
| KLINGENBECK, WERNER | WILLIBALDSTRASSE 13A MUENCHEN D-80687 GERMANY |
| KLIPPEL, ALMUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLOKSEDONIA B.V. | DE HEER A.H. CANJELS VALKRUSTDREEF 45 BREDA 4835 MD NETHERLANDS |
| KLOMP VERENIDGE BEDRIJVEN B.V. | A.A. KLOMP AND P. KLOMP URANIUMWEG 17 AMERSFOORT 3812 RJ NETHERLANDS |
| KLOMP, P. & V. STIKKERS | VAN LYNDENLAAN 6 SOEST 3768 MG NETHERLANDS |
| KLOOTWYK, T. | WOUDE 24B DE WOUDE 1489 NC NETHERLANDS |
| KLOPPENBURG, THOMAS | NASSE WENNE 25 PADERBORN 33102 GERMANY |
| KLOSE, WALTRAUD & HUBERT KLOSE | AUTUST-BEBEL-STR. 47, PULHEIM D-50259 GERMANY |
| KLOTZBIER, WERNER | 17M WIESRAIN 25 MUNCHEN 80939 GERMANY |

| Claim Name | Address Information |
|---|---|
| KLUG, KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLUGE, JOACHIM AND CHRISTEL | BOTTGERSTRASSE 46 NORDERSTADT 22851 GERMANY |
| KLUIT, J. DEKKERS | GRUTTOSINGEL 61 CAPELLE A.D. YSSEL 2903 EE NETHERLANDS |
| KLUP, SABINE | MULLENHOFFSTR. 4 BERLIN D-10967 GERMANY |
| KLUXEN, ROLF & KELGA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| KNAB, ARMIN | RAINSTR. 49 MEILEN CH-8706 SWITZERLAND |
| KNAPP, GUNTER AND MARIA | WINKL 32 ALTENWORTH 3474 AUSTRIA |
| KNAPP, GUNTER AND MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KNAUS, WALTER & MARGARETE | STAMMHEIMER STRASSE 24 ALTENSTADT 63674 GERMANY |
| KNECHT, BEAT | HAUPTSTRASSE 39A MULLIGEN 5243 SWITZERLAND |
| KNECHT, BEAT | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KNECHT, LINA | ZURZACHERSTRASSE 35 BRUGG AG 5200 SWITZERLAND |
| KNECHT, LINA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KNECHTLE, ARNOLD | DEUTENBERG 57 B WORB 3076 SWITZERLAND |
| KNEUTS, FYENS | RODE KRUISSTRAAT 11/B DIEST B-3290 BELGIUM |
| KNIBBELER, A. | BREDASEWEG 349 TILBURG 5037 LC NETHERLANDS |
| KNIESCHE, DIETMAR | AM MARKT 8 D-04910  ELSTERWERDA GERMANY |
| KNIGHTHEAD MASTER FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRUNA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| KNIGHTHEAD MASTER FUND LP | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO AND ANDREW SHANNAHAN 623 FIFTH AVE NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: UBS AG, LONDON BRANCH C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | C/O KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | C/O KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: LAURA TORRADO C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC 623 5TH AVE., 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 5TH AVE., 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA S. TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC 623 5TH AVE., 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA L. TORRADO, ESQ. 623 5TH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIPP, HANS GEORG | WUPPERSTR. 13 PULHEIM 50259 GERMANY |
| KNO-PRAKTYK F.J.M. TER HORST BV | VAN EEGHENSTRAAT 163/HS AMSTERDAM 1071 GC NETHERLANDS |
| KNOBLAIN, JUERGEN & SIEGLINDE | SCHUELER WEG 10 BRAUNSCHWEIG D-38120 GERMANY |
| KNOBLAUCH MD, HELLMUT | BUNGERTWEG 6 CH-7000 CHUR SWITZERLAND |
| KNOCH, WINFRIED | SCHMIEDENGASSE 30 SONNEFELD D-96242 GERMANY |
| KNOCHEL, EDLA | LANGENER STR. 23 MORFELDEN 64546 GERMANY |
| KNOFF, KLAUS | MARKTPLATZ 23 NEUBEUERN 83115 GERMANY |
| KNOKE, DORIS | REINCKEWEG 21 HAMBURG 22399 GERMANY |
| KNOLL, PHOEBUS | 87 BEN YEHUDAH ST. TEL AVIV 63437 ISRAEL |
| KNOLLER, PETER UND MAVITTA | KURPFULFSTR. 10 MAXDORF 67133 GERMANY |
| KNOOK, P.G. | PRINSENGRACHT 19 AMSTERDAM 1015 DK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KNORLE, JUTTA | SCHLOSSIPARK 1 BOTTIGHOFEN CH 8598 SWITZERLAND |
| KNUDSEN, PER | STEINBORGUN 1 OSLO 0678 NORWAY |
| KNUEVENER, CHRISTIAN | ROTE-AECKER STR. 13 REUTLINGER 72766 GERMANY |
| KNUPP, WALTER & EDITH | GROSSACHERSTRASSE 27 OBERWIL-LIELI 8966 SWITZERLAND |
| KNUPP, WALTER & EDITH | TECTRON AG FINANCBERATUNG HINGERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| KNUTSSON, LENNART | MICHAEL LOFMANS GATA 4 HELSINGBORG 254 38 SWEDEN |
| KO SAU LAI | FLAT E 8/F BLOCK 1 ROBINSON HEIGHTS 8 ROBINSON ROAD MID-LEVELS HK HONG KONG |
| KO TAK YIU | FLAT A 50/F BLOCK 2 NO.80 ROBINSON ROAD MID-LEVELS, HK HONG KONG |
| KO TAK YIU | FLAT A 50/F BLOCK 2 NO.80 ROBINSON ROAD MID-LEVELS, HK HONG KONG |
| KO TIM FAI, ROYMOND | ROOM 704 7/F HONG YAM HOUSE ON YAM ESTATE KWAI CHUNG NT HONG KONG |
| KOARK, FABIAN | MERCKSTR. 11 DARMSTADT 64283 GERMANY |
| KOBALD, ERHARD | URBANGASSE 20/21 VIENNA A-1170 AUSTRIA |
| KOBAYASHI, OSAMU | 3-4-7 HEIJIMA NISHIKU NIIGATASHI NIIGATAKEN 950-2004 JAPAN |
| KOBELL-BOOT, B.E. | P.O. BOX 160742 BIG SKY MT 59716 |
| KOBER, GERHARD & ANN MARIE | AHORNSTR. 22 ZIRNDORF 90513 GERMANY |
| KOBO BEHEER B.V. | T.A.V. DE HEER IR G.F. KOLFF HERENWEG 85 WARMOND 2361 EJ NETHERLANDS |
| KOCH, ALEXANDER | WALLERSTR 4B AARAU CH-5000 SWITZERLAND |
| KOCH, ERNA | GOETHESTRASSE 21 LAUFEN 83410 GERMANY |
| KOCH, FABIENNE | DORFSTRASSE 32 72379 HECHINGEN GERMANY |
| KOCH, GERHARD | KLEISTGASSE 20/12 WIEN 1030 AUSTRIA |
| KOCH, HANS WERNER | SCHOPENHAUERSTR. 5 MONHEIM RHEIN D-40789 GERMANY |
| KOCH, HANS-JURGEN, DR. MED. DENT. | HULLENBUHLSTR. 20 DENKINGEN 78588 GERMANY |
| KOCH, HELGA | OBERNEUL. LANDSTR. 210 BREMEN 28355 GERMANY |
| KOCH, HELGA | Z.HD. ANDREAS KOCH C/O INTEXX COMMERCIAL GMBH PARALLELSTR. 5A NORDERSTEDT D-22851 GERMANY |
| KOCH, ILSE | BENNIGSENSTR. 9D BREMEN 28205 GERMANY |
| KOCH, JULIEN R.R. | PO BOX 30969 BRAAMFONTEIN JOHANNESBURG 2017 SOUTH AFRICA |
| KOCH, MARGRIT | LASIUSSTR. 4 OLDENBURG 26122 GERMANY |
| KOCH, MAXIMILIAN, DR. | HOHENZOLLERNSTR. 35 MUNICH 80801 GERMANY |
| KOCH, VENKA | CHRUZMATTE 15 SCHOTZ 6247 SWITZERLAND |
| KOCH, VENKA | AARGAUISCHE KANTONALBANK ASFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KODDE, M.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KODDE, M.W. | ANTOON DER KINDERENLAAN 6 'S-HERTOGENBOSCH 5212 AA NETHERLANDS |
| KODYSZ, BERNARDO | ALSINA 360 40 C PUILMES PROV. BS. AIRES 1878 ARGENTINA |
| KOEBERLE, CHRISTA & HERMANN | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| KOEBERLE, CHRISTA & HERMANN | BAHNHOFSTR. 2 WALTENHOFEN 87448 GERMANY |
| KOECHLING, HERMANN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KOEKKOCK, J. | VALKLAAN 33 BILTHOVEN 3722 ZJ NETHERLANDS |
| KOEKKOEK, A. | SCHENKELDIJK 4 ALMKERK 4286 LP NETHERLANDS |
| KOEKOEK, MARION | 185 AURORA HEIGHTS DRIVE AURORA ON L4G 2X1 CANADA |
| KOELEWIJN, B.H. & F.S. KOELEWIJN-GEUCHIES | MOLENSTRAAT 42 BUNSCHOTEN SPAKENBURG 3752 CH NETHERLANDS |
| KOELEWIJN, P. | MEVROUW E. KOELEWIJN-KOK BEETHOVENLAAN 109 BUNSCHOTEN SPAKENBURG 3752 WC NETHERLANDS |
| KOEMAN, C. AND A.L. KOEMAN-MAGNEE | NIEUWEGRACHT 17 PURMEREND 1441 GS NETHERLANDS |
| KOEMAN, P.J. | OOSTEINDE 73 BERKHOUT 1647 AD NETHERLANDS |
| KOENDERS, A.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| KOENDERS, A.M. | HOGEWEG 53 LIEROP 5715 PT NETHERLANDS |
| KOENDERS, C | PAHKALANTIE 447 YLI-LI 91200 FI FINLAND |
| KOENIG, WILFRIED | KARL-ERB-RING 103 RAVENSBURG D-88213 GERMANY |
| KOENIGSBERG CONSULTANTS LIMITED | ATT: MR. PAULO REFEGE AV. DO ULTRAMAR, 15-1E/F CASCAIS 2750-506 PORTUGAL |
| KOENIGSBERGER, SVEN | TOBLERSTRASSE 52 ZURICH CH-8044 SWITZERLAND |
| KOENNER, BERNHARD | C/O NABER PC 300 CENTRAL AVENUE GREAT FALLS MT 59401 |
| KOENRAAD, A.M. AND/OR S.M.G. KOENRAAD-WUTS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOENRAAD, A.M. AND/OR S.M.G. KOENRAAD-WUTS | EGELANTIERSGRACHT 454 AMSTERDAM 1015 RR NETHERLANDS |
| KOEPPEN, H | DR W VAN DER HORSTLAAN 42 PIJNACKER 2641 RW NETHERLANDS |
| KOETSIER, T. | WILHELMINAPLEIN 3 HEEMSTEDE 2103 GS NETHERLANDS |
| KOETTLITZ, CLAUDIE | AVENUE JEANNE 33 BRUSSELS 1050 BELGIUM |
| KOETTLITZ, CLAUDIE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOGLER, MARIO | BASTIENGASSE 9C/4 WIEN, VIENNA A-1180 AUSTRIA |
| KOGLER, ROMAN | FRANZENREITH 19 RANDEGG 3263 AUSTRIA |
| KOGLER, ROMAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOHL, HILDEGARD AND BRUNO | MILCHHAUSSTRASSE 11 HOHENRUPPERSDORF 2223 AUSTRIA |
| KOHL, HILDEGARD AND BRUNO | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOHLER, ALBRECHT, DR. | KIRSCHACKRRWEG 19 MUNCHEN 81247 GERMANY |
| KOHLER, BERNHARD | HURDNER STRASSE 80 HURDEN CH-8640 SWITZERLAND |
| KOHLER, TAMARA | LANGER WEG2 GERNSBACH 76593 GERMANY |
| KOHLER, VOLKER | MEUSCHELSTR. 32 NUREMBERG 90408 GERMANY |
| KOHLI, INDER PAL & SWARN KUMARI | 34 GLEBELANDS AVENUE, SOUTH WOODFORD LONDON E18 2AB UNITED KINGDOM |
| KOHN, HELMUT | RUDOLF-HEINTSCHL-STRASSE 26 GUNTROMSDORF 2353 AUSTRIA |
| KOHOUT, FRIEDBERT U. ELKE | LINDENSTR. 24 PHILIPPSBURG 76661 GERMANY |
| KOHOUT, PETER | KAHLENBERGER STRASSE 82/8 WIEN 1190 AUSTRIA |
| KOHOUT, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOHR, CHRISTIAN | ADOLF-GRAF-STR 13A MANDELBACHTA D-66399 GERMANY |
| KOHR, JOHANN & IRENE | ENSHEIMER STR. 38A MANDELBACHTAL D-66399 GERMANY |
| KOHRS, HELLA | DAGEFORDE 2 BERGEN D-29303 GERMANY |
| KOIVISTO, OSMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOIVISTO, RAIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOK HEUNG LING | FLAT 7C, BLOCK 3, FLORA GARDEN 7 CHUN FAI ROAD JARDINES LOOKOUT HONG KONG |
| KOK MUK LIN | 10 KING'S WALK SINGAPORE |
| KOK, ERIC | 54 JALAN BUKIT SEGAR 3 TAMAN SEGAR CHEARS KUALA LUMPUR 56100 MALAYSIA |
| KOK, J.W. | SPIRIDON LOUISWEG 83 AMSTERDAM 1034WR NETHERLANDS |
| KOK, J.W. | HAMPE MEYJIES ADVOCATEN ATTN: J.M. LOUVRIER PO BOX 7911 AMSTERDAM 1008AC THE NETHERLANDS |
| KOK, W.J. | SLOTERWEG 1281 AMSTERDAM 1066 CK NETHERLANDS |
| KOK-KWAKMAN B.V. | HOOGEDIJK 56A KATWOUDE 1145 PR NETHERLANDS |
| KOK-MAASLAND, S.C.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOK-MAASLAND, S.C.J. | WATERTUIN 3 BLEISWYK 2665 VS NETHERLANDS |
| KOKKONEN, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOKONAS, KONSTANTINOS | PAPANASTASIOU 18 RETHYMNO 74100 GREECE |

| Claim Name | Address Information |
|---|---|
| KOKXHOORN-PAPENHOVE, M.M. | HONDSDRAF 29 MAASLAND 3155 WD NETHERLANDS |
| KOLB, CORNELIA, DR. | PETER-THUMB-STR. 22B KONSTANZ D-78464 GERMANY |
| KOLB, DIETMAR | NEUGASSE 20 ROSSDORF 64380 GERMANY |
| KOLBE, MARIO | LANGEWIESENER STR. 4 JLMENAU 98693 GERMANY |
| KOLBINGER, ANDREAS | A. BAUMGARTNERSTRASSE 44/A4/174 WIEN 1230 AUSTRIA |
| KOLBINGER, THOMAS | HERBSTSTR. 2 C GEISELHORING 94333 GERMANY |
| KOLBLIN, DORIS | FURTWANGLERSTR. 75 HILDEN 40724 GERMANY |
| KOLFF, G.H. | HANDELLAAN 35 NAARDEN 1411 JH NETHERLANDS |
| KOLKMEIER, BERND | ESCHENWEG 2 A HAMBUHREN D-29313 GERMANY |
| KOLLEE, L AND/OR W.M.J. KOLLEE-PEETERS | LEUGENBRUGWEG 24 MAASEIK 3680 BELGIUM |
| KOLLEE, L AND/OR W.M.J. KOLLEE-PEETERS | LEUGENBRUGWEG 24 MAASEIK 3680 BELGIUM |
| KOLLEE, PAUL | ST. PIETERSPOORTSTEEG 23B AMSTERDAM 1012 HM NETHERLANDS |
| KOLLER, EDUARD AND ERIKA | WALDGASSE 10 KOTTINGBRUNN 2542 AUSTRIA |
| KOLLER, EDUARD AND ERIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOLLER, ELIZABETH / FRIEDRICH | BECKGASSE 471213 WIEN 1130 AUSTRIA |
| KOLLERER, ANDREA | SCHULGASSE 5/2 DRASSMARKT 7372 AUSTRIA |
| KOLLERER, ANDREA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOLLIKER, MARC | KUHRAINWEG 32 VORDEMWALD 4803 SWITZERLAND |
| KOLLIKER, MARC | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KOLLIKER, RICHARD | KUHRAINWEG 32 VORDEMWALD 4803 SWITZERLAND |
| KOLLIKER, RICHARD | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KOLLIKER, RITA | KUHRAINWEG 32 VORDEMWALD 4803 SWITZERLAND |
| KOLLIKER, RITA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KOLLMAR, HORST | NEUGAESSCHEN 21 66111 SAARBRUECKEN GERMANY |
| KOLLMORGEN, JAN | C/O DR. VOLKMAR VON OBSTFELDER CHARLOTTENBRUNER STRASSE 42 BERLIN 14193 GERMANY |
| KOLTER, HANS-JOSEF | WEINGARTENPASSE 81 KOELN D-51101 GERMANY |
| KOMMERELL, HEIDI | JOCHEN - KLEPPER STR. 3 BIELEFELD 33615 GERMANY |
| KOMMUNAL LANDSPENSJONSKASSE | C/O BUGGE, ARENTZ-HANSEN & RASMUSSEN ATTN: T. SOMMER P.O. BOX, 1524 VIKA OSLO 0250 NORWAY |
| KOMMUNAL LANDSPENSJONSKASSE | C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| KONG CHOR LAM | ROOM 12 G/F SHUN FUNG BUILDING 9 FUNG YAU STREET NORTH YUEN LONG, NT HONG KONG |
| KONG CHUN FUNG | FLAT B 20/F BLOCK 35 CITY ONE SHATIN SHATIN NT HONG KONG |
| KONG CHUN FUNG | FLAT B 20/F BLOCK 35 CITY ONE SHATIN SHATIN NT HONG KONG |
| KONG LUK, SAU KUEN & KONG YU GIUN | FLAT 2206, SHEUNG SAM HSE LUNG HANG EST, SHATIN HONG KONG |
| KONG SIU LAI | FLAT D, 21/F, VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG |
| KONG SIU LEUNG | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| KONG TUNG LAM ALLEN | ROOM 5C 9/F ROBINSON CREST NO.71-73 ROBINSON ROAD CENTRAL HK HONG KONG |
| KONG, LAI FONG | FLAT E 39/F KO FUNG COURT HARBOUR HEIGHTS NORTH POINT HONG KONG |
| KONG, WING YEE IRIS | 57 LYCHEE RD SOUTH FAIRVIEW PARK YUEN LONG HONG KONG |
| KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ | KREUZSTR. 3 GEMUNDEN A.M. 97737 GERMANY |
| KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ | KREUZSTR. 3 GEMUNDEN A.M. 97737 GERMANY |
| KONICHI YASUDA | 4-3-39 YUTAKACHO SHIBATA-SHI NIIGATA-KEN 957-0016 JAPAN |
| KONIG, CHARLOTTE ISABELLE | URBANST 179 BERLIN 10961 GERMANY |

| Claim Name | Address Information |
|---|---|
| KONIG, CHRISTIANA, KARL BUBENHEIMER | URBANSTR. 179 BERLIN 10961 GERMANY |
| KONIG, ERIKA | SCHATSTRIFT 14 HAMBURG 22175 GERMANY |
| KONIG, HERBERT | FREYEN 19 KILB 3233 AUSTRIA |
| KONIG, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KONIG, MARGRET | MONCKEBERGALLEE 15 HANNOVER D-30453 GERMANY |
| KONIG, P.C. | WIJNKOOPSBAAI 98 CAPELLE A/D IJSSEL 2904BR NETHERLANDS |
| KONIJNENDIJK, JAN PETER | KIPSTRAAT 3 OSSENISSE 4589 KR NETHERLANDS |
| KONING, A.M.C.W. | MARGRIET STR. 5 THE HAGUE 2555 PT NETHERLANDS |
| KONING, G.M.J. DE | TORENMOLEN 40 MAASSLUIS 3146CK NETHERLANDS |
| KONINGS, RENE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KONINGS, RENE | RUE DIEUSAUME 7 EMBOURG 4053 BELGIUM |
| KONINKLIJKE  VERENIGING HOMEOPATHIE NEDERLAND | T.A.V DE HEER J.W. MENKVELD PUNTER 10-56 LELYSTAD 8242 DE NETHERLANDS |
| KONITZER, HELMUT | GABRIELE KONITZER RAIFFEISENWEG 32 NEUKIRCHEN 25927 GERMANY |
| KONSTANTIN, DI DR., & TOGEL, SILVIA, MAG. | ZIEHRERGASSE 15 KLOSTERNEUBURG 3400 AUSTRIA |
| KONSTANTIN, DI DR., & TOGEL, SILVIA, MAG. | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KONSTANTINOS, MYLONAS | 6,PSYLLA STR., ATHENS 10557 GREECE |
| KONSTANTINOS, MYLONAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| KONTIO, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KONTOKOLLIAS, ELLEN | HOLLEWEG 8B GOTTINGEN 37077 GERMANY |
| KOOI, G.V.D. | WITBOL 20 HOOGEVEEN 7908 RA NETHERLANDS |
| KOOIJ, R.F. & J.E.W.L. KOOIJ-BOSTEN | CITROENVLINDERHOF 11 OOSTERHOUT 4904 XN NETHERLANDS |
| KOOL, F. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOOL, F. | DE BEEMDEN 6 LIEMPDE 5298 VT NETHERLANDS |
| KOOLEN, H.A.A. | W. NIEUWENKAMPSTRAAT 7 VOLENDAM 1132 XE NETHERLANDS |
| KOOMEN, NAM E/O KOOMEN-DE BOER, J.A.G.M. | DRIEHUIZEN 9 WERVERSHOOF 1693 AV NETHERLANDS |
| KOOMEN-METRKX, H.C.M. | NIEUWE KEIZERSGRACHT 450 AMSTERDAM 1018VG NETHERLANDS |
| KOOPER, H.W. & KOOPER-JANSEN, J. | C/O LANGBREE 23 ASSEN GB 9403 NETHERLANDS |
| KOOPMAN, C. | KASTEELLAAN 14 APELDOORN 7325 RP NETHERLANDS |
| KOOPMAN, C.J. | JAN JACOBLAAN 21 BERGEN 1861 LJ NETHERLANDS |
| KOOPMAN, J.G.M. & KOOPMAN-BLOKKER, M.C. | DE RUIL 2 WERVERSHOOF 1693 HD NETHERLANDS |
| KOOPMAN, M.L. | PASTBUS 64 HALSTEREN 4660 AB NETHERLANDS |
| KOOPMANS, H.P.J.M. & KOOPMANS-NELISSEN, G.P.E. | VERGILIUSLAAN 118 'S-HERTOGENBOSCH 5216 CZ NETHERLANDS |
| KOORNNEEF, H | TALMAPLANTSOEN 58 ZWIJNDRECHT 3332 CR NETHERLANDS |
| KOOT, J.A.C.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOOT, J.A.C.M. | LANGELAAR 106 TETERINGEN 4847 EP NETHERLANDS |
| KOPETZKY, ERICH UND MARIA | ST. PANKRATIUS-GASSE 10 LENGENFELD 3552 AUSTRIA |
| KOPETZKY, ERICH UND MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOPF, GERHARD | MUNCHGASSE 29 HUNGEN 35410 GERMANY |
| KOPF, STEFFEN | IRENENSTRASSE 4 BERLIN 10317 GERMANY |
| KOPNER, AURISTEL | EICHENWEG 9 KALLE / SAALE 06132 GERMANY |
| KOPONEN, JANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| KOPP, LEOPOLDINE | FRIEDHOFSTRASSE 44 WIEN 1100 AUSTRIA |
| KOPP, LEOPOLDINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOPPEN UTRECHT BEHEER B.V. | NOORDWEG 4 ZEIST GN 3704 NETHERLANDS |
| KOPPENBERG, WIM | PO BOX 607 FRANSCHHOEK 7690 SOUTH AFRICA |
| KOPPENS, LUCIA | BROUWERIJSTRAAT 11/10 HOOGSTRATEN 2320 NETHERLANDS |
| KOPPERT, JCM | SCHUTTERSTRAAT 24 LEIDEN 2316 XJ NETHERLANDS |
| KORDA, KARIN UND GEZA KORDA | CORNELIUSSTRAÄE 1 DÄSSELDORF 40215 GERMANY |
| KOREMAN, H.A. | SOPHIASTR. 13 DORDRECHT 3314 ZV NETHERLANDS |
| KORENBERG, W. AND/OR H. KORENBERG-KROES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KORENBERG, W. AND/OR H. KORENBERG-KROES | ENKWEG 17 HATTEM 8051 PT NETHERLANDS |
| KORN, INGEBERG | ROTHAUSSTR. 6E RODENTAL 96472 GERMANY |
| KORSTANJE, M.J. | OLIESTRAAT 54 ZALTBOMMEL 5301 BB NETHERLANDS |
| KORTENDICK, JOHANNES | ZUR ALTEN WINDMUHLE 73 B SELM 59379 GERMANY |
| KORTENHORST, GA | BEGIJNEKADE 19A UTRECHT 3512 VV NETHERLANDS |
| KORTEWEG PENSIOEN B.V. | ARTHUR VAN SCHENDALLAAN 2–3 DC EDE 6711 NETHERLANDS |
| KORTEWEG, E, | J. NIEUWENHUYZENSTRAAT 3/3 BREDA HOLLAND 4818 RH NETHERLANDS |
| KORTLEVE, W. | EMMAWEG 30 NOORDWIJK 2202 CM NETHERLANDS |
| KORTMAN, M.F.G. & L.P. KADANTSEVA | WASSENAARSEWEG 107 DEN HAAG 2596 CN NETHERLANDS |
| KORVING, A. E/O E. KORVING-YONKER | VAARTKADE 99 SASSENHEIM 2171 HV NETHERLANDS |
| KOSCHLAND, S. & J. DE JONG | ZURENBORGSTRAAT 10 ANTWERPEN B–2018 BELGIUM |
| KOSHLAND, S. AND/OR J. DE JONG | ZURENBORGSTRAAT 10 ANTWERPEN B–2018 BELGIUM |
| KOSIK, KARL | FRANZ LANGAUERSTR. 10 LANGENLEBARN 3425 AUSTRIA |
| KOSIK, KARL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOSIK, MARGARETE | STROTZKAG. 8 TRAISVILRCHEN 2514 AUSTRIA |
| KOSKELA, MARKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSKELA, MARKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSKELA, MAURI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSKELO, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSMAN, THJ | KAP KOOPMANSPLEIN 194 'S HATOGENBOSCH 5212 NH NETHERLANDS |
| KOSMAS, FAROUTZAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| KOSMAS, FAROUTZAS | B.O 80504 PIRAEUS 18510 GREECE |
| KOSTELIJK, P. E/O | KOSTELIJK – V.D. MOLEN, A. RIDDERSPOORLAAN 30 SWIFTERBANT 8255 JC NETHERLANDS |
| KOSTER, FRANZ-ULRICH | HERLIKOFER STRASSE 184 SCHWABISCH GMUND DE–73527 GERMANY |
| KOSTER, INGEBORG | MAASSTR 11 ESSEN 45239 GERMANY |
| KOSTER, R.J. | LOMMERLUST 23 ZEIST 3702 BT NETHERLANDS |
| KOSTER, ULRICH | PERCHENAUER STR. 200 MUNCHEN 20935 |
| KOSTI, ANDREAS | THERESIENGASSE 38/15 WIEN 1180 AUSTRIA |
| KOSTKA, INGRID | TREVERERSTR. 11 TRIER 54295 GERMANY |
| KOSTOVASSILIS, IOANNIS | 146A ALEXANDRAS AVE ATHENS 11471 GREECE |
| KOTEWALL, ROBERT GEORGE | 9TH FLOOR, AIE BUILDING 33 CONNAUGHT ROAD CENTRAL HONG KONG CHINA |
| KOTTKE, KLAUS-DIETER | ADOLF-REBL-STR. 14 PFAFFENHOFEN D–85276 GERMANY |
| KOTTLER, SIEGLINDE | HELMELBODENSTR. 21 LUNZ AM SEE 3293 AUSTRIA |
| KOTTLER, SIEGLINDE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOTZIAN, MICHAEL | BOECKHGASSE 11/5/16 WIEN A–1120 AUSTRIA |
| KOUICHI MATSUURA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, |

| Claim Name | Address Information |
|---|---|
| KOUICHI MATSUURA | CHIYODA-KU TOKYO 101-8742 JAPAN |
| KOUICHI MATSUURA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| KOUICHI MATSUURA | 5-10 IMAFUKUNISHI 5-CHOME, JOTO-KU OSAKA 536-0004 JAPAN |
| KOUTSIVETAS, VISSARIOS | GERHART-HAUPTMANN STRASSE 17A ZIRNDORF 90513 GERMANY |
| KOUWENBERG, A.F. | PLAKAANSTRAAT 80 HENGELO 7556 CB NETHERLANDS |
| KOVERMANN, ERNST & MARIE-LUISE | STEINMANNSWIESE 41 BOTTROP 46242 GERMANY |
| KOWALEWSKI, HEINZ AND JUTTA | BISMARCKSTR 30 BERLIN 14109 GERMANY |
| KOZAK, IVAN | KOERENICHER STRABE 15 HAMBURG 22045 GERMANY |
| KRAAL, MARINUS | KENNEDY-UFER 1 KOELN D-50679 GERMANY |
| KRAAN, E. | MUNTSETILLE 7 KOOTSTERTILLE 9288 XE NETHERLANDS |
| KRAAN-SCHIPPERS, G.F. | RUNMOOLEN 25 AMSTELVEEN 1181 NZ NETHERLANDS |
| KRABBEL, KLAUS | DIECKMANN STR. 41 KEMPEN 47906 GERMANY |
| KRAEMER, MARTIN | LOUISE-SCHEIDER-STR. 9 MUEHLACHER 75417 GERMANY |
| KRAFT, EDUARD | NEULERCHENFELDERSTR. 75-77/2/10 WIEN 1160 AUSTRIA |
| KRAFT, EDUARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAFT, HEINRICH | MOORBEKWEG 34A HAMBURG 22359 GERMANY |
| KRAFT, KLAUS-PETER | ARTHUR-KAMPF-STR. 5 40489 DUSSELDORF GERMANY |
| KRAHLING, INGRID | BACHSTR. 21D MALOCH 76316 GERMANY |
| KRAKHOFER-TUCZEK, URSULA AND KRAKHOFER, DI FRANZ | PETER ROSEGGERG. 17 BRUCK/LEITHA 2460 GERMANY |
| KRAKHOFER-TUCZEK, URSULA AND KRAKHOFER, DI FRANZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRALIK, STEFAN | MARTINSTR. 81 WIEN 1180 AUSTRIA |
| KRALIK, STEFAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRALL, ROSA | ALBERT-REIS-STR. 4 OSTRACH D-88356 GERMANY |
| KRAMER, DR. HANS-JOACHIM | BRANDENBERG 73 MULHEIM AN DER RUHR 45478 GERMANY |
| KRAMER, M.M. | APELDOORNSESTRAAT 85 VOORTHUIZEN 3781 PM NETHERLANDS |
| KRAML, GABRIELE | GAMINGER STRASSE 71 SCHEIBBS 3270 AUSTRIA |
| KRAML, GABRIELE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAMMER, JOHANN AND HELGA | RATHAUSSTRASSE 73 HOHENAU 2273 AUSTRIA |
| KRAMMER, JOHANN AND HELGA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAMMER, KIMBERLY | AIGNERSTRASSE 1/9/30 WIEN 1200 AUSTRIA |
| KRAMMER, KIMBERLY | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAMMER, KURT AND WALTRUND | STROEBLITZ 30 WIESELBURG 3250 AUSTRIA |
| KRAMMER, KURT AND WALTRUND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAPP, OLIVER | SEMPERSTRASSE 8 HAMBURG 22303 GERMANY |
| KRASCHEWSKI, BRIGITTE | NEUE HOCHSTRASSE 37 BERLIN D13347 |
| KRASCHIN, MARLIES | SCHLOSSSTR 5 52066 AACHEN GERMANY |
| KRATTENMACHER, FRANZ AND ANNA | ZEPPELIN STR. 31 UMMENDORF 88444 GERMANY |
| KRATZ, HANS | AM SANDSIEPEN 4A HAAN D-42781 GERMANY |
| KRAUMENDAHL, GERD | FISCHBACHAUER STR 16 MUNCHEN 81539 GERMANY |
| KRAUS, MARGIT | GAERTNERGASSE 4/2/6 LANGENZERDORF 2103 AUSTRIA |
| KRAUS, MARGIT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAUS, MATHIAS | ERICH LENPE STR. 16 RODOETZELL 78315 GERMANY |
| KRAUSE, ANDREA | AM PRESTENBERG 20 MUNSTERTAL 79244 GERMANY |
| KRAUSE, KARL-HEINZ | KOLPINGSTRASSE 8 WILLICH 47877 GERMANY |
| KRAUSKOPF, DIETER | LILIENWEG 4 D 41564 KAARST GERMANY |
| KRAUSS, WALTER | DANZIGER STR. 7 TUBINGEN 72072 GERMANY |
| KRAUT, ALFRED DR | VOGELSBERGSTRASSE 32A FRANKFURT 60316 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KRAWINKEL, ODO | C/O NABER PC 300 CNETRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KRAWINKEL, ODO | C/O NABER PC 300 CNETRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KREBS, DIETER | KARPFENWEG 20 FRANKFURT 60327 GERMANY |
| KREBS, IRMGARD | AM STEIGERTURM 16 WILLICH 47877 GERMANY |
| KREBS, KATHARINA | KARPFENWEG 20 FRANKFURT 60327 GERMANY |
| KREBS, RAINER | KEMPENER ALLEE 120A KREFELD 47803 GERMANY |
| KREBS, REINHARD DR. | JOHANNES-LAMP-STR. 4 FRANKFURT/MAIN 60528 GERMANY |
| KRECHEL, FRANZISKA | WILBRECHTSTR. 51B MUNICH 81477 GERMANY |
| KREHER, DANIEL | HELTENBERGER STR. 26 BEILSTEIN 71717 GERMANY |
| KREIL, JOHANN | SCHROBENHAUSENER STR. 33 KARLSKRON 85123 GERMANY |
| KREIMEYER, MARLIS | GERNER STR. 4 MUNCHEN 80638 GERMANY |
| KREIS, ELISABETH | ZUNTWISWEG 7 GUTENSWIL 8605 SWITZERLAND |
| KREIS, ELISABETH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KREISS, VOLKER | AUF DES LINNERT 33 DORTMUND 44149 GERMANY |
| KREISSPARKASSE LIMBURG | ATTN: ALEXANDER RIES SCHIEDE 41 LIMBURG 65549 GERMANY |
| KREISSPARKASSE SAARLOUIS | ATTN: WOLFGANG STADLER KLEINER MARKT 1 SAARLOUIS 66740 GERMANY |
| KREMER, E. | OTTOBURGSTRAAT 12 RIJSWIJK 2282 EJ NETHERLANDS |
| KREMERS, M.V. | KAMPSTRAAT 154 HEERLEN 6413 EG NETHERLANDS |
| KRENZER, GUENTER | KOBLENZER STR. 53 BAD EMS 56130 GERMANY |
| KREUSCH-BRINKER, RUDIGER | ANJE BRINKER THADDAUS-ECK-STR. 10 MUNCHEN 81247 GERMANY |
| KRIEBEL, WOLFGANG | COLULGASSE 7 GROSSENHAIN 01558 GERMANY |
| KRIEG, ERHARD | NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| KRIEG, ERHARD | IM ESELSBERG 18 SCHWAIGERN 74193 GERMANY |
| KRIEG, GUDRUN | MASBROCK 2 ROMSTEDT 29591 GERMANY |
| KRIEG, GUDRUN | MOZARTSTR. 50 BAD SODEN 65812 GERMANY |
| KRIEGE, GEORG | GERTRAUDE KRIEGE BAHRENBERGRING 31 ESSEN 45259 GERMANY |
| KRIEGER, CLAUS | SCHELLINGSTR 80 MUNCHEN 80799 GERMANY |
| KRIGER, WOLFGANG O. DORIS | FRIEDEN STR.54 BAD BUCHAU 88422 GERMANY |
| KRIJGER, M.A. | WISSELLAAN 22 BILTHOVEN 3721 PP NETHERLANDS |
| KRIJN, R. | (2) VAN LEEUWENHOEKSTRAAT 2 BADHOEVEDORP 1171 XK NETHERLANDS |
| KRIMM, RENE | HUMPERDINCKSTR. 14 LEVERKUSEN 51375 GERMANY |
| KRISCHKER, JENS OLIVER | SCHWERINSTRASSE 1 KOELN 50733 GERMANY |
| KRISHNA ENTERPRISES LTD. | ATTN; MR. A. DATWANI P.O. BOX 6561 DUBAI UNITED ARAB EMIRATES |
| KRISHNA ENTERPRISES LTD. | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN. PC 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| KRISTENDI, HANDI | JL CIHIDEUNG GEDE NO.74 TASIKMALAYA INDONESIA |
| KRISTENDI, HANDI | JL CIHIDEUNG GEDE NO.74 TASIKMALAYA INDONESIA |
| KRISTENSSON, MARIA | FERSENS VAG 10B MALMOE S-21142 SWEDEN |
| KRISTLER, SIEGFRIED | MARKERSDORF SIEDLUNG 80 NEULENBACH 3040 AUSTRIA |
| KRISTLER, SIEGFRIED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRIVOKAPIC, VESELIN & ENISA | MONT-JACQUES 12 LA CHAUX-DE-FONDS CH-2300 SWITZERLAND |
| KROELL, SONJA | BURGERNZIELRAIN 2 BERNE 3006 SWITZERLAND |
| KROESEMEIJER, CORNELIUS | KUIPERSSTRAAT 7 ANTWERP 2000 BELGIUM |
| KROHNE, CHRISTA | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| KROHNE, CHRISTA | SCHRAMMSWEG 25 HAMBURG 20249 GERMANY |
| KROL, A.T.J. | APOLLOLAAN A87-1 1077 AV AMSTERDAM NETHERLANDS |
| KROMANS B.V. | T.A.V. R. KROON LAAKWEG 13 RHEDEN 6991 HK NETHERLANDS |
| KROMMENHOEK, O.W. AND/OR M.J. KROMMENHOEK-LAAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| KROMMENHOEK, O.W. AND/OR M.J. KROMMENHOEK-LAAN | ROSARIUMPARK 256 KROMMENIE 1561 TW NETHERLANDS |
| KRONE, BERND | GOETHE-ALLEE 10 GOTTINGEN D-37073 GERMANY |
| KRONENBERG, HARTMUT | RUDOLF-KINAU-STR. 7 BUTJADINGEN D-26969 GERMANY |
| KRONENBERG, KARIN | LANZENBERGSTRASSE 12 MAGDEN 4312 SWITZERLAND |
| KRONENBERG, KARIN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KRONENBERG, T. | SNIJDERSTRAAT 33 OSS 5345 PC NETHERLANDS |
| KRONENBURG, W.F. | SPARREBOOMSTR. 70 NYKERK 3862 DG NETHERLANDS |
| KROON BEHEER B.V. | DE HEER G. KROON STATIONSWEG 9 9951 BA WINSUM NETHERLANDS |
| KROON, R.J. | ZEEWINDELAAN 59 DEN HAAG 2554HB NETHERLANDS |
| KRUAS, MATHIAS | ERICH LEUZE STR. 16 RADOFTZELL 78315 GERMANY |
| KRUEGER, MANFRED | HERRISCHRIED STR 5 HERRISCHRIED 79737 GERMANY |
| KRUG, ERNA | WIESENGASSE 2 BERNSTEIN 7434 AUSTRIA |
| KRUG, ERNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRUG, ROSEMARIE | SIEBERGSKAMP 5 MENDEN 58706 GERMANY |
| KRUGER, ANDREUS | FALKENHORST 53 HAMBURG 22159 GERMANY |
| KRUGER, LUDWIG | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| KRUGER, LUDWIG | RAUCHSTR. 112B HAMBURG 22043 GERMANY |
| KRUGER, RENATE | HAYDNSTR. 19 MOGLINGEN 71696 GERMANY |
| KRUGER-BIELEFELDT, ERIKA | RECHTSANWALT RUDIGER SCHULTZ PREYSTR. 12 22303 HAMBURG GERMANY |
| KRUGER-BIELEFELDT, ERIKA | WAHLINGSWEG 18 A HAMBURG 22459 GERMANY |
| KRUIKEMEIER-VERBURG, H.W. | BOS EN VAARTLAAN 74 1181 AD AMSTELVEEN NETHERLANDS |
| KRUIS-HAZELAAR, H.M. | SPREEUWENLAAN 5 SCHAYEN NETHERLANDS |
| KRUISWIJK, DE ERVEN J. EN/OF | MEVROWN M.C. KRUISWIJK-POSDIJK MEVROUW VAN WIERINGENPLEIN 80 MIJDRECHT 3641 GX NETHERLANDS |
| KRUITHOP, J | MIDDACHTENSTRAAT 44 B BREDA 4834 PC NETHERLANDS |
| KRUMBHOLTZ, PETER | AM MITTELFELD 2A COSWIG 01640 GERMANY |
| KRUMBUGEL, WILFRIED & GITTA | VOGELSANGER STR. 21 FLENSBURG 24943 GERMANY |
| KRUMHOEFNER, FRIEDRICH-WILHELM | IN DER BEEK 118 WUPPERTAL 42113 GERMANY |
| KRUMPSCHMID, ALEXANDER | SLATINGASSE/AM HAUERWEG 17 WIEN-VIENNA 1130 AUSTRIA |
| KRUSCHE, MARUT | HARNACKSTR 4 MAGDEBURG 39104 GERMANY |
| KRUSE, GERHARD | 75D BELSIZE PARK GARDENS LONDON NW3 4JP UNITED KINGDOM |
| KRUYT, B.J. | 1E SPECHTSTRAAT 2 UTRECHT 3514 TV NETHERLANDS |
| KRYGSMAN, LN | VREDEHOFWEG 59 ROTTERDAM 3062 EM NETHERLANDS |
| KU, SZE CHAI & CHAN, SAP MUI | RM 3 26/F BLK B KWONG LUNG HSE KWONG MING COURT TSEUNG KWAN O, NT HONG KONG |
| KUAN, KATHERINE SEU HAR | FLAT A, 18/F, YICK KING BUILDING NO 3 CHUN FAI ROAD HONG KONG HONG KONG |
| KUAN, ROBERTO FUNG & YVONNE YAP | NORTH 22-C PACIFIC PLAZA TOWERS BONIFACIO GLOBAL CITY, TAGUNG METRO MANILA PHILIPPINES |
| KUBINZKY, VERA | C/O ROSEMARIE STOCKMEYER RIESS 4 GARMISCH-PARTENKIRCHEN 82467 GERMANY |
| KUBLER, LILI | RIETENAUER STR. 8 SPIEGELBERG D-71579 GERMANY |
| KUCHLE, HARTMUT | SCHARNHORST STR. 11 DUSSELDORF D-40477 GERMANY |
| KUCHLING, ANDRE | HOHLWEG 52 KERPEN / BUIR 50170 GERMANY |
| KUCHLING, BEALE | AN DER KAUFHALLE 8 ROBLEBEN 06571 GERMANY |
| KUCHLING, JAN | AN DER KAUFHALLE 8 ROBLEBEN 06571 GERMANY |
| KUDRNA, URSULA | VOLKER KUDRNA, LESUMBROKER LANDSTR. 62 BREMEN 28719 GERMANY |
| KUDRNA, URSULA | RINGSTR. 54A WOLFENBUTTEL 38304 GERMANY |
| KUEHNDEL, KEVIN | ALTE STR. 10 NEUKIRCH 01904 GERMANY |
| KUEHNEL, FRITZ & BARBARA | ERICH-WEINERT STR 25 BAD LAUSICK D-04657 GERMANY |
| KUEMMEL, MARTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KUENZLER, ROSEMARIE, DR. | STIFTSBOGEN 27 MUNCHEN 81375 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| KUGELGEN, MICHAEL | ROBERT-KOCH-STRASSE 11 GRAFSCHAFT-GELSDORF 53501 GERMANY |
| KUGELGEN, MICHAEL | ROBERT-KOCH-STRASSE 11 GRAFSCHAFT-GELSDORF 53501 GERMANY |
| KUGLER, ALOIS | IM BAINDT 16 TIEFENBACH 88422 GERMANY |
| KUGLER, CHRISTINE AND GEORG JOHANNES | FREYUNG 7 WIEN 1010 AUSTRIA |
| KUGLER, CHRISTINE AND GEORG JOHANNES | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KUGLER, MANFRED | IM BAINDT 16 TIEFENBACH 88422 GERMANY |
| KUGLER, WOLFGANG | IM BAINDT 16 TIEFENBACH 88422 GERMANY |
| KUHL, CHRISTINE | AN DER HEIDE 33 OBERURSEL 61440 GERMANY |
| KUHLMANN, ULRICH | BARON-VOGHT-STRASSE 107 HAMBURG 22607 GERMANY |
| KUHN, ELFRIEDE | LIMBACHER STR. 346 SCHWABACH 91126 GERMANY |
| KUHN, HEINRICH | STUIBENWEG 11 NURNBERG 90471 GERMANY |
| KUHN, OLITA | WIELANDSTR. 28 FRANKFURT 60318 GERMANY |
| KUHNER RICHARD | HEINRICHSTRASSE 1 STOCKELSDORF 23617 GERMANY |
| KUHNT, ELISABETH | WEIERSTRASSE 43 LUPFIG 5242 SWITZERLAND |
| KUHNT, ELISABETH | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KUI, YIU NGOK | FLAT A 17/F BLOCK 2 SKY HORIZON 35 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| KUIH, V.CH | DEGROES 40 SCHALHWIJK 3998 MA NETHERLANDS |
| KUIJER, PHILOMEEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KUIJER, PHILOMEEN | LANDZICHTLAAN 62 HEEMSTEDE 2101 ZK NETHERLANDS |
| KUIJPERS, B.A.C.F. | MINOSSTRAAT 8 TILBURG 5048 CK NETHERLANDS |
| KUIJPERS, J.A.M. | BITSWIJK 29A UDEN 5401 JA NETHERLANDS |
| KUIJPERS, J.J.A. | HOBBELRADE 67 SPAUBECK 6176 CG NETHERLANDS |
| KUIJPERS, M.S.F.A. | MINOSSTRAAT 8 TILBURG 5048 CK NETHERLANDS |
| KUIJPERS-VERSTEIJNEN, M.A.W.E. | BOSSCHEWEG 10 TILBURG 5015 AE NETHERLANDS |
| KUIPER, R.A. | HET KASTEEL 722 APELDOORN 7325 PX NETHERLANDS |
| KUIPERS, S.D. | HAUKELANDSBAKKEN 49 E 25 5009 BERGEN NORWAY |
| KUIPERS-KUIPER, A. | JOELAAN 5 HILVERSUM 1217 GG NETHERLANDS |
| KUITERS PENSIOEN BV | BISSCHOP BEKKERSLAAN 19 ROSMALEN 5242 BN NETHERLANDS |
| KUIVALAINEN, KIRSTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUKATSCH, CLAUDIA | GANTENBACH 1 KAMEN-METHLER 59174 GERMANY |
| KUKKONEN, JOUKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUKU, SABINE | HANSASTR. 58 47058 DAISBURG GERMANY |
| KULB, RAINER ARNOLD | FELDSTR. 43 BREMERHAVEN 27574 GERMANY |
| KULJETUS TUURI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KULJETUSLIIKE YRJO ERAMIES OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUM WAI SHEUNG, CARMEN | FLAT A 31/F BLOCK 5 GRAND PROMANDE 38 TAI HONG STREET SAI WAN HO HK HONG KONG |
| KUMMER, FRANCO & EVA KUMMER | STADTBACHSTRASSE 42 BERN 3012 SWITZERLAND |
| KUNDMANN, KARIN | LERCHENWEG 7 NEURIED 82061 GERMANY |
| KUNDMANN, PETER | LERCHENWEG 7 NEURIED 82061 GERMANY |
| KUNER, PETER-ULRICH, MR. | WALDECKWEG 11 ROSENHEIM 83026 GERMANY |
| KUNG SHUET SUM & CHAU FOO SHING | FLAT D & E, 10/F TOWER3, DEER HILL TOWER DEER HILL BAY TAI PO, NT HONG KONG |
| KUNG SHUET SUM & CHAU FOO SHING | FLAT D & E, 10/F TOWER3, DEER HILL TOWER DEER HILL BAY TAI PO, NT HONG KONG |
| KUNG SUI, LING | NO 14 9TH STREET SECTION F FAIR VIEW PARK YUEN LONG NT HONG KONG |
| KUNG YIN MEI | ROOM 6A 6/F BLOCK 3 GARDEN TERRACE 8A OLD PEAK ROAD MID-LEVELS HK HONG KONG |
| KUNG, HANS-PETER AND ANITA | SINSERSTRASSE 4 AUW 5644 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| KUNG, HANS-PETER AND ANITA | AARGAUISCHE KANTONALBABK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KUNG, MAY LING ROSANNA | FLAT C3 25/F PEARL CITY MANSION 22-26 PATERSON STREET CAUSEWAY BAY HONG KONG HONG KONG |
| KUNG, SHUET SUM & CHAU, FOO SHING | FLAT D & E, 1O/F, TOWER 3 DEERHILL TOWER DEER HILL BAY TAI PO N.T. HONG KONG |
| KUNNASRANTA, TARMO | C/O PAMELA SMITH HOLLERMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUNNASRANTA, TARMO | C/O PAMELA SMITH HOLLERMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUNRATH, FRANZ-JOSEF | AM SPORTPARK 1 BEXBACH D 66450 GERMANY |
| KUNTZE, L | G. BARTHOLOMEUSLAAN 14 HAARLEM 2015 EN NETHERLANDS |
| KUNTZE-BRAACK, NILS | KLABAUTERMANNWEG 130 HAMBURG D-22457 GERMANY |
| KUNTZE-BRAACK, SILVIA | KLABAUTERMANNWEG 130 HAMBURG D-22457 GERMANY |
| KUNZ, ROBERT & PIERRETTE | VORDERE BREITE 11 BRITTNAU 4805 SWITZERLAND |
| KUNZ, ROBERT & PIERRETTE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KUNZE, MICHAEL | IM BODENKLANG 28 TIEFENBACH D 84184 GERMANY |
| KUNZEL, HANSJORG DR. | HERZOG-SIGMUND-STRASSE 2 D-82031 GRUNWALD 82031 GERMANY |
| KUNZENDORF, WERNER | ZITTAUERSTR. 25 A 80997 MUENCHEN GERMANY |
| KUO, E | 16F-1, NO 532 CHEUNG YANG NORTH RD TAIPEI SEC 4 TAIWAN, PROVINCE OF CHINA |
| KUOCH, KARIN | FASTLINGERMING 63 UNTERSCHLEISSHEIM 85715 GERMANY |
| KUOTESAHO, EINO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUPAT HATAGMULIM SHEL OVDEY BANK LEUMI LTD | YEHUDA HALEVI ST NO. 9 TELAVIV 65135 ISRAEL |
| KUPPENS, PETIA | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| KUPPENS, PETIA | GLEIWITZER STRASSE 4 RECKLINGHAUSEN 45665 GERMANY |
| KUPPENS-BANNING, M.A. | SCHOOLSTRAAT 24 DIDAM 6942 AJ NETHERLANDS |
| KUPPERS, GUNTER & ANGELA | KEMMERHOLSTR. 210 KREFELD 47802 GERMANY |
| KURLIMANN, JOHANNES JOSEF (RAUS) | IN DEN DREIZELINMORGEN 42 SINZIG 53489 GERMANY |
| KURPERS, G.E.M. | FREK. HENDRIKLAAN 13 VUGHT 5263 AW NETHERLANDS |
| KURPERSHOEK, CORSTIAAN J | DEN ENGH 25 LINSCHOTEN 3461 GN NETHERLANDS |
| KURRECK, JUTTA & MANFRED | FELDMARKRING 300 ISERLOHN D-58640 GERMANY |
| KURRELS, WERNER | BEIKLINGEN 17 UETZE D-31311 GERMANY |
| KURSNER, KARINE | CH. DU COTEAU 12 PULLY 1009 SWITZERLAND |
| KURTEN, RENATE | FORSTHAUSWEG 9 MEERBUSCH 40667 GERMANY |
| KURVER, P.H.J. AND/OR W.E. KURVER-KOK | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KURVER, P.H.J. AND/OR W.E. KURVER-KOK | ZANDWEG 196 DE MEERN 3454 HE NETHERLANDS |
| KURZ, HEINRICH | OSTLANDSTR. 10 NIEDERANLA 36272 GERMANY |
| KURZ, RALF | LEONORENSTR. 37 STUTTGART 70597 GERMANY |
| KUSTERS, MARTIRIUS H.G.M. | VLIEDREEF 5 RETIE 2470 BELGIUM |
| KUSTERS, S.T. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KUSTERS, S.T. | WITBOL 4 DUIVEN 6922 HN NETHERLANDS |
| KUSTERS-VOETEN, MR. & MRS. | DE HOVENSTRAAT 15 ZUTENDAAL B-3690 BELGIUM |
| KUSTERS-VOETEN, MR. & MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| KUTZSCHER, VERA | CORNELIA WOLF ERLKAMER STR. 64 HOLZKIRCHEN 83607 GERMANY |
| KUTZSCHER, VERA | ITTLINGER STR. 11 STRAUBING 94315 GERMANY |
| KUUSAKOSKI, ANDREA | C/O TAALERITEHDAS OY KLUUVIKATU 3 HELSINKI 00100 FINLAND |
| KUUSAKOSKI, ANDREA | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| KUUSAKOSKI, TORSTI | C/O TAALERITEHDAS OY KLUUVIKATU 3 HELSINKI 00100 FINLAND |

| Claim Name | Address Information |
|---|---|
| KUUSAKOSKI, TORSTI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| KUUSELA, MARKKU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUUSISTO, PENTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUUSISTO, PENTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUWAIT INVESTMENT OFFICE | C.O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUZ, KLAUS-DIETER | HALLERSTR. 30 HAMBURG 20146 GERMANY |
| KVISGAARD, BENTE | HOFFSJEF LOVENSKIOLDS VEI 25A OSLO 0382 NORWAY |
| KWAAITAAL, C.TH. AND/OR P.B. KWAAITAAL-VAN NOORD | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KWAAITAAL, C.TH. AND/OR P.B. KWAAITAAL-VAN NOORD | BEATRIXLAAN 10 ERMELO 3851 RT NETHERLANDS |
| KWAK, H.W. | ZANDTANGERWEG 61 MUSSEL 9584 TA NETHERLANDS |
| KWAK, J.L. | PRINSES IRENELAAN 20 BUSSUM 1406 US NETHERLANDS |
| KWAN ANNIE | 31A BLOCK 2 SCENIC GARDEN 9 KOTEWALL ROAD HK HONG KONG |
| KWAN MO HAN | BLOCK S, 13/F, KWONG FU BUILDING 38 KAM LAM STREET MONG KOK KOWLOON HONG KONG |
| KWAN SHUN KIT | 32A BLOCK 8 TUNG CHUNG CRESCENT TUNG CHUNG LANTAU HONG KONG |
| KWAN WAI CHEONG | FLAT 45C, TOWER 5 THE LEGEND AT JARDINE'S LOOKOUT 23 TAI HANG DRIVE HONG KONG HONG KONG |
| KWAN WAI KEUNG AND LAU YUEN MAN SOPHIA | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| KWAN WAI YEE | FLT C 21/F BLK 17 SCENEWAY GARDEN LAM TIN, KLN HONG KONG |
| KWAN, CHING TAK | DR. HERMANSWEG 192 MX, EINDMOVEN 5624 NETHERLANDS |
| KWAN, CHIU YUNG / LAN, CHOI YICK | 101 SHUI LAN SHEK PAT HEUNG YUENG LONG HONG KONG |
| KWAN, KA SIN GRACE | FLAT C, 21/F., TOWER 27, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| KWAN, KA SIN GRACE | FLACT C, 21/F., TOWER 27, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| KWAN, SHIN HING BEATRICE | FLAT B 13/F CRYSTAL COURT 6 MAN WAN ROAD HONG KONG HONG KONG |
| KWAN, SIK SIU | ROOM 9D HILLTOP MANSION 60 CLOUDVIEW ROAD NORTH POINT HONG KONG |
| KWAN, YUN YAU | FLAT/RM 7 1/F HIP PONT BUILDING 21 TSENG CHOI STREET TUEN MUN NT HONG KONG HONG KONG |
| KWEE, S.G. | WESTERVELDEN 17 VELDHOVEN 5504RD NETHERLANDS |
| KWEKKEBOOM, H.R. EN/OF KWEKKEBOOM-HEKKER, J.N. | RIJPERWEG 16 WESTBEEMSTER 1464 MA NETHERLANDS |
| KWOK CHING YING | FLAT A 9/F BLK 11 PARC ROYALE 8 HIN TAI SREET SHATIN NT HONG KONG |
| KWOK KAM PING | FLAT F, 11/F EAST SOUTH BLDG 475-481 HENNESSY ROAD WAN CHAI HONG KONG |
| KWOK KEI HON | FLT A 2/F BLK 9 VILLA RHAPSODY SYMPHONY BAT TPTL 145 SAI KUNG KLN HONG KONG |
| KWOK KEI HON | FLT A 2/F BLK 9 VILLA RHAPSODY SYMPHONY BAT TPTL 145 SAI KUNG KLN HONG KONG |
| KWOK KWAI CHING | FLAT B 21/F BLOCK 5 UPTOWN PLAZA TAI PO HONG KONG |
| KWOK LEUNG, KUN SHING | KENNETH C KWOK FLAT B 2/F 10 DIANTHUS RD KOWLOON HONG KONG |
| KWOK LEUNG, KUN SHING | FLAT A 15/F VILLA VENETO 3 KOTEWALL RD HONG KONG HONG KONG |
| KWOK LUI | FLAT E, 7/FL, SHUI WING IND BLDG 12-22 TAI YUEN ST, KWAI CHUNG, KOWLOON HONG KONG |
| KWOK MAN TAT / KWOK MAN PIU FRANKIE | FLAT D 6/F CAPITAL TRADE CENTRE 62 TSUN YIP STREET KWUN TONG, KLN HONG KONG |
| KWOK MAN TAT / KWOK MAN PIU FRANKIE | FLAT D 6/F CAPITAL TRADE CENTRE 62 TSUN YIP STREET KWUN TONG, KLN HONG KONG |
| KWOK MING SUM | FLT 2015 21/F LEUNG YING HOUSE LEUNG KING ESTATE TUEN MUN NT HONG KONG |
| KWOK SIU PING / MO EDMOND MAN HO | 6 MANN CT WINTHROP W A 6150 PERTH AUSTRALIA |
| KWOK WA WAI DAVID | C/O NEWARE TECHNOLOGY (HONG KONG) LTD UNIT B, 11/F TOWER B, BILLION CENTRE 1 WANG KWONG ROAD KOWLOON BAY, KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| KWOK WANG FUN & LI SHUN YING | 38A BROADVIEW VILLA 20 BROADWOOD HAPPY VALLEY HONG KONG |
| KWOK WOON YOKE | 1 POH HUAT DRIVE SINGAPORE 546791 SINGAPORE |
| KWOK YIN MUI | FLAT B 21/F ON NING BUILDING SHATIN CENTRE SHATIN, NT HONG KONG |
| KWOK YUK YING / SIN KWAI WING | FLAT E 11/F TAI ON COURT 62-74 SHAU KEI WAN MAIN ST E SHAU KEI WAN, HK HONG KONG |
| KWOK, CHING YING | FLAT A 9/F BLK 11 PARC ROYALE 8 HIN TAI STREET SHATIN NT HONG KONG HONG KONG |
| KWOK, CHUNG NGAI | FLAT A5 4/F TRIUMPH BUILDING 25 ELECTRIC ROAD HONG KONG |
| KWOK, HUI SUET LAI SYLVIA | APT. 30-A, NO. 1 GARDEN TERRACE NO. 8 OLD PEAK ROAD HONG KONG HONG KONG |
| KWOK, NUI CHAI | ROOM 2119 TING ON HOUSE LEI TUNG ESTATE AP LEI CHAU HK HONG KONG |
| KWOK, TIN SHING | ROOM 3508 SHING CHUNG HOUSE MEI CHUNG COURT SHATIR HONG KONG |
| KWOK, TIN SHING | ROOM 3508 SHING CHUNG HOUSE MEI CHUNG COURT SHATIR HONG KONG |
| KWOK, WAH CHEONG | 66 WATTEN HEIGHTS 287488 SINGAPORE |
| KWONG KAM BIU | FLAT 3 5/F SHUN TAI COURT SHUN CHI YUEN KWUN TONG KLN HONG KONG |
| KWONG KWOK SHEUNG | ROOM 1511, VANTA INDUSTRIAL CENTRE, 21-33 TAI LING PAI ROAD KWAI CHUNG N.T. HONG KONG |
| KWONG WAI LAN/TANG SHIU GUN | FLAT B 25/F BLOCK 10 WONDERLAND VILLAS 9 WAH KING HILL ROAD KWAI CHUNG NT HONG KONG |
| KWONG YIN, FONG | FLAT A 7/F TOWER 6 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG, KLN HONG KONG |
| KWONG YIN, FONG | FLAT A 7/F TOWER 6 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG, KLN HONG KONG |
| KWONG, FU SHING | 50 BAYSHORE ROAD, #28-01 AQUAMARINE TOWER, BAYSHORE PARK 469977 SINGAPORE |
| KWONG, MAN BUN & LO, SUK YEE | FLT A 1/F BLK 2 PARC VERSAILLES TAI PO NT HONG KONG |
| KWONG, MEI CHING | FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN HONG KONG |
| KYBURZ-THUT, ERNST | SEEHALDENSTRASSE 19 5616 MEISTERSCHWANDEN SWITZERLAND |
| KYBURZ-THUT, ERNST | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| KYRRE HEVRIKSEN | LJABRUBAKKEN 9.D OSLO 1165 NORWAY |
| L'AUXILIAIRE | 50 COURS FRANKLIN ROOSEVELT LYON 69006 FRANCE |
| L. HOOGENBOOM HOLDING B.V. | LANDRELAAN 9 ROTTERDAM 3055 WH NETHERLANDS |
| L.J. LABRUJERE FINANCIEEL MANAGEMENT BV | ORANJELAAN 1 APELDOORN 7316 AL NETHERLANDS |
| L.J. STEEGMAN PENSIOEN B.V. | AFDELING ADMINISTRATIE KONINGIN JULIANALAAN 351 A VOORBURG 2273 JJ NETHERLANDS |
| L.M.V.D. BURG, WILHELMINA | TORRIEELLISTR 19 ORANJESTAD ARUBA |
| L.T ZWIERS | BOSCHPOORT HOF 40 OSS 5341 HN NETHERLANDS |
| L.T.M.C. TERHEIJDEN HOLDING B.V. | T.T.M.C. TERHEIJDEN MECHELSESTRAAT 19 'S-GRAVENHAGE 2587 XW NETHERLANDS |
| LA CROIX, J. / YDA BEHEER BV | ONDERLANGS 30 ROTTERDAM 3062 CK NETHERLANDS |
| LA DISTRIBUTION MODERNE PICARDE | 18 AVENUE DE L'OPERA PARIS 75001 FRANCE |
| LA ROMANA SERVICIOS EMPRESARIALES, S.A. | VIA ESPANA, 122 EDIFICIO BANKBOSTON PISO 8 PANAMA PANAMA |
| LA ROMANA SERVICIOS EMPRESARIALES, S.A. | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| LA SERENISSIMA LTD | ROOM 4209, TOWER ONE LIPPO CENTRE, 89 QUEENSWAY ADMIRALTY HONG KONG |
| LA VECCHIA, GIUSEPPE | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRNADE BRETAGNE . 98000 MONACO |
| LAAKS, ELKE | BAHNHOF STR 31 DUISBURG 47178 GERMANY |
| LAASER, CHRISTIAN | ROBERT-BOSCH- STR. 24 BLAICHACH D-87544 GERMANY |
| LABALESTRA, GIUSEPPE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LABALESTRA, GIUSEPPE | RUE DE PARSIGNIES 67 RESSAIX 7134 BELGIUM |
| LABBACI, S M & K | PO BOX 564 DUBAI UNITED ARAB EMIRATES |
| LABOUCHERE, L.B. | C/O VAN CALCARLAAN 21 WASSENAAR 2244 GM NETHERLANDS |
| LABOURY, SERGE | PLACE D'ITALIE 5/62 LIEGE 4020 BELGIUM |
| LACASTA BERMEJO, JESUS MARIA | C/BUENAVENTURA INTIGUEZ 7 5 F PAMPLONA (NAVARRA) 31006 SPAIN |
| LACASTE GARATE, FELIX | AVDA PIO XII 21 7- B PAMPLONA (NAVARRA) 31008 SPAIN |
| LACRE S.A. | ARRIBENOS 1212 3 BUENOS AIRES 1426 ARGENTINA |

| Claim Name | Address Information |
|------------|---------------------|
| LADISLAV, MARTINEC | SOLNA 586 76326 LUHACOVICE CZECH REPUBLIC |
| LADY PARK HOLDINGS LTD | APT 92 NORTHGATE PRINCE ALBERT RD LONDON NW87EJ UNITED KINGDOM |
| LADY PARK HOLDINGS LTD | APT 92 NORTHGATE PRINCE ALBERT RD LONDON NW87EJ UNITED KINGDOM |
| LADY PARK HOLDINGS LTD | APT 92 NORTHGATE PRINCE ALBERT RD LONDON NW87EJ UNITED KINGDOM |
| LAFORCE LANSER, C. | ESDOORNLAAN 16 PAPENDRECHT 3355 CE NETHERLANDS |
| LAFRANCE, HUGHES | 49 RUE JOSEPH GORIN KAIN-TOURNAI 7540 BELGIUM |
| LAFRANCE, MARTINE | 8, RUE DU PAVE DORMONT KAIN-TOURNAI 7540 BELGIUM |
| LAGADINOS, GEORGIOS | 12 NEAS HALKIDONOS STR. DAPHNI, ATHENS 17234 GREECE |
| LAGLER, JOHANN | SCHALLEMMERSDORF 14 EMMERSDORF 3644 AUSTRIA |
| LAGLER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LAGO, JUAN ALBERTO CAMESELLE | C/ LUIS TABOADA, 29 VIGO 36201 SPAIN |
| LAHNER, JOHANN | PETER JORDAN STR. 123/14 WIEN 1180 AUSTRIA |
| LAHNER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LAI BIK CHING | MEI FOO SUN CHUEN NO 93 BROADWAY LAI CHI KOK KLN HONG KONG |
| LAI CHUNG KONG | FLAT B 33/F SKY GARDEN 223 PRINCE EDWARD ROAD WEST MONG KOK, KLN HONG KONG |
| LAI FUNG, YING / LAI YIN, FONG | SHOP B4 NING YEUNG TERRACE 78 BONHAM ROAD MID LEVELS HK HONG KONG |
| LAI HING YUEN | FLAT 3D ASCOT HEIGHTS 21 LOK LAM ROAD SHATIN NT HONG KONG |
| LAI KAI MING, DOMINIC & LAI WOO YUK FONG GRACE | 10/F, JADE HOUSE, 47C STUBBS ROAD, HONG KONG |
| LAI KAI MING, DOMINIC & LAI WOO YUK FONG GRACE | 10/F, JADE HOUSE, 47C STUBBS ROAD, HONG KONG |
| LAI KAI MING, DOMINIC & LAI WOO YUK FONG GRACE | 10/F, JADE HOUSE, 47C STUBBS ROAD, HONG KONG |
| LAI KAI MING, DOMINIC & LAI WOO YUK FONG GRACE | 10/F, JADE HOUSE, 47C STUBBS ROAD, HONG KONG |
| LAI KAI MING, DOMINIC & LAI WOO YUK FONG GRACE | 10/F, JADE HOUSE, 47C STUBBS ROAD, HONG KONG |
| LAI KING CHUEN | FLAT A, 9/F, BLOCK 1, PROVIDENT CENTRE NORTH POINT HONG KONG |
| LAI KING KWONG & LAM YUK MUI BEGONIA | FLAT 01 8/F BLOCK A PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG HONG KONG |
| LAI KING KWONG & LAM YUK MUI BEGONIA | FLAT 01 8/F BLOCK A PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG HONG KONG |
| LAI KUEN LAP | FLAT A, 5-F, BLOCK 2 AQUA MARINE 8 SHAM SHING ROAD CHEUNG SHA WAN, KLN HONG KONG |
| LAI LAI CHING | RM H 15/F BLOCK 1 FLORA PLAZA FAN LING HONG KONG |
| LAI LAI CHING | RM H 15/F BLOCK 1 FLORA PLAZA FAN LING HONG KONG |
| LAI LAI PING | FLAT D 17/F BLOCK 8 LAGUNA VERDE HUNG HOM, KLN HONG KONG |
| LAI PANG SAU CHUN, CHRISTINA | FLAT A 9/F BLOCK 1 PROVIDENT CENTRE NORTH POINT HONG KONG |
| LAI SAU CHUN | FLAT B 18/F BLOCK 2 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN HONG KONG |
| LAI SAU CHUN | ROOM B 18/F BLOCK 2 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN HONG KONG |
| LAI SAU CHUN | ROOM B 18/F BLOCK 2 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN HONG KONG |
| LAI SAU, FUNG | 73 LYCHEE ROAD SOUTH FAIRVIEW PARK YUEN LONG NT HONG KONG |
| LAI SHAN DIANA SIU | 1501 PRINCES BUILDING CATER ROAD CENTRAL HONG KONG |
| LAI SHIAO BUN | 5/F NO.43 KAM WA STREET SHAUKIWAN HK HONG KONG |
| LAI SHUM | FLAT F 17/F BLOCK 1 BELVEDERE GARDEN PHASE 3 TSUEN WAN NT HONG KONG |
| LAI TSUN YIN | FLAT D, 26/F TOWER 7, YEE MEI COURT,SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LAI WAI KUN | FLT A 21/F BLK 2 THE TOLO PLACE SUNSHINE CITY MA ON SHAN, NT HONG KONG |
| LAI WAI YEE | FLAT A5, FLOOR 21 YAN ON BUILDING NO. 1 KWONG WAH STREET KOWLOON HONG KONG |
| LAI WAI YEE | FLAT A5, FLOOR 21 YAN ON BUILDING NO. 1 KWONG WAH STREET KOWLOON HONG KONG |
| LAI WAI YI | FLAT D 4/F HANKING COURT 43-47 CLOUD VIEW ROAD NORTH POINT, HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| LAI YU WAH | FLAT B 10/F 38 NASSAU ST MEI FOO SUN CHUEN KLN HONG KONG |
| LAI YUEN CHI | FLAT A 26/F BLOCK 1 CRYSTAL PARK YUEN LONG NT HONG KONG |
| LAI, CHENG LAI CATHERINE | FLAT D, 27/F, BLK 1 RONSDALE GARDEN 25 TAI HANG DRIVE HONG KONG |
| LAI, HIN KEUNG | FLAT B 15/F ON DAK INDUSTRIAL BUILDING 2-6 WAH SING STREET KWAI CHUNG NT HONG KONG |
| LAI, HIN KEUNG | FLAT B 15/F ON DAK INDUSTRIAL BUILDING 2-6 WAH SING STREET KWAI CHUNG NT HONG KONG |
| LAI, MAI SHER AKA MADISON MAI | NO.1389 XINDONGYANG BUILDING 9F WUZHONG ROAD SHANGHAI 201103 CHINA |
| LAI, S.K. | GRONINGENLAAN 3 KT DEN BOSCH 5224 NETHERLANDS |
| LAI, WING SUM | FLAT F 16/F BLK 8 NOBLE HILL 38 MA SIK RD SHEUNG SHUI NT HONG KONG |
| LAITINEN, KAIJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAITINEN, OLLI-PEKKA | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| LAITINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAKS, A. & F.E. SISKIND D LAKS & | M.N. LAKS & FLAV IA J.LAKS P.O. BOX 40181 CARMELO 701000 URUGUAY |
| LAKSHMI HOLDINGS LIMITED | 26 BELGRAVE SQUARE, WESTMINSTER SUITE LONDON SW1X 8AB UNITED KINGDOM |
| LAKSHMI HOLDINGS LIMITED | 26 BELGRAVE SQUARE, WESTMINSTER SUITE LONDON SW1X 8AB UNITED KINGDOM |
| LALA, CHRISTEL | LIPPESSTR. 2 DUISBURG D-47051 GERMANY |
| LAM CHI SING HUBERT | FLAT A 3/F, BLOCK 2, JULIMOUNT GARDEN 8-12 FUKIN STREET SHATIN, NT HONG KONG |
| LAM CHING KONG PETER | FLAT A 19/F 12 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| LAM CHING KONG PETER | FLAT A 19/F 12 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| LAM CHIU KOW, FRANK | 39, BRAEMAR HILL ROAD FLAT 12C NORTH POINT HONG KONG |
| LAM CHIU KOW, FRANK | 39, BRAEMAR HILL ROAD FLAT 12D NORTH POINT HONG KONG HONG KONG |
| LAM CHOI FUNG | ROOM 13 35/F BLOCK A CHING WAH COURT TSING YI NT HONG KONG |
| LAM CHUN YING | FLAT B 16/F 91 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| LAM FUNG, YEE | FLAT A 21/F 339-347 LOCKHART ROAD WAN CHAI HONG KONG |
| LAM KAM, CHEUNG & TAM CHUI, CHUN | FLT C 1/F BLK 7 ONE BEACON HILL BEACON HILL ROAD KOWLOON TONG, KLN HONG KONG |
| LAM KIT WAN | FLAT A, 25/F, TOWER 11 TONG TAK STREET PARK CENTRAL TSEUNG KWAN O HONG KONG |
| LAM KIT WAN | FLAT A, 25/F, TOWER 11 TONG TAK STREET PARK CENTRAL TSEUNG KWAN O HONG KONG |
| LAM LAI CHING | 14/F 10A BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KLN HONG KONG |
| LAM LAI PING LILY | ROOM 7 2/F BLOCK 43 HENG FA CHUEN 100 SHING TAI ROAD CHAIWAN, HK HONG KONG |
| LAM LAI, YING | FLAT E 23/F BLOCK 3 KAI TAK GARDEN 121 CHOI HUNG ROAD WONG TAI SIN KLN HONG KONG |
| LAM MA FUNG YAN / LAM HON KEUNG | ROOM 2B LINDEN HEIGHT 11 BOYCE ROAD JARDINE'S LOOKOUT HONG KONG |
| LAM MAN KEI | 67/F, FLAT B, TOWER 3, VISION CITY 1 YEUNG UK ROAD TSUEN WAN NT HONG KONG |
| LAM MEI LIN | 5/F 48 NGA TSIN LONG ROAD KOWLOON CITY, KLN HONG KONG |
| LAM MEI YAN, EMILY | FLAT E 11/F BLOCK 5 SUMMIT TERRACE TSUEN WAN HONG KONG |
| LAM MI LING, MELLIE | FLAT C & ROOF 28/F OAK MANSION HARBOUR VIEW GARDENS 20 TAIKOO WAN RD TAIKOO SHING QUARRY BAY HK HONG KONG |
| LAM MIN MIN | FLAT A. 21/F., BLOCK 2, DRAGON VIEW, 83 CHUNG HAU ST., HO MAN TIN, KOWLOON HONG KONG |
| LAM ON KWAI MAGGIE & CHAN NGOK LEUNG | FLAT A, 21/F, BLOCK 2, TAI PO CENTRE 9 ON PONG ROAD TAIPO, NEW TERRITORIES HONG KONG |
| LAM PING MAN | RM 805 LUNG ON HOUSE LOWER WONG TAI SIN ESTATE KLN HONG KONG |
| LAM PUI KAN | FLAT E 14/F BLOCK 10 HOI SING MANSION RIVIERA GARDEN TSUEN WAN NT HONG KONG |
| LAM PUI KAY,DAVID | 17H YAT WING MANSION, LEI KING WAN SAI WAN HO HONG KONG |
| LAM SAI KEE DAVID & CHAN YUET FUN | FLAT H, 16/F, CHAI KUNG MANSION TAIKOO SHING HONG KONG |
| LAM SAU KING | FLAT B 15/F BLOCK 4 LA CITE' NOBLE NO.1 NGAN O ROAD TSEUNG KWAN O, NT HONG KONG |
| LAM SAU KING | FLAT B 15/F BLOCK 4 LA CITE' NOBLE NO.1 NGAN O ROAD TSEUNG KWAN O, NT HONG |

| Claim Name | Address Information |
|---|---|
| LAM SAU KING | KONG |
| LAM SAU KING | FLAT B, 3/F, SHAN KWONG TOWER NO. 22 SHAN KWONG ROAD HAPPY VALLEY HONG KONG |
| LAM SAU LAN TERESA | 3RD FLOOR FLAT B EDWARD MANSION 230 PRINCES EDWARD ROAD WEST KOWLOON HONG KONG |
| LAM SAU YU | FLAT G 25/F BLOCK 5 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT HONG KONG |
| LAM SAU YU / CHAN KAN KUN KEITH | FLAT G 25/F BLOCK 5 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT HONG KONG |
| LAM SHU KEE | FLAT C 29/F BLOCK 2 SUMMIT TERRACE NO. 1-2 ON YUK ROAD TSUEN WAN, NT HONG KONG |
| LAM SHUK YEE, SUSANNA | FLAT A 25/F BLOCK 3 CITY ONE SHATIN NT HONG KONG |
| LAM SUK CHING, JENNY | FLAT E, 14 FLOOR, TOWER 22 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LAM TAK WING | FLAT 1005 SHUI PAK HOUSE HONG PAK COURT 139 PIK WAN ROAD LAM TIN, KLN HONG KONG |
| LAM TSAN, WING | UNIT 1602 COSCO TOWER 183 QUEEN'S ROAD CENTRAL CENTRAL HK HONG KONG |
| LAM WAI CHOI | FLAT B 27/F BLOCK 5 PARK CENTRAL 9 TONG TAK STREET TSEUNG KWAN O, NT HONG KONG |
| LAM WAI HUNG SPENCER | 27 SHATIN HELP HTS ROAD G/2 ALBERT VILLA SHATIN, NT HONG KONG |
| LAM WAI LAN, VIENNA | FLAT 13D, KA WING LAU, KAWAI ZHUEN, 12 STATION LANE HUNG HOM KOWLOON HONG KONG |
| LAM WAI SHEUNG GRACE | FLAT 11 11/F, NO. 70, TIN HAU TEMPLE RD. VIKING VILLAS N.P. HONG KONG HONG KONG |
| LAM WAI SHEUNG GRACE | FLAT 11 11/F, NO. 70, TIN HAU TEMPLE RD. VIKING VILLAS N.P. HONG KONG HONG ONG |
| LAM WAI WAN, LILIAN | 13D KA WING LAU, KA WAI CHUEN, 12 STATION LANE HUNGHOM KOWLOON HONG KONG |
| LAM WAI WING MALCOLM | FLAT E, 26/F, TOWER 1 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG |
| LAM WAI, FOON | FLAT 8 8/F BLOCK A YEE FUNG GARDEN NO. 38 MA TIN ROAD YUEN LONG HONG KONG |
| LAM WING TAK | 1B, BLOCK 7 EMERALD PALACE 4188 TAI PO ROAD TAO PO KAU HONG KONG |
| LAM WING TAK | 1B, BLOCK 7 EMERALD PALACE 4188 TAI PO ROAD TAO PO KAU HONG KONG |
| LAM YIN FONG | ROOM 3 11/F 909 CHEUNG SHA WAN ROAD LAI CHI KOK KLN HONG KONG |
| LAM YIN FONG | ROOM 3 11/F 909 CHEUNG SHA WAN ROAD LAI CHI KOK KLN HONG KONG |
| LAM YING CHOI & YEUNG SO FAN | 12B, BLOCK 1, FLORA GARDEN 7 CHUN FAI ROAD HONG KONG |
| LAM YUET LING | FLAT E 16/F TOWER 1 VISION CITY NO.1 YEUNG UK ROAD TSUEN WAN NT HONG KONG |
| LAM YUK MUI | FLT D 19/F BLK 10 TIERRA VERDE TSING YI NT HONG KONG |
| LAM, DAISY | FLAT C, 20/F, BLOCK 2, THE GRANDIOSE, NO. 9 TONG CHUN STREET TSEUNG KWAN O, N.T. HONG KONG |
| LAM, E.J.M. | PLA PETEWEG 519 EDE 6718 TG NETHERLANDS |
| LAM, FU MOON | FLT 9A 22 NASSAU ROAD MEI FOO SUN CHUEN, KLN HONG KONG HONG KONG |
| LAM, HOP KUI & CHAN, BO PING, JANICE | 8D, FOOK LUK BLDG. 44-50 BOUNDARY STREET MONGKOK KOWLOON HONG KONG |
| LAM, KAM FONG | FLAT 02 17/F BLOCK 31 HENG FA CHUEN CHAI WAN HONG KONG |
| LAM, MAU | FLAT 3, 29-30/F, BLOCK B NING YEUNG TERRACE 78 BONHAM ROAD MID-LEVELS HONG KONG |
| LAM, W. | GRAAF WILLEM DE OUDELAAN 61 NAARDEN 1412 AN NETHERLANDS |
| LAM, WAI KING | 115B BROADWAY 13TH FLOOR MEI FOO SUN CHUEN KOWLOON HONG KONG |
| LAM, WING SANG STEPHEN | FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD HONG KONG HONG KONG |
| LAM, YEE & NG KUK FOON, AMY | FLAT F, 15/F, BLOCK 6, ROYAL ASCOT, FO TAN, N.T. HONG KONG |
| LAM, YIN LING | G/F 163 KAU PUI LUNG ROAD TOKWAWAN HONG KONG |
| LAM, YIU KAM | FLAT 211 KWAN MING HSE YUK MING COURT TSEUNG KWAN O HONG KONG |
| LAMBERS-KALLE, A. HILLE RIS | BASALTPROMENADE 109 TERNEUZEN 4533 CD NETHERLANDS |
| LAMBERT, ERIKA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAMBERT, ERIKA | RUE DU SNAPEUX 204 LIEGE 4000 BELGIUM |
| LAMBERTS, MAKUS & ANGELIKA | KIESWEG 12 A MUNICH 80999 GERMANY |
| LAMBERTZ, ASTRID | HOSPITALSTRASSE 5 SCHWALMTAL 41366 GERMANY |
| LAMBERTZ, WIEBKE | BAHNHOFSTR. 36 STELLE 21435 GERMANY |
| LAMBORELLE, PASCAL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| LAMBORELLE, PASCAL | RUE DE LA RAMEE 20 VENCIMONT 5575 BELGIUM |
| LAMBRECHTS, G.M.C. | SIJSJESSTRAAT 4 LANAHEN B-3620 BELGIUM |
| LAMBRECHTS-VAN DER VLOET, MR. AND MRS. | ACHTERSTRAAT 3 STEKENE 9190 BELGIUM |
| LAMBRECHTS-VAN DER VLOET, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| LAMBREGTS, F.A.M. AND/OR C.F.W.M. BRASPENNING | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAMBREGTS, F.A.M. AND/OR C.F.W.M. BRASPENNING | DEKEN KOOPMANSLAAN 53 ETTEN-LEUR 4871 AB NETHERLANDS |
| LAMERS, A.J.W.X. | MOERKAMP 46 BEUGEN 5835 BP NETHERLANDS |
| LAMERS, MANFRED | MAYLANDSTRABE 29 KREFELD D-47804 GERMANY |
| LAMERS, W.M.J.M. | ASTERSTRAAT 1 HEESCH 5384 JS NETHERLANDS |
| LAMM, HANS-ULRICH | HILDESHEIMER STR. 105 HANNOVER 30173 GERMANY |
| LAMMEREE, W. | MERENDREEF 18 VALKENSWAARD 5553 CD HOLLAND |
| LAMMERS SR., B. | POSTBUS 4 DINXPERLO 7090 AA NETHERLANDS |
| LAMMI, KIMMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAMON, FREDERIC | CHAUSSEE DE MONT SAINT JEAN 50 BRAINE-L'ALLEUD 1420 BELGIUM |
| LAMPART-SETZ, KLARA | SUSSBACHWEG 4 BRUGG AG 5200 SWITZERLAND |
| LAMPART-SETZ, KLARA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| LAMPE, DR. WERNER & LIESELOTTE | ANDES DINGSTELLE 4 ISEINHAGEN FB 30916 GERMANY |
| LAMPE, J.G.A.M. | REALENGRACHT 36 AMSTERDAM 1013 KW NETHERLANDS |
| LAMPPU, PERTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAN YUK CHING | FLAT A 3/F BLOCK 5 KINGSFORD TERRACE NO. 8 KING TUNG STREET NGAU CHI WAN, KLN HONG KONG |
| LANCA, PETER AND BARBARA | RADETZKYSTRASSE 56 BADEN 2500 AUSTRIA |
| LANCA, PETER AND BARBARA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LAND, FRANZISKA | 291-4 LEN ELL RD FORT MYERS BEACH FL 33931 |
| LANDA, A. E/O KORST, M.M.C. | VECHTSTRAAT 3 TERNEUZEN 4535 GN NETHERLANDS |
| LANDA, A. E/O M.M.C. KORST | VECHTSTRAAT 3 TERNUEZEN 4535 GN NETHERLANDS |
| LANDA, JOSE SEIJO | C/ JOVELLANOS 7 2-DCHA MADRID 28014 SPAIN |
| LANDBOUWKREDIET NV | S. DUPUISLAAN 251 BRUSSEL 1070 BELGIUM |
| LANDESBANK BADEN-WUERTTEMBERG | ATTN: DR. THOMAS WALTER AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESHAUPTSTADT MUNCHEN | STADTKAMMEREI HA I MARIENPLATZ 8 MUNCHEN 80331 GERMANY |
| LANDESVEREINIGUNG RHEINLAND-PFALZISCHER | UNTERNEHMERVERBANDE E.V. (LVU) ATTN WERNER SIMON HINDENBURGSTRASSE 32 MAINZ 55118 GERMANY |
| LANDESVEREINIGUNG RHEINLAND-PFALZISCHER | UNTERNEHMERVERBANDE E.V. (LVU) ATTN WERNER SIMON HINDENBURGSTRASSE 32 MAINZ 55118 GERMANY |
| LANDGRAF, MARGOT U. ANTON | EHENFELD 99 HIRSCHAM 92242 GERMANY |
| LANDH, H.E. | KERKSTRAAT 77 NL-5401 BD UDEN NETHERLANDS |
| LANDINI GIAN GUIDO – BALDINI BARBARA | A.LE VITTORIO BOTTEGO NO 3 PARMA 43100 ITALY |
| LANDSER INVESTMENTS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LANDSTRA INVESTMENTS B.V. | T/A/V H.H. LANDSTRA DE KLAPMUTS 30 HOOGLAND 3828 SP NETHERLANDS |
| LANDWEHRKAMP, HANS | LILIENSTR. 4 LENTING 85101 GERMANY |
| LANDWEHRKAMP, HANS | LILIENSTR. 4 LENTING 85101 GERMANY |
| LANG, JIDIKO | LUGNA GATAN 33 MALMO S21159 SWEDEN |
| LANG, JOHANN UND HERMINE | SIEVERINGSTRASSE 75A/7/68 WIEN 1190 AUSTRIA |
| LANG, JOHANN UND HERMINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LANG, JOSEFINE | MAGIRUSSTR. 35/2 ULM 89077 GERMANY |

| Claim Name | Address Information |
|---|---|
| LANG, MONIKA | STAFFELSTRAAÈE 20 ALTBACH 73776 GERMANY |
| LANG, ROLAND | KARLSBERGSTR. 154 HOMBURG D-66424 GERMANY |
| LANG, ROLAND | KARLSBERGSTR. 154 HOMBURG D-66424 GERMANY |
| LANG, ULRIKE | GARTENSTR. 29 STUTTGART 70563 GERMANY |
| LANG, VIVIEN | KARLSBERGSTR. 154 HOMBURG D-66424 GERMANY |
| LANGBEHN, ARNO | MUEHLENDAMM 49 HAMBURG 22087 GERMANY |
| LANGDON, ENRIQUE JORGE & ALICIA C DE LANGDON | BUENOS AIRES 484 PISO 2 MONTEVIDEO URUGUAY |
| LANGE, BURKHARD | HOHENSAATENER STR. 1 BERLIN 12679 GERMANY |
| LANGE, ELISABETH, DR. | QUERSTR. 1D ADMANNSHAGEN-BARGESHAGEN 18211 GERMANY |
| LANGE, TRAUGOTT UND BARBARA | VOR DER SCHANZE 10 WITZENHAUSEN 37213 GERMANY |
| LANGE, UWE AND ANDREA | GARTENSTR. 12 GLOTT 89353 GERMANY |
| LANGE, UWE AND ANDREA | GARTENSTR. 12 GLOTT 89353 GERMANY |
| LANGEDYK, K. | VIA HO CHI MINH II IMPRUNETA (FIR) 50023 ITALY |
| LANGEMEIJER, P.A.J.M | BOSCH EN HAVEN 16 MIJDRECHT 3641 AC HOLLAND |
| LANGER, NORBERT | SCHLESIERSTR. 8 LOHR 97816 GERMANY |
| LANGEVELD, P. | MOLLAAN 2 SCHOORL 1871 AM NETHERLANDS |
| LANGGAARD, REIMUND | POSTBOKS 80 LEIRVIK FO-520 DENMARK |
| LANGKAFEL, HEINZ-DIETER | MEIERHOFSTR. 5 SALZKOTTEN D-33154 GERMANY |
| LANGKAFEL, HEINZ-DIETER | MEIERHOFSTR. 5 SALZKOTTEN D-33154 GERMANY |
| LANGLAIS, G GEORGE & RG SALIM & E S | 46 ROUTE DE L'ETRAZ NYON 1260 SWITZERLAND |
| LANGOHR, ROGER | AV. DES TOURTERELLES 20A BRUSSELS 1150 BELGIUM |
| LANGOSCH, THOMAS | WARTHESTRASSE 10 SCHARBEUTZ 23683 GERMANY |
| LANGSDORF, URSULA | SCHILLERSTR. 7 35440 LINDEN GERMANY |
| LANGSTRAAT, A.R. | KIEVITSTRAAT 3 FIJNAART 4793HL NETHERLANDS |
| LANKHUIJZEN-BUINING, G. | MANEGELAAN 50 DRONTEN 8252 ER NETHERLANDS |
| LANSINK, J.L. | GREVELINGEN 32 HEEMSTEDE 2105 ZG NETHERLANDS |
| LANSUE, L.J. | VOGELWAARDE 14 HAARLEM 2036 GK NETHERLANDS |
| LANZ, MARI-CARMEN & MARI-GRACIA | C/O ERNESTINA LANZ CHEMIN DE CHAMP-RIOND 6 CLARENS 1815 SWITZERLAND |
| LANZMANN BAUTISTA, SONJA | AV PADRE CLARET 3 BRITISH COUNCIL SEGOVIA 40003 SPAIN |
| LANZMANN BAUTISTA, SONJA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| LAPIN RAKENNETEKNIIKKA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAPPALAINEN, JYRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAPY, BENOIT | RUE DU PONT-A-BIESME 5 AUVELAIS B-5060 BELGIUM |
| LARANJO FERREIRA, ANTONIO | RUA FILIPE FOLQUE, NO2 - 1 - DTO LARANJEIRO-ALMADA 2810-215 PORTUGAL |
| LARDENOIJE, J.G. | A/O A.M.J. LARDENOIJE-DE JOODE WALBREUKERGRAAF 25 ROERMOND 6041 NW NETHERLANDS |
| LARDIN, CHRISTEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LARDIN, CHRISTEL | RUE LEOPOLD VASSE 15 CHARLEROI 6030 BELGIUM |
| LARDINOIS, J.A.M. | EINDJE 8 LIEROP 5715 PK NETHERLANDS |
| LARRY INTERNATIONAL I GROUP LTD. | PO BOX 314 DALI TAICHUNG COUNTY 41299 TAIWAN, PROVINCE OF CHINA |
| LARSSON, OLAF | C/O IRMA LARSSON FORSMANNSTR. 5 D-22303  HAMBURG GERMANY |
| LARSSON, T K E & M K | C O ZEBUB FORVALTNINGS AB BOX 53257 GOTHENBURG S-400 16 SWEDEN |
| LARVIK INVESTMENT TRUST INC | ATTN: MR. MAGRIOTIS FAIDON 14 GREVENON STR ATHENS GREECE |
| LASER SYSTEM TECHNOLOGY CO LTD | 1/F NO. 13 LANE 107 WUNDONG 5TH ST. GUEISHAN TOWNSHIP TAOYUAN COUNTY 333 TAIWAN, PROVINCE OF CHINA |
| LASER, WALTRAUT DR. | C/O FRANK SCHWUB POSTFACH 1647 GAUTING 82121 GERMANY |
| LASSAK, HANS-PETER | ALTER FRANKFURTER WEG 81 MUHLHEIM D-63165 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| LASSL, JUTTA | GELLMERSBACHERSTR 5 NECKARSULM D-74172 GERMANY |
| LATAJ GROUP LLC | TRANSFEROR: J.P. MORGAN SECURITIES LTD. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATAJ GROUP LLC | TRANSFEROR: J.P. MORGAN SECURITIES LTD. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATASA GONI, JOAQUIN MARIA | CISANTA LUCIA 19 ARAZURI (NAVARRA) 31170 SPAIN |
| LATASA LARRANGOA, PABLO | C/SAN MIGUEL N- 9 CASA TXANTXORENA CIA (NAVARRA) 31867 SPAIN |
| LATRUWE-VAN EENOO | KORTRIJKSESTRAAT 334 OOSTKAMP 8020 BELGIUM |
| LAU BING YING | 11B UNITED MANSION 7 SHIU FAI TERRACE WAN CHAI GAP HONG KONG |
| LAU CHEUK NI CHERRY | 10 B HONG FU MANSION 179-181 HENNESSY ROAD WANCHAI HONG KONG |
| LAU CHI KEUNG | FLT A 16/F TOWER 12 TIERRA VERDE 33 TSING KING ROAD TSING YI, NT HONG KONG |
| LAU CHIU YIN, PETER | 21, VENTRIS ROAD, B4, 20/F. VENTRIS PLACE HAPPY VALLEY HONG KONG |
| LAU FU LUT BING RUBY | 11/F UNION COMMERCIAL BUILDING 12-16 LYNDHURST TERRACE CENTRAL HONG KONG |
| LAU FUNG MEE | BLOCK 15, 1/7, RM F PARC OASIS, KOWLOON TONG, KLN HONG KONG |
| LAU KAM HUEN | 3A, BLOCK 6 VILLA RHAPSODY SYMPHONY BAY 533 SAI SHA ROAD HONG KONG CHINA |
| LAU KAM HUEN | 3A, BLOCK 6 VILLA RHAPSODY SYMPHONY BAY 533 SAI SHA ROAD SAI KUNG, NT HONG KONG |
| LAU KATHY KIT NAR | A6, 200 VICTORIA ROAD POKFULAM HONG KONG |
| LAU KATHY KIT NAR | A6, 200 VICTORIA ROAD POKFULAM HONG KONG |
| LAU KING YI AVA | 15D BLOCK 5 CITY GARDEN NORTH POINT HONG KONG |
| LAU KING YI AVA | 15D BLOCK 5 CITY GARDEN NORTH POINT HONG KONG |
| LAU KIT BING SHIRLEY | FLAT D 19/F NO.70 BROADWAY MEI FOO SUN CHUEN STAGE 3 LAI CHI KOK KLN HONG KONG |
| LAU KIT YING | FLAT 20 26/F WAH SHING HOUSE FUNG SHING COURT CHE KUNG MIU ROAD SHATIN, NT HONG KONG |
| LAU KWAI FOON | RM 1517 PIK FUNG HOUSE FUNG TAK ESTATE DIAMOND HILL KOWLOON HONG KONG |
| LAU KWAI LAN | L6-47 LOK LO HA VILLAGE SHATIN HONG KONG |
| LAU KWAI SHEUNG, BERTHA | HOUSE 26, 1ST STREET, SECTION G FAIRVIEW PARK YUEN LONG, N.T. HONG KONG |
| LAU KWAI SHEUNG, BERTHA | HOUSE 26, 1ST STREET, SECTION G FAIRVIEW PARK YUEN LONG, N.T. HONG KONG |
| LAU LAI CHING | FLAT C, FLOOR 2 , HONG FAI COURT 190 TSAT TSZ MUI ROAD NORTH POINT HONG KONG |
| LAU LAI WOON | ROOM 1605 KING KWAI HOUSE SHAN KING ESTATE TUEN MUN HONG KONG |
| LAU LAI WOON | ROOM 1605 KING KWAI HOUSE SHAN KING ESTATE TUEN MUN HONG KONG |
| LAU LEUNG, MEE YEE | FLAT B 7/F BLOCK 13 CITY GARDEN NORTH POINT HONG KONG |
| LAU LUNG CHEONG / LAU LUNG FAT | FLT A 37/F BLK 1 EAST POINT CITY CHUNG WA ROAD TSEUNG KWAN O, KLN HONG KONG |
| LAU MAN YEE, ANITA | 8B TO LI COURT YING GA GARDEN 34 SANDS ST KENNEDY TOWN HONG KONG |
| LAU MEE YUE POLLY AND SHUEN SHIU MAN | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LAU MING CHU | HOUSE 39, 26TH STREET HONG LOK YUEN TAI PO HONG KONG |
| LAU MO LAN CHRISTINA | RM 1723 CHUNG MAN HOUSE OI MAN ESTATE KLN HONG KONG |
| LAU MO LAN CHRISTINA | RM 1723 CHUNG MAN HOUSE OI MAN ESTATE KLN HONG KONG |
| LAU NGAR PUI GRACE | HOUSE A BLANCHE VILLA CLEAR WATER BAY 10 WING LUNG ROAD SAI KUNG, NT HONG KONG |
| LAU NGAR PUI GRACE | HOUSE A BLANCHE VILLA 10 WING LUNG ROAD CLEARWATER BAY HONG KONG |
| LAU PUN CHUN | NO. 57 HONG LOK ROAD WEST HONG LOK YUEN TAI PO NT HONG KONG |
| LAU SHING KWAN | FLAT E 24/F BLOCK 17 LAGUNA CITY KWUN TONG, KLN HONG KONG |
| LAU SI WAI | RM 101, BLK 45 HENG FA CHUEN CHAI WAN HONG KONG |
| LAU SI WAI | RM 101, BLK 45 HENG FA CHUEN CHAI WAN HONG KONG |
| LAU SI WAI | RM 101, BLK 45 HENG FA CHUEN CHAI WAN HONG KONG |
| LAU SI WAI | RM 101, BLK 45 HENG FA CHUEN CHAI WAN HONG KONG |
| LAU SO KAN & CHAN AH YING | FLAT C 32/F TOWER 16, LAGUNA GRANDE LAGUNA VERDE 8 LAGUNA VERDE AVE, HONGHOM HONG KONG |
| LAU SO LAN | FLAT C, 15/F, HOI AN TERRACE 23 HOOI AN STREET SHAVKIUAN HONG KONG |

| Claim Name | Address Information |
|---|---|
| LAU TIN | UNIT 2 1/F BLOCK B VERISTRONG INDUSTRIAL CENTRE NO.34-36 AU PUI WAN STREET SHATIN, NT HONG KONG |
| LAU WAI CHUNG, DAVID | FLAT B1 21/F WINFIELD BUILDING 1 VENTRIS ROAD HAPPY VALLEY HK HONG KONG |
| LAU WAI CHUNG, DAVID | FLAT B1 21/F WINFIELD BUILDING 1 VENTRIS ROAD HAPPY VALLEY HK HONG KONG |
| LAU WAI FONG | FLAT G. 21/F KO FUNG COURT 5 FOOK YUM ROAD NORTH POINT HONG KONG |
| LAU WAI LIN | FLAT A 22/F DOMINION HEIGHT BELAIR GARDEN SHATIN, NT HONG KONG |
| LAU WAI WAN, ANICE-SEESE | FLAT 10C, BLK 2, TANNER GARDEN 18 TANNER ROAD NORTH POINT HONG KONG |
| LAU WAI, YAM | FLT A 21/F BLK 7 THE WATERFRONT 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN HONG KONG |
| LAU WING CHIN JIMMY | FLAT A, 22/F, KINGSWAY GARDEN, NO. 2-8 KIN WAH STREET NORTH POINT HONG KONG |
| LAU WING CHIN JIMMY | FLAT A, 22/F, KINGSWAY GARDEN, NO. 2-8 KIN WAH STREET NORTH POINT HONG KONG |
| LAU WING CHUNG & WON YIN SAU | G/F, HOUSE D, SPANISH VILLAS 151 NAM WAI RD SAI KONG KOWLOON HONG KONG |
| LAU YIM HA | ROOM 4A FOOK YEE GARDEN 278 PRINCE EDWARD ROAD WEST KOWLOON TONG KLN HONG KONG |
| LAU YING BOR | FLAT F 33/F BLOCK 7 GREENFIELD GARDEN TSING YI NT HONG KONG |
| LAU YUI CHEUNG | BLOCK N, 11/F, PHASE 3, KWUN TONG IND. CENTRE KWUN TONG ROAD KOWLOON HONG KONG |
| LAU YUK HEUNG | 17B, BLK 8, BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG HONG KONG |
| LAU, BIK WAI | RM 1507 BLOCK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG, KOWLOON HONG KONG |
| LAU, CHO YIP/ LI, CHIN LING | RM B6 17/F CHEERFUL COURT 55 CHOI HA ROAD NGAU TAU KOK KOWLOON HONG KONG |
| LAU, FAT | FLAT/RM H 15/F BLK 3 PROSPEROUS GARDEN 3 PUBLIC SQUARE ST. YAUMATEI HONG KONG |
| LAU, KAI LAM | G/F 141C SAI YEE STREET MONGKOK HONG KONG |
| LAU, KAM HUEN | 3A, BLOCK 6, VILLA RHAPSODY SYMPHONY BAY 533 SAI SHA ROAD SAI KUNG, N.T. HONG KONG |
| LAU, LUNG CHEONG & LUNG FAT | SHOP A., G/F LUCKY HORSE INDUSTRIAL BUILDING 64 TONG MI ROAD KOWLOON HONG KONG |
| LAU, SAI CHUNG | FLAT C, 19/F, TRILLION COURT 1 DRAGON TERRACE, TIN HAU TEMPLE ROAD HONG KONG |
| LAU, SI WAI | RM 101, BLK 45 HENG FA CHUEN CHAI WAN HONG KONG |
| LAU, SIN HING | FLAT E, 25/F, BLOCK 2 OCEAN SHORES TSEUNG KWAN O HONG KONG |
| LAU, SIU FONG | 4/F, 29 HAPPY VIEW TERRACE BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LAU, SIU FONG | 4/F, 29 HAPPY VIEW TERRACE BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LAU, SIU KANG | BLOCK C 2/F 27 PERTH STRRET HO MAN TIN, KLN HONG KONG |
| LAU, SIU SUET | 4/F. 29 HAPPY VEIW TERRANCE BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LAU, SIU WAI | FLAT H 18/F BLOCK 3 BELVEDERE GARDEN PHASE 1 TSUEN WAN KOWLOON HONG KONG |
| LAU, SO KAN & CHAN, AH YING | UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE PHASE 4 LAGUNA VERDE 8 LAGUNA VERDE AVENUE HUNG HOM HONG KONG |
| LAU, TUNG YEE | 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST MONG KOK HONG KONG |
| LAU, TUNG YEE & FUNG, ANGEL SHUK YEE | 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST HONG KONG HONG KONG |
| LAU, WAI YI | B11, 6 STREET, MAPLE GARDEN 80 CASTLE PEAK ROAD, HONG KONG |
| LAU, YAN MI STEPHEN & SAW YEAN | 251 OHIO STREET #104 PASADENA CA 91106 |
| LAU, YAN MI STEPHEN & SAW YEAN | 251 OHIO STREET #104 PASADENA CA 91106 |
| LAU, YUK MAY CHRISTINE | RM B 10/F LOCKHART CENTRE 301-7 LOCKHART RD WAN CHAI HONG KONG |
| LAU, YUK SIM | FLAT A 8/F BLOCK 4 BEVERLY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| LAUDENSACK, JOHANNES | GRABENSTR. 1 AUSTEIN D-97650 GERMANY |
| LAUE, HORST & ELISABETH | VOLKSGARTENSTR. 23 A KOLN 50677 GERMANY |
| LAUKKANEN, MARKKU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAUMANS, W.P.C. AND/OR A. SCHOUTEN | HERENSTRAAT 25A BUSSUM 1404 HB NETHERLANDS |
| LAURA A. DE FEINSILBER A/O EDUARDO ADRIAN VINACUR | TALCOHUANO 981 P.2O"K" CAPITAL FEDERAL 1013 ARGENTINA |
| LAUREANO, (CALIXTO YUE &/OR ANITA LEONG | &/OR EMMANUEL LEONG &/OR JAMES LEONG &/OR JACKSON LEONG) 275 MABINI ST. CALOOCAN CITY PHILIPPINES |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LAURENT, ETIENNE | 5 RUE DES ECOLES FLORENNES B-5620 BELGIUM |
| LAUSBERG, THERESE | PRINZENSTR. 76 DUISBURG 47058 GERMANY |
| LAUSMANN, EVA & BRUNO | ESCHENRIEDER STR. 12C GROEBENZELL D-82194 GERMANY |
| LAUTENSCHLAGER, ANGELA, FOR HEIRS | OF GUNTER ERICH KARL MAESSE REPRESENTED BY ATTORNEY OF LAW ROLF LAUTENSCHLAGER MAX-BRAUER-ALLEE 79 HAMBURG 22765 GERMANY |
| LAUTENSCHLAGER, ROLF A. | SAUERBRUCHSTRASSE 31 MUENCHEN D 81377 GERMANY |
| LAUWARIER & MONTAINE | CHAUSSEE D'YPRES 34 COMINES 7784 BELGIUM |
| LAUWERS, KARIN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAUWERS, KARIN | OUDE PASTORIJSTRAAT 12 HAMONT-ACHEL 3930 BELGIUM |
| LAUWERS, STIJN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAUWERS, STIJN | SOMMISSTRAAT 27 HAMONT-ACHEL 3930 BELGIUM |
| LAVRIJSEN, P.J. | GOZELINUSBOCHT 9 BLADEL 5531 KL NETHERLANDS |
| LAW BO KAM | FLAT 13 C, TOWER 6, JUBILANT PLACE, 99 PAU CHUNG STREET TOKWAWAN KOWLOON HONG KONG |
| LAW CHI KONG | FLAT A 6/F MEI FOO SUN CHUEN NO 100 BROADWAY MEI FOO, KLN HONG KONG |
| LAW FUNG PING, CINDERELLA | 11B, TOWER 12 SOUTH HORIZONS APLEICHAU HONG KONG |
| LAW HIU TSING, CYNTHIA | FLAT C, 9/F, TOWER ONE THE REGALIA 33 KING'S PARK RISE KOWLOON HONG KONG |
| LAW HO KWONG | 2/F THE WONDERLAND 602 TAI PO TAU TAI PO, NT HONG KONG |
| LAW KWAI HING | BLK 2A, 1/F, MERRY COURT 6 FESSENDEN RD KLN TONG HONG KONG |
| LAW KWAI HING | BLK 2A, 1/F, MERRY COURT 6 FESSENDEN RD KLN TONG HONG KONG |
| LAW MEE YUK/NG KWOK CHING | ROOM 8, 9/F, BLOCK B LOK SING CENTRE 19-31 YEE WOO STREET CAUSEWAY BAY, HK HONG KONG |
| LAW PUI YEE | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LAW SAI LOK | FLAT 1, 1ST FLOOR BLOCK C MEI FAI HOUSE YUE FAI COURT SHEK PAI WAN ABERDEEN HONG KONG |
| LAW, ANDREW FUNG CHEE | ROOM 1406 TO 08 14TH FLOOR AUSTIN TOWER 22 TO 26 AUSTIN AVENUE TSIM SHA TSUI KOWLOON HONG KONG |
| LAW, KIT CHING | 7/F KINGSLAND COURT 66B BONHAM ROAD CENTRAL HONG KONG HONG KONG |
| LAW, KWAI CHUN ELEANOR | 14 BLOCK B MP INDUSTRIAL CENTRE 18 KA YIP STREET CHAI WAN HONG KONG |
| LAWRENCE, GARY MARTIN | C/O EXCELSIOR CAPITAL ASIA 1208-9 CORE F, CYBERPORT 3 100 CYBERPORT ROAD HONG KONG |
| LAWTON, ROY NORMAN | APARTADO DE CORREOS 497 ESTEPONA, MALAGA 29680 SPAIN |
| LBBW (SCHWEIZ) AG | BEETHOVENSTRASSE 11 ZURICH CH-8027 SWITZERLAND |
| LBVN HOLDINGS LLC | TRANSFEROR: GOLDMAN, SACHS & CO. PO BOX 1641 NEW YORK NY 10150 |
| LBVN HOLDINGS LLC | ANDREW N. ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10956 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & |

| Claim Name | Address Information |
|---|---|
| LBVN HOLDINGS, L.L.C. | BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, LLC | TRANSFEROR: BARCLAYS BANK PLC PO BOX 1641 NEW YORK NY 10150 |
| LBVN HOLDINGS, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10956 |
| LE ASSICURAZIONI DI ROMA SPA | ATTN: MRS. ELENA PERSIA & ANDREA TOSCHI LUNGOTEVERE RAFFAELLO SANZIO 15 ROME 00153 ITALY |
| LE ASSICURAZIONI DI ROMA SPA | SIMMONS & SIMMONS ATTN: MR. ANDREA SURIANO VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| LE CEDRE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LE FLAO, CATHERINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LE FLAO, CATHERINE | CHEMIN DE LA POTERIE 76 MONS 7000 BELGIUM |
| LE NOBLE, A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LE NOBLE, A. | HOFKAMPSTRAAT 100 ALMELO 7607 NJ NETHERLANDS |
| LE ROY, MARC | VAN HOYTEMASTRAAT 92 DEN HAAG 2596 ET NETHERLANDS |
| LEADSTAR INVESTMENT LIMITED | C/O LEE KUANG-LU 5F-1 NO. 5 HSIN-AN ROAD SCIENCE-BASED INDUSTRIAL PARK HSINCHU TAIWAN, PROVINCE OF CHINA |
| LEATZO, JOSE LUIS BARAS | CALLE DOCTER FLEMING 1 PLA PPAL 2 CALSCAUUS 50300 SPAIN |
| LEBEGGE, LAURA | RUE CHAMPS DES FOSSES 10 MELIN B-1370 BELGIUM |
| LEBER-AMANN, GEORG | FRIEDWEG 12 LAUFENBURG 5080 SWITZERLAND |
| LEBER-AMANN, GEORG | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| LECHNER, FRANZ | WAGENDORF 32 HARTBERG A-8230 AUSTRIA |
| LECHNER, HELMUT UND ANDREA | MAIERHOF 90 FURTH 2564 AUSTRIA |
| LECHNER, HELMUT UND ANDREA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LECHNER, JOHANN | ANTON-BRUCKNER-STRASSE 2 GRESTEN 3264 AUSTRIA |
| LECHNER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LECOMTE, BEATRICE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LECOMTE, BEATRICE | RUE DU TRANSVAAL 33 QUIEVVRAIN 7380 BELGIUM |
| LEDERGERBER, BEDA AND MARGRITH | LINDAURING 4 ROTHENBURG 6023 SWITZERLAND |
| LEDERMANN, KERSTIN | BRUNOSTRASSE 10A RATINGEN 40878 GERMANY |
| LEDERMANN, KERSTIN | BRUNOSTRASSE 10A RATINGEN 40878 GERMANY |
| LEDOUX, MICHEL | CHAUSSEE DE BRUXELLES, 82 LODELINSART B-6042 BELGIUM |
| LEDUC-GROSEMANS, MR. & MRS. | HASSELTSESTRAAT 10 BILZEN 3740 BELGIUM |
| LEE BON YIN DENNIS | TOP FLOOR 172-174 HENNESSY RD WANCHAI HONG KONG |
| LEE CHAI WAN IRIS | FLAT C, 15/F., BLOCK 4, POKFULAM GARDEN POKFULAM ROAD HONG KONG |
| LEE CHEUNG LAN SHINA | FLAT E, 14/F, THAI WAH BLDG 266 LOCKHART ROAD WANCHAI HONG KONG |
| LEE CHI PAN | 2/F 556 FUK WAH STREET SHAM SHUI PO KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEE CHIN FU | FLAT K 11/F BLOCK 3 BEVERLY GARDEN 1 TONG MING STREET TSEUNG KWAN O HONG KONG, NT HONG KONG |
| LEE CHIN FU | FLAT K 11/F BLOCK 3 BEVERLY GARDEN 1 TONG MING STREET TSEUNG KWAN O HONG KONG, NT HONG KONG |
| LEE CHIU DAH BIN TERESA | 6A, BLOCK 10 VILLA CONCERTO, SYMPHONY BAY 530 SAI SHA ROAD, SAI KUNG NORTH NEW TERRITORIES HONG KONG |
| LEE DAE YUNG | 1555-29 SINLIM DONG (9) KWANAK KU SEOUL KOREA, REPUBLIC OF |
| LEE EDMUND YU CHIANG | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LEE FUNG WOO & AU KAMP PUI | FLAT C 20/F BLK 21 BAGUIO VILLA 555 VICTORIA ROAD POK FU LAM HONG KONG CHINA |
| LEE HAENG JO | ROOM 5-10 11/F CCT TELECOM BUILDING 11 WO SHING STREET SHATIN, NT HONG KONG |
| LEE HANG SIANG & KOK MUK LIN | 10 KIGS WALK 268024 SINGAPORE |
| LEE HANG SIANG / KOK MUK LIN | 10 KIG'S WALK SINGAPORE |
| LEE HANG WAI YIN | HMT 'B', 4/FL., LIPPO LEIGHTON TOWER 103 LEIGHTON ROAD CAUSEWAY BAY HONG KONG |
| LEE HUNG KIU CATHERINE | FLAT D, 9/F, HAN KUNG MANSION TAIKOO SHING HONG KONG |
| LEE JU YEOUNG/KIM CHEON HEE | 1402 1709 BAYSHORE DRIVE VANCOUVER BC V6G 3G5 CANADA |
| LEE KA KEI | FLAT A, 14/F, FLOURISH COURT 30 CONDUIT ROAD, MID-LEVELS, HONG KONG |
| LEE KA WING | RM 1204, 12/F, HUNG TAI HOUSE CHING TAI COURT TSING YI NEW TERRITORIES HONG KONG |
| LEE KAM KWAN | FLAT 18/F BLK-C BO FUNG GARDENS QUARRY BAY HONG KONG |
| LEE KAM KWAN | FLAT 18/F BLK-C BO FUNG GARDENS QUARRY BAY HONG KONG |
| LEE KAM SHOK KIT | FLAT 616, BLOCK M KORNHILL QUARRY BAY HONG KONG |
| LEE KAM, SHOK KIT | FLAT 16 6/F BLOCK M KORNHILL QUARRY BAY HONG KONG |
| LEE KAR NIN, LOUISA | FALT C, 22/F, BLOCK 25, 555 VICTORIA ROAD, BAGUIO VILLA, POKFULAM HONG KONG |
| LEE KAR NIN, LOUISA | FALT C, 22/F, BLOCK 25, 555 VICTORIA ROAD, BAGUIO VILLA, POKFULAM HONG KONG |
| LEE KIM HUA | 109 ACACIA AVE AYALA ALABANG VILLAGE MUNTINLUPA CITY 1780 PHILIPPINES |
| LEE KIN MAN, MATTHEW | FLAT A 12/F 3 MAN WAN ROAD HOMANTIN KOWLOON HONG KONG |
| LEE KIN MAN, MATTHEW | FLAT A 12/F 3 MAN WAN ROAD HOMANTIN KOWLOON HONG KONG |
| LEE KIN ON | FLAT A, 30/F, BLOCK 3, BELVEDERE GARDEN PHASE 1 TSUEN WAN HONG KONG |
| LEE KING CHUNG | C6, C7 3/F, HONG KONG INDUSTRIAL CENTRE 489-491 CASTLE PEAK ROAD KOWLOON HONG KONG |
| LEE KOK PING, MARGARET LEE AH THON, | LEE JOON HIN& LEE JOON POH 18 JALAN DATOH # 02-02 THE CITRINE SINGAPORE 329415 SINGAPORE |
| LEE KUM KEE FINANCE LTD | 2-4 DAI FAT STREET TAI PO INDUSSTRIAL ESTATE N.T. HONG KONG |
| LEE KWOK WING LAURIE | FLAT A, 12/F, NO.8 BLDG 8 FUK WA ST. KOWLOON HONG KONG |
| LEE KWUN WAH | FLAT A 29/F BLOCK 1 KWAI CHUNG PLAZA KWAI CHUNG, NT HONG KONG |
| LEE LAI BING, ADELA | FLAT C 23/F BLK 2 KWONG FUNG TERRACE 163 THIRD STREET SAI YING PUN HONG KONG |
| LEE LIN, MEI JING | FLT D 8/F FLY DRAGON TERRACE 26-32 TIN HAU TEMPLE RD NORTH POINT HONG KONG |
| LEE MAN FAI WILLIAM | ROOM 10 7/F BLOCK H HONOUR BUILDING 38 CHEUNG NING STREET TO KWA WAN, KLN HONG KONG |
| LEE MUI YUEN SAU | FLAT B, 38/F BLOCK 1 ROYAL ASCOT 1 TSUN KING ROAD SHATIN, NT HONG KONG |
| LEE MUI YUEN SAU | FLAT B, 38/F BLOCK 1 ROYAL ASCOT 1 TSUN KING ROAD SHATIN, NT HONG KONG |
| LEE PO SHUN | FLAT B 28/F TOWER 2 MANHATTAN HILL 1 PO LUN STREET LAI CHI KOK KLN HONG KONG |
| LEE SHUK MUI | FLAT C 12/F BLOCK 12 NAN FUNG SUN CHUEN QUARRY BAY, HK HONG KONG |
| LEE SHUK PING | FLT F 3RD FLOOR WUN FAT BLDG 8 WUN FAT PATH YUEN LONG HONG KONG |
| LEE SHUK YING, HELEN | 12E WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING HONG KONG |
| LEE SHUK YING, HELEN | 12E WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING HONG KONG |
| LEE SIU LING CINDY | FLAT E 18/F FLORENCE PLAZA 23 CHEUNG WAH STREET CHEUNG SHA WAN, KLN HONG KONG |
| LEE SIU MEI | ROOM 10 26/F BLOCK A KA SHING COURT FANLING, NT HONG KONG |
| LEE SIU MUI | FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| LEE SIU MUI | FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE SIU MUI | FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE SO KING | FLAT B 47/F, PRIMROSE HILL 168 KWOK SHUI ROAD TSUEN WAN, NT HONG KONG |
| LEE SOO SONG &/OR FANG CHOOI KHEEM | &/OR LEE CHINWAN CYNTHIA BLK 8 KIM TIAN PLACE #12-51 SINGAPORE 163008 SINGAPORE |
| LEE SUK, PING | FLAT H 14/F BLOCK 5 JUBILANT PLACE 99 PAU CHUNG STREET TO KWA WAN, KLN HONG KONG |
| LEE TAI KEI | BLOCK 15, 1/7, RM F PARC OASIS KOWLOON TONG KOWLOON TONG HONG KONG |
| LEE TAI KEI | BLOCK 15, 1/7, RM F PARC OASIS KOWLOON TONG HONG KONG |
| LEE TAI, KEI | BLOCK 15, 1/7, RM F PARC OASIS KOWLOON TONG HONG KONG |
| LEE TAK PING ANGIE | RM 601 KWONG WAH PLAZA 11 TAI TONG ROAD YUEN LONG, NT HONG KONG |
| LEE TAK PING ANGIE | RM 601 KWONG WAH PLAZA 11 TAI TONG ROAD YUEN LONG, NT HONG KONG |
| LEE TUNG MING | FLAT A&C, 20/F, WAYLEE IND. CTR. 30-38 TSUEN KING CIRCUIT TSUEN WAN HONG KONG |
| LEE TUNG MING | FLAT A&C, 20/F, WAYLEE IND. CTR. 30-38 TSUEN KING CIRCUIT TSUEN WAN HONG KONG |
| LEE WAI CHING | 21/F, BK D, HONG PAK MANSION, PARKVALE 6 GREIG ROAD QUARRY BAY HONG KONG |
| LEE WAI CHING | ROOM 3122 TUNG HING HOUSE LEI TUNG ESTATE APLEICHAU HONG KONG |
| LEE WAI FONG | FLAT D 26/F BLOCK 1 GRAND PACIFIC VIEWS PALATIAL COAST CASTLE PEAK TUEN MUN HONG KONG |
| LEE WAI HUNG | FLAT A 5/F BLK 4 SCENEWAY GARDEN LAM TIN HONG KONG |
| LEE WAI KEE / LEE MING KEE | FLAT B 13/F VICTORIA COURT 54 HING FAT STREET CAUSEWAY BAY HONG KONG |
| LEE WAI KIN | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LEE WAI KWAN | ROOM 2802 TAK WAH HOUSE TAK KEUNG COURT NO.9 FU KEUNG STREET LOK FU, KLN HONG KONG |
| LEE WAI SHUN, WILSON | ROOM 2306, 23/F FULLAGAR INDUSTRIAL BLDG 234 ABERDEEN MAIN ROAD HONG KONG |
| LEE WAI SHUN, WILSON | ROOM 2306, 23/F FULLAGAR INDUSTRIAL BLDG 234 ABERDEEN MAIN ROAD HONG KONG |
| LEE WAI SHUN, WILSON | ROOM 2306, 23/F FULLAGAR INDUSTRIAL BLDG 234 ABERDEEN MAIN ROAD HONG KONG |
| LEE WAI YEE | FLAT C 16/F BLOCK 2 VILLA ESPLANADA TSING YI NT HONG KONG |
| LEE WAI YEE | FLAT C 16/F BLOCK 2 VILLA ESPLANADA TSING YI NT HONG KONG |
| LEE WAI YEE | FLAT C 16/F BLOCK 2 VILLA ESPLANADA TSING YI NT HONG KONG |
| LEE WAI YEE | FLAT C 16/F BLOCK 2 VILLA ESPLANADA TSING YI NT HONG KONG |
| LEE WAI YEE | FLAT C 16/F BLOCK 2 VILLA ESPLANADA TSING YI NT HONG KONG |
| LEE WAI YEE | FLAT C 16/F BLOCK 2 VILLA ESPLANADA TSING YI NT HONG KONG |
| LEE WAI, LEUNG | FLAT C 41/F TOWER 2 LES SAISONS 28 TAI ON STREET SAI WAN HO HK HONG KONG |
| LEE WING HAN, BRENDA | FLAT D, 4/F, 10 LAI WAN ROAD MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LEE WING LAI | FLAT B 10/F BLOCK 1 CARMEN;S GARDEN 9 COX'S ROAD YAUMATEI, KLN HONG KONG |
| LEE YEE FUN | FLT 25E, BLK 24 LAGUNA CITY LAM TIN KLN. HONG KONG |
| LEE YIM HONG LAWRENCE / KWONG MAY SHUN | 30 ORCHID PATH WESTWOOD PALM SPRINGS YUEN LONG NEW TERRITORIES HONG KONG |
| LEE YING MUI | FLAT 7, 22/F, LOK CHUNG HOUSE MEI CHUNG COURT TAI WAI, N.T. HONG KONG |
| LEE YING MUI | FLAT 7, 22/F, LOK CHUNG HOUSE MEI CHUNG COURT TAI WAI, N.T. HONG KONG |
| LEE YUK CHUN EPPIE | FLAT B 7/F JADEWATER 238 ABERDEEN MAIN ROAD ABERDEEN HONG KONG |
| LEE YUK KING REBECCA | FLAT E 44/F BLOCK 9 SUN TUEN MUN CENTRE TUEN MUN NT HONG KONG |
| LEE, CHANG-RUNG & HUEY-JEN | 6F NO. 12 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE, CHEE SANG & FONG, KAM GOH | 6 COUNTRYSIDE GROVE 789961 SINGAPORE |
| LEE, FAI LUP PHILIP | G/F., 10A GRAMPIAN ROAD KOWLOON CITY KOWLOON HONG KONG |
| LEE, HANG YIN | RM 22D TOWER 3 SAU SALITO 1 YUK TAI ST MA ON SHAN NT HONG KONG |
| LEE, HENG / HUANG YU CHEN | 12F 5 81 HSIN TAI WU ROAD SEC 1 HIS CHIH TAIPEI HSIEN TAIWAN, PROVINCE OF CHINA |
| LEE, HUEY-JEN / HU YEN-CHENG | 6F NO 6 LANE 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE, KAM HUNG | FLAT 2TO2 WING PAK HOUSE HONG PAK COURT LAM TIN KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEE, LAI HA | 28J TOWER 7 GREENWOOD TERRACE CHAI WAN HONG KONG |
| LEE, LAI HA | 28J TOWER 7 GREENWOOD TERRACE CHAI WAN HONG KONG |
| LEE, LEUNG HANG DAVID | 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T. HONG KONG HONG KONG |
| LEE, MAN-LAI | 2/F NO-11 FONTANA GARDENS KA NING PATH CAUSEWAY BAY HONG KONG |
| LEE, MIN-CHI | YU, CHAN & YEUNG SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING, NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| LEE, MIN-CHI | 3F, NO. 28 LN. 162 XIANGYANG RD. NANGANG DIST. TAIPEI CITY 115 TAIWAN, PROVINCE OF CHINA |
| LEE, MING & LEE, WAI SAN | FLAT D 4/F KA SHING HOUSE KA WAI CHUEN 3 FAT KWONG ST. HUNG HOM HONG KONG |
| LEE, NUI CHING EPPIE | 2/F 103 TIN SUM TSUEN TIN HA ROAD HUNG SHUI KIU YUEN LONG NT HONG KONG |
| LEE, PAK YEUNG | FLAT A 18/F MALIBU GARDEN 3 TSUI MAN STREET HAPPY VALLEY HONG KONG HONG KONG |
| LEE, PETER YIP WAH | FLAT A 10/F NO.140 ARGYLE ST KOWLOON HONG KONG |
| LEE, PUI NGAN | FLAT A2 4/F BLOCK A YAN ON BUILDING 1 KWONG WA STREET MONGKOK HONG KONG HONG KONG |
| LEE, PUI TIN DAVID & LI OI FUNG RITA MARIA | 15/F FLAT B, NO. 132 BROADWAY, MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LEE, SHIU LIN / MAK, MACK LING | UNIT A, 10/F., DRAGON INDUSTRIAL BLDG., 93-95 KING LAM STREET, LAI CHI KOK KOWLOON HONG KONG |
| LEE, SHIU LUN / MAK, MACK LING | UNIT A, 10/F., DRAGON INDUSTRIAL BLDG., 93-95 KING LAM STREET, LAI CHI KOK KOWLOON HONG KONG |
| LEE, SHUK WEN ADA | 17A PINECREST 65 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| LEE, SUNG-RONG & CHANG-RUNG | 6F NO. 12 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE, TAD KUEN | RM 2201 BLOCK J ALLWAY GARDENS TSUEN WAN HONG KONG |
| LEE, TZE BUN MARCES | 17/F, FORTIS CENTRE 1063 KING'S ROAD QUARRY BAY HONG KONG |
| LEE, WAI TAK LITA | 9A TEMPO COURT 4 BRAEMAR HILL ROAD NORTH POINT HONG KONG |
| LEE, YAT SUN | FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O HONG KONG |
| LEE, YEE KAI | FLAT E, 25/F, BLOCK 24 LAGUNA CITY 16 EAST LAGUNA ST. KWUN TONG, KLN HONG KONG |
| LEE. HENG / HUANG YU CHEN | 12F 5 81 HSIN TAI WU ROAD SEC 1 HIS CHIH TAIPEI HSIEN TAIWAN, PROVINCE OF CHINA |
| LEEFFERS, K. | HEIRUST 15 ROSMALEN 5242 JJ NETHERLANDS |
| LEENDERS, LEOPOLD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEENDERS, LEOPOLD | KIPDORP 21 BUS 7 ANTWEPEN 2000 BELGIUM |
| LEENKNEGT, IRENA | GWIJDE VERMEIRE ADVOCAAT VOSKENSLAAN 301 9000 GENT BELGIUM |
| LEENKNEGT, IRENA | FR DE MERODESTRAAT 26 RONSE 9600 BELGIUM |
| LEERDAM, A.F.R. | MISSIONARISLEI 10 SCHILDE B-2970 BELGIUM |
| LEETON SHIRE COUNCIL | 23-25 CHELMSFORD PLACE LEETON, NSW 2705 AUSTRALIA |
| LEEUW J.A. | ZORGVRIJ 6 MAREN 9751 SM NETHERLANDS |
| LEEUWEN, M.A. VAN | KERKLAAN 25 HAREN GN 9751 BJ NETHERLANDS |
| LEEUWEN, MEW C.J. DEISZ | LEHBOULEVARD 25 NIEUWEGEIN 3434 GK NETHERLANDS |
| LEEUWRIK, W. | DUBLOEN 17 HOORN 1628 RR NETHERLANDS |
| LEFERS, H.A.C. | RIVIERENSINGEL 718 HELMOND 5704 NZ NETHERLANDS |
| LEGEND LOGISTICS LTD | C/O CAPITOL INTERNATIONAL LLC ATTN: R. SAKHRANI SHOP NO. 2 , G/FL EMIRATES CENTRE - PO BOX 41710 KARAMA DUBAI UNITED ARAB EMIRATES |
| LEGEND LOGISTICS LTD | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| LEGENHAUSEN, HERTA | C/O EVA BIERBRAUER VEIT-POGNER-STR. 38 MUNICH 81927 GERMANY |
| LEGG MASON AUSTRALIAN CREDIT TRUST | C/O WESTERN ASSET MGMT COMPANY PTY LTD ATTN: LEGAL DEPT. W-6512 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEGRAND, ERIC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| LEGRAND, ERIC | RUE BASSE 9 TOURPES 7904 BELGIUM |
| LEGRAND, NARIE-LOUISE | RUE DE BRONNE, 34 SAINT JEAN GEEST 1370 FRANCE |
| LEGROS, GEORGES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEGROS, GEORGES | AVENUE D'HOUGOUMONT 17 BOITE 7 BRUSSELS 1180 BELGIUM |
| LEHFELD, IRMGARD | SCHIMMELMANNSTR. 77 HAMBURG 22043 GERMANY |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | EDWARD MIDDLETON & PATRICK COWLEY, KPMG ATTN: CARMEN LEE PRINCE'S BUILDING, 8TH FLOOR 10 CHATER ROAD CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | (IN ADMINISTRATION) ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | (IN ADMINISTRATION) PRICEWATERHOUSECOOPERS LLP ATTN: STEVEN ANTHONY PEARSON PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LINKLATERS LLP ATTN: TITIA HOLTZ, KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS SECURITIES N.V. | M GORSIRA AS BANKRUPTCY TTEE FOR LEHMAN BROTHERS SECURITIES N.V. - C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22, PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| LEHMAN, R. | ROZENBOS 22 RHEDEN 6991 JV NETHERLANDS |
| LEHMANN, GUNTHER | BIESTERFELD 12 FARGAN-PRATJAN D-24256 GERMANY |
| LEHMANN, KLAUS | SUDRING 25 BOHLEN D-04668 GERMANY |
| LEHMANN, RUDOLF | ALTE STRASSE 3 MUHEN 5037 SWITZERLAND |
| LEHMANN, RUDOLF | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| LEHMANN, SEVERIN & KLARA | RUE DU SIMPLON 5 FRIBOURG (FR) CH-1700 SWITZERLAND |
| LEHNER, ELFRIEDE | PERWARTH 5O RANDEGG 3263 AUSTRIA |
| LEHNER, ELFRIEDE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LEHNER, FRANZ | WIENER STR. 20 HAAG 3350 AUSTRIA |
| LEHNER, FRANZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LEHNER, KONRAD | KUEFSTEINWEG 3 WAIZENKIRCHEN A-4730 AUSTRIA |
| LEHNER, VOLKWIN & ROSA | FICHTENSTRASSE 17 WELS A-4600 AUSTRIA |
| LEHOFER, MAG. WOLFGANG UND BIRGIT | WEISSES KREUZ GASSE 7 MODLING 2340 AUSTRIA |
| LEHOFER, MAG. WOLFGANG UND BIRGIT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LEHOFER, WOLFGANG FUR MJ. MARTIN | WEISSES KREUZ GASSE 7 MODLING 2340 AUSTRIA |
| LEHOFER, WOLFGANG FUR MJ. MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BARRY SCHNEIDERWIND 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O PETER SINGH 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O RICHARD WACKERBARTH 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O CHRISTOPHER MAJER BUCKLEY 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BARRY WILLIAMSON 401K 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O CHRISTOPHER MAJER BUCKLEY 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BRANDY SAMANIEGO 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHTIMAKI, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEHTONEN, NINA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| LEHTOSAARI, JORI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEI, HON MING & YEUNG, CHUI MUI | FLAT 9A THE CRESCENT 15A HOMANTIN HILL RD HOMANTIN KLN HONG KONG |
| LEI, PUI | RM 2110 TIN MEI HSE TIN PING EST, SHEUNG SHUI HONG KONG |
| LEIBE, BASTIAN | PAUL-ROENTGEN-STR. 7 AACHEN D52072 GERMANY |
| LEIJDATA B.V. | VANG 10 ULVENHOUT 4851 VM NETHERLANDS |
| LEIJENAAR ADVIES B.V. | WILHELM LEUSCHNER STR. 75 PAPENBURG 26871 GERMANY |
| LEIJGRAAF BEHEES B.V. | W. HALFROND 439 AMSTELVEEN 1183 JD NETHERLANDS |
| LEIJTEN | ZUIDSINGEL 45 SWITTERBANT 8255 CE NETHERLANDS |
| LEIS, HANS-JOACHIM & HERMINE | UFERSTRABE 8 BIBERACH 88400 GERMANY |
| LEIS, JOACHIM | LUDWIG-STIEGLER-STR 3 ERGOLDSBACH D-84061 GERMANY |
| LEISCHNER, ALFRED | NEULAND STR. 23 GEMUNDEN AM MAIN D-97737 GERMANY |
| LEIWALD, KATRIN | WESTSTRASSE 5 BIELEFELD 33615 GERMANY |
| LEKKERKERKER HOLDING B.V. | VARESEWEG 125 3047 AT ROTTERDAM NETHERLANDS |
| LELAND A PHILIP & COMPANY LTD | 1 TEMASEK AVE # 41-00 MILLENIA TOWER 039192 SINGAPORE |
| LELL, JENS J. | SALIERSTRASSE 6 MUNICH 81543 GERMANY |
| LELLEK, LIESOLOTTE | LOTIDRIUSSTR. 57 SCHLUCHTERN 36381 GERMANY |
| LEMM, EDELHAUD | SONNENWEG 8 HOHENLAND D-16259 GERMANY |
| LEMME, ROSWITHA | AHORNWEG 1 ESCHENBURG 35713 GERMANY |
| LEMMENS, FRANS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEMMENS, FRANS | LANGE RECHTESTRAAT 14 BAAL 3128 BELGIUM |
| LEMMERLING-KOTEN, M.L.P. | WELLE 13 VELDHOVEN 5507 NX NETHERLANDS |
| LEMOS, MARIO SILVA LOUREIRO | AV. MARGINAL EDF PQ OCEANO LT. 12-4 ESQ. STO AMARO OEIRAS OEIRAS 2780-323 PORTUGAL |
| LEMOS, RICARDO HORACIO & RAMIREZ, NORMA M. | FLORENCIO VARELA 1550 GENERAL PACHECO, BUENOS AIRES 1617 ARGENTINA |
| LENAERTS, JACQUELINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LENAERTS, JACQUELINE | CHAUSSEE DE NAMUR 66/2 WAVRE 1300 BELGIUM |
| LENAERTS, ROEL & GRIET | P/A GIERLEBAAN 63 KASTERLEE 2460 BELGIUM |
| LENFIELD ENTERPRISE LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LENGLET, P.J.A. | VIOLENSTRAAT 16 ROSMALEN 5241 AK NETHERLANDS |
| LENHART, FRIEDEL & | LENHART, MARIANNE RUHRWEG 8 33689 BIELEFELD GERMANY |
| LENHARTZ, KARIN | BIESEL 70 MOENCHENGLADBACH D-41238 GERMANY |
| LENKEIT, ECKHARD & RENATE | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| LENKEIT, ECKHARD & RENATE | MOORWEG 3C AMMERSBEK 22949 GERMANY |
| LENNARTZ, HEINZ WERNER | VENLOER STRASSE 112 WEGBERG 41844 GERMANY |
| LENNARTZ, HEINZ WERNER | VENLOER STRASSE 112 WEGBERG 41844 GERMANY |
| LENSING, ANNA MARGARETE | CARL - SONNENSCHEIN - STR. 21 BERGHEIM 50126 GERMANY |
| LENSING, ANNA MARGARETE | CARL - SONNENSCHEIN - STR. 21 BERGHEIM 50126 GERMANY |
| LENZER, RAINER | HEIDBERGSTR 36 NORDERSTEDT 22846 GERMANY |
| LEON DE BOTTON, GERARD | CL EMILIO CARRERE 6 28015 MADRID SPAIN |
| LEON DE BOTTON, GERARD | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| LEONG CHOY WAH | 4 COWDRAY AVENUE SINGAPORE 558006 SINGAPORE |
| LEONG, HUI SHING | 8 JLN 15, CANGKAT MINDEN PENANG 11700 MALAYSIA |
| LEONHARDT, SEBASTIAN | TURBANSTRASSE 6 BRETTEN 75015 GERMANY |
| LEONHART, WOLFGANG | MARIAHILFERSTR. 748 WIEN A-1070 GERMANY |
| LEPINOIS, PIERRE AND MARIE-JEANNE | CH. DE LA FERME MODELE 18 ESNEUX 4130 BELGIUM |

| Claim Name | Address Information |
|---|---|
| MONVILLE | CH. DE LA FERME MODELE 18 ESNEUX 4130 BELGIUM |
| LEPPAKARI, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEPPINK, DE HEER J.A. | HORSTLINDELAAN 60 ENSCHEDE 7522 JH THE NETHERLANDS |
| LERCH-STUDER, HANS | KAISERSTRASSE 8 RHEINFELDEN 4310 SWITZERLAND |
| LERCH-STUDER, HANS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| LERCHL, HUBERT | ARNOLD-FREUND-STR. 27 50181 BEDBURG GERMANY |
| LERCHL, MARLIES | ARNOLD-FREUND-STR. 27 BEDBURG 50181 GERMANY |
| LEROY, JACQUELINE | BOULEVARD SAINCTE LETTE, 104 MONS 7000 BELGIUM |
| LERSCH, ANKE | KAISEPLATZ 9 MUNICH 80803 GERMANY |
| LESCRAUWAET, LUTGARDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LESCRAUWAET, LUTGARDE | LANGE MOLENSTRAAT 114A BRUGGE 8200 BELGIUM |
| LEUCHTENBERGER, HEIKO | BENKER WEG 9 SPARNECK 95234 GERMANY |
| LEUNG CHI HO | RM 2112, FU YIU HSE LAI YIU EST. KWAI CHUNG HONG KONG HONG KONG |
| LEUNG CHI HO | RM 2112, FU YIU HSE LAI YIU EST. KWAI CHUNG HONG KONG HONG KONG |
| LEUNG CHI KWONG | FLAT A 1/F BLOCK 6 LOCWOOD COURT KINGSWOOD VILLAS TIN SHUI WAI, NT HONG KONG |
| LEUNG CHI MING | FLAT B 6/F BLOCK 8 VILLA CARLTON NO.369 TAI PO ROAD SHAM SHUI PO, KLN HONG KONG |
| LEUNG CHI MING | FLAT B 6/F BLOCK 8 VILLA CARLTON NO.369 TAI PO ROAD SHAM SHUI PO, KLN HONG KONG |
| LEUNG CHI WANG | FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET NT HONG KONG |
| LEUNG CHI WANG | FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET MA ON SHAN, NT HONG KONG |
| LEUNG CHING YEE LAURA | FLAT B 4/F YEE TAK INDUSTRIAL BUILDING 42 WING HONG STREET CHEUNG SHA WAN KLN HONG KONG |
| LEUNG CHING YEE LAURA | FLAT B 4/F YEE TAK INDUSTRIAL BUILDING 42 WING HONG STREET CHEUNG SHA WAN KLN HONG KONG |
| LEUNG CHING YEE LAURA | FLAT B 4/F YEE TAK INDUSTRIAL BUILDING 42 WING HONG STREET CHEUNG SHA WAN KLN HONG KONG |
| LEUNG CHIU YING, IVY | 2/F BLOCK B GREENFIELD COURT 17-21 SEYMOUR ROAD MID-LEVELS, HONG KONG HONG KONG |
| LEUNG CHUNG CHING EDWIN/ | WONG FUNG SAN HANNY FLAT A 12 F 63 BLUE POOL ROAD HAPPY VALLEY HONG KONG |
| LEUNG HIN KIT | ROOM 1 22/F BLOCK B YUE FAI COURT ABERDEEN, HK HONG KONG |
| LEUNG KA HING | FLAT D. 37/FL. BLK 3. BELVEDERE GARDEN. PHASE 2 TSUEN WAN NORTH TERRITORY HONG KONG |
| LEUNG KAM LING | FLAT C 13/F PO MAN BLDG 258-262 SHAUKIWAN RD HONG KONG CHINA |
| LEUNG KAM, FAN | FLT E 17/F BLK B TSUEN TAK GARDEN TSUEN WAN, NT HONG KONG |
| LEUNG KIN LAU | ROOM 3007 30/F TOWER 2 METROPLAZA 223 HING FONG ROAD KWAI CHUNG NT HONG KONG |
| LEUNG KIN SING | FLAT B, 42/F, BLOCK 2, ROYAL GREEN 18 CHING HIU ROAD SHEUNG SHUI, NT HONG KONG |
| LEUNG KIT YING | FLAT D, 56/F., BLOCK 5, METRO TOWN 8 KING LING ROAD TSEUNG KWAN O, NT HONG KONG |
| LEUNG KIT YING | FLAT D, 56/F., BLOCK 5, METRO TOWN 8 KING LING ROAD TSEUNG KWAN O, NT HONG KONG |
| LEUNG KOON WING, TIMOTHY | RM 1308, BLK 43 HENG FA CHUEN CHAI WAN HONG KONG |
| LEUNG KUEN WAI | FLAT E 18/F FLORENCE PLAZA 23 CHEUNG WAH STREET CHEUNG SHA WAN, KLN HONG KONG |
| LEUNG KWAN WAI | FLAT G 12/F BLOCK 2 WHAMPOA GARDEN SITE 2 HUNG HOM KLN HONG KONG |
| LEUNG KWOK FAI PATRICK | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LEUNG KWOK KAY, TONY | LAGUNA VERDE TOWER 11 10/F, FLAT D KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEUNG KWOK KEE | RM 1110 LOW BLK SHEK CHUN HOUSE SHEK LEI ESTATE KWAI CHUNG NT HONG KONG |
| LEUNG LAI PING | FLAT J708 HONG YUE ST KORNHILL HK HONG KONG |
| LEUNG LAI SHEUNG | ROOM 3 1/F SUNWISE INDUSTRIAL BUILDING 16-26 WANG WO TSAI STREET TSUEN WAN, NT HONG KONG |
| LEUNG LAU CHING | FLAT 2713, 27/F KING YU HOUSE KING LAM ESTATE JUNK BAY HONG KONG |
| LEUNG LIK KA | FLAT G 23/F BLOCK 2 THE WATERSIDE NO. 15 ON CHUN STREET MA ON SHAN NT HONG KONG |
| LEUNG MAN CHAK | FLAT H 8/F BLOCK 22 RICHLAND GARDEN WANG CHIU ROAD KOWLOON BAY KLN HONG KONG |
| LEUNG MEI YI, GLADYS | FLAT C, 8/F TOWER 5 CRONIN GARDEN 18 SHUN NING ROAD, SHUM SHUI PO KOWLOON HONG KONG |
| LEUNG MING CHU | FLAT F 26/F BLOCK 20 CITY ONE SHATIN SHATIN NT HONG KONG |
| LEUNG ON KEI, ANGEL | 5/F FLAT B BLOCK 48 SAVANNA GORDON TAIPO NGAN TAIPO HONG KONG |
| LEUNG PAK MING RAYMOND | 4/F BLOCK F NO. 111 MOUNT BUTLER ROAD JARDINE'S LOOKOUT HK HONG KONG |
| LEUNG PING HUNG | FLAT C G/F NO. 5 SILVER STAR PATH SAI KUNG NT HONG KONG |
| LEUNG PO CHU MARY &/OR LEUNG PO LING JULIA | 9B 2 MAN WAN ROAD KOWLOON HONG KONG |
| LEUNG PO KWAN, ANGELA | ROOM 20E BLOCK 1 POKFULAM ROAD POKFULAM HONG KONG |
| LEUNG PON YOU, FUNG | FLT B 4/F YEE TAK INDUSTRIAL BLDG 42 WING HONG ST. CHEUNG SHA WAN, KLN HK HONG KONG |
| LEUNG PON YOU, FUNG & LEUNG CHING YEE, LAURA | FLT B 4/F YEE TAK INDUSTRIAL BLDG 42 WING HONG ST. CHEUNG SHA WAN, KLN HONG KONG |
| LEUNG PUI CHING & TANG KIT YEE | RM A5, 8/F, 25 NGAN HON ST. TO KWA WAN KLN HONG KONG |
| LEUNG PUI CHING & TANG KIT YEE | RM A5, 8/F, 25 NGAN HON ST. TO KWA WAN KLN HONG KONG |
| LEUNG SAU CHI | FLAT 1 5/F BLK A BILLION TERRACE 137 BLUE POOL ROAD, HAPPY VALLEY HONG KONG |
| LEUNG SAU KING / WONG KAM MOON | ROOM 1817 CHING SHING COURT TSING YI NT HONG KONG |
| LEUNG SHU HEI AND LAM MEI KIT | FLAT A 24/F BLK 17 SOUTH HORIZONS NO. 17 SOUTH HORIZON DRIVE HONG KONG |
| LEUNG SHUI, YUNG | 19 PASADENA AVE ROYAL PALMS YUEN LONG HK HONG KONG |
| LEUNG SIK FU | BLOCK D 3/F HANG TAK BLDG 1 ELECTRIC STREET WAN CHAI HONG KONG |
| LEUNG SUET YING | FLAT 1402 FAI MING HOUSE CHUNG MING COURT TSEUNG KWAN O KOWLOON HONG KONG |
| LEUNG SUK FUN | ROOM 5 25/F TAI ON BUILDING SHAU KEI WAN ROAD SAI WAN HO, HK HONG KONG |
| LEUNG TONG CHING YEE REGINA | HOUSE 4 NO. 4 PEEL RISE THE PEAK HONG KONG, HK HONG KONG |
| LEUNG WAI CHEUNG, LEONARD | HOUSE 9, THE GRANDVILLE 2 LOK KWAI PATH SHATIN, N.T. HONG KONG |
| LEUNG WAI CHING | FLT A 20/F BLK 12 PROVIDENT CENTRE NORTH POINT, HK HONG KONG |
| LEUNG WAI CHU & LEU LAI YING | ROOM 1418, CHUNG SIN HOUSE CHUNG NGA COURT TAIPO, N.T. HONG KONG |
| LEUNG WAI MAN | FLAT B 33/F TOWER 8 BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG TSUEN WAN NT HONG KONG |
| LEUNG WAI YING | FLAT 2, 23/F BLOCK C, BEVERLY HILL NO. 6 BROADWOOD RD HAPPY VALLEY HONG KONG |
| LEUNG WAI, CHUN | ROOM 2A 1/F TSUNG MAN COURT 33 TSUNG MAN STREET ABERDEEN HK HONG KONG |
| LEUNG WING CHUNG WINSTON | FLAT D, 11/F, BLOCK 1, THE ZENITH 3 WANCHAI ROAD WANCHAI HONG KONG |
| LEUNG WONG, SIU KAM | FLT D 2/F WELCOME MANSION 58 PATERSON ST CAUSEWAY BAY HONG KONG |
| LEUNG WOON YEE | FLAT A 6/F TOWER 7 DEERHILL VILLAS TAIPO, NT HONG KONG |
| LEUNG YEE MAI MABLE | FLT 7B BELLEVUE HEIGHTS 160-162 BOUNDARY STREET KOWLOON TONG KLN HONG KONG |
| LEUNG YIM FAN | 29H, BLOCK 3, LIBERTE, 833 LAI CHI KOK ROAD, CHEUNG SHAWAN KOWLOON HONG KONG |
| LEUNG YIN LING, ELING | FLAT B 9/F TOWER 6 GREENWOOD TERRACE CHAI WAN HONG KONG |
| LEUNG YING MAN | FLAT D 8/F BLOCK 5 VILLA OCEANIA 8 ON CHUN STREET MA ON SHAN NT HONG KONG |
| LEUNG YUEN MAY | FLAT 1, FIRST FLOOR, YUEN WING HOUSE WHAMPOA EST. HUNG HOM HONG KONG |
| LEUNG, ANNIE | ROOM 2211, 22/F, WING ON HOUSE 71 DES VOEUX ROAD CENTRAL HONG KONG |
| LEUNG, CHI KEUNG JACKIE | FLT 3005 YAU HONG HSE TIN YAU COURT TIN SHUI WAI, NT HONG KONG |
| LEUNG, EDWIN KWAN WAI | 22 MAIDSTONE ROAD, 3/F KOWLOON HONG KONG |
| LEUNG, HAN | 15A HARRISON COURT PHASE 5 8 MAN WAN ROAD WATERLOO ROAD HILL HO MAN TIN, KLN |

| Claim Name | Address Information |
|---|---|
| LEUNG, HAN | HONG KONG |
| LEUNG, KAM SING | FLAT H, 4/FL, KAI KING BLDG, 12 YUET WAH STREET, KWUN TONG, KOWLOON HONG KONG |
| LEUNG, LI SIU | FLAT D 10/F BLOCK 10 PARC OASIS TAT CHEE AVENUE YAY YAT CHUEN KLN HONG KONG |
| LEUNG, MIU WA | FLAT E 2/F BLOCK 2 ACADEMIC TERRACE, 101 POKFULAM RD HONG KONG |
| LEUNG, MUI | FLAT B 8/F 50-56 FLOWER MARKET ROAD KLN HONG KONG |
| LEUNG, OI YEE PRISCILLA | FLAT 8B BLK 8 PRISTINE VILLA SHATIN NT HONG KONG HONG KONG |
| LEUNG, PUI HA | FLAT C, 11/F, TOWER 8, VISTA PARADISO 2 HANG MING STREET, MA ON SHAN, N.T. HONG KONG |
| LEUNG, SALLY WONG | SUITE 1702 HARBOUR CENTRE 25 HARBOUR ROAD WAN CHAI HONG KONG |
| LEUNG, SIU HING & LEE, SHAU CHI | FLAT 4 6/F BLOCK D CHOI FAI GARDEN TUEN MUN HONG KONG |
| LEUNG, WAI KUEN | FLT 501 5/F BLK Q KORNHILL QUARRY BAY HONG KONG HONG KONG |
| LEUNG, WAI YING | RM 2402 TAK KING IND'L BLDG 27 LEE CHUNG STREET CHAIWAN HONG KONG |
| LEUNG, WING KAN | FLAT 8B, BLOCK 8 PRISTINE VILLA TO FUNG SHAN SHATIN HONG KONG |
| LEUNG, YING LAP DOMINIC | FLAT D 20 F BLK 22 BAGUIO VILLA HONG KONG |
| LEUNG, YUI SUM | FLAT E 6/F BLK 5 FULLVIEW GARDEN CHAIWAN HONG KONG |
| LEUSSEN, E.H.J. VAN | EVENBOERSWEG 36 PUNTHORST 7715PH NETHERLANDS |
| LEVERT, A.J. | STATIONSWEG 54-4 EDE 6711 PT NETHERLANDS |
| LEVIN, LIOR | 92 FELLOWS ROAD LONDON NW3 3JG UNITED KINGDOM |
| LEVIN, MICHAL | SCHIMMELSTRASSE 16 ZURICH 8003 SWITZERLAND |
| LEVITINA, G. & G. BERKOVSKII | GRIFTRADE 9 UTRECHT 3572 TX NETHERLANDS |
| LEVLIN, JAN-ERIK | LENTOKAPTEENINCUJA UF HELSINKI 00200 FINLAND |
| LEVY, BRUCE | 1017 LINDSAY LANE RYDAL PA 19046 |
| LEVY, JOSEPH & ESTER | 16 OPEN HEIMER ST APT 38 TEL-AVIV 69395 ISRAEL |
| LEWERISSA, HENDRIK MARTIN | JL. PONDOK MAS INDAH II NO 21 RT.05 RW.01 KEL LEUWIGAJAH KEC CIMAHI SELATAN CIMAHI 40532 INDONESIA |
| LEWIN, JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LEWINGTON, ROBERT JAMES | 35/F CHEUNG KONG CENTRE 2 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| LEWIS, P W | CHEMIN CONCAVA 26 CONCHES - GENEVA CH -1231 SWITZERLAND |
| LEWIS, P W | CHEMIN CONCAVA 26 CONCHES - GENEVA CH -1231 SWITZERLAND |
| LEXINGTON UNITED INC | CALLE 53, URBANIZACION MARBELLA, MMG TOWER PISO 16 PANAMA |
| LEXINGTON UNITED INC | LAW OFFICE ETUDE TOURNAIRE 18 QUAI GUSTAVE ADOR GENEVA 1207 SWITZERLAND |
| LEYLAND, CLIVE DIGBY & MELODIE | P.O. BOX 326 YZERFONTEIN 7351 SOUTH AFRICA |
| LEYS, THERESE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEYS, THERESE | KARDINAAL CARDIJNSTRAAT 16B01 SINT-ANDRIES 8200 BELGIUM |
| LEZERKOSS, ANTONIE | IN DEN GASSAECKER 13 HECHINGEN 72379 GERMANY |
| LGT BANK (SWITZERLAND) LTD. | TRANSFEROR: DRESDNER BANK (SWITZERLAND) LTD. ATTN: IRA A. REID, C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LI CHEUK MING | FLAT B, 11/F, BLOCK 8, SITE 9, LILY MANSIONS WHAMPOA GARDEN HUNGHOM KOWLOON HONG KONG |
| LI CHEUNG, SUK FONG | FLT A G/F NO 3 KAM SHAN TERRACE TAI PO NT HONG KONG |
| LI CHI KWONG | FLAT P. 5/F, BLOCK 4, BRAEMAR TERRACE, 1 PAK FUK ROAD,NORTH POINT HONG KONG CHINA |
| LI CHOI LIN | RM 707 HONG LAM HSE TSUI LAM EST. TSEUNG KWAN O, NT HONG KONG |
| LI CHOI LIN | RM 707 HONG LAM HSE TSUI LAM EST. TSEUNG KWAN O, NT HONG KONG |
| LI CHUEN MEI | FLAT A 18/F BLOCK 1 ORIENTAL HEIGHTS 16 SUI WO ROAD FO TAN NT HONG KONG |
| LI CHUI HA | ROOM 1905 HIN WAN HOUSE HIN KENG ESTATE SHATIN NT HONG KONG |
| LI CHUN FUNG | FLAT C 11/F BLOCK 1 PROSPEROUS GARDEN NO.3 PUBLIC SQUARE STREET YAU MA TEI, KLN HONG KONG |
| LI FUN HUNG | FLAT D 6/F BLK 1 ACADEMIC TERRACE NO. 101 POKFULAM RD POKFULAM HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| LI GANG | 6F BEIJING FORTUNE BUILDING, 5 DONG SAN HUAN NORTH ROAD CHAOYANG DISTRICT BEIJING 100004 CHINA |
| LI JING | FLAT F 34/F GOLDWIN HEIGHT 2 SEYMOUR RD. MID-LEVEL, HK HONG KONG |
| LI JINGKANG | ROOM 1407 BLOCK G ZUAN SHI BUILDING NO. 16 WEN LONG STREET FOSHAN GUANGDONG CHINA |
| LI KAI, MING | RM 2 1/F BLK B KINGSLAND VILLA NO.19 MAN FUK ROAD WATERLOO HILL HOMANTIN, KLN HONG KONG |
| LI KAI, MING | RM 2 1/F BLK B KINGSLAND VILLA NO.19 MAN FUK ROAD WATERLOO HILL HOMANTIN, KLN HONG KONG |
| LI KIN WAH | FLAT C 13/F BIRCHWOOD PLACE, 96 MACDONNELL ROAD MID-LEVEL HONG KONG |
| LI KIN WAH | FLAT C 13/F BIRCHWOOD PLACE, 96 MACDONNELL ROAD MID-LEVEL HONG KONG |
| LI KWAN FONG | FLAT D 15/F BLOCK 28 PARK ISLAND MA WAN, NT HONG KONG |
| LI KWOK HON | FLAT D 11/F STAR COURT 4 MAN NAN ROAD HO MAN TIN KLN HONG KONG |
| LI KWOK HON | FLAT D 11/F STAR COURT 4 MAN NAN ROAD HO MAN TIN KLN HONG KONG |
| LI KWOK SHUI | UNIT 59 GALLERIA APARTMENTS 15 TRIBUNE STREET SOUTH BRISBANE QLD 4101 AUSTRALIA |
| LI KWOK WAI | FLAT A, 19/F, BLOCK 7 LAGUNA CITY KWUN TONG KOWLOON HONG KONG |
| LI LING | FLAT A3 8/F CHERMAIN HEIGHTS 9 EASTBOURNCE ROAD KOWLOON TONG HONG KONG |
| LI LIWEN | RM 803 BLOCK 2 HONG MIAN YUAN DONGCHENG GARDEN DONGLE RD DALIANG TOWN SHUNDE CITY GUANGDONG CHINA |
| LI MING LUEN | 3/F NO. 15 HO MAN TIN STREET HO MAN TIN KLN HONG KONG |
| LI MING QIANG | 11B MANSION BUILDING 846 KING'S ROAD HONG KONG |
| LI MING QIANG | 11B MANSION BUILDING 846 KING'S ROAD HONG KONG |
| LI MING QIANG | 11B MANSION BUILDING 846 KING'S ROAD HONG KONG |
| LI QIANG &/ OR JIANG LANPING | RM 8/01 BAO CHENG GARDEN PHASE 2 100 JIN BANG ROAD SHANGHAI 200335 CHINA |
| LI SAI CHUN | FLAT 1001 10/F BLK 5 NO. 222 MA DANG RD SHANGHAI CHINA |
| LI SAU LUEN & CHAN MING NAM | FLT A 16/F BLK 5 HIBISCUS CRT WORLD WIDE GDN 7 LUNG PAK ST TAI WAI HONG KONG |
| LI SHU CHI | ROOM 3A FULLVIEW COURT 32 FORTRESS HILL ROAD NORTH POINT HK HONG KONG |
| LI SHUK YIN | FLAT B 14/F FOOK SING BUILDING 234-238 SHAU KEI WAN ROAD SHAU KEI WAN, HK HONG KONG |
| LI SUI SHAN MASADA MAT | FLAT G 61/F BLOCK 6 ALBANY COVE CARIBBEAN COAST 1 KIN TUNG ROAD TUNG CHUNG LANTAU ISLAND, NT HONG KONG |
| LI TAO TAK | FLAT A 13/F BLOCK 12 VILLA RHAPSODY SYMPHONY BAY SAI SHA ROAD SAI KUNG, NT HONG KONG |
| LI TUNG CHING | 2C, 1 CAPEVALE DRIVE, JOVIAL COURT, PENINSULA VILLAGE DISCOVERY BAY LANTAU ISLAND, NT HONG KONG |
| LI WAI CHIU, JACK | FLAT A, 21/F, BLOCK 30 WAI KING COURT, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LI WAI CHIU, JACK | FLAT A, 21/F, BLOCK 30 WAI KING COURT, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LI WAI KAI VICKIE | FLAT C, 27/F, BLOCK 2, THE ZENITH 258 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| LI WAI KAI VICKIE | FLAT C, 27/F, BLOCK 2, THE ZENITH 258 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| LI WING SEE | HOUSE 36, BELAIR VILLA 9 YU TAI ROAD FANLING, NT HONG KONG |
| LI WING YING JENNIFER | FLAT H/F BLOCK 3 KORNHILL GARDEN QUARRY BAY, HK HONG KONG |
| LI WOOD YEE GRACE | 8/F BLOCK B HARBOUR GARDEN TOWER 2 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| LI XIAO RU | FLAT 2D, ROBINSON GARDEN APARTMENT 3 ROBINSON ROAD HONG KONG |
| LI YUK LIN | HOUSE 88 WINDSOR HEIGHTS 18 KAU TO SHAN ROAD SHATIN, NT HONG KONG |
| LI YUN PO | FLAT G 24/F PEONY COURT FULRICH GARDEN 9 KUNG LOK ROAD KWUN TONG, KOWLOON HONG KONG |
| LI, MAN YIN MICHELLE | RM 12 9/F HOUSTON CENTRE 63 MODY ROAD T.S.T. HONG KONG |
| LI, SAU FUN | FLT B 25/F BLK 3 PROVIDENCE CTR 25 WHARE RD NORTH POINT HONG KONG |
| LI, SHIU KEUNG | FLAT B 6/F 25 BROADCAST DRIVE HONG KONG |

| Claim Name | Address Information |
|---|---|
| LI, SHU WING | FLAT/RM D 19/F BLK 2 MA ON SHAN CENTRE 1 ON CHUN STREET MA ON SHAN HONG KONG HONG KONG |
| LI, SUI CHUN | FLAT C 10/F 495 NATHAN ROAD HONG KONG HONG KONG |
| LI, TAT & KWOK LAI TING | C/O GLORY BRIGHT GARMENT LTD UNIT B 8/F GEE HING CHANG IND BUILDING 16 CHEUNG YUE STREET CHEUNG SHA WAN KOWLOON HONG KONG |
| LI, TAT & KWOK LAI TING | C/O GLORY BRIGHT GARMENT LTD. UNIT B 8/F GEE HING CHANG IND BUILDING 16 CHEUNG YUE STREET CHEUNG SHA WAN KOWLOON HONG KONG |
| LI, TAT & KWOK LAI TING | C/O GLORY BRIGHT GARMENT LTD. UNIT B 8/F GEE HING CHANG IND BUILDING 16 CHEUNG YUE STREET CHEUNG SHA WAN KOWLOON HONG KONG |
| LI, TAT & KWOK LAI TING | C/O GLORY BRIGHT GARMENT LTD. UNIT B 8/F GEE HING CHANG IND BUILDING 16 CHEUNG YUE STREET CHEUNG SHA WAN KOWLOON HONG KONG |
| LI, TING WING ARTHUR & KWAN SHUK LING, GLORIA | FLAT A 10/F BLOCK 17 ONE BEACON HILL 1 BEACON HILL ROAD KOWLOON TONG KOWLOON HONG KONG |
| LI, YAM KIU | G/F BLOCK C FU PO GARDEN NO. 165 SIU HANG TSUEN TUEN MUN HONG KONG |
| LI, YI FAN | FLAT E 30/F BLK 11 DISCOVERY PARK TSUEN WAN HONG KONG |
| LIANG, GUOZHAO | 28 AN CHOU LI CHANG SHOU DONG LU GUANG ZHOU SHI 510140 CHINA |
| LIANG, GUOZHAO | 28 AN CHOU LI CHANG SHOU DONG LU GUANG ZHOU SHI 510140 CHINA |
| LIAO, AI WEI | 4/F, 16 MIN FAT STREET HAPPY VALLEY HONG KONG |
| LIAU CHING KIAT JESSIE | 81 CROWHURST DRIVE SINGAPORE 557960 SINGAPORE |
| LIBERTY INSURANCE PTE LTD. | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | JENNIFER PRINGLE EVERSHEDS 1 WOOD STREET LONDON EC2V 7WS ENGLAND |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | WILLIAM J. MCKENNA FOLEY & LRDNER LLP 321 NORTH CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES CA 90071 |
| LIBYAN INVESTMENT AUTHORITY | ATTN: HATEM GHERIANI 22ND FLOOR BURJ AL-FATAH PO BOX 93099 TRIPOLI LIBYAN ARAB JAMAHIRIYA |
| LIBYAN INVESTMENT AUTHORITY | MICHALE H. TORKIN, ESQ. & SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTION AVENUE NEW YORK NY 10022 |
| LICERAS RUIZ, JOSE LUIS | C/MEMORIAL NUNEZ BLANCA NO. 9 GRANADA 18007 SPAIN |
| LICHT, KARL | MELIBOCUSSTRASSE 12 BAD HOMBURG D-61352 GERMANY |
| LICHTENSTERN, ELEONORE | PLANKENTALSTR. 36 BAD BUCHAU 88422 GERMANY |
| LICHTENSTERN, ERIKA | LIMBACHER STR. 12B 91126 SCHWABACH GERMANY |
| LIE, TROND | HAUKVEIEN 22 MYSEN 1850 NORWAY |
| LIEBEL, REINER | LITNGGEWITNN STRASSE 15 GERMERSHEIM 76726 GERMANY |
| LIEBELT-SLEIJSTER, E.C. | HARLINDESTRAAT 25 ECHT 6101 DS NETHERLANDS |
| LIEBERHEUR, MADELINE | 11, RTE DU BUYNON LE BOUVERET 1847 SWITZERLAND |
| LIEBICH, FRANK | WILHELM-PIECK STR. 8 BAD LAUSICK 04651 GERMANY |
| LIEBOLD, ANNEMARIE | HAMMARSKJOLDRING 10 FRANKFURT/MAIN D60439 GERMANY |
| LIEBOLD, ANNEMARIE | ANTJE LUBS HEUCHELHEIMER STR. 147A BAD HOMBURG D61350 GERMANY |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL |

| Claim Name | Address Information |
|---|---|
| AKTIENGESELLSCHAFT | 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECKENS & DE VOEGHT WIM & SIGRID | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LIECKENS & DE VOEGHT WIM & SIGRID | PANNENHUISSTRAAT 74 LIER 2500 BELGIUM |
| LIEDTKE, ULRICH | SCHLAIFHAUSEN 67 WIESENTHAU D-91369 GERMANY |
| LIEFKES-TEISMA, A.K.M. | MINERVAPLEIN 5 V VOOR AMSTERDAM 1077 TG NETHERLANDS |
| LIENAERTS, ROBERT | PASTOOR SCHEEPERSSTRAAT 18 LANDGAAF 6374 HS NETHERLANDS |
| LIENNE B.V. | T.A.V. ERVEN DE HEER P.G.J. FEUTH P/A DE HEER S. FEUTH PIUSSTRAAT 26 M TILBURG 5038 WS NETHERLANDS |
| LIESELOTTE, ABT | DUETTELSTRABE 5 MEMMINGEN 87700 GERMANY |
| LIEVERSE-SIERTSEMA, I.W.A. | DENNENHORST 8 DRIEBERGEN 3972 GM NETHERLANDS |
| LIEW HON PING/LIEW HON KONG | NO. 24-26-28 G/F JALAN WAWASAN 2/4 BANDAR BARY AMPANG SELANGOR MALAYSIA |
| LIEW HON PING/LIEW HON KONG | NO. 24-26-28 G/F JALAN WAWASAN 2/4 BANDAR BARY AMPANG SELANGOR MALAYSIA |
| LIGETI, M | C O CATHY LIGETI, 336 RUE CHARRON ILE BIZARD QB H9C 3A4 CANADA |
| LIGHTEN UP CORPORATION | 2/F, 15 WANG CHIU ROAD KOWLOON BAY HONG KONG |
| LIGSO SA | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| LIGTENBERG, R.H.W.M. EN/OF | LIGTENBERG-LAPIDAIRE, M.P.M. WEERDEEL 20 TETERINGEN 4847 CV NETHERLANDS |
| LIHAKAX OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| LIHAKAX OY | SQUARE BOSTON MA 02109 |
| LIKJENN, M.J.W. | VAN KEMENADELAAN 20 OISTERWIJK 5061 EE NETHERLANDS |
| LILIEN, DAVID | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LILIEN, DAVID | RUE DES MARTYRS 28 VERVIERS 4800 BELGIUM |
| LILLEBO INVEST AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| LILLGE, FRIEDEMANN | WILHELMINEN STR 100 GELSENKIRCHEN D-45881 GERMANY |
| LIM CHING, CARIDAD & CHRISTINE | # 6 MARS STREET, BEL AIR VILLAGE MAKATI CITY PHILIPPINES |
| LIM KHEE LIM & TAN SIEW LING | 101 WATTEN ESTATE ROAD NC 287586 SINGAPORE |
| LIM PEK FONG | B-16-8, DUA RESIDENCY 211 JALAN TUN RAZAK KUALA LUMPUR 50400 MALAYSIA |
| LIM WAH GEK ADELINE | 7 GREENLEAF RISE 279374 SINGAPORE |
| LIM WAI, SHUI KWAN WINNIE | A4D MOUNTAIN COURT 5 HO MAN TIN HILL RD KOWLOON HONG KONG |
| LIM WUN CHEE, OLIVIA SY CO AND TYRONE SY CO | 104 GUIRAYAN STREET BGY DONA IMELDA QUEZON CITY PHILIPPINES |
| LIM, ALISON | B1268, NO. 4 YU YANG ROAD HOUSHA YU TOWN SHUN YI DISTRICT BEIJING 101302 CHINA |
| LIM, DANNY TAN/LIM, RUTH WEE SIT | 34 BAUHINIA DRIVE BANILAD CEBU CITY PHILIPPINES |
| LIM, DANNY TAN/LIM, RUTH WEE SIT | 34 BAUHINIA DRIVE BANILAD CEBU CITY PHILIPPINES |
| LIM, EDWARD AND CAROLYN | 18 ANDROMEDA STREET ACROPOLIS, LIBIS QUEZON CITY PHILIPPINES |
| LIM, EDWARD AND CAROLYN | 18 ANDROMEDA STREET ACROPOLIS, LIBIS QUEZON CITY PHILIPPINES |
| LIMBACH, ELISABETH | WILHELMINESTR. 25 KIEL D-24103 GERMANY |
| LIMBECK, GERLINDE | WINDEGASSE 5 NICKELSDORF 2425 AUSTRIA |
| LIMTONG MANUEL TAN&/OR LIMTONG EUSEBIO EDGARDO TAN | SERAFIN BORCES STREET MABOLO CEBU CITY PHILIPPINES |
| LIN CHEN YA TSZ / LIN SHENG CHIH | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| LIN CHEN, SHU-JING | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| LIN CHEN, SHU-JING | NO. 33 EAST COURTYARD,NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGFU RD., EAST DIST. HSINCHU CITY 300 TAIWAN (R.O.C.) |
| LIN CHIEN-CHANG | NO. 71 SYUECHENG 2ND ST SIAOGANG DISTRICT KOAHSIUNG CITY 812 TAIWAN, PROVINCE OF CHINA |
| LIN CHING CHUN | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LIN CHUN | FLAT D 19/F BLOCK 4 RICHLAND GARDEN KOWLOON BAY KLN HONG KONG |
| LIN DAR-TZONG | 7F NO 79 LANE 280 SEC 6 MINQUAN EAST ROAD NEIHU DISTRICT TAIPEI CITY 114 TAIWAN, PROVINCE OF CHINA |
| LIN HSIEN HSIUNG &/LIN LAI CHAO | YIN &/LIN YU TANG &/LIN YU TING NO 58 KWANG MING ROAD TA CHIA TAICHUNG HSIEN 437 TAIWAN, PROVINCE OF CHINA |
| LIN HUI-YING/WEI XIANGDONG | HOUSE 51 NGA YIU TAU VILLAGE SAI SHA ROAD SAI KUNG HONG KONG, NT HONG KONG |
| LIN HUNG CHIEN / WANG LI HUA | UNIT C 11/F HAMILTON COMMERCIAL BUILDING NO 558-560 NATHAN ROAD MONG KOK, KLN HONG KONG |
| LIN MEI YI | C/O DEPARTMENT OF ENGLISH CITY UNIVERSITY OF HK 83 TAT CHEE AVENUE KOWLOON TONG, KLN HONG KONG |
| LIN SAMUEL | 104B HONG LOK ROAD EAST HONG LOK YUEN TAI PO HONG KONG HONG KONG |
| LIN TUNG HAN/CHEN MING CHING | NO 60 LANE 678 TAI PING ROAD TAI PING TAICHUNG HSEIN TAIWAN REPUBLIC OF CHINA |
| LIN WU CHUEH & SHIH SHU TSUN | NO 36 LANE 319 CHIN HUA RD TAICHUNG TAIWAN, PROVINCE OF CHINA |
| LIN YAN | GPO BOX 2961 GENERAL POST OFFICE CENTRAL HONG KONG |
| LIN YU WEN / LIN CHEN YA TSZ | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| LIN YU WEN / LIN PEI CHIA | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN ROAD TAIPEI 105 TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|------------|---------------------|
| LIN, HUNG-YU | 11F-2 NO. 145 NING SAI RD DATONG DISTRICT TAPEI CITY 103 TAIWAN, PROVINCE OF CHINA |
| LIN, JUILONG | UNIT C, 14/F C.D.W. BLDG 388 CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| LIN, NA | FLT C 29/F BLK 3 VILLA ATHENA MA ON SHAN NT HONG KONG |
| LIN, PEI CHI | P.O. BOX 70653 HONG KONG HONG KONG |
| LIN, SHIUE KIANG ALLAN | FLAT/RM H 29/F BLK 2 MA ON SHAN CENTRE 1 0N CHUN STREET MA ON SHAT NT HONG KONG |
| LIN, YU MIN | P.O. BOX 70653 HONG KONG HONG KONG |
| LINDAHL, HANS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| LINDEBOOM, V.Y.M. | ZUILENSTRAAT 76 BREDA NL-4813 AC NETHERLANDS |
| LINDEBOOM, V.Y.M. | D. WEEWER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM NL-1017 BV THE NETHERLANDS |
| LINDEMANN, ASTRID | KELLERSWIESENSTRASSE 7 EGGERSRIET 9034 SWITZERLAND |
| LINDEMANN, BRUNO | C/O ASTRID LINDEMANN KELLERSWIESENSTRASSE 7 EGGERSRIET 9034 SWITZERLAND |
| LINDEMEIER, PIET | KURZE RADE 1B REINBEK D-21465 GERMANY |
| LINDEN J.H.L. VAN DER | PARK CRAIJENSTEIN 31 VUGHT 4263 ER NETHERLANDS |
| LINDEN, JUSSI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINDEN-BOER M.H. V/D | M V CARNBEELAAN 45 DRIEBERGEN 3971 BB NETHERLANDS |
| LINDNER, LAURENS J. | MARIENDAAL 89 ENSCHEDE 7544 NG NETHERLANDS |
| LINDNER-WILBRINK, C. | WATERMOLEN 4 GEMERT 5421 LJ NETHERLANDS |
| LINDSIDE INVESTMENTS | EAST 53RD STREET, MARBELLA, 2ND FLOOR PANAMA CITY PANAMA |
| LINDSIDE INVESTMENTS SA | 2ND FLOOR, SWISS BANK BUILDING EAST 53RD STREET, MARBELLA PANAMA CITY PANAMA |
| LINDSIDE INVESTMENTS SA | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| LINDSTROM, GORAN | LIEDBERGSGATAN 33D VAXJO 352 32 SWEDEN |
| LINDWALL, KIM | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINDWALL, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINDWIG, VERENA AND GUENTHER | DORFRING 60A TANGSTEDT 22889 GERMANY |
| LING RICHARD PING NGOK | FLAT B 11/F, 26 BROADWAY MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LING RICHARD PING NGOK | FLAT B 11/F, 26 BROADWAY MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LING RICHARD PING NGOK | FLAT B 11/F, 26 BROADWAY MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LING WAI MING ANGELS | ROOM 2 8/F BLOCK A SAN FRANCISCO TOWERS 35 VENTRIS ROAD HAPPY VALLEY HK HONG KONG |
| LING, CHING SANG & TAN, JOO KIAW | 16 SPEARWOOD PLACE KENMORE HILLS QUEENSLAND 4069 AUSTRALIA |
| LING, JASON | FLAT "A", 31/F, BLK 2, THE TOLO PLACE 628 SAI SHA ROAD MA ON SHAN, N.T., HKSAR HONG KONG |
| LING, WONG YEE | G8 AON CHINA BUILDING 27 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG HONG KONG |
| LINGNER, SIBYLLE | WOLGASTER STR. 4 NUREMBERG 90425 GERMANY |
| LINGNER, SIMONE | WERDERSTR 2 SINSHEIM D-74889 GERMANY |
| LINGUA, SILVANA | VIA GOBETTI, P.14 12011 BORGO S DALMAZZO CN ITALY |
| LINGUA, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| LINK, T J | GEWEYGASSE 5-4 VIENNA A-1190 AUSTRIA |
| LINK, WOLFGANG | AV. DU MIDI 43 MONTREUX CH 1820 SWITZERLAND |
| LINKE, INGA-GABRIELE | ESCHERSHEIMER LANDSTR. 364 FRANKFURT D-60433 GERMANY |
| LINKEL, ERWIN & CHRITIANE | ERLACH STR. 35 ZIRNDORF 90513 GERMANY |
| LINS, ANDREA | RONTGENSTR. 7 STAMMHAM 85134 GERMANY |
| LINS, KONRAD AND WALBURGA | RONTGENSTR. 7 STAMMHAM 85134 GERMANY |
| LINS, KRISTINA | RONTGENSTR. 7 STAMMHAM 85134 GERMANY |
| LINS, TOBIAS | RONTGENSTR. 7 STAMMHAM 85134 GERMANY |

| Claim Name | Address Information |
|---|---|
| LINSEISEN, JOSEF AND ANNA MARIA | SICKINGENSTR. 7 INGOLSTADT 85051 GERMANY |
| LINTSEN, C.N. AND/OR C.J.M. LINTSEN-SCHOLTES | PO BOX 146 MERMAID BEACH QUEENSLAND AUSTRALIA |
| LIPPERT, CHRISTIAN, DR. | PFLIEGLERG 3 VIENNA 1130 AUSTRIA |
| LIPPERT, F & M | SCHWEINFURTER ST 33 EUERDORF 97717 GERMANY |
| LIPPERT, GERTRUDE DKFM. | ZIEHRERPLATZ 9/7 VIENNA A-1030 AUSTRIA |
| LIPPINKHOFF, JANKE  ( J.J. LIPPINKHOFF ) | DE VLEET 8 GRAFT 1484 EW NETHERLANDS |
| LIPPOLD, DIETMAR | FORSTSTR. 3 GERA D-07548 GERMANY |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BYBLOS CONSULTANTS LIMITED ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIST, FRANZ AND ROSA | ROTMOOS 68 FEISTRITZ 2873 AUSTRIA |
| LIST, FRANZ AND ROSA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LIST, H.A. | BERKENLAAN 4 APELDOORN 7313GN NETHERLANDS |
| LISTRUP, JOHAN | TINGSHUSGATAN 5 29434 SOLVESBORG SWEDEN |
| LISU ZEE CHOW | BLOCK A, FLAT 01 17/FLOOR, VILLA LOTTO 18 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LITTERIO, ROCCO | DI NUCCI ANNA ISABELLA VIA F. RENZETTI 19 LANCIANO CH 66034 ITALY |
| LITTLE FLYING ELEPHANT FOUNDATION | PRAESIDIAL-ANSTALT PFLUGSTRASSE 10/12 VADUZ 9490 LIECHTENSTEIN |
| LITTLE FLYING ELEPHANT FOUNDATION | PRAESIDIAL-ANSTALT PFLUGSTRASSE 10/12 VADUZ 9490 LIECHTENSTEIN |
| LIU CHI, WAH / CHEUNG YUK FUNG, ADA | FLAT 14/F BLOCK 2 POKFULAM GARDENS 180 POKFULAM ROAD POKFULAM HONG KONG |
| LIU CHUNG & HSIUNG YI-LAN | 4F NO 21 ALLEY 18 LANE 325 CHIEN KANG ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIU JINGYUN | 3 FLOOR NO. 260 JIN SHA WAN GARDEN YU XIN LU SHI LONG CHUN DONGGUANG SHI GUANGDONG PROVINCE CHINA |
| LIU JUNFENG | ROOM 415 4/F YING FA BUILDING FU XING ROAD GUZHEN TOWN ZHONG SHAN CITY GUANGDONG CHINA |
| LIU KIT YEE KATE | FLAT A 7/F BLOCK 3 PACIFIC PALISADES 1 BRAEMAR HILL ROAD HONG KONG HONG KONG |
| LIU MEI KUM JULIET | 15 MOORSOM ROAD, JARDINE'S LOOKOUT HONG KONG |
| LIU PENGCHENG | 942/137 5TH FL., CHARN ISSARA TOWER 1 RAMA 4 RD SURIYAWONG, BANGRAK BANGKOK 10500 THAILAND |
| LIU SUE-JAN | FLAT C 37/F BLK 1 THE WATERFRONT 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| LIU SUK KIT | FLAT 4, 13/F, MAN WAH MANSION MAN WUI ST., JORDAN KOWLOON HONG KONG |
| LIU SUK LING NERISSA | FLAT G, 11/FL., TOWER 6, HOI YAT COURT SOUTH HORIZONS HONG KONG |
| LIU WAI HAN & CHENG WA CHUEN | UNIT 5, 2/F FASHION CENTRE 51-53 WING HONG STREET LAI CHI KOK KOWLOON HONG KONG |
| LIU WEI | 27H PO ON MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| LIU XIN | ROOM 46, 21/F BLOCK A THE REPULSE BAY APARTMENTS 101 THE REPULSE BAY ROAD HONG KONG HONG KONG |
| LIU YAN | FLAT H, 27/F PO ON MANSION TAI KOO SHING HONG KONG |
| LIU YIN PING | 4B TOWER 1, RUBY COURT 55 SOUTH BAY ROAD HONG KONG |
| LIU YIN PING | 4B TOWER 1, RUBY COURT 55 SOUTH BAY ROAD HONG KONG |
| LIU YIN PING | 4B TOWER 1, RUBY COURT 55 SOUTH BAY ROAD HONG KONG |
| LIU YIU SHAN | FLAT D 7/F BLOCK 17 CITY ONE SHATIN SHATIN NT HONG KONG |
| LIU YUK WAH / LIU WONG SAU HAN | P O BOX 20288 HENNESSY ROAD POST OFFICE WAN CHAI HK HONG KONG |
| LIU YUNG SUN | ROOM 1313 HANG WING HOUSE FU HANG ESTATE TAI PO, NT HONG KONG |
| LIU ZHI | UNIT C 16/F CHINAWEAL CENTRE 414-424 JAFFE ROAD CAUSEWAY BAY, HK HONG KONG |
| LIU, CHARLIE HING AND SUSAN CHENG | 880 A.S. FORTUNA STREET BANILAD MANDAUE CITY CEBU 6014 PHILIPPINES |
| LIU, CHI CHUN ERIC | 28 COTSWOLD GARDENS LONDON NW2 1QU UNITED KINGDOM |
| LIU, JIAN TANG | FLAT C 61/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG HONG KONG |
| LIU, JIFU | NO 76 HEADLAND DRV DISCOVERY BAY LANTAU ISLAND HONG KONG |

| Claim Name | Address Information |
|---|---|
| LIU, JINYING | RM 708 NO.2 JIN HUA ROAD FO SAN CITY GUANGDONG PROVINCE CHINA |
| LIU, KIT SUN & YUEN,KAM PING | NO.30 4TH LANE, PO SHEUNG TSUEN SHEUNG SHUI HONG KONG |
| LIU, MING KWONG | FLAT C 16/F BLK 1 THE LEIGHTON HILL 2B BROADWOOD RD HONG KONG |
| LIU, QIANG | 5/F 331 PO ON ROAD SHAM SHUI PO KLN HONG KONG |
| LIU, QIANG | 5/F 331 PO ON ROAD SHAM SHUI PO KLN HONG KONG |
| LIU, QIANG | 5/F 331 PO ON ROAD SHAM SHUI PO KLN HONG KONG |
| LIU, QIMING | ROOM 902 NO12 LANE 810 XIETU ROAD SHANGHI 200023 CHINA |
| LIU, YI MAN LISA | FLAT A, G/F, KING'S PARK HILL 80 KING'S PARK HILL ROAD HOMANTIN KOWLOON HONG KONG |
| LIU, YUK MING | FLAT B2, 2/F., BLOCK B KINGSFIELD TOWER 64-68 POKFULAM ROAD KONG KONG HONG KONG |
| LIUKKO-SIPI, JUOKO | HANNUSJARUENMAKI 20 ESPOO 02360 FINLAND |
| LIVADITIS, JOHN | 1 PELLIS STR KIFISSIA, ATHENS 14561 GREECE |
| LIVERPOOL LIMITED PARTNERSHIP, THE | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: DEUTSCHE BANK SECURITIES C/O ELLIOTT MANAGEMENT CORP – ATTN M STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE 35TH FL NEW YORK NY 10019 |
| LIZASOAIN, JUAN GOGORZA | C/SAN FRANCISCO 24 4 DCHA PAMPLONA (NAVARRA) 31001 SPAIN |
| LIZUAIN SANGUESA, JULIA | C/SANGUESA 15 – 3- IZD PAMPLONA (NAVARRA) 31003 SPAIN |
| LJUNGBECK, FREDRIK GUSTAF | FOGDEVAGEN 8 FURULUND 24465 SWEDEN |
| LLABRES MAYANS, PABLO | CL FALGUERA 23 PALMA DE MALLORCA BALEARES 07014 SPAIN |
| LLABRES MAYANS, PABLO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP: 28020 SPAIN |
| LLATAS, ROSA MARIA | 8, MANDRI ST BARCELONA 08006 SPAIN |
| LLATAS, ROSA MARIA | 8, MANDRI ST BARCELONA 08006 SPAIN |
| LLATAS, ROSA MARIA | 8, MANDRI ST BARCELONA 08006 SPAIN |
| LLIJTERLINDE, J.D. | RIETSCHOOT 23 OOSTZAAN 1511 WC NETHERLANDS |
| LLOBET VINALS, JAIME | 16, DOMAINE DES CIGALES POMEROLS 34810 FRANCE |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTIONS PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTIONS PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR. MEHMET CENGIZ ALPER C/O TG INVESTMENT SERVICES AG ATTN: MR. SELMAN KUZU RENNWEG 38 ZURICH 8001 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | EROL MIZRAHI DILISKELESI MEVKII DILOVASI, GEBZE, KOCAELI TURKEY |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | EMIN BITLIS DILISKELESI MEVKII DILOVASI, GEBZE, KOCAELI TURKEY |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | ERTUGRUL BITLIS DILISKELESI, MEVKII, DILOVASI, GEBZE, KOCAELI TURKEY |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | OMNAMO NARAYANAYA HOLDINGS LTD RH HODGE PLAZA , 2ND FLOOR UPPER MAIN STREET, WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| LMA SPC FOR & O/B/O MAP 84 SEGREGATED PORTFOLIO | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO AND ANDREW SHANNAHAN 623 FIFTH AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LMA SPC FOR & O/B/O MAP 84 SEGREGATED PORTFOLIO | TRANSFEROR: YORVIK PARTNERS LLP C/O KNIGHTHEAD CAPITAL MANAGEMENT – LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF MAP84 | SEGREGATED PORTFOLIO C/O KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR&ON BEHALF OF MAP 84 | SEGREGATED PORTFOLIO STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| LNS AUTOMATISERING B.V. | 30 ROBINSON ROAD NO. 11-1 ROBINSON TOWERS SINGAPORE 048546 SINGAPORE |
| LO BICK WAN SHIRAN | NO.54 & 56 SECTION D1 FAIRVIEW PARK YUEN LONG, NT HONG KONG |
| LO BICK WAN SHIRAN | NO.54 & 56 SECTION D1 FAIRVIEW PARK YUEN LONG, NT HONG KONG |
| LO CHIN MAN, EDWARD | FLAT B, 32/F, GRAND DECO TOWER 24-26 TAI HANG ROAD TAI HANG HONG KONG |
| LO CHUN WAH | FLAT B, 4/F, 7 BROADWAY, MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LO CHUNG / SIU SHING LAP | UNIT 3004 30/F WEST TOWER SHUN TAK CENTRE 168-200 CONNAUGHT ROAD CENTRAL SHEUNG WAN HK HONG KONG |
| LO DA-MING | 1/F NO. 36 LANE 269 SEC 3 ROOSEVELT RD DAAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| LO HSING CHENG | 2/F, N0260 SHU DONG ROAD SHU LIN DISTRICT TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| LO LAI CHU, ADA | FLAT G, 13/F, BLOCK 18, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LO LAI MAN | 183 HA WONG YI AU HOUSE D, MARVELOUS VILLA TAI PO HONG KONG |
| LO MAN MUI, CEICEILY | RM 1301, 13/F, NAN FUNG TOWER 173 DES VOEUX ROAD CENTRAL HONG KONG |
| LO MAN MUI, CEICEILY | RM 1301, 13/F, NAN FUNG TOWER 173 DES VOEUX ROAD CENTRAL HONG KONG |
| LO MAN MUI, CEICEILY | RM 1301, 13/F, NAN FUNG TOWER 173 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| LO MEE LAI CAROL | ROOM 15A PHOENIX HEIGHTS 16 SUI WO ROAD SHATIN 33 SHATIN NT HONG KONG |
| LO MEE LAI CAROL | ROOM 15A PHOENIX HEIGHTS 16 SUI WO ROAD SHATIN 33 SHATIN NT HONG KONG |
| LO MEI | FLAT F, 13/FL, BLOCK III, KORNHILL GARDEN 1114 KING'S ROAD HONG KONG |
| LO MEI | FLAT F, 13/FL, BLOCK III, KORNHILL GARDEN 1114 KING'S ROAD HONG KONG |
| LO ON CHOI | RM 2103 BLK F KA TIN COURT SHATIN NT HONG KONG |
| LO PIN KWAN | FLAT E, 36/F., TOWER 1, MIAMI BEACH TOWERS 268 WU CHUI ROAD TUEN MUN, N.T. HONG KONG |
| LO PING KWAN | FLAT E, 36/F. TOWER 1, MIAMI BEACH TOWERS 268 WU CHUI ROAD TUEN MUN, N.T. HONG KONG |
| LO PRIORE, ANTONIO | VIA GALVANI N 82 SOLIERA (MO) 41019 ITALY |
| LO PUI WAI | FLAT B. 7/FL, BLOCK 3, PERIDOT COURT, 9 YU CHUI ST., TUEN MUN HONG KONG |
| LO SHUK YI | FLAT C, 33/F, BLOCK 7 ROYAL ASCOT SHATIN, N.T. HONG KONG HONG KONG |
| LO SHUK YING CHRISTABEL / YUEN YAN HEI HERBERT | ROOM 802 BLOCK A PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| LO SIU CHING | ROOM 809, 8TH FLOOR, TIN WING HOUSE SHUN TIN ESTATE KOWLOON HONG KONG |
| LO WAI LING | ROOM 13 4/F BLOCK 1 LUNG YAN COURT 60 CAPE ROAD STANLEY, HK HONG KONG |
| LO WAI PING | FLT 3 22/F BLK B KWAI SING CENTRE NO.414 CASTLE PEAK ROAD KWAI CHUNG, NT HONG KONG |
| LO WAI YIN | ROOM 717 CHI TAK HOUSE LUNG TAK COURT STANLEY HONG KONG |
| LO WING, JOE | FLAT D 23/F BLOCK 2 SHAM WAN TOWERS NO. 3 AP LEI CHAU DRIVE AP LEI CHAU HONG KONG |
| LO YAU FAN SHIRLEY | FLAT B 6/F BLOCK 2 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| LO YING HUNG, PETER | FLAT B 26/F BLOCK 2 SHAM WAN TOWERS 3 APLEICHAU DRIVE APLEICHAU HK HONG KONG |
| LO YUNG TAI & CHAN YUK CHING | ROOM 2507 PUI YIU HOUSE PO PUI COURT KWUNG TONG HONG KONG |
| LO, ANN KAM YUNG | FLT 3 12/F NGAN HING BLDG 1-16 PAK PO ST MONG KOK KLN HONG KONG |
| LO, CHER / LIM YEUNG, HOW | FLAT B 26/F BEGONIA MANSION TAIKOO SHING QUARRY BAY HK HONG KONG |
| LO, CHIN HO TONY | FLAT B 11TH FLOOR WING ON TOWERS 7 BOYCE ROAD JARDINES LOOKOUT HONG KONG |
| LO, CHIU YUET | FLAT 2 27/F WANG CHI HOUSE WANT FUK COURT HONG KONG |
| LO, LING & LO CHOI, SIU | FLT C BLK 9 ON WAH INDUSTRIAL BLDG NO.41-43 AU PUI WAN ST. FO TAN, NT HONG |

| Claim Name | Address Information |
|---|---|
| LO, LING & LO CHOI, SIU | KONG |
| LO, MONSIEUR & MADAME | LOTISSEMENT ERIMA BP 9043 PAPEETE 98715 FRENCH POLYNESIA |
| LO, MONSIEUR & MADAME | MONSIEUR ET MADAME LO MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| LO, MUN YEE & LEUNG, KUI SANG WILLIAM | FLAT 4 1/F BLOCK A DRAGON COURT 6 DRAGON TERRACE TIN HAU HONG KONG |
| LO, SIN YUNG AGNES | FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN HONG KONG HONG KONG |
| LO, WAI KEE | FLT G 35/F BLK 1 TIERRA VERDE 33 TSING KING ROAD TSING YI NT HONG KONG |
| LO, WING HEI | LAT F, 13/FL., BLOCK III, KORNHILL GARDEN 1114 KINGS ROAD HONG KONG |
| LO, WING HEI | LAT F, 13/FL., BLOCK III, KORNHILL GARDEN 1114 KINGS ROAD HONG KONG |
| LO, YUET CHU CONNIE | FLAT A 12/F BLOCK 10 HONG KONG GARDEN NO. 100 CASTLE PEAK ROAD TSING LUNG TAU SHAM TSENG, NT HONG KONG |
| LO, YUET CHU CONNIE | FLAT A 12/F BLOCK 10 HONG KONG GARDEN NO. 100 CASTLE PEAK ROAD TSING LUNG TAU SHAM TSENG, NT HONG KONG |
| LO, YUET ON & MA, HING YIN | FLT A 25/F BLK 3 SCENIC VIEW 63 FUNG SHING ST NGAU CHI WAN KLN NGAU CHI WAN, KLN HONG KONG |
| LOBBE-HERMANNS, ANDREA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LOBO SERRA, MARIO | C/ FRANCESC CIURANA, 19 4RT 4A GIRONA 17002 SPAIN |
| LOBO SERRA, MARIO | MR. MARIO LOBO SERRA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, MADRID 28036 SPAIN |
| LOCAL GOVERNMENT PENSIONS INSTITUTION, THE | P.O. BOX 425, UNIONINKATU 43 HELSINKI FI-00101 FINLAND |
| LOCHMANN, CHRISTIAN UND HELGA | BRUNNER STRASSE 4-6 WOLKERSDORF 2120 AUSTRIA |
| LOCHMANN, CHRISTIAN UND HELGA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LOCHTENBERG, W.S. | LENTELAAN 10 HEEMSTEDE 2103 AB NETHERLANDS |
| LODDERS, H. | PAPENBERGSEWEG 36 HOOK 6585 KW NETHERLANDS |
| LODEWIKUS, P.J. M. | JULIANALAAN 107 JC RAAMSDONKSVEER 4941 NETHERLANDS |
| LODEWUCUS-VAN HOOIJDONK, A.G. | HUBERTUSLAAN 6 BREDA 4839 SH NETHERLANDS |
| LOEB PENSIOEN B.V. | T.A.V. P. LOEB E/O Y.J.T. LOEB-WILDSCHUT CORELLISTRAAT 23 HS 1077 HB AMSTERDAM NETHERLANDS |
| LOEB, PETER | CORELLISTRAAT 23 AMSTERDAM 1071 HR HOLLAND |
| LOEDL, MARTIN | AM GRIES 22 NEUBURG AN DER DONAU 86633 GERMANY |
| LOEFFERS, ANNEGRET | DOERNBERGSTRASSE 4 BRAUNSCHWEIG D-38106 GERMANY |
| LOENEN-WIJNGAARD, J. | SENECALAAN 63 'S-HERTOGENBOSCH 5216 CH NETHERLANDS |
| LOEWER, KARIN | HOBSWEG 15 BONNI D-53125 GERMANY |
| LOEWER, RENATE & KLAUS | RECHTSANWALT RUDIGER SCHULTZ PREYSTR. 12 HAMBURG 22303 GERMANY |
| LOEWER, RENATE & KLAUS | BROMBEERWEG 101 HAMBURG 22339 GERMANY |
| LOFFLER, SABINE BARBARA | WIESENSTR. 6A LOHRA 35102 GERMANY |
| LOFFLER, UWE | POSTSTRASSE 17 ZWONITZ 08297 GERMANY |
| LOGAN, J M | C.O. MRS COGGILL 24 PARKSTONE AVE LEEDS W YORKS LS16 6EN UNITED KINGDOM |
| LOGOTHETIS, EMILIA | HOHENSTAUFENSTR 135 GOEPPINGEN 73033 GERMANY |
| LOH YEW LENG / NG SAI GEK | 200 LOCKHART ROAD 13F TUNG SUN COMMERCIAL CENTER WANCHAI HONG KONG |
| LOHE, GISELA | GREVENBROICHER WEG 70 DUSSELDORF 40547 GERMANY |
| LOHI, MARKUS | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LOHIA, SUCHITRA | INDORAMA POLYMERS PCL. 75/102 OCEAN TOWER 2 37TH FLOOR SOI SUKHUMVIT 19 (WATTANA) BANGKOK 10110 THAILAND |
| LOHMANN, INGRID | CARL VON OSSIETZKY-STR. 42 WIESBADEN D-65197 GERMANY |
| LOHMEIER, MARIANNE | ADALBERT- STIFTER- STR. 14 UNTERSCHLEISSHEIM 85716 GERMANY |
| LOHR, MANFRED | LUDINGHAUSER STR. 20 SENDEN 48308 GERMANY |
| LOHRSTRATER, ROBERT | BETTINA LOHRSTRATER MINTARDER WEG 103 RATINGEN 40885 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| LOIDL, EVA-MARIA | ESSHAVERSTRABE 15 SALZBURG A-5020 AUSTRIA |
| LOIDL, MAG. GERNOT | KOSSLBACH 7 BAD ISCHL A4820 AUSTRIA |
| LOK CHIU WAN & TONG HON SHU | HOUSE 6, WINDSOR PARK PHASE 11 1 MACOK PATH KAUTOSHAN HONG KONG |
| LOK CHIU WAN & TONG HON SHU | HOUSE 6, WINDSOR PARK PHASE 11 1 MACOK PATH KAUTOSHAN HONG KONG |
| LOK KWAN WAI | FLAT E, 14/F, BLOCK 4 RICHLAND GARDENS KOWLOON BAY KOWLOON HONG KONG |
| LOK SHOR BING | FLAT D, 15/F BLOCK 5 CITY GARDEN 233 ELECTRIC ROAD HONG KONG |
| LOK, KA CHIU | FLAT D 27/F BLK 1 ILLUMINATION TERRACE 5-7 TAI HANG RD HONG KONG HONG KONG |
| LOMBACO INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY AIRPORT CENTER, 2 ROUTE DE TREVES L-2633  SENNINGERBERG LUXEMBOURG |
| LOMBALD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY - A/C P16765 AIRPORT CENTER, 2 ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE | ATTN: PAUL CASEY, BCEE/1 AIRPORT CENTER 2, ROUTE DE TREVE SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT V00998 AIRPORT CENTER 2, ROUTE DE TREVE SENNINGERBERG, LUXEMBOURG L-2633 AUSTRIA |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN:PAUL CASEY-ACCOUNT V01156 AIRPORT CENTER 2, ROUTE DE TREVE SENNINGERBERG, LUXEMBOURG L-2633 AUSTRIA |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY - ACCOUNT P11001 - A/C P18693 AIRPORT CENTER 2, ROUTE DE TREVE SEWWINGERBERG, LUXEMBOURG L2633 AUSTRIA |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P19704 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P19978 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P19703 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P17702 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P10669 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P16567 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD ODIER DARIER HENTSCH & CIE | 11, RUE DE LA CORRATERIE GENEVA 1204 SWITZERLAND |
| LOMBARD ODIER DARIER HENTSCH & CIE | 11, RUE DE LA CORRATERIE GENEVA 1204 SWITZERLAND |
| LOMBARD ODIER DARIER HENTSCH & CIE | 11, RUE DE LA CORRATERIE GENEVA 1204 SWITZERLAND |
| LOMBRY, ALAIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LOMBRY, ALAIN | VELDKANTSTRAAT 190 GRIMBERGEN 1850 BELGIUM |
| LONCIN, MICHEL | AV. MARIE DE HONGRIE, 67/10 GANSHOREN 1083 BELGIUM |
| LONG WAI KWOK | FLAT H 16/F BLOCK 9 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI, NT HONG KONG |
| LONGCHAMP FINANCE CORP. | ATTN: LUZ HELENA VILLALOBOS PO BOX 5206-86 DEPT 0280 MIAMI FL 33152 |
| LONGO, WALTER R.O. | AL. CAMPINAS, 585-ALPMAVILLA 4 SAO PAULO BRAZIL |
| LONSDORF, JOERG | LYNGSBERGSTRASSE 8 BONN D-53177 GERMANY |
| LOO, J.C.M VD | BURG. CANTERSLAAN 4 OISTERWIJK 5062 EV NETHERLANDS |
| LOOMANS-ERKELENS PENSIOEN B.V. | A.J.E.M. LOOMANS HERMAN GORTERLAAN 630 EINDHOVEN 5644 SV NETHERLANDS |
| LOON, P. VAN | WILLEM ALEXANDERLAAN 1A AN GELDROP 5664 NETHERLANDS |
| LOON, Q.A.J. VAN | VOSBERGERWEG 43A HEERDE 8181 JK NETHERLANDS |
| LOONG CHI HANG | FLAT AM 18TH FLOOR CAMELOT HEIGHTS 66 KENNEDY ROAD HONG KONG |
| LOONG CHI HANG | FLAT A, 18TH FLOOR CAMELOT HEIGHTS 66 KENNEDY ROAD HONG KONG HONG KONG |
| LOOPS, RUDIGER | KNABEWEG 6 HAMBURG D22549 GERMANY |
| LOOS, ALAIN | ROMBOUT KELDERMANSSTRAAT 32 EDEGEM B2650 BELGIUM |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LOOS, C.P.J. | DORPSSTRAAT  19A NISPEN 4709 AA NETHERLANDS |
| LOOS, CHRISTINE AND ERIK | SEEBLICK 29 MONDSEE A-5310 AUSTRIA |
| LOOS, LEO | STEENWEG OP AALST 197 B4 HOFSTADE 9308 BELGIUM |
| LOOS, SYLVIA AND ERIK | SEEBLICK 29 MONDSEE A-5310 AUSTRIA |
| LOPES PESTANA, RUI JORGE | AV. MARQUES LEAL 33-3 S. JOAO DO ESTORIL 2765-495 PORTUGAL |
| LOPES PESTANA, RUI JORGE | AV. MARQUES LEAL 33-3 S. JOAO DO ESTORIL 2765-495 PORTUGAL |
| LOPES, ANTONIO MARQUES | CASTANHEIRA CASTANHEIRA AREGA 3260-084 PORTUGAL |
| LOPES, JOSE FRADE | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| LOPES, JOSE FRADE | AV. DA REPUBLICA N 87, 1 QUELUZ 2745-209 PORTUGAL |
| LOPEZ BOSQUE, JOSE | C/PALLARES JRANZO, N-12-PTA.12 VALENCIA 46011 SPAIN |
| LOPEZ FERNANDEZ, ANTONIO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ FERNANDEZ, ANTONIO | C/ ESTORIL 10 URB LOS ALAMOS TORREMOLINOS, MALAGA 29620 SPAIN |
| LOPEZ FERNANDEZ, ANTONIO | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ GONZALEZ, JUAN M  & | ROSARIO RAMIREZ DIAZ, MARIA D PRIV. PLAN DE AGUA PRIETEA #3522 FRACCIONAMIENTO REVOLUCION TLAQUEPAQUE JAL. C.P.45560 MEXICO |
| LOPEZ HERRERO, JOSE | MARTIN EL HUMANO, 4-2-4 VALENCIA 46008 SPAIN |
| LOPEZ RODRIGUEZ, JOSE | CALLE SATURNO QUINTA MARIA ESTHER SANTA PAULA CARACAS 1061 VENEZUELA |
| LOPEZ RODRIGUEZ, JOSE | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| LOPEZ ZARZA, FRANCISCO | C/ CADAQUES 4 2 2 GAVA, BARCELONA 08850 SPAIN |
| LOPEZ ZARZA, FRANCISCO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ ZARZA, FRANCISCO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ, AIDA MARIA ARNAIZ | CAJA DE CREDITO DE LOS INGNENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| LOPEZ, AIDA MARIA ARNAIZ | C/BAQUE, 6 CERDANYOLA DEL VALLES BARCELONA 08290 SPAIN |
| LOPEZ, HELGA & DE LOPEZ, CECILIA VASQUEZ | CARRERA 14 # 88-49 BOGOTA COLOMBIA |
| LOPEZ-VILLASENOR SARABIA, JESUS MANUEL | CAMPO DE LA TORRE, 17 8B MADRID 28032 SPAIN |
| LORAIN VISTA LTD. | EAST BAY STREET PO BOX N-757 NASSAU BAHAMAS |
| LORENT, MAGUY | LA MOUSTACHIERE LASSAY SUR CROISNE F 41230 FRANCE |
| LORENZ, BERNHARD | GRAFENGASSE 2 ERNSTBRUNN 2115 AUSTRIA |
| LORENZ, BERNHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LORENZ, HANS-DIETER | AMSELSTRASSE 15 VOHL-MARIENHAGEN D-34516 GERMANY |
| LORENZ, HARDY | ANTONISSTR. 2 SCHWETZINGEN 68723 GERMANY |
| LORENZ, HELGA | ANTONISSTR. 2 SCHWETZINGEN 68723 GERMANY |
| LORENZ, HERMANN ODER MARGARETE LORENZ | ZUM BAUERBRINK 15 RAHDEN 32369 GERMANY |
| LORENZ, REGINA | RICKMERSSTR. 35 B BREMEN D-28355 GERMANY |
| LORENZINI, MARCOS & CELINA | ALAMEDA ITU 1420 AP. 51 SAO PAULO SP 01421-001 BRAZIL |
| LORENZO, RICCI FRANCESCO | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETA MONACO MC 98005 |
| LORETAN, ARNOLD | HOTEL ASTORIA LEUKERBAD CH-3954 SWITZERLAND |
| LORETAN, ARNOLD | HOTEL ASTORIA LEUKERBAD CH-3954 SWITZERLAND |
| LORNEA FINANCIAL CORP. | PASEA ESTATE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| LORNEA FINANCIAL CORP. | PASEA ESTATE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| LOTH, K.A. | HAWEG 14 GLANE 7585 PR NETHERLANDS |
| LOUIS PASTEUR HOLDING BV | PIETER DE HOOGHLAAN 32 OUD-BEIJERLAND 3262 RE NETHERLANDS |
| LOUNAIS-SUOMEN POLTTOAINE- JA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| KAHVILAPISTE OY | SQUARE BOSTON MA 02109 |
| LOUPPEN, R | FRANS DOUVENSTRAAT 10 ROERMOND 6041 XS NETHERLANDS |
| LOURIDO, MARIMA AMPARO ABAL | C/ MANUEL JEMOS NIGRAN 36370 SPAIN |
| LOUTER, G.J. | ASTERSTRAAT 19 RHENEN 3911 WE NETHERLANDS |
| LOUVENBERG, JO | BREDEWEG 10B RANDWIJK 6668 AS NETHERLANDS |
| LOVERA, ELSA | VIA PIER CARLO BOGGIO, 41 12100 CUNEO ITALY |
| LOVERA, ELSA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| LOVISOLO MASSIMO | REGIONE GARBAZZOLA, 2 CALAMANDRANA (AT) 14042 ITALY |
| LOVISOLO, LAURA | FRAZIONE VALLE CHIOZZE, 2 CALAMANDRANA (AT) 14042 ITALY |
| LOW KONG SIONG | FLAT F 6/F BLOCK 6 METRO CITY PHASE 1 1 WAN HANG ROAD TSEUNG KWAN O HONG KONG, NT HONG KONG |
| LOW SOCK CHENG CHRISTINE &/OR CHIA SI WEI | 34 THOMSON TERRACE SINGAPORE 574565 SINGAPORE |
| LOWET, TRINETTE | KONINKSEMSTEENWEG 66 B107 TONGEREN B 3700 BELGIUM |
| LOYENS, P.Y.A. | LOWERIK 5 ESBEEK 5085 GK NETHERLANDS |
| LP-PALVELU OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LRE MEDICAL GMBH | HOFER STR. 5 NORDLINGEN 86720 GERMANY |
| LRI INVEST S.A., ON BEHALF OF SIP INCOME | TRANSFEROR: INTERNATIONAL FUND MANAGEMENT SA C/O LRI INVEST SA 1C, RUE GABRIEL LIPPMANN MUNSBACH L-5365 LUXEMBOURG |
| LRI INVEST S.A., ON BEHALF OF: SIP BALANCED | TRANSFEROR: INTERNATIONAL FUND MANAGEMENT S.A. BALANCED 1C, RUE GABRIEL LIPPMANN MUNSBACH L-5365 LUXEMBOURG |
| LU CHUN-MEI | F6. NO 44 LN. 75 SEC 2, ZHONGHUA RD ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN CHINA |
| LU TSAI MEI | RM 1107, BLK C TELFORD GARDEN KOWLOON BAY, KOWLOON KOWLOON BAY, KLN HONG KONG |
| LU YAN | ROOM 103 3-17 BUILDING BEI YUAN XIN CUAN BEI YUAN ROAD NANTONG CITY JIANGSU CHINA |
| LU, ZHONGWEN | 2/F BLOCK F 56 HILL ROAD SHEK TONG TSUI HONG KONG |
| LUBBE, CATHARINA | KARL-JACOB-STR.17 HAMBURG D22609 GERMANY |
| LUBBE, HARTWIG | KARL-JACOB-STR. 17 HAMBURG D22609 GERMANY |
| LUBBERS, R | KASTEELLAAN 60 WYCHEN 6602 DH NETHERLANDS |
| LUBBERS-VAN DER NOORD, S. | PALTZERWEG 137B BILTHOVEN 3722 JD HOLLAND |
| LUBER, ROLF | SCHARACKERSTRASSE 25 PFAFFIKON 8330 SWITZERLAND |
| LUBER, ROLF | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| LUBIAN ESPINOSA, DAVID | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| LUBIAN ESPINOSA, DAVID | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LUBNER, THERESIA & JURGEN | BALLERTSHOFEN 64 LAUTERHOFEN D-92283 GERMANY |
| LUBRICATION ENGINEERS, INC. | C/O TERRY C. CUPPS, FOULSTON SIEFKIN LLP 1551 N. WATERFRONT PARKWAY, SUITE 100 WICHITA KS 67206-4466 |
| LUBRICATION ENGINEERS, INC. | C/O TERRY C. CUPPS, FOULSTON SIEFKIN LLP 1551 N. WATERFRONT PARKWAY, SUITE 100 WICHITA KS 67206-4466 |
| LUCARELLI MARIA ANGELA | VIA DEL PILASTRO 16 BOLOGNA 40127 ITALY |
| LUCARELLI MARISA | VIA BENIAMINO GIGLI 22/02 BOLOGNA 40137 ITALY |
| LUCAS, BIRGIT | HEINESTR. 2 TITZ D-52445 GERMANY |
| LUCAS, J.A. AND LUCAS-CARL, S.C.M.E. | JACOBA VAN BEIERENLAAN 14 NOORDWIJK ZH 2203 BX NETHERLANDS |
| LUCAS, J.C.K. | HEGGERANK 45 CUIJK 5432 CE NETHERLANDS |
| LUCAS, MONSIEUR | RUE SACHET BP 51901 PIRAE 98716 FRENCH POLYNESIA |
| LUCAS, MONSIEUR | MR LUCAS MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| LUCENUOVA, FONDAZIONE | AEULESTRASSE 74 VADUZ LI-9490 LIECHTENSTEIN |
| LUCENUOVA, FONDAZIONE | AEULESTRASSE 74 VADUZ LI-9490 LIECHTENSTEIN |

| Claim Name | Address Information |
|------------|---------------------|
| LUCIA NIETO, LILIAN GLADYS | A. MONASTERIO 3856 CORDOBA 5002 ARGENTINA |
| LUCIENNE, CHARITON | AV. DES PRIMEVERES, 14 RHODE SAINT GENESE 1640 BELGIUM |
| LUCISANO, ENZO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NAPLES 80035 NOLA ITALY |
| LUCK, HELGA | CLEMENS-BRENTANO-STR. 37 MENDEN D-58710 GERMANY |
| LUCK, HELGA | CLEMENS-BRENTANO-STR. 37 MENDEN D-58710 GERMANY |
| LUCKS, IIONA | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| LUCKY ASIA TRADING LTD | 7/F, FLAT A, MILTON MANSION NO. 96 NATHAN ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| LUCKY ASIA TRADING LTD | 7/F, FLAT A, MILTON MANSION NO. 96 NATHAN ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| LUCKY CREDIT CO, LTD | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| LUCKY CREDIT CO, LTD | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| LUCKY CREDIT CO, LTD | 6-21-605 HONMACHIBASHI CHUO-KU OSAKA 540-0029 JAPAN |
| LUDORF, ALFRED | JOHANNISSTR. 30 DUISBURG 47198 GERMANY |
| LUDWIG, BIRGIT | KAULBACHSTR. 19 WIEN 1120 AUSTRIA |
| LUDWIG, ERIC | ROMERSTRASSE 10 MUNCHEN 80801 GERMANY |
| LUDWIG, HANS-JOACHIM | EICHENSTRASSE 11 WOLFHAGEN 34466 GERMANY |
| LUDWIG, KLAUS & ELLEN | HOUPTSTR. 167 TAURA 09249 GERMANY |
| LUDWIG, MOSER UND BARBARA | KARL-MARX- STR. 24A BESTENSEE 15741 GERMANY |
| LUERSEN, JAN, MR. | STYRUMER STR. 13 ESSEN 45143 GERMANY |
| LUERSEN-STABRIN, MARINA | FRANZHOHE 15 GEORGSMARIENHUTTE 49124 GERMANY |
| LUETSTROEY-COLETTE, JEAN | C. DEREYMAEKERLAAN, 10 TERVUREN B-3080 BELGIUM |
| LUGO, ORESTES | 3802 NE 207 STREET # 1104 AVENTURA FL 33180 |
| LUGTHART-VERMEER, H.B. | ZUIDWAL 11N 'S-MERTOGENBOSCH 5211 JK NETHERLANDS |
| LUI FUNG YUNG | FLAT C 37/F BLOCK 6 ISLAND RESORT NO. 28 SIU SAI WAN ROAD CHAI WAN HONG KONG |
| LUI HUNG, YEN | FLAT F11 LG/F WAH LOK INDUSTRIAL CENTRE PHASE 2 31-35 SHAN MEI STREET FO TAN NT HONG KONG |
| LUI KWOK YING | FLT G 25/F TOWER 2 SAU WAH CT YUE XIU PLAZA 9 NING YUEN STREET SAN PO KONG, KLN HONG KONG |
| LUI LAI CHU, JULIE | FLAT C, 7TH FLOOR, KAI WA BUILDING, 219-220 GLOUCESTER ROAD WAN CHAI HONG KONG |
| LUI LAI LING ANITA | ROM 1301 TAI SANG BANK BUILDING 130-132 DES VOEUX ROAD CENTRAL HONG KONG |
| LUI MEI LAN | 23-B TAIWOO MANSION TAI KOO SHING HONG KONG |
| LUI PETER WOON TING | 11B GREENLAND COURT 56 MACDONNELL ROAD HONG KONG |
| LUI PETER WOON TING | 11B GREENLAND COURT 56 MACDONNELL ROAD HONG KONG |
| LUI PETER WOON TING | 11B GREENLAND COURT 56 MACDONNELL ROAD HONG KONG |
| LUI SING HEUNG | NO. 3 FIRST STREET HONG LOK YUEN TAI PO HONG KONG |
| LUI WAI OI / LUI TAT CHUNG ALLAN | FLT D 9/F BLK 7 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI, NT HONG KONG |
| LUI WAI PING | ROOM 5 21/F PIK ON HOUSE YUE ON COURT APLEICHAU, HK HONG KONG |
| LUI YEM BUN | FLT F 9/F TIEN SING MANSION TAIKOO SHING TAI KOO SHING HK HONG KONG |
| LUI YUEN SAN | FLAT D 30/F BLOCK 1 LUNG FAI GARDEN 455 QUEEN'S ROAD WEST SAI YING PUN HK HONG KONG |
| LUI, HEUNG | C/O TAI KA HO STORE 41ST CHUNG CHAI YUEN PING KONG VILLAGE SHEUNG SHUI,NT HONG KONG |
| LUIJBREGTS, J.C.A.M. | MAASBOULEVARD 192 ROTTERDAM 3011 TX NETHERLANDS |
| LUIJENDIJK, D. | HUIS TER LUCHT 20 MAASLAND 3155 EB NETHERLANDS |
| LUIJMES, J | MIDSCHEEPS 34 DELFZIJL 9934 RS NETHERLANDS |
| LUIJSTERBURG, L.E.M. - ADRIAANSEN, C.G. | WESTERSTRAAT 31 HUIJBERGEN 4635 CS NETHERLANDS |
| LUIS CARLOS SILVA MACEDO CUNHA | RUA ALFREDO SOARES, 17-6 DTO LISBOA 1400-006 PORTUGAL |
| LUIS GONZALEZ VIDAL, EMILIO | CALLE NARANJOS, 45 (URB. CUMBRES DE SAN ANTONIO) SAN ANTONIO DE BENAGEBER |

| Claim Name | Address Information |
|---|---|
| LUIS GONZALEZ VIDAL, EMILIO | 46184 SPAIN |
| LUIS LOPEZ RODRIGUEZ, JOSE | CALLE CARUPANO RES. OLIVIA APTO 1A EL CAFETAL CARACAS 1061 VENEZUELA |
| LUIS LOPEZ RODRIGUEZ, JOSE | ATT. PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD. SUITE 3301 MIAMI FL 33131 |
| LUISA MATOS FERREIRA MENDES RIBEIRO, MARIA | RUA DO CRASTO, 192 2 ESQ PORTO 4150-241 PORTUGAL |
| LUK KIN KEE | C/O FUBON BANK (HONG KONG) LIMITED 28 QUEEN'S ROAD 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LUK KOON LING | FLAT F 4/F BLOCK 7 BELVEDERE GARDEN PHASE 2 TSUEN WAN, NT HONG KONG |
| LUK SO LAN, BONNY | FLAT H, 15/F BLK 3, UPTOWN PLAZA TAI PO NT HONG KONG |
| LUK SO LAN, BONNY | FLAT H, 15/F BLK 3, UPTOWN PLAZA TAI PO NT HONG KONG |
| LUK SO LAN, BONNY | FLAT H, 15/F BLK 3, UPTOWN PLAZA TAI PO NT HONG KONG |
| LUK SO LAN, BONNY | FLAT H, 15/F BLK 3, UPTOWN PLAZA TAI PO NT HONG KONG |
| LUK SO LAN, BONNY | FLAT H, 15/F BLK 3, UPTOWN PLAZA TAI PO NT HONG KONG |
| LUK WU COMPANY LIMITED | AL-9, VILLA MONTE ROSA, 41-A STUBBS ROAD HONG KONG |
| LUK, PO WAN | HOUSE 8 88 REDHILL ROAD TAI TAM HONG KONG |
| LUKOSCHEK, WOLFGANG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LUM, JOAQUIN | APARTADO 0081-800039 PANAMA PANAMA |
| LUM, JOAQUIN | BNP PARIBAS WEALTH MANAGEMENT ATTN M. CARVAJAL APARTADO 0816-06773 PANAMA REP. DE PANAMA |
| LUMARD ENTERPRISES LIMITED | BES-SFE AV. ARRIAGA, EDIF. ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LUMIJARVI, OLU-PEKKA | ETELAINEN MAKASIINIKATU 4A19 HELSINKI FIN-00130 FINLAND |
| LUNA B.V. | T.A.V. DE HEER MR. W.J. LUDWIG HOOFDSTRAAT 92 GROOTEGAST 9861 AK NETHERLANDS |
| LUNARDINI, MARIA & ARALDI, DONATELLA & MANUELA | VIA CAVOUR N 24 CASALMAGGIORE 26041 ITALY |
| LUNDBERG, MARTIN | STORA POSTEGARDSGATAN 46 HISINGS-BACKA S-422 44 SWEDEN |
| LUNDSTROM, TORSTEN | SVARTKARRSVAGEN 2 SALTSJOBADEN 13332 SWEDEN |
| LUNDSTROM, TORSTEN | SVARTKARRSVAGEN 2 SALTSJOBADEN 13332 SWEDEN |
| LUNG SIK HANG | FLAT D 23/F SHUI PAK MANSION PARKVALE 4 GREIG RD QUARRY BAY HONG KONG |
| LUNGWITZ, BRIGITTE & RAINER | SUDSTR. 15 HARTHA 04746 GERMANY |
| LUO BIN AND PENG JUN | ROOM 714, EAST BLOCK HAI AN BUILDING, HAI DE 3RD BLVD. NAN SHAN DISTRICT SHENZHEN, GUANG DONG 518001 CHINA |
| LUO ZHIHONG | ROOM 802 BLOCK 6 LAI CHUEN LAI KONG GARDEN TAI SHEK POON YUE POON YUE GUANGDONG 511430 CHINA |
| LUO ZHIHONG | ROOM 802 BLOCK 6 LAI CHUEN LAI KONG GARDEN TAI SHEK POON YUE POON YUE GUANGDONG 511430 CHINA |
| LUO, HUA XING | C/O HUA HONG GONG SI 3 HAO 2 JIE SHEN QIAN GANG HUANG JIANG ZHEN DONGGUAN GUANGDONG CHINA |
| LUO, HUA XING | C/O HUA HONG GONG SI 3 HAO 2 JIE SHEN QIAN GANG HUANG JIANG ZHEN DONGGUAN GUANGDONG CHINA |
| LUPGENS, Y. | NIEUWEWEG 6 STELLENDAM 3251 AT NETHERLANDS |
| LUQUE LORENTE, LUIS | CL ALCALDE SAINZ DE BARANDA 16 C 5 IZ MADRID 28009 SPAIN |
| LUQUE LORENTE, LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LURBE, ANA MARIA, AND | CONESA, ROBERTO OSVALDO & JUAN MANUEL & ROCIO MUNIZ 761 3RD FLOOR BUENOS AIRES C1234ABG ARGENTINA |
| LUSCHER, MAX & SILVANA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| LUSCHER, MAX & SILVANA | STALDENSTRASSE 17 GEBENSTORF 5412 SWITZERLAND |
| LUSCHKE, PATRICK | STOLTENSTRASSE 13 HAUSEATER KASERNE 11A07 HAMBURG 22119 GERMANY |
| LUSERKE, JENS-J. | JOSTWEG 9 A HAMBURG 22339 GERMANY |
| LUSKY, YITZCHAK | 7 HAPALMACH ST AMIDAR NAHARIYA ISRAEL |

| Claim Name | Address Information |
|---|---|
| LUSTENBERGER, JANINE | RESTELBERGSTR. 60 ZURICH CH-8044 SWITZERLAND |
| LUSTER, MARIA OR MARTIN | HOHENSTAUFEN STR. 21 SIGMARINGEN 72488 GERMANY |
| LUSTER, WALTER | KEINERGASSE 19 WIEN 1030 AUSTRIA |
| LUSTIG, D. | HAGEKLOMPWEG 18A WEESP 1383 PL NETHERLANDS |
| LUSTINETZ, MICHAEL & ANTJE | CAY-DOSE-WEG 16 RELLINGER D-25462 GERMANY |
| LUTHI, WALTER | KRAUCHTHALSTRASSE 98 BOLLIGEN 3065 SWITZERLAND |
| LUTZ, HERTHA | FLORIANIGASSE 52/10 WIEN 1080 AUSTRIA |
| LUTZ, HERTHA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LUTZ, KLAUS | VON DER LEYENSTR. 39 ANDERNACH D-56626 GERMANY |
| LUTZ-KUNZ, ROESLI | MUESPACHERSTRASSE 43 BASEL 4055 SWITZERLAND |
| LUTZENBERGER, MONIKA | KASERGASSE 2 ALETSHAUSEN D-86480 GERMANY |
| LUX, YVETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LUX, YVETTE | RUE DU CALVAIRE, 6 HERVE 4650 BELGIUM |
| LUYBREGTS, J. CAM. | MAAS BOULEVARD 192 ROTTERDAM 3011 TX NETHERLANDS |
| LUYCKX, MONIQUE | ROZENLAAN 5 ZOERSEL B-2980 BELGIUM |
| LUYER, R.J. | JEF MENNEKENSLAAN 24 BUS 42 KNOKKE 8300 BELGIUM |
| LUYKERS HOFKE MAHAGERENT EN BEHEER B.V. | DE HEER DRS R.F.M.H. IMKAMP OP DE MEULEBERG 3 ROERMOND 6041 NK NETHERLANDS |
| LUYKX, W.W. | THORBECKELAAN 340J DEN HAAG 2564 BZ NETHERLANDS |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT: IRA A REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LVI-KONSULTOINTI J. VAARALA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LXM LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| LY, BARBARA | NORDUFER 11 BERLIN 13353 GERMANY |
| LYDCON AB | ATTN: BRITT-MARIE  JYDAHL FORENINGSGATAN 61 MALMO 21152 SWEDEN |
| LYSZUS, JOADHIM | KIESQTUBEN STRASE 5 BAINIDT D-88256 GERMANY |
| LYTEN, MR. & MRS. | KIEVIT 27 VELDHOVEN 5508 KZ NETHERLANDS |
| LYXOR/YORK FUND LIMITED | C/O LYXOR ASSET MANAGEMENT S.A. ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE-17 COURS VALMY PARIS-LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR/YORK FUND LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| LYYTINEN, ASA-MATTI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| LYYTINEN, ASA-MATTI | SEURASAARENTIE 13 HELSINKI 00250 FINLAND |
| M J L VAN AMEROM HOLDING B V | LAMSRUSTLAAN 169 ROTTERDAM 3054 VG NETHERLANDS |
| M J VALLADARES, D MURIEL, M J MURIEL | R MURIEL, D MURIEL, B MURIEL MR VALLADARES 7150 LOS PINOS BLVD MIAMI FL 33143 |
| M P J BASTIAENS | C/O MEUROWN I.R.H. BASTIAEUS-SONNEVILLE ORANJEPLEIN 35-H MAASTRICHT 6224 KE NETHERLANDS |
| M+P VERMOGENSVERWALTUNGS GMBH | POSTSTRASSE 33 HAMBURG 20354 GERMANY |
| M. DOOREN-V.D. LINDEN | GEN DE GAULLELAAN 2 EINDHOVEN 5623 KT NETHERLANDS |
| M. MEULEMANS BV | MIDDELMEEDE 11 MADE 4921 BZ NETHERLANDS |
| M. SANDERS ANESTHESIE BV | T.A.V. M. SANDERS JAN LUIJKENSTRAAT 24HS AMSTERDAM 1071 CN NETHERLANDS |
| M. UD HURK | DE ULIEGERT 29 HAPERT 5527 MU NETHERLANDS |
| M. VAN DER ENT STAMRECHT B.V. | HESSERWEG 83-111 LUNTERER 6741 JP NETHERLANDS |
| M. VAN TD HOLDINGS  B.V. | HANGERAARSE WEG 134 TER-AAN 2461 CM NETHERLANDS |
| M.A.G.T. VAN KEMPEN. VAN DER VEN | HAVENSINGEL 48 'S HERTOGENBOSCH 5211 TZ NETHERLANDS |
| M.C.J.M. FELLOWES - VD BOORN | PARALLELWEG 12A GORSSEL NL-7213VT NETHERLANDS |
| M.G.M STOKKERMANS | BENZENRADE 15E PG HEERLEN 6419 NETHERLANDS |
| M.G.M. STOKKERMANS | BENZENRADE 15E HEERLEN 6419 PG NETHERLANDS |
| M.H. DAVIDSON & CO. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | BINGHAM MCCUTCHEN LLP ATTN STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| M.H.L. TER LINDEN-DE VILDER | BOSLAAN 8 BLARICUM 1261 CB NETHERLANDS |
| M.M. WARBURG & CO. | KOMMANDITGESELLSCHAFT AUF AKTIER LEGAL DEPARTMENT FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| M.N. DE WILDE BEHEER B.V. | T.A.V. DE HEER M.N. DE WILDE VOORWEG 160 ZOETERMEER 2716 NK NETHERLANDS |
| M.N. DE WILDE BEHEER B.V. | T.A.V. DE HEER M.N. DE WILDE VOORWEG 160 ZOETERMEER 2716 NK NETHERLANDS |
| M.V. VEENENDAAL - V SETTEN | DE GRAF 13 DRONTEN 8252 EX NETHERLANDS |
| MA DEL CARMEN LOPEZ VEGA | CALLE MERCADERES 1 2DC LLANES ASTURIAS 33500 SPAIN |
| MA FOOK YEE | 16/F, 294 HENNESSY ROAD WAN CHAI HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MA FUNG WAI, KASIM | FLAT E 23/F TOWER 3 SOUTH HORIZONS APLEICHAU HONG KONG |
| MA GAR LOONG, BRENDA | FLAT E, 26/F BLOCK 7 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN HONG KONG |
| MA GAR LOONG, BRENDA | FLAT E, 26/F BLOCK 7 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN HONG KONG |
| MA GAR LOONG, BRENDA | FLAT E, 26/F BLOCK 7 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN HONG KONG |
| MA GAR LOONG, BRENDA | FLAT E, 26/F BLOCK 7 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN HONG KONG |
| MA GAR LOONG, BRENDA | FLAT E, 26/F BLOCK 7 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN HONG KONG |
| MA HIN YAN, TERESA | 176 CYPRESS DRIVE PALM SPRINGS WOSHANG WAI YUEN LONG, N.T. HONG KONG |
| MA HING CHAU | FLAT E 19/F BLOCK 2 BAYSHORE TOWERS MA ON SHAN, NT HONG KONG |
| MA HING CHAU | FLAT E 19/F BLOCK 2 BAYSHORE TOWERS MA ON SHAN NT HONG KONG |
| MA HING CHAU | FLAT E 19/F BLOCK 2 BAYSHORE TOWERS MA ON SHAN, NT HONG KONG |
| MA HING WAH | G/F 5 FA SAM HANG VILLAGE SIU LEK YUEN SHATIN NT HONG KONG |
| MA KIT CHING, VERONICA | FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT HONG KONG |
| MA KIT CHING, VERONICA | FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT HONG KONG |
| MA MI CHUN CONITA | 30B KO FUNG COURT, HARBOUR HEIGHTS, 5 FOOK YUM ROAD, NORTH POINT, HONG KONG |
| MA MI CHUN CONITA | 30B KO FUNG COURT, HARBOUR HEIGHTS, 5 FOOK YUM ROAD, NORTH POINT, HONG KONG |
| MA SUK PING, ROSANNA | FLAT A 4/F TOWER 13 SOUTH HORIZONS AP LEI CHAU HK HONG KONG |
| MA, DANFENG | NO.11 BLOCK C1 NO.1 WAN NAN STREET SOUTH HUAN CHENG ROAD JING CHUAN TOWN JING COUNTRY ANHUI PROVINCE HONG KONG HONG KONG |
| MA, DING ON | 17/F MING TAK BLDG NO.6 TIN HAU TEMPLE ROAD TIN HAU HONG KONG |
| MA, HON KIT | ROOM 3 12/F BLOCK B LUK YEUNG SUN CHUEN TSUEN WAN NT HONG KONG |
| MA, LONG POR | VILLA OCEANIA, 12/F, A, TOWER 8 ON CHUN ST. MA ON SHAN, N.T. HONG KONG |
| MA, LONG POR | VILLA OCEANIA, 12/F, A, TOWER 8 ON CHUN ST. MA ON SHAN, N.T. HONG KONG |
| MA, MI CHUN CONITA | 30B KO FUNG COURT, HARBOUR HEIGHTS, 5 FOOK YUM ROAD, NORTH POINT, HONG KONG |
| MA, MUK PING | FLAT A 4/F KA WAH COURT 353-355 PRINCE EDWARD ROAD MONGKOK HONG KONG |
| MAAGDENBERG, J.A. | G. DEYNOOTWEG 121 DEN HAAG 2586 HU NETHERLANDS |
| MAALAUS-JA SANEERAUS KONTTINEN OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAANRAKENNUS LAHDEMAKI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAAS, DEHEER J.A.J. EN/OF J.M.H.M.E. | MAAS - PIJNENBURG BREDE. HEIDE 8 BOXTEL 5281 RZ NETHERLANDS |
| MAAS, J.P.I. | BLIJDE INKOMST 32 SCHILDE B-2970 BELGIUM |
| MAASS, THILO | KAMPSTRASSE 11 NETTETAL 41334 GERMANY |
| MAASS, THILO | KAMPSTRASSE 11 NETTETAL 41334 GERMANY |
| MAASSEN, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAASSEN, B. | REESTRAAT 11 NIJMEGEN 6531 JJ NETHERLANDS |
| MAASSEU, A.P.H.G | WALBREUKERGRAAF 5 ROERMOND 6041 NW NETHERLANDS |
| MAATSCHAP DE MAASJES | DORPSSTRAAT 1 WANROIJ 5446 AM NETHERLANDS |
| MAATSCHAPPY A.R. LENGKEEK | DALFSEN B.V. KASTANJELAAN 15 DALFSEN 7721 ET NETHERLANDS |
| MAATSCHAPPY ANPI B.V | OOSTERBRINK 17 OOSTERWOLDE 8431 RA NETHERLANDS |
| MAAZIZ-CINAR, ASSIA | AN DEN DREI HOHEN 3 FRANKRUT 60435 GERMANY |
| MABEL, KON MIN BO | 25 WEST KING EDWARD AVENUE VANCOUVER BC V5Y 2H6 CANADA |
| MABO PRIVATE STICHTING | ZEEDIJK ZOUTE 831/23 KNOKKE-HEIST B-8300 BELGIUM |
| MACEDO MONCAYO, SANDRA | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 0 EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| MACHADO CUUTO, HELENA ROCHA | EST. MONUMENTAL QTA. FALESIA BLOCO 6, AP 6001 FUNCHAL PORTUGAL |
| MACHADO CUUTO, HELENA ROCHA | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN L FILIPE TELLES DE ALMEIDA CAPELA & N.A. LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1009-012 PORTUGAL |
| MACHADO E COUTO, MARIA JOAO ROCHA | BANIF- BANCO INTYERNACIONAL DO FUNCHAL, S.A. ATTN L FILIPE TELLES DE ALMEIDA CAPELA & N.A. LIMA AV. JOSE MALHOA,NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MACHADO E COUTO, MARIA JOAO ROCHA | RUA DA ALFANDEGA NO 1, 1 FUNCHAL 9000-059 PORTUGAL |
| MACHADO, ERNESTO ESTEVAO BORGES | BAIRRO DA VIRTUDES RUA CABRAL NASC 14 - B FUNCHAL PORTUGAL |
| MACHADO, ERNESTO ESTEVAO BORGES | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN L FILIPE TELLES DE ALMEIDA CAPELA & N.A. LIMA AV. JOSE MALHOA, NO 9 , 2ND FLOOR LISBON 1009-012 PORTUGAL |
| MACHEINER, WALTER AND BEATE | GRUNE GASSE 8 BAD FISCHAU 2721 AUSTRIA |
| MACHEINER, WALTER AND BEATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MACHENS, MICHAELA | EINTRACHTSTRASSE 8 BERLIN D-13187 GERMANY |
| MACHIKO OKUNO | 1-32-703 SOJIJIEKIMAECHO IBARAKI OSAKA JAPAN |
| MACHIR BAY S.A. | C/O JOSE FREND GUYER & REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO URUGUAY |
| MACHLER, RITA | HALDENSTRASSE 26 ERIENBACH CH 8703 SWITZERLAND |
| MACHLER, RITA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| MACIEJEWSKI, LOTHAR | HAKENWEG 74 DORSTEN 46286 GERMANY |
| MACINNES, GORDON AS TTEE | KATHERINE LUNT TTEE UAD 3/1/1971 26 OLD HARTER ROAD MORRISTOWN NJ 07960 |
| MACKAY-MCNEILL, S.J. | VAN CALCARLAAN 21 WASSENAAR 2244 GM NETHERLANDS |
| MADAR, ALOIS AND RENATE | SCHUETZENSTEIG 3 WIEN 1140 AUSTRIA |
| MADAR, ALOIS AND RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MADARIAGA, GUILLERMO ALBERTO DANIEL., | GRACIELA ROSA & MARCELA LUISA FEDERICO LACROZE 2201, 14TH FLOOR BUENOS AIRES C1426CPH ARGENTINA |
| MADLBERGER, RENATE | DONAUSTRASSE 14 KORNEUBERG 2100 AUSTRIA |
| MADLBERGER, RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAEDER, HANS | RHEINGOLDSTRASSE 7 SCHAFFHAUSEN CH-8200 SWITZERLAND |
| MAERTENS, BEATRIX | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAERTENS, BEATRIX | HOGESTRAAT 50 TORHOUT 8820 BELGIUM |
| MAES, DANIEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAES, DANIEL | RUE R. LEBLEUX 58 BRAINE-L'ALLEUD 1428 BELGIUM |
| MAESEN, MARIE-THERESE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAESEN, MARIE-THERESE | KOESTRAAT 55 POPERINGE 8970 BELGIUM |
| MAETZENER, MARIANNE | SCHWANDENRAIN 6B AFFOLTERN CH-8910 SWITZERLAND |
| MAG. GERHARD WEBER | WIRTSCHAFTSPRUFER & STEUERBERATER ZENTRUM 61 KRAMSACH A 6233 AUSTRIA |
| MAGEEN, N. | HAZVIESTREET 55-260 BEERSHEBA ISRAEL |
| MAGNOLIA ENTERPRISES S.A. | LIBERTADOR 3122 7- "B" BUENOS AIRES 1425 ARGENTINA |
| MAGNUSSON, GUNTER & HILDEGARD | SCHAFER KOPPEL 6 RIESEBY 24354 GERMANY |
| MAHLER DE HAAN, H.L.M. | ALEYDA VAN RAEPHORSTLAAN 187 ROTTERDAM 3054 ER NETHERLANDS |
| MAHLER, LEONHARD | FRIEDRICH-KAISER-STRABE 1 BIBERACH 88400 GERMANY |
| MAHN, EDITH | ANDEN BRUNNENGANTEN 6 BAD HOMBURG D-61352 GERMANY |
| MAHNERT, HANS-GUNTER | JOSEPH-CREMER -STR.11 DORTMUND 44141 GERMANY |
| MAHONEY COHEN & COMPANY, CPA, P.C. | RETIREMENT PLAN 1065 AVE OF THE AMERICAS NEW YORK NY 10018 |
| MAHR, KATHARINA | IGNAZ CASTELLIGASSE 135 NEULENGBACH 3040 AUSTRIA |
| MAHR, KATHARINA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAIA, MANUEL PEDRO | PCTA. NA. SRA. ROSARIO, 66-1. - ESQ. CASCAIS PT-2750 PORTUGAL |
| MAIA, MANUEL PEDRO | REGULASTR. 23/9 ZURICH CH-8046 SWITZERLAND |
| MAIA, MARIA CRISTINA RELVAS FEITEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MAIA, MARIA CRISTINA RELVAS FEITEIRA | LARGO DO MURADO MOZELOS LOUROSA 4535-161 PORTUGAL |
| MAIBERG, WILHELMINE | INGRID CHRIST SIEGFRIEDSTR. 14 DUISBURG 47226 GERMANY |
| MAIER, DIETMAR H. | ERNST-BARLACH-STRASSE 43 KARLSRUHE 76227 GERMANY |
| MAIER, IRMGARD | IM KOHLPFAD 19/1 HEILBRONN 74074 GERMANY |

| Claim Name | Address Information |
|---|---|
| MAIJS B.V., H.E. | BOSCHWEG 3 BUNDE 6241EL NETHERLANDS |
| MAINZ, CORNELIA | DUDENROTHER STR. 6 HOLZWICKEDE D-59439 GERMANY |
| MAINZ, MICHAEL | DUDENROTHER STR. 6 HOLZWICKEDE D-59439 GERMANY |
| MAIR-LEE VERONICA ANN | C/O HOLIDAY INN QINGDAO PARKVIEW RM#1039 306 XING YANG ROAD CHENGYANG DISTRICT QUING DAO 266109 CHINA |
| MAISSER, JOHANN UND HILDEGARD | WEINSTEIG 2 WEINSTEIG 2114 AUSTRIA |
| MAISSER, JOHANN UND HILDEGARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAITRE | BAUDAT, ERIC 3, RUE PRAZ-SIMON 1000 LAUSANNE 26 SWITZERLAND |
| MAIVDENVO, AMTAINE | 80, RUE NGAFANI KINSHASA NGAFULA CONGO |
| MAIWALD, KARL-HEINZ | GOLDREGENWEG 15A NEUSS 41468 GERMANY |
| MAIWALD-TSAKOMAS, BARBARA | GRUNER WALL 31 BERLIN 14089 GERMANY |
| MAJOOR, ROLF | WERDER STR. 47 HAMBURG D-20144 GERMANY |
| MAK CHUEN HO | FLAT F 10/F TOWER 22 HOI YUE MANSION RIVIERA GDNS 1-5 YI LOK STREET TSUEN WAN NT HONG KONG |
| MAK CHUNG HAY | 7H MIDDLE LANE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| MAK FUNG YING | FLAT A 29/F TOWER 6 ISLAND RESORT 28 SIU SAI WAN ROAD SIU SAI WAN HONG KONG |
| MAK HOI HUNG & MAK WANG WING YEE | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| MAK HOI HUNG & MAK WANG WING YEE | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| MAK KA YAN, MOKA | FLAT A, 17/F TOWER 3, PARC REGAL 19 HOMANTIN HILL RD KOWLOON HONG KONG |
| MAK KA YAN, MOKA | FLAT A, 17/F TOWER 3, PARC REGAL 19 HOMANTIN HILL RD KOWLOON HONG KONG |
| MAK KA YAN, MOKA | FLAT A, 17/F TOWER 3, PARC REGAL 19 HOMANTIN HILL RD KOWLOON HONG KONG |
| MAK KANG HOI | 38/F, BLOCK 3. LEIGHTON HILL BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MAK POON WING RUPERT &/OR MAK CHAN ALIENA YEE NUNG | 26A, BLOCK 6 CAVENDISH HEIGHTS PERKINS ROAD HONG KONG |
| MAK SIU PING | FLAT C 13/F CHEONG FUNG MANSION 85 TONG MEI ROAD TAI KOK TSUI, KLN HONG KONG |
| MAK SUSANNA SU YIN | FLAT C 10/F TAI SHING BUILDING 129-133 CAINE ROAD MID-LEVELS HK HONG KONG |
| MAK VAN WAAY, H. | WIJDE OM LOOP 72 OOSTERHOUT 4904 PR NETHERLANDS |
| MAK WING CHIT & HUI FUNG PING | FLAT A, 33/F., BLOCK 8, OSCAR BY THE SEA, TKO, NT HONG KONG |
| MAK YIM FONG | FLAT H, 4/F YUET WAH MANSION, 39 YUET WAH ST K.T. KLN HONG KONG |
| MAK YIM FONG | FLAT H 4/F YUET WAH MANSION 39 YUET WAH ST K.T. KLN HONG KONG |
| MAK YUK HA, ADA | 11/F 728-730 NATHAN ROAD KOWLOON HONG KONG |
| MAK YUK HA, ADA | 11/F 728-730 NATHAN ROAD KOWLOON HONG KONG |
| MAK, KANG HOI | 38/F, BLOCK 3, LEIGHTON HILL BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MAK, KANG HOI | 38/F, BLOCK 3, LEIGHTON HILL BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MAK, SIU LEUNG | 28E HOI SING MANSION 10 TAIKOU SHING RD. TAIKOU SHING HONG KONG |
| MAK, TING CHUNG | 7A BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| MAKELA, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAKELAARDIJ R "2" B.V. | ONZE LIEVE VROUWESTRAAT 22 KERKRADE 6461 BR NETHERLANDS |
| MAKI-TANILA, EERO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAKIWARA LTD | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE GRETAGNE 98000 MONACO |
| MAKOLA 2005, S.L. | C/DEU I MATA, 150, ENTLO. 1 BARCELONA 08029 SPAIN |
| MALHOTRA, SUDIR | BERGER STR. 14 FRANKFURT 60316 GERMANY |
| MALIFO | SOCIETE DE GASTION DE PATRIMOINE FAMILIA (SPF) C/O FONS MANGEN GB BOULEVARD PUNU MENNI LUXEMBOURG L 1724 GERMANY |
| MALIFO | SOCIETE DE GASTION DE PATRIMOINE FAMILIAL (SPF) C/O FONS MANGEN GB BOULEVARD PUNU MENNI LUXEMBOURG L 1724 LUXEMBOURG |
| MALIK, S P, F & T | 185-W, PHASE III, DHA LAHORE PAKISTAN |
| MALISCH-WARAKOMSKI, JAROSLAW | SOMMERSTRASSE 7 POING 85586 GERMANY |

| Claim Name | Address Information |
|---|---|
| MALKI, J H | P O BOX 25152 SHUFAT JERUSALEM 91250 ISRAEL |
| MALLORQUI GOU, JAVIER | POLIGONO INDUSTRIAL PIA DE SANT JOAN, S/N PALAMOS (GIRONA) 17230 SPAIN |
| MALLORQUI GOU, JAVIER | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MALMO, TERSE | BUT. RESVOLLSGT 68 STAVANGER 4022 NORWAY |
| MALPASS, EILEEN R | 2 THE HEIGHTS LOUGHTON ESSEX IG10 1RN UNITED KINGDOM |
| MALPASS, EILEEN ROSEMARY | 2 THE HEIGHTS LOUGHTON ESSEX IG10 1RN UNITED KINGDOM |
| MALVERN CAPITAL LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MALVERN CAPITAL LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MALVERN CAPITAL LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MALY'S HOUDSTERMAATSCHAPPIJ | T.A.V. DE HEER H. GOUDSMIT ZWARTEWEG 10 AERDENHOUT 2111 AJ NETHERLANDS |
| MAMDY, PHILIPPE MICHEL | EDIFICIO CIM VALLES C/CALDERIN, S/N 1 4 SANTA PERPETUA DE LA MOGODA BARCELONA 08130 SPAIN |
| MAMMUT BETONGGJENVINNIG AS | ROSS EIKLAND SANDNES 4308 NORWAY |
| MAN CHING FUN | FLAT D 11/F BLOCK 2 CAYMAN RISE 29 KA WAI MAN ROAD KENNEDY TOWN HONG KONG |
| MAN CHOI, LAI MAN STELLA | FLAT A 30/F BLK 5 SERENITY PLACE 88 PO HONG-ROAD, TSEUNG KWAN O ROAD N.T. HONG KONG |
| MAN, EREZ | 290 DIZENGOFF ST. TEL AVIV 63117 ISRAEL |
| MAN, KIM YAU | BLK A 4/F HING LEE BLDG 1P BAKER ST HONG KONG |
| MANAGEMENT EN ADVIESBURO VAN STEK BV | BIESLOOKVELD 9 SCHIEDAM 3124 VB NETHERLANDS |
| MANCONE, BLANCHE | 25, AV. DE LA COSTA PARK PALACE BBC 306 98000 MONACO |
| MANDELBAUM, J. & MANDELBAUM-DE JONG, S.M. | PLANTSOEN LAANHORN 18 AMSTERDAM 1181 BE NETHERLANDS |
| MANDERS HOLDING B.V. | T.A.V. DE HEER J.J.M. MANDERS VAN DOORENSTRAAT 16 5038 VK TILBURG NETHERLANDS |
| MANDERS HOLDING B.V. | T.A.V. DE HEER J.J.M. MANDERS VAN DOORENSTRAAT 16 TILBURG 5038 VK NETHERLANDS |
| MANDERSLOOT, A.G. | WOESTDUINLAAN 32 DOORN 3941 XD NETHERLANDS |
| MANDERY, PETER | MAINZER STR. 46 LINBURGERHOF D-67117 GERMANY |
| MANEN (B), R. VAN | PLAKKENWEG 1 HEERDE 8151 SN NETHERLANDS |
| MANFRED, WIRZ A. | POSTGASSE 3 STAUFEN 5603 SWITZERLAND |
| MANGER, ANDREA | MARINA BAIE DES ANGES LE DUCAL 006 VILLENEUVE-LOUBET 06270 FRANCE |
| MANGER, BARBARA | AVENUE GENERAL LECLERE DOMAINE DU CHATEAU 2 EZE-VILLAGE 06360 FRANCE |
| MANGNUS, A.A.M. | DE PONDER 13 BIDDINGHUIZEN 8256 EW NETHERLANDS |
| MANN, J.P. & W.L. TANG | 29 BINGHILL ROAD NORTH ABERDEEN AB13 0JD UNITED KINGDOM |
| MANN, M. & T. | RUBENSSTRAAT 80-II AMSTERDAM 1077 NA NETHERLANDS |
| MANNINEN, HARRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MANOR INVESTMENTS LTD NC212 | BNP PARIBAS HOUSE, ANLEY, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MANSER, KARIN | ALT WILDSACHSEN HOFHEIMI 65719 GERMANY |
| MANTECON MORA, JOAQUIN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MANTECON MORA, JOAQUIN | C/ JUPITER 41 CHALET TRES CANTOS, MADRID 28760 SPAIN |
| MANTECON MORA, JOAQUIN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MANTKE, VERA | REINHOLDSTR. 13 DUISBURG 47137 GERMANY |
| MANTON FOUNDATION, THE | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| MANTOVANI, AURELIANA | CSO GIOVANNI XXIII, 16 12023 CARAGLIO (CN) ITALY |
| MANTOVANI, AURELIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| MANTOVANI, AURELIANA | C.SO GIOVANNI XXIII, 16 12023 CARAGLIO (CN) ITALY |
| MANTOVANI, AURELIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| MANTOVANI, AURELIANA | CSO GIOVANNI XXIII, 16 12023 CARAGLIO (CN) ITALY |
| MANTOVANI, AURELIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |

| Claim Name | Address Information |
|---|---|
| MANUEL ANTUNES GONCALVES DA ROSA, RUI | R. FRANCISCO MARTINS, 11 - QUINTA DO BAU-BAU SOBREDA 2815-676 PORTUGAL |
| MANUEL ARAMBULA, JOSE | DE ANDA, CONSUELO ARAMBULA, ROCIO PASEO DE LOS PARQUES 3362 COLINAS DE SAN JAVIER GUADALAJARA, JAL. C.P.44660 MEXICO |
| MANUEL BARATA PATRICIO, RUI | RUA JOSE MARIA PEDROTO, 13 CAXIAS 2760-124 PORTUGAL |
| MANUEL COVA FERRINHO, FERNANDO | R. NOSSA SENHORA DAS DORES, NO 47 LEIRIA 2420-403 PORTUGAL |
| MANUEL DA CUNHA RIBEIRO, PAULO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MANUEL DA CUNHA RIBEIRO, PAULO | RUA DR. DUARTE SIMOES, N 14 COVIHA FERRO 6200-571 PORTUGAL |
| MANUEL DORES MATOS VIEGAS, JOAO | R. MONTE LEITE, ESTORIL VERDE MAR B2-4§DTO ESTORIL 2765-496 PORTUGAL |
| MANUEL MONTEIRO DUARTE, PEDRO | RUA CARLOS SEIXAS, 18 LISBOA 1700-104 PORTUGAL |
| MANUEL PINTO CARDOSO, RUI | AVENIDA DR. GERMANO VIEIRA, 32 2 CT MAIA 4470-050 PORTUGAL |
| MANUEL VILLASBOAS ALVIN TORRES, ALVARO | AVENIDA DA REPUBLICA 87 5DT MATOSINHOS 4450-241 PORTUGAL |
| MANULIFE (INTERNATIONAL) LTD | PHILIP JANIS, JONATHAN TROSS, MARK DEVENO ESQS BINGHAM MCCUTCHEN LLP ONE STATE STREET HARTFORD CT 06103-3178 |
| MANULIFE (INTERNATIONAL) LTD | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: MICHAEL J. MIHALIK, JR JOHN HANCOCK PLACE - 197 CLARENDON STREET C-3 BOSTON MA 02116 |
| MANY, ANITA | SONNENRAIN 10B WILEN B. WOLLERAU 8832 SWITZERLAND |
| MANZANO SMALL, LUIS A. & PEREYRA IRAOLA J. | RUTA INTERBALNEARIA KM 24200 CAMINOS DE LOS HORNEROS 220 CIUDAD SE LA COSTA URUGUAY |
| MANZKE, EBERHARD | BEIM BOCKELSBERG 10 LUNEBURG D-21335 GERMANY |
| MAPPES, ULRICH | KORNBLUMENWEG 26 06118 HALLE/SAALE 06118 GERMANY |
| MARATHON RESOURCES | DAN BEKELE - ATTORNEY FOR MARATHON LOEB BLOCK PARTNERS 9TH FLOOR 505 PARK AVE NEW YORK NY 10022 |
| MARBACH, MICHAEL AND URSULA | BRUCKER HOLT 26 ESSEN 45133 GERMANY |
| MARCEL WALLAART BEHEER BV | OUDE ZEEWEG 51A NOORDWIJK 2202 CJ NETHERLANDS |
| MARCELINO, MANUEL SEBASTIAO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARCELINO, MANUEL SEBASTIAO | ALAMEDA ROENTGEN, 4-A ESC 7 LISBOA 1600-759 PORTUGAL |
| MARCELLE, LELEU | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MARCELLE, LELEU | RUE E SOLVAY 59 LA LOUVIERE 7100 BELGIUM |
| MARCHAND LOPEZ, HUMBERTO G. | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARCHAND LOPEZ, HUMBERTO G. | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARCHAND, J M | 79 TIEGE SART-LEZ-SPA 4845 BELGIUM |
| MARCUS, PFISTER | BELLEVUESTR. 112 SPIEGEL CH-3095 SWITZERLAND |
| MARCUS, YVONNE & ODED | 1/13 BEN ZAKAI ST. JERUSALEM 93186 ISRAEL |
| MARE, ERIE AND KOSTIA ET CYRIL | JANSSEN DE LA BOESSIERE AVENUE DE TERVUEEREN, 175 A BRUSSELS B-1150 BELGIUM |
| MARECHAL-DESMET-JUNIOR B.V. | VELDMAARSCHALK MONTGOMERYLAAN 203, EINDHOVEN 5612 BD NETHERLANDS |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | 39 ARCH. MAKARIOS III AVENUE NICOSIA CY-1065 CYPRUS |
| MARFISI, CARMELA | CORSO TRENTO E TRIESTE 43 LANCIANO CH 66034 ITALY |
| MARGARETE, ANNA & KOZIOLEK, EWALD | EWALDSTRABE 264 HERTEN 45699 GERMANY |
| MARGARETE, ANNA & KOZIOLEK, EWALD | EWALDSTRABE 264 HERTEN 45699 GERMANY |
| MARGARIDO, ANTONIO ALBERTO MELO DIAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARGARIDO, ANTONIO ALBERTO MELO DIAS | AV. FORCAS ARMADAS, 500 ABRANTES 2200-300 PORTUGAL |
| MARGARIDO, EDUARDO MELO DIAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARGARIDO, EDUARDO MELO DIAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARGARIDO, EDUARDO MELO DIAS | AV. GENERAL HUMBERTO DELGADO, 230 ABRANTES 2200-117 PORTUGAL |
| MARGARIDO, EDUARDO MELO DIAS | AV. GENERAL HUMBERTO DELGADO, 230 ABRANTES 2200-117 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MARGARITOVA, MILENA | AHRENSHOOPERSTR. 74 BERLIN 13051 GERMANY |
| MARGOT, SUZANNE | CHEMIN DE PRIMEROSE 2 LAUSANNE 1007 SWITZERLAND |
| MARGREITER, HELMUT, PROF. | STROZZIGASSE 26/17 WIEN 1080 AUSTRIA |
| MARGREITER, HULDA | DANIEL-SWAROVSKI STRASSE 48 ABSAM A-6067 AUSTRIA |
| MARHACA HOLDINGS LIMITED | RUA JOSELIA IDA SARAN SVERZUT, 564 SERTAOZINHO-SP 14170-730 BRAZIL |
| MARHACA HOLDINGS LIMITED | RUA JOSELIA IDA SARAN SVERZUT, 564 SERTAOZINHO-SP 14170-730 BRAZIL |
| MARIA ANGELES SANCHEZ MEDINA | CL CARTAGENA, 23 LA LINEA DE LA CONCEPCION CADIZ 11300 SPAIN |
| MARIA BARBOSA FLORES MARCOS VIEIRA, IZA | RUA DRA. MARIA MANUELA MOREIRA DE SA, 207 S. MAME DE INFESTA 4465 PORTUGAL |
| MARIA GODINHO FIGUEIRA, NATALIA | R. EMBAIXADOR MARTINA JANEIRA 4-801 LISBOA 2750-097 PORTUGAL |
| MARIA HUGUET BOLUFER, ROSA | C/ALTS FORNS, 60 SOBREATICO 2 BARCELONA 08038 SPAIN |
| MARIA LACERDA ALHINHO, RITA | RUA LUIS PASTOR DE MACEDO, LOTE 17/18, 6B LISBOA 1750-159 PORTUGAL |
| MARIA MAR MITJANS ROSSELLO | AV EUROPA, 31 BJ 4 08290 CERDANYOLA DEL VALLES BARCELONA SPAIN |
| MARIA OOM MONIZ GALVAO, JOAO | AV. ANTONIO AUGUSTO AGUIAR, 100, 3ESQ LISBOA 1050-019 PORTUGAL |
| MARIA OOM TRONIZ GALVAO, JOAO | AV. ANTONIO AUGUSTO AGUIAR 100, 3 ESQ LISBOA 1050-019 PORTUGAL |
| MARIA PEREZ AZNAR, JOSE | C/ MARQUES DE LOZOYA, 14 ESC 3-12 MADRID 28007 SPAIN |
| MARIA PIEDADE ALVES PEREIRA GOMES | RUA MARIANO LUDERGO 23 AVEIRO 3800-219 PORTUGAL |
| MARIA RUIZ DE BUCESTA, JOSE Y OSORIO DE MOSCOSO | CALLE BARBARA DE BRAGANZA, 6-1 MADRID 28004 SPAIN |
| MARIA RUIZ DE BUCESTA, JOSE Y OSORIO DE MOSCOSO | CALLE BARBARA DE BRAGANZA, 6-1 MADRID 28004 SPAIN |
| MARIANO VAQUERO GOMEZ-M. CARMEN BADILLO GUERRA | CONSUELO DIAZ SERRANO-COSTANCIO VAQUERO GOMEZ C/ ISLA DE OZA 76 MADRID 28035 SPAIN |
| MARICQ, RENE | RUE CHAPELLE STEVENDERT, 83 JODOIGE-SOUVERAINE 1370 BELGIUM |
| MARIGLANO INCORPORATED | BAYSIDE EXECUTIVE PARK BUILDING 3, 2ND FLOOR BLAKE ROAD AND WEST BAY STREET P.O. BOX N-3024 NASSAU BAHAMAS |
| MARINER LDC | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD | C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| MARINI, FABRIZIO | PIAZZA DEL SANTO 4 IT-35123 PADOVA ITALY |
| MARINI, JORGE AND SILVANA MARCUZZO | PEDRO MORAN 3842 BUENOS AIRES 1419 ARGENTINA |
| MARINI, OSVALDO AND LILIANA NOEMI MACIERI | AV SALVADOR M. DEL CARRIL 3478 BUENOS AIRES 1419 ARGENTINA |
| MARINUSSEN, P.S. | SCHALKLAAN 16 KLOETINGE 4481 BN NETHERLANDS |
| MARITZ CAPITAL CORP | JUNCAL 1397 MONTEVIDEO 11000 URUGUAY |
| MARKANTILE LTD. | 1303 RUTTONJEE HOUSE RUTTONJEE CENTRE 11 DUDDELL STREET CENTRAL HONG KONG |
| MARKANTILE LTD. | 1303 RUTTONJEE HOUSE RUTTONJEE CENTRE 11 DUDDELL STREET CENTRAL HONG KONG |
| MARKANTILE LTD. | 1303 RUTTONJEE HOUSE RUTTONJEE CENTRE 11 DUDDELL STREET CENTRAL HONG KONG |
| MARKEBORN, BENGT-GORAN | C/O SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| MARKEBORN, BENGT-GORAN | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| MARKL, RUDOLF | BIRKENSTR. 6 SALCHING 94330 GERMANY |
| MARKTGEMEINDE ALTENMARK AN DER TRIESTING | NR. 32 ALTENMARKT 2571 AUSTRIA |
| MARKTGEMEINDE ALTENMARK AN DER TRIESTING | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MARKWALDER, ALFRED & NELLY | HOHENWEG 4 5610 WOHLEN AG SWITZERLAND |
| MARKWALDER, ALFRED & NELLY | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| MARKWALDER, STEPHAN & MAJA MARKWALDER, MOSER | FROBURGSTRASSE 72 TRIMBACH CH-4632 GERMANY |
| MARKWALDER, STEPHAN & MAJA MARKWALDER, MOSER | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| MARLIANI, HANNELORE | IKENSTRASSE 26 DUSSELDORF 40625 GERMANY |
| MARNIE BEHEER 76 B.V. | PR. BEATRIXSTR. 24 HEDEL 5321 XA NETHERLANDS |
| MARNIE BEHEER 78 B.V | PR. BEATRIXSTR. 24 HEDEL 5321 XA NETHERLANDS |
| MARNIX, VERSLUYS | LEEN WEGEL NR4 NEVELE 9850 BELGIUM |
| MARQUES DOS SANTOS CAVACO, MANUEL | GANDRA – SANFINS SANTA MARIA DA FEIRA PORTUGAL |
| MARQUES DOS SANTOS CAVACO, MANUEL | BANIF – BANCO INTERNACIONAL DO FUNCAHL, S.A. ATTN L FILIPE TELLES DE ALMEIDA CAPELA & N.A. LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| MARQUES PEREIRA, MARIA LIDIA FERREIRA | BES-SFE AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MARQUES RODRIGUES, JOSE | RUA OLIVERA MONTEIRO, NO. 84 – 7 DTO PORTO 4050-438 PORTUGAL |
| MARQUES VIEIRA, PAULO JORGE | AC SR MANUEL SANTOS,PCA FRATERNIDAD UNIVERSAL N2 2DTO AGUALVA-CACEM 2735-106 PORTUGAL |
| MARQUES, ANTONIO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARQUES, ANTONIO | CAMPO GRANDE, N 152,7 LISBOA 1700-094 PORTUGAL |
| MARQUES, JOSE HENRIQUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARQUES, JOSE HENRIQUES | R. COR. LAZARO CORTE REAL LT 39-3 FASE LAGOS 8600-541 PORTUGAL |
| MARSDIOUM, PETER | ALLEENSTRASSE 44 BIBERADU D-88400 GERMANY |
| MARSHALL, R R & S A | 28 ASHLEIGH WOOD CASTLETROY LIMERICK IRELAND |
| MARSHALL, R R & S A | 28 ASHLEIGH WOOD CASTLETROY LIMERICK IRELAND |
| MARTEL, ELIZABETH | 74 RUE FOCH AUDUN-LE-TICHE F-57390 FRANCE |
| MARTEL, PHILIPPE | ROUTE DE STAINT-CERGUE 92 1260 NYON SWITZERLAND |
| MARTENS, A.A.J. | SLINGERBOS 9E DIEPENVEEN 7431 BV NETHERLANDS |
| MARTENS, DIRK-REINER, DR. | TURKENSTRASSE 70 MUNCHEN D-80799 GERMANY |
| MARTENS, DOROTHEA | SPIEKERSTR. 306 KAMEN 59174 GERMANY |
| MARTENS, H.M. | BIJLESTEEL 73 HEESCH 5384 DG NETHERLANDS |
| MARTENS, J | POSTBUS 100 BLARICUM 1260 AC NETHERLANDS |
| MARTENS, JULIEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MARTENS, JULIEN | KERKHOFSTRAAT 3 LEOPOLDSBURG 3970 BELGIUM |
| MARTENS, LIESA | LUTIENMOOR 33 NORDERSTEDT 22850 GERMANY |
| MARTENS, LIESA | LUTIENMOOR 33 NORDERSTEDT 22850 GERMANY |
| MARTHINSEN, SVEIN REIDAR | FALLANVEIEN 30B NO-0495 OSLO NORWAY |
| MARTI, RAMON CARALT | C/CARRETERA BALENYA, 7, 2-1A TARADELL (BARCELONA) 08552 SPAIN |
| MARTI, RAMON CARALT | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MARTIN CHOW CHAU HAR, MARIA / | MARTIN STEPHAINE, CHOW ROOM 2 6/F BLOCK B PARK VIEW COURT NO. 1 LYTTELTON ROAD MID LEVELS HK HONG KONG |
| MARTIN COLINET, CONSUELO | CL. ARRIETA, 11 1 IZDA 28013 MADRID SPAIN |
| MARTIN DE ANCOS, MANUEL &MERCEDES PADILLA RUBINO | ID. 3742239H AND ID. 555804D CL ROSSELLO, 85, 4-2A BARCELONA 08029 SPAIN |
| MARTIN ORTEGON, TEODOSIO F & SUEMY N RUIZ ROMERO | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARTIN PALLARES, ANTONIO J. & MARIA | ADORACION SAIZ VILLALAIN C/ MESTRE DALMAU, 7-1-4 BARCELONA 08031 SPAIN |
| MARTIN, GRIFF | LINDENSTR. 17 SENNFELD D-97526 GERMANY |
| MARTIN, HELGA | WINDHECKENWEG 34 BAD MUNSTER EIFEL D-53902 GERMANY |
| MARTIN, PUNZ | SAFFEN 78 SCHEIBBS A-3270 AUSTRIA |
| MARTIN, RENE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MARTIN, RENE | RUE DU 8 MAI 5/B OUPEYE 4680 BELGIUM |
| MARTINEZ BENITO, AURELIO | C/ LARRA, 16-2 MADRID 28004 SPAIN |
| MARTINEZ DE MORENTIN SEGURA, SABINA | C/ABEJERAS 28 BIS 6- C PAMPLONA (NAVARRA) 31007 SPAIN |

| Claim Name | Address Information |
|---|---|
| MARTINEZ FELIPE, MARIA CARMEN | C/ CONDE DE VALLE SUCHIL 17, 8 A MADRID 28015 SPAIN |
| MARTINEZ FELIPE, MARIA CARMEN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MARTINEZ FELIPE, MARIA CARMEN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MARTINEZ GARCIA, CRISTELLE | CALLE NEGUBIDE, 47A-4A GETXO VIZCAYA 48930 SPAIN |
| MARTINEZ GARCIA, RAFAELA | AV. PRIMADO REIG, N 135-PTA.1 VALENCIA 46010 SPAIN |
| MARTINEZ GARCIA, SANTIAGO | C/JOSE MALLEN TARANCON 28 CIESTELLON 1804 SPAIN |
| MARTINEZ GARCIA, SANTIAGO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MARTINEZ LIZARRAGA, VICTOR | CL SAN FERMIN 10 C2ASESORES PATRIMONIALES 1 DC PAMPLONA 31004 SPAIN |
| MARTINEZ LIZARRAGA, VICTOR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| MARTINEZ LOPEZ, ENCARNACION | C/ JUAN DE URBIETA 16 MADRID 28007 SPAIN |
| MARTINEZ LOPEZ, JOSE ANTONIO | MATILDE SORIA LABORDA CL. ANTONIO MACHADO, 2  3B EDIFICIO ALBENIZ N 1 MURCIA 30009 SPAIN |
| MARTINEZ LOZANO, FILOMENA | APDO. POSTAL, 83 LA EUANA (VALENCIA) 46183 SPAIN |
| MARTINEZ RODRIGUEZ, LUIS | MANUEL CORTINA STREET NBR 5 4 B MADRID 28010 SPAIN |
| MARTINEZ SABE, HECTOR RAUL | TACUARL 1159 ASUNCION PARAGUAY |
| MARTINEZ TORRES, MARIA ISABEL | C.BERRIOBIDE 7M 1- B (ANSOAIN) PAMPLONA (NAVARRA) 31013 SPAIN |
| MARTINEZ, CARLOS M & ANA C. | LIBERTAD 325 CANUELAS BUENOS AIRES 1814 ARGENTINA |
| MARTINEZ, EDUARDO EMILIO DIAZ | BO. BAIXADA A LA MOO, 45 CS VIGO 36213 SPAIN |
| MARTINEZ, EMILIO&SM FERNANDEZ&MARIA S. MARTINEZ | C/O FRANCISCO BRAILE PO BOX 1263 BUENOS AIRES 1000 ARGENTINA |
| MARTINEZ, FELIX FRANCISCO DIAZ | C/ FALPERRA, 24-1 VIGO 36202 SPAIN |
| MARTINEZ, JOSE CARLES ACUNA | LG. MURO, REGUEIRO, 18 REDONDELA 36800 SPAIN |
| MARTINEZ, MARIA JULIA MUNILLA | ISAAC PERAL 22, 2 IZQ. ZARAGOZA 50001 SPAIN |
| MARTINEZ, MILAGROS PENA | CL/ALCALA, 229 PLANTA 6-D MADRID 28028 SPAIN |
| MARTINEZ, VICENTE MARI | GRAN VIA DEL MARQUES DE TURIA 84 VALENCIA 46005 SPAIN |
| MARTINEZ-ALMOYNA RULLAN, EMILIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MARTINEZ-ALMOYNA RULLAN, EMILIO | PS PASEO MALLORCA 17 B 3 B PALMA DE MALLORCA BALEAR 07011 SPAIN |
| MARTINHO GONCALVES ORNELAS, JOAO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MARTINS CAETANO, ANA MARIA | R. MARIA ULRICH-BLOCO 2-3 ESQ LISBOA 1070-169 PORTUGAL |
| MARTINS SANTOS, PAULO | RUA PEREIRA REIS, 216 PORTO 4200-446 PORTUGAL |
| MARTINS, JOSE RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARTINS, JOSE RODRIGUES | RUA 1 DE DEZEMBRO, 206 ERMESINDE 4445-302 PORTUGAL |
| MARTINSEN, ANITA | KNUDSMYR 28 FLEKKEROY 4625 NORWAY |
| MARTOLA, JARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARTON, JOZSEF MAYERAU & PIERETTE | CASE POSTALE 881 MAYENS-DE-CHAMOSON 1911 SWITZERLAND |
| MARTONO, BUDI / JACUB / ALEX | JL. PECINDILAN NO. 44 SURABAYA 60273 INDONESIA |
| MARTY-DETTLING, ALBERT | SCHMIEDGASSE 1 POSTFACH 339 SCHWYZ CH-6431 SWITZERLAND |
| MARULANDA, LUIS FELIPE ACOSTA | CARRERA 81 NRO. 52B-120 MEDELLIN COLOMBIA |
| MARULL, MONTSERRAT SEGUI AND JOSE GOMEZ BLANCO | C/BARCELO I MATAS, 14 LA BIS BAL (GIRONA) 17100 SPAIN |
| MARULL, MONTSERRAT SEGUI AND JOSE GOMEZ BLANCO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MARUSHICHISEICHA KABUSHIKIGAISHA | 6-8370 HONTOORI SHIMADA-SHI SHIZUOKA-KEN 427-0022 JAPAN |
| MARX, AUJA & RUPERT | KALTENBACHSTR. 8 BERG D-92348 GERMANY |
| MARX, BARBARA & ALBERT | KALTENBACHSTR. 8 BERG D-92348 GERMANY |
| MARXEN, STEFAN | OSTERTOR 7 ACHTERWEHR 24239 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| MARY MAK, LEI | 33 ARIES STREET BEL-AIR III VILLAGE MAKATI CITY 1209 PHILIPPINES |
| MARY MAK, LEI | 33 ARIES STREET BEL-AIR III VILLAGE MAKATI CITY 1209 PHILIPPINES |
| MARYSE, GENICOT | 28, GRAAF SANSTRAAT WESTENDE 8434 BELGIUM |
| MARZOLL, ULRIKE | KLUSKAMP 14 STADE 21682 GERMANY |
| MARZORATI, FERNANDA | VIA CERADINI GIULIO, 12 MILANO 20129 ITALY |
| MASAKI NODA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| MASAKI NODA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| MASAKI NODA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| MASAKI NODA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| MASAKI NODA | 12-10-1004, GAMO 1-CHOME, JOTO-KU OSAKA 536-0016 JAPAN |
| MASAKI NODA | 12-10-1004, GAMO 1-CHOME, JOTO-KU OSAKA 536-0016 JAPAN |
| MASAKO NODA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| MASAKO NODA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| MASAKO NODA | 7-1-1823, TAKAHAMA-CHO, ASHIYA HYOGO 659-0033 JAPAN |
| MASETTI, ANNAMARIA & PILATI, MATTEO | VIA V. SACCHETTI 2/2 40018 SAN PIETRO IN CASALE BOLOGNA ITALY |
| MASFORD OVERSEAS LIMITED | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MASHEYAH, PAOLA | 45 GIVAT DOWNS HAIFA 34349 ISRAEL |
| MASON CAPITAL MANAGEMENT | ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASSET, ANNE | CHEMIN CHENE AUX RENARDS, 28 LASNE B-1380 BELGIUM |
| MASSET, PHILIPPE | AVENUE DES AULIEPINES S5 BRUSSELS B-1180 BELGIUM |
| MASSI, SAULI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MASSIGNAN, MARIE-CHRISTINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MASSIGNAN, MARIE-CHRISTINE | RUE DU PETIT-BOIS 51 NAMUR 5020 BELGIUM |
| MASSON, PIERRE | TRAVERS-BANCS 12 BELMONT CH-1092 SWITZERLAND |
| MAST, HANS & LINA | RINGSTR. 6 PFALZGRAFENWEILER 72285 GERMANY |
| MASTALEREK, MICHAEL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MASTERLINK SECURITIES (H.K.) CORP. LTD. | ATTN: JOSEPHINE TSANG UNIT 2603, 26/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MASTERLINK SECURITIES (H.K.) CORP. LTD. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| MATALON, MORIEL | C/O J GORNIEZKY & CO 45 ROTHSCHILD BV TEL AVIV 45784 ISRAEL |
| MATENAUS, WOLFGANG | LEHMBROCKWEG 7 RAESFELD 46348 GERMANY |
| MATEO MARTIN / ROBLES RODRIGUEZ SYVLIA-ALFONSO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MATEO MARTIN / ROBLES RODRIGUEZ SYVLIA-ALFONSO | RUE DU PARADIS 109 ANDRIMONT/DISON 4821 BELGIUM |
| MATHEW, P C & A | 2 THIRD AVENUE HARRINGTON ROAD CHENNAI 600031 INDIA |
| MATHIASSEN, KJELL | FURSTVEIEN 73 SNAROXA 1367 NORWAY |
| MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DIENSTE | BITZIGHOFERSTRASSE 8 SARNEN CH-6060 SWITZERLAND |
| MATIAS INTERNATIONAL LLC | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MATIAS INTERNATIONAL LLC | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 53 LISBOA 1099-092 PORTUGAL |
| MATIZ, ROLF | ACCOUNT 207606 URUERWEG 1 JONEN CH-8916 SWITZERLAND |
| MATOS, JOAO BAPTISTA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MATOS, JOAO BAPTISTA | RUA MARQUES DE SOVERAL, N 9-4 ESQ. LISBOA 1700-297 |
| MATRIX SUCCESS INVESTMENTS LIMITED | A1, 80 REPULSE BAY ROAD HONG KONG |
| MATSPECIALEN, AS | OLE DEVIKSVEL 26 OSLO 0666 NORWAY |
| MATSUOKA, RENZO | SHOURA-MACHI 21-23 KOCHI-SHI KOCHI-KEN 780-0063 JAPAN |
| MATTAUSCH, MARIANNE DR | HEILSBRONNER STR. 58 NURNBERG 90449 GERMANY |
| MATTAUSCH, MARIANNE, DR. | HEILSBRONNER STR. 58 NURNBERG 90449 GERMANY |
| MATTER, PETER OR MONIKA | DORFSTR. 118 CH-8802 KILCHBERG SWITZERLAND |
| MATTFELD, KARMA | HELGOLAND STRASSE 56-A BRAUNSCHWEIG 38108 GERMANY |
| MATTHEU, PETER | AMSELSTEIG 25 CHEMNITZ 09130 GERMANY |
| MATTSSON, AARRE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MATZEN, PETER EDGAR | GUETHESTR 15 MARNE 25709 GERMANY |
| MATZI, ERWIN | JOHANN STRAUB GASSE 12 JUDENBURG 8750 AUSTRIA |
| MATZKU, PETER | LINZERSTR. 265/1/3 WIEN 1140 AUSTRIA |
| MATZKU, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MATZKY, SUSANNE | HAIDWIESENWEG 1 GILCHING 82205 GERMANY |
| MATZKY, SUSANNE | HAIDWIESENWEG 1 GILCHING 82205 GERMANY |
| MATZKY, SUSANNE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| MATZKY, SUSANNE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| MAUBRUN | BP 10690 PAEA, TAHITI 98711 FRENCH POLYNESIA |
| MAUBRUN | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| MAUERHOFER, FRANZ | WENHARTGASSE 25/12 WIEN 1210 AUSTRIA |
| MAUERHOFER, FRANZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAUFF, URSULA | AMSELWEG 10 ARNSBERG 59759 GERMANY |
| MAUHIN, JEAN PAUL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAUHIN, JEAN PAUL | RUE DE LIEGE 119 VERVIERS 4800 BELGIUM |
| MAURALTO HOLDING B.V. | REMBRANDTLAAN 29 NAARDEN 1412 JM NETHERLANDS |
| MAURER, VIKTOR EMIL | AM HIRSCHBERG 5 GOSSAU CH-9200 SWITZERLAND |
| MAURER-HALLERM JURG | ANNERSTRASSE 5 BRUGG AG 5200 SWITZERLAND |
| MAURER-HALLERM JURG | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| MAURICE, MR. DIETRICH W. | SCHAFKOVENGRUND 2 21218 SEEVETAL 21218 GERMANY |
| MAURISSENS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAURISSENS, MARC | AVENUE MARIE-LOUISE 44 WATERLOO 1410 BELGIUM |
| MAURIZIO GREUTERT | CHISS 1 SAMEDAN 7503 SWITZERLAND |
| MAUSER, BRIGITTE AND WILLIBALD | JOHANN-DEGENGASSE 6 A WOLKERSDORF 2120 AUSTRIA |
| MAUSER, BRIGITTE AND WILLIBALD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAVCINIAK, DETLEF | BRUGGEMANNHOF 18 HANNOVER 30167 GERMANY |
| MAXEIN, JANIN | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| MAXEIN, JANIN | DAMEROWSWEG 8 HAMBURG 22081 GERMANY |
| MAXIFLORA BV | RIJSDRECHT 25 RIJSENHOUT 1435 HP NETHERLANDS |
| MAXSTILL HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| MAY, ROLFE ALEXANDER & SUSAN MAREE | ATF MAY SUPERANNUATION FUND 10 KANOWAR AVE KILLARA NSW 2071 AUSTRALIA |
| MAYA BRUNET, IDOIA | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, IDOIA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, IDOIA | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, IDOIA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, INAKI | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, INAKI | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, IRATI | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, IRATI | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| MAYA BRUNET, OLATZ | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, OLATZ | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, OLATZ | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, OLATZ | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA 20018 SPAIN |
| MAYA MENDIA, ALEJANDRA | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA MENDIA, ALEJANDRA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYBI, KABUSHIKIGAISHA | 1-13-39 KAMINISHI HIRANO-KU OSAKA-SHI OSAKA 547-0005 JAPAN |
| MAYER, INEZ | MOZARTSTRASSE 344 NEULENGBACH 3040 AUSTRIA |
| MAYER, INEZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAYER, JOSEF AND INGEBORG | HAUPTSTRASSE 92 TRAUTMANNSDORF 2454 AUSTRIA |
| MAYER, JOSEF AND INGEBORG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAYER, KLAUS | BERGSTRASSE 86 AURACHTAL D91086 GERMANY |
| MAYER, KLAUS O. HEIUE | HAUPT STRASSE 72 SPECHBACH 74937 GERMANY |
| MAYER, THOMAS & RENATE | OBERSTR. 30 A NEUSS 41460 GERMANY |
| MAYEUX, ANDRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAYEUX, ANDRE | ROUTE D'ANDENNE 19 FAULX LES TOMBES 5340 BELGIUM |
| MAYR, ALFRED & MARIE-LUISE | ST.-GANGOLF-STR. 13 KIRCHROTH 94356 GERMANY |
| MAYR, GERHARD MARTIN | PFEILGASSE 28/27 VIENNA, AUSTRIA 1080 AUSTRIA |
| MAYR, WOLFGANG | AM UNTEREN MUHLBACH 13 BAISWEIL 87650 GERMANY |
| MAYRWOGER, CHRISTINE AND JOSEF | BRAMMERG. 29 WIEN 1130 AUSTRIA |
| MAYRWOGER, CHRISTINE AND JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAZMANOGLU, SERDAR | KETTENHOFWEG 57 FRANKFURT 60325 GERMANY |
| MC. LTD OPPORTUNITIES | MICHELOT CONSULT CHAUSSEE DE BRUXELLES 253 KRAAINEM B-1950 BELGIUM |
| MC. LTD OPPORTUNITIES | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MCCALLUMI, MONIKA | UHLAND STR. 122 PADERBORN 33100 GERMANY |
| MCFARLAND, N R & J E | PO BOX 37 NICHOLSON VICTORIA 3882 AUSTRALIA |
| MCGEE NEIL DOUGLAS | C/O HONG KONG ELECTRIC CENTRE 44 KENNEDY ROAD HONG KONG |
| MCJB DAVERVELDT BEHEER B.V. | KRETASTRAAT 3 ZOETERMEER 2711 GT NETHERLANDS |
| MCKAY, JENNIFER & HAROLD WILLIAM JAMES | 2 BALLYHAMPTON COURT LARNE CO. ANTRIM BT40 2PT UNITED KINGDOM |
| MDA NATIONAL INSURANCE PTY LTD | ATTENTION: ANDREW FRASER-GILLARD PO BOX 1557 SUBIACO WA 6904 AUSTRALIA |
| MDC HOLDING LIMITED | ROOM 1106, BUILDING 3 ZI JIN SHU MA GARDEN ZHI CHUN ROAD BEIJING 100190 CHINA |
| ME FINANZ GMBH & CO. KG | FRAU GERLINDE ERNST ISSELBURGWEG 4A COBURG D-96450 GERMANY |
| MEADOW GREEN LIMITED | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MEADOW GREEN LIMITED | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MEADOW GREEN LIMITED | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MEANZA B.V. | DE KLOMP 14 WINTERSWIJK MISTE 7109 BD NETHERLANDS |
| MEBIUS, E. | CELSIUSPLANTSOEN 2 BADHOEVEDORP 1171 BX NETHERLANDS |
| MECHOW, JENS | KONRAD- ADENNAUER- UFER 69G COLOGNE D-50668 GERMANY |
| MECKEL, THOMAS | 1M ESCHBACHTAL 15 BAD HOMBURG 61352 GERMANY |
| MECKEL, THOMAS | MORENO, ARJONA & BRID ATTN: CECILIO MORENO P.O. BOX 0819-05618 PANAMA REPUBLIC OF PANAMA |
| MECYLER, GERHARD | HENNIGWEG 1 ISMANING D-85737 GERMANY |
| MEDEVER, ELISABETH AND WERNER | ROUFGESTR. 2 NEUMARKET D-92318 GERMANY |
| MEDIA FACTORY BEHEER BV | ZONNELAAN 24 HILVERSUM 1217 NJ NETHERLANDS |
| MEDICAL FORUM INTERNATIONAL HOLDING BV | WILHELMINALAAN 24 ZEIST 3701 BK NETHERLANDS |
| MEDICAL LIABILITY MUTUAL INSURANCE COMPANY | C/O INVESCO INSTITUTIONAL (N.A.), INC. ATTN:  BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEDICAL LIABILITY MUTUAL INSURANCE COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  GREGG JUBIN 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| MEDICAL TRANSFER B.V. | T.A.V. MEUR. P.C. LADRU P/A VANHIER ACCOUNTANTS BANKRASHOF 3 (6E VERDIEPING) AMSTERDAM 1183 NP NETHERLANDS |
| MEDICAL TRANSFER B.V. | K. IJSSELSTEIN (VAN AMSTBERG CAPITAL MNGMNT BV) SOPHIALAAN 1 1213 XK HILERSUM THE NETHERLANDS |
| MEDINA FONT, MARIA CARMEN | ZURBARAN, 19 MADRID 28010 SPAIN |
| MEDVIEW LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MEELIS, C | BURGEM. DE KOOLPLANTSOEN 9 VOORSCHOTEN 2253 KD NETHERLANDS |
| MEELKER-SCHLITH, AM | STEENHOUWERSKADE 63 GRONINGEN 9718 DG NETHERLANDS |
| MEERMAN, E.A. BERLYN | M. WESSELINGSTRAAT 239 ROTTERDAM NETHERLANDS |
| MEERMAN, J. | DEVENTERWEG 20 ZUTPHEN 7203 AK NETHERLANDS |
| MEERT, BERNADETTE | GENERAAL GRATRYSTRAAT 83 BRUSSELS B-1030 BELGIUM |
| MEERTENS, A.H.M.P. | VALKENIERSTRAAT 185 VALKENSWAARD 5553 CR NETHERLANDS |
| MEES, L | PAPENSTRAAT 12 EPE 8162RP NETHERLANDS |
| MEEUS LUDOVICUS | COLETTYNENHOF 16 BRUGGE 8000 BELGIUM |
| MEGA INTERNATIONAL COMMERCIAL BANK CO LTD. | HK BRANCH DAVID CHEN SUITE 2201, 22/F, PRUDENTIAL TOWER THE GATEWAY HARBOR CITY 21 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD | TRUST DEPARTMENT ATTN: ANDY CHEN, JAMIE HUANG 11 F., NO.100, CHI LIN RD. TAIPEI CITY (104) TAIWAN, PROVINCE OF CHINA |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD | MEGA INTERNATIONAL COMMERICAL BANK CO., LTD C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP, ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MEGA OVERSEAS LTD A/C 1 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MEGA OVERSEAS LTD A/C 1 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MEGA OVERSEAS LTD A/C 1 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MEGA OVERSEAS LTD A/C 4 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MEGA VISION HOLDINGS LIMITED | 20 COLLYER QUAY #18-01 TUNG CENTRE 049319 SINGAPORE |
| MEGA VISION HOLDINGS LIMITED | 20 COLLYER QUAY #18-01 TUNG CENTRE 049319 SINGAPORE |
| MEGA VISION HOLDINGS LIMITED | PO BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| MEGA VISION HOLDINGS LIMITED | PO BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| MEGAGRAND INTERNATIONAL LIMITED | PO BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |

| Claim Name | Address Information |
|------------|---------------------|
| MEGBERINK | WILENBURG 32 'S HERTOGENBOSCH 5211 EV NETHERLANDS |
| MEGENS, G.J.A. | VEERSTRAAT 6 SINT AGATHA 5435 XE NETHERLANDS |
| MEHEN, THOMAS WILHELM | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MEHL-ALVES, ERIKA | WULFERODER WEG 52 HANNOVER 30539 GERMANY |
| MEHRAIN, MARION | PELMANSTR. 15 DUSSELDORF 40629 GERMANY |
| MEHRAIN, MINOUCH | PELMANSTR. 15 DUSSELDORF 40629 GERMANY |
| MEI HONG | 3501, CHINA MERCHANTS TOWER, SHUN TAK CENTRE 168-200 CONNAUGHT ROAD CENTRAL HONG KONG |
| MEI XUEYING | 27B BLK 1, YU JING YUAN NO.5 SHOU TU EAST ROAD CHAOYANG BEIJING 100021 CHINA |
| MEI-LING, HU | 8F NO 295-1 YUANTONG ROAD, JHONGHE CITY TAIPEI COUNTY 235 TAIWAN, PROVINCE OF CHINA |
| MEICO ESTATES INC. | C/O ADRIANA TAGLIACOZZO CASTELANI & MARIO CASTELANI(BENEFICIAL OWNERS) RUA PADRE JOAO MANUEL, 888 APTO. 91, CEP SAO PAULO, SP 01411-000 BRAZIL |
| MEICO ESTATES INC. | BANCO BRADESCO LUXEMBOURG S.A. ATTN: JAIME HERBERT 3B BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| MEIEL, BRUNO | PREMBERGER WEG 4 BURGLENGENFELD 93133 GERMANY |
| MEIEN, MANTMUT | SCHAMELER DAMON 16 SATERLAND 26683 GERMANY |
| MEIER, ELSA | CLIENTIS ZUCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| MEIER, ELSA | HALDENGUTSTRASSE 15 RUTI 8630 SWITZERLAND |
| MEIER, HEIKO | STEINWEG 42 WEHRETAL 37287 GERMANY |
| MEIER, URS | SCHLOSSLISTRASSE 6A WUNNEWIL 3184 SWITZERLAND |
| MEIER, WILLI | SIEGELSDORFER STR. 22A SEUKENDORF 90556 GERMANY |
| MEIER-LEHMANN, FRANZ | DORFSTRASSE 8 SCHNEISINGEN 5425 SWITZERLAND |
| MEIER-LEHMANN, FRANZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| MEIERHAUS, ALFRED | PUUT 14 BOTTIGHOFEN CH 8598 SWITZERLAND |
| MEIERHOFER, INGE | MECKLENBURGER WEG 40 DUSSEKDORF 40468 GERMANY |
| MEIIJERS, J.C. | REISTRAAT 35 LANALEN B-3620 BELGIUM |
| MEIJ, J.T.C.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MEIJ, J.T.C.M. | RIJSENBORCH 55 VIANEN UT 4132 HK NETHERLANDS |
| MEIJER, P.A. | ALEXANDERKADE 126 AMSTERDAM 1018 ZC THE NETHERLANDS |
| MEIJER, W.M.E. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MEIJER, W.M.E. | DISTELLAAN 18 AERDENHOUT 2111 BB NETHERLANDS |
| MEIJERINGH, J.R. | HEMSTERHUTTLAAN 42 HAREN 9752 NE NETHERLANDS |
| MEIJERS, J.C.G. | EMMAUS 10 S'HERTOGENBOSCH 5235 BG NETHERLANDS |
| MEIJERS, STEPHAN | WESTERDOKSDIJK 267 B HOLLAND 1013 AD NETHERLANDS |
| MEIJLINK - WYERS, TH. | KRAMSVOGELLAAN 32 ZD BILTHOVEN 3722 NETHERLANDS |
| MEIJN, J. | ROBINSONHAVEN 17 LANDSMEER 1121 DK NETHERLANDS |
| MEINERT, ROGER | 231 WINDING POND ROAD LONDONDERRY 03053 NH UNITED KINGDOM |
| MEINRAD, BOESCH HARALD | HOFSTEIGSTR. 15 LUSTENAU 6890 AUSTRIA |
| MEIR MATTERN, H.F. AND/OR | MEIER MATTERN-VAN BOOM, H.M. VERDILAAN 6 A HILVERSUM 1217 BZ NETHERLANDS |
| MEIRINHOS, ANTONIO AUGUSTO | C/RAIMUNDO LANAS, 2, 2 C PAMPLONA NAVARRA 31014 SPAIN |
| MEISCHKE, J.C. | MOERSBERGSELAAN 7 DOORN 3941 BW NETHERLANDS |
| MEISL, ULRICH AND MECHTHILD | BRUHLSTR. 34 FRIOLZHEIM 71292 GERMANY |
| MEISSL, KURT AND MELANIE | HAUPTSTRASSE 180 OBERKREUZSTETTEN 2124 AUSTRIA |
| MEISSL, KURT AND MELANIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MEISTER, CHRISTOPH | MARGERITENSTR 1 OFFENBURG 77656 GERMANY |
| MEISTER, PETER | FRIDOLIN-LAUBER-STR 31 LAUTENBURG 79725 GERMANY |

| Claim Name | Address Information |
|---|---|
| MEISTER-WAHLI, ANNA | SALISTRASSE 3 OFTRINGEN 4665 SWITZERLAND |
| MEISTER-WAHLI, ANNA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| MEITAVIT ATUDOT PENSION FUNDS MANAGEMENT | C/O SHARYN B. ZUCH, ESQ. WIGGIN AND DANA LLP 185 ASYLUM STREET, CITYPLACE 1 HARTFORD CT 06103 |
| MEITH, WOLFGANG AND MARKSTELLER-MEITH, GUDRUN | BARBARAWEG 22 SCHLOSS HOLTE D-33758 GERMANY |
| MEJIA, CARLOS ANDRES | CALLE 14 OESTE # 2B-18 APT 1002 EDIFICIO SANTIAGO DE COMPOSTELLA CALI COLOMBIA |
| MEKEL, H.J. EN/OF G.A. MEKEL-VAN LIER | ENKWEG 26 OLST 8121 XG NETHERLANDS |
| MEKERS, A.G. | KARVEEL 2025 LELYSTAD 8231 BC NETHERLANDS |
| MELCHER, KATRIN | OTTERSBEKALLEE 11 HAMBURG 20255 GERMANY |
| MELCHER, MONIKA | TANNENKOPPELWEG 9 A AMMERSBEK 22949 GERMANY |
| MELCHERS, J.J.W. AND/OR M. MELCHERS-BAYER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MELCHERS, J.J.W. AND/OR M. MELCHERS-BAYER | KLINGBEMDEN 50 BRUNSSUM 6441 KN NETHERLANDS |
| MELENDEZ RUIZ, JORGE ALBERTO TOD | ELIZABETH RICE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MELIEF, E.A.M. | WILSONSTRAAT 77 HOOFDDORP 2131 PM NETHERLANDS |
| MELIORBANCA PRIVATE SPA | ATTN: ALESSANDRO ENEGHES (LINK AUDITOR) VIA BORROMEI 5 MILANO 20123 ITALY |
| MELIORBANCA SPA | ATTN: WOLMER IANNONE (COMPLIANCE OFFICER) VIA BORROMEI, 5 MILANO 20123 ITALY |
| MELIORBANCA SPA | ATTN: WOLMER IANNONE VIA BORROMEI, 5 MILANO 20123 ITALY |
| MELIS, H.M.G.B. EO J.E.M. MELIS-OBBENS | LANDSTEINERLAAN 7 EINDHOVEN 5644 DA NETHERLANDS |
| MELIS, J.M.J.B. EO MELIS-POOS, S.M. | VERBEEKLAAN 3 EINDHOVEN 5644 DG NETHERLANDS |
| MELIS, P. | LORKENDREEF 3 DEURLE B-9831 BELGIUM |
| MELLES, ULRICH & BARBEL | HOEFLINGSTRASSE 6A TUTZING 82327 GERMANY |
| MELLING, CHRISTIAN | MUSSUMER KIRCHWEG 62A BOCHOLT D-46395 GERMANY |
| MELWANI, GOPAL THARUMAL & VINOD | BURLINGTON HOUSE 7TH FL, FLAT B-2 90-94 NATHAN ROAD, TST KOWLOON HONG KONG |
| MELWANI, K.C. & C.K. | REMINGTON CENTRE UNIT - 1506 23 HUNG TO ROAD KWUN TONG HONG KONG |
| MELWANI, K.C. & C.K. | REMINGTON CENTRE UNIT - 1506 23 HUNG TO ROAD KWUN TONG HONG KONG |
| MELZER, AXEL | CARL-LANGHANS-STR. 20A MONHEIM 40789 GERMANY |
| MELZER, HORST | SENEFELDERSTRASSE 8 BRAUNSCHWEIG 38124 GERMANY |
| MEN JIANXIN | FLAT A 7/F TANG FAI BUILDING 42 TANG LUNG STREET CAUSEWAY BAY HONG KONG |
| MENA AGUILAR, VICTOR DAVID&MARIA DE LOURDES NADER | TOD ALL LIVING ISSUES C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENDES, ANTONIO PAULO COUCEIRO SEQUEIRA | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN L FILIPE TELLES DE ALMEIDA CAPELA & N.A. LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| MENDES, ANTONIO PAULO COUCEIRO SEQUEIRA | ALMEDA CONDE DE OEIRAS, 57 NOVA OEIRAS, OEIRAS 2780-134 PORTUGAL |
| MENDOZA QUER, ESTANISLAO | C/ PROCLAMACION 17, 2 BARCELONA 08003 SPAIN |
| MENDOZA QUER, ESTANISLAO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MENDOZA QUER, ESTANISLAO | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MENDOZA YEPES, JOSE ANGEL & ISABEL PASCUAL ALVARO | C/PINTOR LORENZO CASANOVA, 32, 2 0 IZQ AUCANTE 03003 SPAIN |
| MENDOZA YEPES, JOSE ANGEL & ISABEL PASCUAL ALVARO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MENEGNET, FIONA A.E. | BIRNEY COTTAGE BIRNEY HILL STAMFORDHAM RD NEWCASTLE UPON TYNE ENGLAND NE15 9RB |
| MENENDEZ L, CARLOS R & CARLOS R MENENDEZ N & | MARIA L GOMORY M JTWROS TOD MDLMD & BLP C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENENDEZ PRECIAT, MARIANA & FERNANDO | MARRUFO GUTIERREZ JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |

| Claim Name | Address Information |
|---|---|
| MENET, ASTRID | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| MENET, ASTRID | SCHONAU URNASCH 9107 SWITZERLAND |
| MENGERINK, M.A. | SPANJAARDSGOED 2 VEENENDAAL 3901 HC NETHERLANDS |
| MENICHETTI, GUALTIERO AND VINCIARELLI ANNA MARIA | VIA RENATO CARTESIO,7 GUBBIO (PG) 06024 ITALY |
| MENIPAZ, TAL & ANAT | HAR DAFNA 28 SAVYON ISRAEL |
| MENNE, CHANTEL | AVENUE DE MARLAGNE 201 NAMUR 5000 BELGIUM |
| MENNEA, PIETRO PAOLO | C/O AVV. MANUELA OLIVIERI VIA SILLA, 7 ROMA-ROME 00192 ITALY |
| MENORA MIVTACHIM PENSIONS LTD. | ATTN: RAMI ARMON, INVESTMENT DEPARTMENT 115 ALLENBY STREET TEL AVIV ISRAEL |
| MENORA MIVTACHIM PENSIONS LTD. | GREENBERG TRAURIG LLP ATTN: MARIA DICONZA 200 PARK AVENUE NEW YORK NY 10166 |
| MENSEN, MARTIJN | 11 BALMORAL PARK #04-05 BALMORAL HILLS SINGAPORE 259845 SINGAPORE |
| MENSEN, MARTIJN | MOERENDAEL 11 KORTENHOEF 1241 HT THE NETHERLANDS |
| MENZ, RENATE | TILSITER STR 12 KELKHEIM 65779 GERMANY |
| MENZEL, HORST | VOSSENS TANNEN 59 SCHWERIN 19061 GERMANY |
| MENZEL, JOSEF & ELISABETH | DAHLIENWEG 2 PENTLING 43080 GERMANY |
| MENZL, SEBASTIAN | DAHLIENWEG 2 PENTLING 93080 GERMANY |
| MERCEDES AGIURRE ENRIQUEZ, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MERCEDES AGIURRE ENRIQUEZ, MARIA | BANCO BANIF - AV. GARIA BARBON 4 VIGO 36201 SPAIN |
| MERCEDES AGIURRE ENRIQUEZ, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MERCEDES ROMERO JURADO, ANTONIA | BANCO BANIF, S.A. C/ SAN FERNANDO 9 41004 SEVILLA SPAIN |
| MERCEDES ROMERO JURADO, ANTONIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MERCEDES ROMERO JURADO, ANTONIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MERCUROAD HOLDING SA | BES SFE-ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| MERCURY LIMITED | DAN BEKELE - ATTORNEY FOR MERCURY LOEB BLOCK & PARTNERS 9TH FLOOR 505 PARK AVE NEW YORK NY 10022 |
| MERFORT, STEPHAN | WIESBADENER STR.17 BERLIN D-14197 GERMANY |
| MERGEAY, HELENE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| MERGEAY, HELENE | RUE DES PILES 159 WATERLOO 1410 BELGIUM |
| MERGENTHALER, MARGOT | GANGHOFERSTR. 9 FURTH 90765 GERMANY |
| MERJENBERG PENSIOEN B.V. | VAN HEERDTMARKE 10 ZWOLLE 8016 KC NETHERLANDS |
| MERKEL, THOMAS | HINTER DER DEICHSTR. 13 POSTFACH 1114 BUSUM 25757 GERMANY |
| MERLIER, LILIANE | RUE A. MATHIEU 14 BRUXELLES 1050 BELGIUM |
| MERLIER, LILIANE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MERRILL LYNCH BANK (SUISSE) S. A. | AS AGENT FOR ITS CUSTOMERS 13, ROUTE DE FLORISSANT CASE POSTALE 3070 GENEVE 3 1211 SWITZERLAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH DUBLIN ATTN DAVE PURDOM & JOHN PRINCE BLOCK D, CENTRAL PARK, LOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN DAVE PURDOM & JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN DAVE PURDOM & JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN DAVE PURDOM & JOHN PRICE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN DAVE PURDOM & JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN DAVE PURDOM & JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN DAVE PURDOM & JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN DAVE PURDOM & JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: MR DAVE PURDOM / MR JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM / JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK , LEOPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM, JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTEN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEPARDSTOWN ATTN: MR DAVE PURDOM/ MR JOHN PRINCE DUBLUN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK DM CENTRAL PARK, LEOPARDSTOWN ATTN: MR DAVE PURDOM/ MR JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: MR DAVE PURDOM/ MR JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN: DAVE PURDOM, JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN: DAVE PURDOM, JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL | LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MEREILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET ATTN: MS ANNIKA WESTLING LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET ATTN: ANNIKA WESTLING LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: EFG PRIVATE BANK LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: TOKAI TOKYO SECURITIES CO, LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: TOKAI TOKYO SECURITIES CO, LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: TOKAI TOKYO SECURITIES CO, LTD WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: TOKAI TOKYO SECURITIES CO, LTD WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: TOKAI TOKYO SECURITIES CO, LTD WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: CAJA DE AHORROS Y M.P. DE GUIPUZCOA ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: CAJA DE AHORROS Y M.P. DE GUIPUZCOA ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: CAJA DE AHORROS Y M.P. DE GUIPUZCOA ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: CAJA DE AHORROS Y M.P. DE GUIPUZCOA ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: CAJA DE AHORROS Y M.P. DE GUIPUZCOA ATTN: SIMON ORR 2 KING EDWARD |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL | STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: CAJA DE AHORROS Y M.P. DE GUIPUZCOA ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: CAJA DE AHORROS Y M.P. DE GUIPUZCOA ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: UNION INVESTMENT LUXEMBOURG S.A. ATTN: JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: ARAB BANKING CORPORATION (B.S.C.) ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: MR FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTM: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYAN PARK, 3 FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYAN PARK, 3 FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: MR FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ATTN FREDERICK MORRIS ONE BRYANT PARK, 3RD FL NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ATTN FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ATTN FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ATTN FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ATTN FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ATTN FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MEREILL LYNCH ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MEREILL LYNCH ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ATTN FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ATTN FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL | NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKSERSHAM & TAFT  LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | JILL KAYLOR CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | JILL KAYLOR CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN JILL KARLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERS VERMOGENSVERWALTUNGS GBR | C/O ELMAR A. BOPP BISMARCKSTR. 63A KARLSRUHE 76133 GERMANY |
| MERTENS, CATHERINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MERTENS, CATHERINE | AVENUE VAUBAN 40 NAMUR 5000 BELGIUM |
| MERTENS, IMMO | AM BUCHEUWAIN 18 WENTORF BEI HAMBURG D-21465 GERMANY |
| MERTENS, JOERG | KNAACKSTR. 30 BERLIN 10405 GERMANY |
| MERTENS, JOERG | KNAACK STR. 30 BERLIN 10405 GERMANY |
| MERTENS, JOZEF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MERTENS, JOZEF | BELGIUM |
| MERTENS, JOZEF | CARNEGIELAAN 24 HASSELT 3500 BELGIUM |
| MERTENS, ONVERDEELDHEID J. | HEIZIHDE 172 TURNHOUT 2300 BELGIUM |
| MERTENS, ROGER | TER KAMERENSTRAAT 20 BUS 2 BRUSSEL B-1200 BELGIUM |
| MERTENS, ROSALIA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MERTENS, ROSALIA | BETHANIENLEI 110/1 ZOERSEL 2980 BELGIUM |
| MERVROUW D. VAN UNEN EN/OF | DE HEER M. DAHAN VEENENDAALPLEIN 3 1185 DD AMSTELVEEN NETHERLANDS |
| MERX, C.H. EN/OF P. MERX-VAN SLEEUWEN | GERWENSEWEG 47 NUENEN 5674 SE NETHERLANDS |
| MERZ, ANNY | KRAZERNSTRASSE 103 ST. GALLEN 9015 SWITZERLAND |
| MERZ-PFAFFEN, BERNADETTE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| MERZ-PFAFFEN, BERNADETTE | KEHRWIESENSTRASSE 3 RUTI 8630 SWITZERLAND |
| MESSEBAU, FRUHEN | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| MESSEBAU, FRUHEN | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| MESSEBAU, FRUHEN | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| MESSEBAU, FRUHEN 6MB & CO. KG | GERBERSTR. 37 41748 VIERSEN 41748 GERMANY |
| MESSEBAU, FRUHEN GMBH & CO. VERMIETUNGSKG | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| MESSI, GUIOLO | 1942 NE 148TH ST. #26144 MIAMI FL 33181 |
| MESSNER, KARL | IM SAUERBROD 22 SAARBRUCKEN D-66123 GERMANY |
| MESSNER, KARL | IM SAUERBROD 22 SAARBRUCKEN D-66123 GERMANY |
| MESTDAG, STEFAAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MESTDAG, STEFAAN | WIJDHAGESTRAAT 29 HARELBEKE 8530 BELGIUM |
| MESTRES GUMBAU, JOSE & MARIA NIEVES VILA MUTJE | C/RAUAL, 40-42 QUART (GIRONA) 17242 SPAIN |
| MESTRES GUMBAU, JOSE & MARIA NIEVES VILA MUTJE | MR JOSE MESTRES GUMBAU&MRS MARIA NIEVES VILA MUTJE RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| METALLGEWERBEVERBAND NORD | RENDSBURGER LANDSTR. 211 KIEL 24113 GERMANY |
| METEOR ASSET MANAGEMENT LTD | ATTN: SIMON BOTTOMLEY 55 KING WILLIAM STREET LONDON EC4R 9AD UNITED KINGDOM |
| METTANDAS, KHIARA HARISH & ASHAR | CHANDRAKANT RUPCHAND UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWA FUNG CRESCENT, KWAI FONG, N.T. HONG KONG |
| METTANDAS, KHIARA HARISH & ASHAR | CHANDRAKANT RUPCHAND UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWA FUNG CRESCENT, KWAI FONG, N.T. HONG KONG |
| METZ, H.TH.P.P. & METZ-GIESEN, J.C.M. | LOIREDAL 18 DOETINCHEM 7007 HL NETHERLANDS |
| METZ, KARL HEINZ | ANTON-HECHTL-STR.3 DACHAU D-85221 GERMANY |
| METZ-WEISMANN, BRUNNHILDE AND GERHARD WEISMANN | GUENTER-EICH-STRASSE 5 MUNICH 81927 GERMANY |
| METZGER, REMO | DREIBUNDENSTR 26 CHUR CH-7000 SWITZERLAND |
| MEULEMANS, MERKSE | BLANDENSTRAAT 187 HASSRODE 3053 BELGIUM |
| MEULEMANS-BOLSIUS, M.M. | BURG CANERSSTRAAT 3 RAVENSTEIN 5371 KN NETHERLANDS |
| MEUROUW M.A.G. ROSENMOLLER INZ. BLOOTEIGENDOM | VRUCKTGEBRUIUER IS MEVR. R. ROSENMOLLER BURGEMEESTER CEULENSTRAAT 28 MAASTRICHT 6212 CS NETHERLANDS |
| MEURS, P.H. | CATHARIJNESINGEL 100 CH UTRECHT 3511 GV NETHERLANDS |
| MEURY, ROLF | BRANDWEID 9D ALTENDORF CH-8852 SWITZERLAND |
| MEVES, MICHAEL | VERONIKASTEIG 9 BERLIN D-14163 GERMANY |
| MEVROUW DRS. A.M.J. LIGTENBERG-JANSEN | CORNELIS SCHELLINGERLAAN 12 ZEIST 3703 SG NETHERLANDS |
| MEVROUW E. VAN POELWIJCK EM/OF | DEHEER R.W. VAN RIEMSDIJK LAAN VAN MEERDERVOORT 31 DEN-HAAG 2517 AC NETHERLANDS |
| MEVROUW E.C. ROOTVELD EN | MEVROUW F.B.A.P. ROOTVELD GROENLOSEWEG 106 WINTERSWIJK 7104 GA NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MEVROUW M.E.M. VOORTHUIJZEN-VEN | MEVROUW P.H.J. LIPPLAA-VEN HOUTBAAI 58 PURMEREND 1448 SJ NETHERLANDS |
| MEVROUW M.F.E.M. BROUWERS-SMITS EN/OF | DE HEER A.J.A.M. BROUWERS DE LIND 10 OISTERWIJK 5061 HW NETHERLANDS |
| MEVROUW N.P.J. VAN LUIJK | MOLENDIJK 20 ROCKANJE 3235 XG NETHERLANDS |
| MEYAARD, H.M. | GYSBERTERF 34 WADDINXVEEN 2743 JZ NETHERLANDS |
| MEYER, BARBARA | DUVENACKER 3 GDSENKIRCHEA 45894 GERMANY |
| MEYER, GERD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MEYER, HAUS-JURGEU | JU DER KEMNAU 44 LUNEBURG 21339 GERMANY |
| MEYER, JOACHIM | DEMOTHENAS HADJIPAVLOU STREET LIMASSOL CY-3601 CYPRUS |
| MEYER, JOACHIM | BERENBERG BANK (SCHWEIZ) AG KREUZSTRASSE 5 ZURICH CH-8008 SWITZERLAND |
| MEYER, JOACHIM & ELEONORA | IM BIRKENGRUND 5 LEIPZIG D-04288 GERMANY |
| MEYER, PETER | HEINRICH-BARTH ST. 7 HAMBURG 20146 GERMANY |
| MEYER, ROLF | REICHENECKER STR 28 NURNBERG 90482 GERMANY |
| MEYER, ZALC | 45 ST ANTONOISLAAN DILBECK 1700 BELGIUM |
| MEYER-KORBER, HEIDMAR ET CATHERINE | BANQUE CANTONALE DE FRIBOURG CASE POSTALE FRIBOURG 1701 SWITZERLAND |
| MEYER-KORBER, HEIDMAR ET CATHERINE | BANQUE CANTONALE DE FRIBOURG CASE POSTALE FRIBOURG 1701 SWITZERLAND |
| MEYER-KORBER, HEIDMAR ET CATHERINE | CHEMIN DES CHARMETTES 20 AIGLE 1860 SWITZERLAND |
| MEYER-KORBER, HEIDMAR ET CATHERINE | CHEMIN DES CHARMETTES 20 AIGLE 1860 SWITZERLAND |
| MEYER-MEIER, ADRIAN | MARTINSBERGSTR 12 BADEN 5400 SWITZERLAND |
| MEYER-MEIER, ADRIAN | MARTINSBERGSTR 12 BADEN 5400 SWITZERLAND |
| MEYER-MEIER, ADRIAN | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| MEYER-MEIER, ADRIAN | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| MEYER-TOUSSAINT, CJM | TERHORST 19 BEILEN 9411 TR NETHERLANDS |
| MEYERMANN, RENATE | LIMBURG-STR. 7 DUSSELDORF D-40235 GERMANY |
| MEYERS, B.J. | A.C KERKHOFFLAAN 136 ZEIST 3705 TW NETHERLANDS |
| MEYSTRE, VIOLETTE | C/O ANTOINE MEYSTRE CHEMIN DES CHARMILLES 35 ST-SULPICE VD 1025 SWITZERLAND |
| MEZA RUIZ, M.D.R. | C/O LA CARAVANA JR. HORACIO CACHAY 389 LA VICTORIA LIMA 13 PERU |
| MEZENBERG, HEIDY | DE BOSBERG 24 BOEKEL 5427 TA NETHERLANDS |
| MEZQUITA POYO, AQUILINO | C/ITURBARREN 54 ZIZUR MAYOR (NAVARRA) 31180 SPAIN |
| MICHAELIDES, A T & M | P O BOX 56669 LIMASSOL CYPRUS |
| MICHALIK, HEINZ & KARIN | BOCKSBRANDCHEN 16 DESSAU-ROSSLAU 06849 GERMANY |
| MICHALZIK, ELLEN | STERNBERGER STR. 60 BRUEL 19412 GERMANY |
| MICHELINE, MELIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MICHELINE, MELIN | RUE A. JAVEAU 15 CHAUDFONTAINE 4053 BELGIUM |
| MICHELITSCH, CHRISTOF | MAGLERN 51 THORL-MAGLERN 9602 AUSTRIA |
| MICHELLE INT'L TRANSPORT COLTD | UNIT 16-17 2/F M.P. IND'L CTR. 18 KA YIP ST. CHAI WAN HONG KONG |
| MICHELSEN, POUL | GUNDADALSVEGUR 19 TORSHAVN FAROE ISLANDS FO-100 DENMARK |
| MICHIELS, MARC AND HILDE VANDENBORRE | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| MICHIELS, MARC AND HILDE VANDENBORRE | KINDERSTRAAT, 68 LINT B-2547 BELGIUM |
| MICHIELS, MARC AND HILDE VANDENBORRE, | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| MICHIELS, MARC AND HILDE VANDENBORRE, | KINDERSTRAAT, 68, LINT B-2547 BELGIUM |
| MICHIKO GOTO | 5-134-1 OMANOKOSHIGAYA SAITAMA 343-0844 JAPAN |
| MICHIKO TAMAKA | 1-29-41 SENAGAWEAOI-KU SHIZUOKA-SHI SHIZUOKA-KEN 420-0913 JAPAN |
| MICHLER, META | WOHLERSTR. 23 HANNOVER 30163 GERMANY |
| MICHOR, JOSEF | C/O RB ARNOLDSTEIN GEMEINDEPLATZ 2 9607 ARNOLDSTEIN AUSTRIA |
| MIDDELKAMP, G.Z. E/O MIDDELKAMP-DIJKSHOORN, H.W. | FUNT 19 OMMEN 7731 LM NETHERLANDS |
| MIDDELKOOP, K.D. | HOLLANDS END 20 B ANKEVEEN 1244 NR NETHERLANDS |
| MIDDELKOOP, P. | KENAUPARK 29 HAARLEM 2011 MR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MIDDLE EAST AND AFRICA BANK SAL (MEAB SAL) | HEAD OFFICE HEJEIJ BUILDING ADNON EP-HAKIM STREET POB 14-5958 BEIRUT 1105 2080 LEBANON |
| MIDDLE EAST AND AFRICA BANK SAL (MEAB SAL) | HEAD OFFICE HEJEIJ BUILDING ADNAN EP-HAKIM STREET POB 14-5958 BEIRUT 1105 2080 LEBANON |
| MIDHAVEN ENTERPRISES LTD | 5F/2-2-12 SHINOHARA KITAMACHI NADA-KU KOBE 6570068 JAPAN |
| MIDTOWN ACQUISITIONS LP | TRANSFEROR: ILLIQUIDX LTD 65 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| MIEDEMA, S. | SCHELPHOEK 22 VALKENBURG (2H) 2235 EW NETHERLANDS |
| MIEGE, MARIAN | 137 BIALIK ST. RAMAT-GAN 52523 ISRAEL |
| MIELKE, JUSTUS | PAPENKAMP 22 HAMBURG D-22607 GERMANY |
| MIELKE, LAURENZ | PAPENKAMP 22 HAMBURG D-22607 GERMANY |
| MIES, PETER AND SYLVIA | HOEHENRANDSTR. 36 STUTTGART D-70563 GERMANY |
| MIES, STEFAN DR & CHRISTA LUCY | SILBERBACHSTRASSE 39 FREIBURG 79100 GERMANY |
| MIETTINEN, HANNU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MIFCOR | 4 RUE DU MONT-BLANC GENEVA 1201 SWITZERLAND |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF HISHTALMUT MATAH. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF HISHTALMUT CLALI. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF HISTALMUT MENAIATI 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF HISHTALMUT HUL. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF TAGMULIM CLALI. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF TAGMULIM HUL. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGUEL COELHO CORREIA LOPES, LUIS | AV. AFONSO COSTA, 12, 9 ESQ. LISBOA 1900-035 PORTUGAL |
| MIGUEL HERBST, GERARDO | PAULA GABRIELA FREI GENERAL JULIO A ROCA 2170 FLORIDA BUENOS AIRES 1602 ARGENTINA |
| MIGUEL JOAO JUZARTE ROLO TAUARUES FERREIRA | RUA TOMAS NEBEIRO 23 7 2T0 PORTO 4200 PORTUGAL |
| MIGUEL RETOLAZA VILLACHICA, JUAN | RIBERA DE ZORROZAURE,12 BILBAO 48014 SPAIN |
| MIGUEL, MARIA NIEVES SERNA | C/ FERNANDO EL CATOLICO NO 61, 3 D MADRID 28015 SPAIN |
| MIGUWL AFONSO COSTA, RENATO | RUA RIBEINA 80 JOANE 4770-270 PORTUGAL |
| MIHAB AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| MIJS, A | COUWENHOVEN 61-27 ZEIST 3703 HH NETHERLANDS |
| MIKATS, JUTTA | SONNENGASSE 8 BAUMGARTEN 7021 AUSTRIA |
| MIKETTA, GABY | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| MIKKELSEN, TORALVUR | TURIDARGOTA 7 TORSHAVN, FAROE ISLANDS FO-100 DENMARK |
| MIKO, RALF | EICHENWEG 6 WALLDUERN 74731 GERMANY |
| MIKOLINSKY, SHOSHANA | 56 TEL HAI ST RAMAT GAN ISRAEL |
| MILCHRAHM, HEINZ | GARTENSTRASSE 59/1/3 ZILLINGDORF 2492 AUSTRIA |
| MILCHRAHM, HEINZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MILCHRAM, EVA AND GERHARD | AM GRIES 339 KIRCHBERG 2880 AUSTRIA |
| MILDENBERGER, ULRICH | HENCHLINGER STR. 12 D-89547 GERSTETTEN GERMANY |
| MILETICH E HIJOS SL, MATEO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MILETICH E HIJOS SL, MATEO | C DOCTOR CADAVAL 4ENT BANINVER S.G.C. VIGO PONTEVEDRA S.A. 36202 SPAIN |
| MILKA, HANS-PETER | BOZENER STRASSE 50 MOENCHENGLADBACH D-41063 GERMANY |
| MILKA, HANS-PETER | BOZENER STRASSE 50 MOENCHENGLADBACH D-41063 GERMANY |
| MILLCAP IT LIMITED | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MILLCAP IT LIMITED | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MILLCAP IT LIMITED | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 813 PORTO 4000-438 PORTUGAL |
| MILLCAP IT LIMITED | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MILLENNIUM MARKETING & MANAGEMENT PTY LTD | 80 LANG ROAD CENTENNIAL PARK NSW AUSTRALIA |
| MILLER, STACEY | PO BOX 1096 MAZKERET BATYA 76804 ISRAEL |
| MILLER, TORSTEN | WASSERKRUGER WEG 101 MOELLN 23879 GERMANY |
| MILLER, WALTER | HASLACHER STR. 14 C TRAUNSTEIN 83278 GERMANY |
| MILLESCHITZ, FRANZ AND INGE | KURT TICHY GASSE 6/6/3 WIEN 1100 AUSTRIA |
| MILLESCHITZ, FRANZ AND INGE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MILLGAIN HOLDINGS LIMITED | BES - SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 0 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| MILTE, G.A.J. | JT VISSERSTRAAT 1 4141 HV LEERDAM NETHERLANDS |
| MILTENBURG, A.W.M. EN/OF | E.A.H.M. MILTENBURG-VAN ROOIJEN ROEKENDAAL 4 EZ NIEUWERKERK AAN DEN IJSSEL NETHERLANDS |
| MIMAR B.V. | PIETER THEEUWENLAAN 1 HEEZE 5591 EJ NETHERLANDS |
| MINAMI TAXI CO, LTD. | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| MINAMI TAXI CO, LTD. | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| MINAMI TAXI CO, LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MINAMI TAXI CO, LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MINAMI TAXI CO, LTD. | 2-10 MOMODANI 3-CHOME IKUNO-KU OSAKA 544-0034 JAPAN |
| MINAMI TAXI CO, LTD. | 2-10 MOMODANI 3-CHOME IKUNO-KU OSAKA 544-0034 JAPAN |
| MINAMIKAWA, YOKO | TOKYO-TO BUNKYO-KU KASUGA 2-7-3-602 JAPAN |
| MINARECK, KARIN | IN DEN WETTERN 35 WINSEN 21423 GERMANY |
| MINDERHOUD, H. | TIMOTHEE 8 ZEEWOLDE 3893 GX NETHERLANDS |
| MINDT, HEINZ | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| MINDT, HEINZ | FUHLENSTRASSE 34 DATTELN 45711 GERMANY |
| MING EVE | 1A HELENA GARDEN 263 PRINCE EDWARD RD WEST KLN HONG KONG |
| MING HON NIN | TOWER 9, 16/F, FLAT H LANGUNA VERDE VILLA VERDE HUNG HOM, KOWLOON HONG KONG |
| MINK, J. & MINK-KIELSTRA, M. | MINNE JELTESSTRJITTE 28 BALK 8561 DZ NETHERLANDS |
| MINNEKENS, LUC | LAAR 201 ANTWERP 2180 BELGIUM |
| MINORINI, FRANCO - ZAMBRUNI, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MINORINI, FRANCO - ZAMBRUNI, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MINORINI, FRANCO - ZAMBRUNI, SILVANA | VIA DELLA CLEMENTINA, 16 BERGAMO 24125 ITALY |
| MINORINI, FRANCO - ZAMBRUNI, SILVANA | VIA DELLA CLEMENTINA, 16 BERGAMO 24125 ITALY |
| MIRABELLA GROUP CORPORATION | SPENCER HOUSE THE VALLEY ANGUILLA |
| MIRABELLA GROUP CORPORATION | SPENCER HOUSE THE VALLEY ANGUILLA |
| MIRACLE FORTUNE HOLDINGS LIMITED | 27/F HUADING BUILDING 2368 WEST ZHONGSHAN ROAD SHANGHAI 200235 CHINA |
| MIRACLE FORTUNE HOLDINGS LIMITED | 27/F HUADING BUILDING 2368 WEST ZHONGSHAN ROAD SHANGHAI 200235 CHINA |
| MIRACLE FORTUNE HOLDINGS LIMITED | 27/F HUADING BUILDING 2368 WEST ZHONGSHAN ROAD SHANGHAI 200235 CHINA |
| MIRACLE FORTUNE HOLDINGS LIMITED | 27/F HUADING BUILDING 2368 WEST ZHONGSHAN ROAD SHANGHAI 200235 CHINA |
| MIRACLE FORTUNE HOLDINGS LIMITED | 27/F HUADING BUILDING 2368 WEST ZHONGSHAN ROAD SHANGHAI 200235 CHINA |
| MIRAGLIO, MARIA | VIA MACALLE N 19 FOSSANO ITALY |
| MIRAGLIO, MARIA | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| MIRANDA FERRERAS, ALFREDO | CAMINO AGAPANTOS, 392 GIJON, ASTURIAS 33203 SPAIN |
| MIRANTA, MATZAPETAKI | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| MIRANTA, MATZAPETAKI | 11 E. XATZAKI STR., IRAKLION GRETE 71409 GREECE |
| MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | SUITE 1218, PENINSULA CENTRE 67 MODY ROAD TST EAST KOWLOON HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | SUITE 1218, PENINSULA CENTRE 67 MODY ROAD TST EAST KOWLOON HONG KONG |
| MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | SUITE 1218, PENINSULA CENTRE 67 MODY ROAD TST EAST KOWLOON HONG KONG |
| MIRROR IMAGE INTERNATIONAL LIMITED | ROOM 2102, 22/F, EUBANK PLAZA 9 CHIU LUNG STREET CENTRAL HONG KONG |
| MIRROR IMAGE INTERNATIONAL LIMITED | ROOM 2102, 22/F, EUBANK PLAZA 9 CHIU LUNG STREET CENTRAL HONG KONG |
| MISCHKE, ELKE AND WERNER JOSEF | ABENDROTHSWEG 24 HAMBURG 20251 GERMANY |
| MISEREZ, LUCIEN | TUSSENBRUGGEN 13 B 15 OUDENAARDE 9700 BELGIUM |
| MISONNE, ISABELLE | RUE DES BLUETS 62 JAMBES B-5100 BELGIUM |
| MISSEL, ROLAND & MARIA | HEUWEG 19 BIBERACH 88400 GERMANY |
| MISSOR, JESUS VAZQUEZ | AVDA. ALCALDE DE CAVADORES 31-12 VIGO 36214 SPAIN |
| MITAS, JUTTA | ETTESTERSTR. 31 DARMSTADT D-64291 GERMANY |
| MITRA, DR. MITA | LIEBIGSTRASSE 26 DRESDEN 01187 GERMANY |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | ATTN: MS. HISAKO KUBO, LEGAL DEPARTMENT MS. KUMIKO MORITO, LEGAL DEPARTMENT MARUNOUCHI BLDG 2-4- MARUNOUCHI, CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | MITSUBISHI UFJ SECURITIES CO., LTD LEGAL DIVISION MARUNOUCHI BUILDING, 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | MORRISON & FOERSTER LLP. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MITTELBACH, MIRKO | FONTANESTR. 7A BERLIN 14193 GERMANY |
| MITTELSTAEDT, MICHAEL | VOBSTRAAT 15 HAMBURG 22399 GERMANY |
| MITTMANN, HANA | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| MITTRUCKER, BRUNHILDE & KURT MITTRUCKER | ZUM BORNBACH 1 SINN D35764 GERMANY |
| MITTUN, SIMUN | POSTBOKS 149 SALTANGARA FO-610 DENMARK |
| MIYAZAKI, YUKIHISA | 7280 TAKEO TOWN TAKEO CITY SAGA PREF. 843-0022 JAPAN |
| MIYOKO SHINNOU | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| MIYOKO SHINNOU | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| MIYOKO SHINNOU | 10-12, SAIGOUDOURI 1-CHOME MORIGUCHI-CITY OSAKA 570-0034 JAPAN |
| MIZRAHY, MOSHE | 2 YATSITS TEL AVIV 69419 ISRAEL |
| MJ. V JENSEL | ANTWERPSEBAAN 1 HELVOIRT 5268 KB NETHERLANDS |
| MLC INVESTMENTS LIMITED | ATTN: SCOTT WALKER 105-153 MILLER ST NORTH SYDNEY NSW 2060 AUSTRALIA |
| MME ALLEMANI, ADRIANA | LE CONTINENTAL BLOC B PLACE DES MOULINS MONACO 98000 |
| MO CHAN MING | FLAT B 2/F 6 EDE ROAD KOWLOON TONG KLN HONG KONG |
| MO, SIU WAN | FLAT C 3/F NAM BAY TOWER NO.59 SOUTH BAY ROAD HONG KONG HONG KONG |
| MOBRON, STEVEN | PARALLELWEG 16 DUIVEN 6922 HR NETHERLANDS |
| MODALFA BV | J.J. VIOTTASTRAAT 47 AMSTERDAM 1071 JP NETHERLANDS |
| MODENT IMMOBILIEN AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| MODENT IMMOBILIEN AG | GUTENBERGSTRASSE 27 BERN 3011 SWITZERLAND |
| MOEK, G.T. | GANZERT 3A INGEN 4031 KA NETHERLANDS |
| MOELLER, DOMINIKA | ZIEGENBERGWEG 2 SCHLUECHTERN D-36381 GERMANY |
| MOELLER, ROBERT F. | THOMAS-MANN-STR. 2 BAD VILBEL D-61118 GERMANY |
| MOELTNER, HERMANN AND URSULA | ST. BERNHARD STR. 41 GREVENBROICH 41516 GERMANY |
| MOEYS, RAUL | BRUVLSTRAAT 113 BIERBEEK LOVENJOEL 3360 BELGIUM |
| MOGENDORFF, M. | BAKENBERSEWEG 73 AZNHEM 6814 MC NETHERLANDS |
| MOHAMED YUNOS BIN MOHAMED ISHAK | 42 SIGLAP PLAIN SINGAPORE 456031 SINGAPORE |
| MOHAN SANEY, LACHMANDAS AND RAJKUMARI | ROOM 1803 CAR PO COMMERCIAL BLDG. 18 LYNDHURST TERRACE CENTRAL HONG KONG |
| MOHAUPT, GABRIELE | PILZTR. 1 ABENBERG 91183 GERMANY |
| MOHINANI HASSOMAL BULCHAND | &/OR MOHINANI RENU HARISH FLAT A 15/F WING ON COURT 24 HOMANTIN HILL ROAD |

| Claim Name | Address Information |
|------------|---------------------|
| MOHINANI HASSOMAL BULCHAND | KOWLOON HONG KONG |
| MOHR, MICHAEL | HANS-KEIL-STR. 27 GERLINGEN 70839 GERMANY |
| MOHR, RAINER | GRUBENACKER 175 STUTTGART 70499 GERMANY |
| MOHR, STEPHEN | KUPFESVIESENSTR. 29 GERLINGEN 70839 GERMANY |
| MOHR, WILMA | IM STEINGARTEN 16 STAUFENBERG 35460 GERMANY |
| MOK KIN PING | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| MOK PING YU FRANCIS/ MAK MEI CHUN MIRANDA | 39/217 SOI 9 NICHADA THANI SAMKEE ROAD PAKKRET, NONTHABURI 11120 THAILAND |
| MOK PING YU FRANCIS/ MAK MEI CHUN MIRANDA | 39/217 SOI 9 NICHADA THANI SAMKEE ROAD PAKKRET, NONTHABURI 11120 THAILAND |
| MOK SIU YUK, EMILY | 161 QUEEN'S ROAD EAST 2ND FLOOR WANCHAI HONG KONG |
| MOK, BOBBY WING HONG | ANG HELEN HELEN MOK 48 WESTWOOD AVENUE 648724 SINGAPORE |
| MOL - RODENBURG, N. | SWAMMERDAMLN. 16A BENNEKOM 6721 BK NETHERLANDS |
| MOLEN BRUGGE, W.TH. | PRINS HENDRIKLAAN 67 HELMOND 5707 CJ NETHERLANDS |
| MOLENAAR, C.P. | OOSTERBLOKKER 128 OOSTERBLOKKER 1696-BK NETHERLANDS |
| MOLENAAR, D. | LAAN VAN AVANT-GARDE 204 ROTTERDAM 3059 RA NETHERLANDS |
| MOLENAAR, J. | SITTIO DOS LOMBOS, CASA CARENCE 242 LAGOA ALGARVE P8400 PORTUGAL |
| MOLENKAMP, P.J.G.F. | GENERAAL SPOORLAAN 765 RIJSWIJK 2285 TM NETHERLANDS |
| MOLINA BONIILA, JUAN & SALAS ECIJA, MARIA LUISA | C/BRESCIA 7, 6 A MADRID 28028 SPAIN |
| MOLINARI, ANNEMARIE | LICHSWEG 5 RHEINFELDEN 4310 SWITZERLAND |
| MOLINARI, ANNEMARIE | JOHN & SABINA ARNOLD BACHSTRASSE 28 WEGENSTETTEN CH-4317 SWITZERLAND |
| MOLINARI, FIORENZO | REBGASSE 45 BINNINGEN CH-4102 SWITZERLAND |
| MOLLEMA, F.P.W. | AGATHAPARK 4 LISSE 2161 BZ NETHERLANDS |
| MOLLEMA-BOS, A.M. | AGATHAPARK 4 LISSE 2161 BZ NETHERLANDS |
| MOLLEMA-VAN INGEN, A.C. | AGATHAPARK 4 LISSE 2161 BZ NETHERLANDS |
| MOLNAR, MONIKA | BIBERSTRASSE 8/22 WIEN 1010 AUSTRIA |
| MOLSTER, F.H. | VAN PALLANDTSTRAAT 48 ARNHEM 6814 GR NETHERLANDS |
| MOLSTER, MEVROUW A.L. | VAN HEEMSTRALAAN 23 C ARNHEM 6814 KB NETHERLANDS |
| MOLSTER-VAN DEN BERGH, T.M. | VERNYLAAN 17 6721 HJ BENNEKOM NETHERLANDS |
| MOLTENO, ANTHONY & THERESA | AARAULNVEST AG ZELGLISTRASSE 15 AARAU 5000 SWITZERLAND |
| MOLTENO, ANTHONY & THERESA | OBERREDSTRASSE 8 ERLINSBACH SO 5015 SWITZERLAND |
| MOMMAERTS, CLAUDINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MOMMAERTS, CLAUDINE | WINSTON CHURCHILLAAN 5 KNOKKE 8300 BELGIUM |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY |

| Claim Name | Address Information |
| --- | --- |
| MONARCH CAPITAL MASTER FUND LP | 10019 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| MONARCH OPPORTUNITIES MASTER FUND LTD | 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH OPPORTUNTIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNTIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONICA BLANCH MAGRANER/VIRGINIA BLANCH MAGRANER | TRANSFEROR: MAGRANER FLUIXA, EMILIA BANCO BANIF, S.A. AV. DIAGONAL 568 BARCELONA 08021 SPAIN |
| MONICA BLANCH MAGRANER/VIRGINIA BLANCH MAGRANER | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MONICA BLANCH MAGRANER/VIRGINIA BLANCH MAGRANER | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MONSHOUWER, G. | ANEMOONSTRAAT 22 NIEUWENDIJK 4255 JA NETHERLANDS |
| MONSIEUR SYLVIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MONSIEUR SYLVIANE | RUE GUSTAVE CULOT 29 PROFONDEVILLE 5170 BELGIUM |
| MONTANAR, CARLA | VIA LUCA COMERIO 1 MILANO (MI) 20145 ITALY |
| MONTANO LARRAYA, ASCENSION | AVDA PIO XII TORRE 3-5- A PAMPLONA (NAVARRA) 31002 SPAIN |
| MONTERIE, G.J. | MR. H. ENSCHEDEWEG 4 A AERDENHOUT 2111 EB NETHERLANDS |
| MONTES MUNOZ C, JOSE LUIS & BUSTAMANTE | I, MYRTHA M - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 |

| Claim Name | Address Information |
|---|---|
| MONTES MUNOZ C, JOSE LUIS & BUSTAMANTE | NEW YORK NY 10165 |
| MONTFORT-KAISIN, M. ET MME. | CORNICHE VERTE 30 BRUSSELS B-1150 BELGIUM |
| MONTFORT-KAISIN, M. ET MME. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MONTROSE CV | RICARDO MARGAIN 2603 COL. VILLAS DE SANTA ENGRACIA GARZA GARCIA, NL 66220 MEXICO |
| MONTROSE CV | RICARDO MARGAIN 2603 COL. VILLAS DE SANTA ENGRACIA GARZA GRACIA NL 66220 MEXICO |
| MONTROSE CV | C/O AMICORP SWITZERLAND BAARERSTASSE 75 CH-6300 ZG SWITZERLAND |
| MONTROSE CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 CH-6300 ZG SWITZERLAND |
| MONTSERRAT BRUGADA, JOSEP MARIA | C/RIO SER, 1-3-4 3 GIRONA 17003 SPAIN |
| MONTSERRAT BRUGADA, JOSEP MARIA | MR. JOSEP MARIA MONTSERRAT BRUGADA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MOOIJ-VAN DEN HEWEL, J. | PALINGGRACHT 19 BEUNINGEN 6642 EE NETHERLANDS |
| MOOIJER, J.E. | BRUGGENSINGEL - NOORD 1 AMERSFOORT 3823 BA NETHERLANDS |
| MOOLHUIJSEN, A. & ZOON BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MOOLHUIJSEN, A. & ZOON BEHEER B.V. | C/O F.N. MOOLHUIJSEN THEO MANN BOUWMEESTERHOF 5 AMSTERDAM 1065 HS NETHERLANDS |
| MOOLHUIJSEN, PIET | DASSENAKKER 67 HONTEN 3994 EE NETHERLANDS |
| MOOLHUIJSEN, PIET | DASSENAKKER 67 HOUTEN 3994 EE NETHERLANDS |
| MOOLHUYSEN, LEONI | DASSENAKKER 67 HOUTEN 3994 EE NETHERLANDS |
| MOONEN, A.C.J.M. & R.H. MOONEN-SEUREN | HEUSDENSEBAAN 120 HAAREN 5076 VA NETHERLANDS |
| MOONEN, R.T.M. | NIMRODLAAN 11 BOXTEL 5282 SP NETHERLANDS |
| MOONS, F.W.M. | SCHUTSSTRAAT 28 LIESHOUT 5737 STD NETHERLANDS |
| MOOREN, T.C. & VAN DER HOORN, M.J.A. | WESTEINDE 14 LEIMUIDEN 2451 VZ NETHERLANDS |
| MOR IGLESIAS, ROSA | CL CARME VERDAGUER 49 1-2 BARCELONA 08700 SPAIN |
| MORAL HERNANDEZ, JUAN ANTONIO | CL VILLAFRANCA DEL BIERZO 9 MADRID 28050 SPAIN |
| MORAL HERNANDEZ, JUAN ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MORALES MAESTRO MUNOZ, VIRTUDES | PZA. TALAVERA DE LA REINA, 13 MORA, TOLEDO 45400 SPAIN |
| MORANDO, CHARLES | 26 AVENUE DE BRELAJUE MONACO 98000 MONACO |
| MORANDO, ELENA / MARIA E. BASA / | LUIS BASAVILBASO P.O. BOX 53128 AGENCIA 20 PUNTA DEL ESTE URUGUAY |
| MORANDO, ELENA; BASAVILBASO, MARIA E. & LUIS | P.O. BOX 53128 AGENCIA 20 PUNTA DEL ESTE URUGUAY |
| MORCINCK, VOLKO AND IRENE | AHRENSFELDER DREIECK 16C AHRENSFELDER 16356 GERMANY |
| MOREAU, RAYMOND | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MOREAU, RAYMOND | AV. DE NINGLOHEID 76 HEUSY 4802 BELGIUM |
| MOREE LIJO BV | OOSTDIJK 40 HELLEVOETSLUIS 3223 CB NETHERLANDS |
| MOREIRA BARBOSA, JERONIMO PAIVA | RUA TOME SOUSA, 179 PORTO 4150-730 PORTUGAL |
| MOREIRA DAS NEVES, MARIO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MOREIRA DAS NEVES, MARIO | APARTADO 184 REBORDOSA 4589-907 PORTUGAL |
| MOREIRA, BELARMINO MARQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MOREIRA, BELARMINO MARQUES | RUA ANTONIO SERGIO, 40 MAIA 4470-143 PORTUGAL |
| MORELLO, ALBERTO J.M. & A. MORELL0, | VANINA MORELLO & A.T. MORELLO TORRE ALEM PLAZA L.N. ALEM 855 BUENOS AIRES C1001 AAD ARGENTINA |
| MORENO BETANZO, IGNACIO F. & MENDEZ | CISNEROS, MARIA L., JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MORENO CAMACHO, LUIS JOSE | C/ ZURBARAN NO. 12 ALMENDRALEJO (BADAJOZ) 06200 SPAIN |
| MORENO, MARTA PILAR PENA | RUA FERNANDO CURADO RIBEIRO 2 5Ø DTO ALGES 1495-094 PORTUGAL |
| MORGAN STANELY & CO. | ATTN: DONNA SOUSA 1585 BROADWAY NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANELY & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | MORGAN STANLEY & CO INCORPORATED ATTN: DONNA SOUZA 1585 BROADWAY 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | MORGAN STANLEY & CO INCORPORATED ATTN: DONNA SOUZA 1585 BROADWAY 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MCIAHEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: LIANG, DON WING &/OR YING, YANG WEI 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: LIANG, DON WING &/OR YING, YANG WEI 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ALLIANCEBERNSTEIN FOR BENEFIT OF ASPEN LIMITED (AIUKGIA) 25, CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: WESTERN LAKE INTERNATIONAL S.A. 25, CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ANMARY, LTD 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PARNASSA 18 LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: GALEMAR INC 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: MARATHON 44 INVESTMENTS LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: APPLETON INDUSTRIES LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: GENOVA MARKETING LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BIARRITZ WORLDWIDE LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PHOENIX GROUP ENTERPRISES LTD. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: SHAILA INVESTMENTS LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: AJF LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: TEMPO INDUSTRIES LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. LLC | TRANSFEROR: DWS INSTITUTIONAL FUNDS ON BEHALF OF DWS ENHANCED COMMODITY STRATEGY FUND 1585 BROADWAY NEW YORK NY 10036 |
| MORI, CASARE | VIA CIALDINI N. 26 TORINO CAP 10138 ITALY |
| MORR, JUERGEN | EICKHOOP 21 BURGDORF 31303 GERMANY |
| MORSCHEIT, MANFRED | AM JAGERSGARTEN 14 HOMBURG 66424 GERMANY |
| MORTE OLIVER, JOSE IGNACIO | PASEO DE SAGASTA 8 ZARAGOZA 50006 SPAIN |
| MOS, H.J. | KOGGE 89 BRIELLE 3232 TN NETHERLANDS |
| MOSANDL, GERD | SOUNENLEITE 3 KIPFENBERG 85110 GERMANY |
| MOSANDL, GERD | SONNENLEITE 3 KIPFENBERG 85110 GERMANY |
| MOSCH, P.T. | TIMOTHEEGRAS 9 WILNIS 3648 JE NETHERLANDS |
| MOSCH, WALTER + SIEGRID | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| MOSCHNER, MARTIN | SCHROTTERINGKSWEG 23 HAMBURG 22085 GERMANY |
| MOSEL, GERDA | II GARTENREIHE 46A SAARLOUIS D-66760 GERMANY |
| MOSER, NORBERT | O. SCHOTTLEITNER STRASSE 19/1/12 2542 KOTTINGBRUNN AUSTRIA |
| MOSER, STEFFEN | ERBISCHE STR. 16 FREIBERG 09599 GERMANY |
| MOSES, RENATE & HELMUT | FELDSTR. 10 SCHWANSTETTEN D-90596 GERMANY |
| MOSMANS, P.C.M. & A.A.H. MOSMANS-SMITS | ZILVERMEEUWLAAN 5 LEIDSCHENDAM 2261 EJ NETHERLANDS |
| MOSQUERA, AMANCIO DEANO | C/ SEGOVIA, 15 VIGO 36205 SPAIN |
| MOSSEL | HEIKANTVENSTR 59A ESSEN 2910 BELGIUM |
| MOSSINK, B.P. | NERVISTRAAT 4 AMERSFOORT 3822 EE NETHERLANDS |
| MOSTERTMAN, R.R. & J.A.C. MOSTERTMAN-HORST | CHARTA 77 VAART 7 HAARLEM 2033 BA NETHERLANDS |
| MOTLLO CARBO, ANTONIO | C/ LOS PENASCALES 46, 6-A MADRID 28028 SPAIN |
| MOTLLO MARTINEZ, ANTONIO | C/ SANTA MARIA MAGDALENA 19 MADRID 28016 SPAIN |
| MOTLLO MARTINEZ, ANTONIO | C/ SANTA MARIA MAGDALENA 19 MADRID 28016 SPAIN |
| MOTTET, PIERRE AND AOLMINISTRATEUR-DELEJOUE | S.A. SAINT-DENIS AV. ISIOLORE GIDRARD, 8 BRUSSELS B-1160 BELGIUM |
| MOUNT KELLET MASTER FUND II, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE - FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLET MASTER FUND II, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE-FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNTAIN CITY LTD. | 71F. CHING HING INDUSTRIAL BUILDING STAGE 2, 19-25 FU UK ROAD KWAI CHUNG HONG KONG |
| MOURITS HOLDING HALSTEREN B.V. | PO BOX 103 HALSTEREN 4660 AC NETHERLANDS |
| MOURITS HOLDING HALSTEREN B.V. | LEGAL REPRESENTATIVE: E.J.R. VERWEY PO BOX 94700 AMSTERDAM 1090 GS THE NETHERLANDS |
| MOUS, MARIA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MOUS, MARIA | DE FOESTRAETSLAAN 9 UKKEL 1180 BELGIUM |
| MOUTHAAN, J.J.S. | ERICAWEG 12 HUIZEN 1272 CT NETHERLANDS |
| MOUXTARIS, VASILEIOS | 2 VASSILISSIS SOFIA AVE MESOGION AVE, BUILDING A 5TH FLOOR (VITA DEVELOPMENT) ATHENS 11527 GREECE |
| MOVENIER, T. | ECHOBOS 7 EDE 6718 HH NETHERLANDS |
| MOYA VARELA, ANTONIO & TEIXIDOR QUINTANA, MARIA | C/MAJOR, 73 JAFRE (GIRONA) 17143 SPAIN |
| MOYA VARELA, ANTONIO & TEIXIDOR QUINTANA, MARIA | RENTA 4 SOCIEDAD DE VALORES, SA PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MOYNE, MONSIEUR | 10 BOULEVARD DES AQUEDUCS MORNANT 69440 FRANCE |
| MOYNE, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| MOZER, HELGA | SIEGESSTR. 13 HANNOVER D-30175 GERMANY |
| MR R. MATTHIJSSEN BV | HOFSTEDERING 241 SOEST 3763 XE NETHERLANDS |
| MR. ASCHENBRAND, A.G. | HEIDSTRAAT ZUID 207 KAPELLEN B-2850 BELGIUM |
| MR. BAUWENS, A.E. | GUANA BAY DRIVE, PO BOX 262, PHILIPSBURG SINT MAARTEN NETHERLANDS ANTILLES |
| MR. C.M.F.M. GOUMANS HOLDING B.V. | DE HEER MR. C.M.F.M GOUMANS 'T WINKEL 22 SOERENDONK 6027 NV NETHERLANDS |
| MR. LUTZ CAUERS | SUDETENSTRASSE 26 OBERASBACH 90522 GERMANY |
| MR. P.J. KINKEL CONSULTANCY B.V. | DR. VAN HAERINGENPLANTSOEN 16 AT NIEW - VENNEP 2151 NETHERLANDS |
| MRS. BAZELMANS-PESSERS, E.M. | WESTERVELDEN II VELDHOVEN 5504 RD NETHERLANDS |
| MRS. BAZELMANS-PESSERS, E.M. | E.M. BAZELMANS-PESSERS J.C.J.M. BAZELMANS DE TROG 5 HK VELDHOVEN 5502 THE NETHERLANDS |
| MRS. IRMHILD & DR. HEINZ SCHALDACH | BOEHLGASSE 5 FREUDENBERG D-572 58 GERMANY |
| MU CHUAN CHUNG | FLAT B, 20/ F, FLOURISHCOURT 30 CONDUIT RD MID LEVEL HONG KONG |
| MU DEJUN/GONG XUAN | J8 LIHAO ROAD DYNASTY GARDEN TIANZHU SHUN YI BEIJING 101300 CHINA |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MUBASHAR AHMAD, SHEIKH | 60 REPLINGHAM ROAD LONDON SW18 5LP UNITED KINGDOM |
| MUEHLEISEN, KLAUS | IM SCHLEICHER 7 UBSTADT-WEIHER 76698 GERMANY |
| MUELLER, GERHARD OR | HELGA MUELLER SCHWYZER STR. 22 BERLIN 13349 GERMANY |
| MUELLER, HANS-DIETER | AM FELDE 43 ELLERAU 25479 GERMANY |
| MUELLER, KARLHEINZ | ALGUNDER WEG 1 ETZENRICHT D-92694 GERMANY |
| MUELLER, MARKUS | RICHARD-WAGNER STR. 84 HOMBURG 66424 GERMANY |
| MUELLER, MICHAEL | HEGELSTRASSE 18 FRANKFURT 60316 GERMANY |
| MUELLER, RICHARD & CHRISTINE | KROENLEINSTRASSE 15 ZURICH CH-8044 SWITZERLAND |
| MUELLER, ROSEMARIE | GOENSER STR. 55 BUTZBACH 35510 GERMANY |
| MUELLER, RUDOLF AND BARBARA | IM HAG 24 BRETZENHEIM 55595 GERMANY |
| MUELLER, SUSANNE | JAHNSTR. 12 LANGGOENS 35428 GERMANY |
| MUELLER, THORSTEN | LISZTSTRASSE 32 TAMM 71732 GERMANY |
| MUELLER, UTE | AM FELDE 43 ELLERAU 25479 GERMANY |
| MUELLER, WILFRIED | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| MUELLER-GOSCHIN, ANNA MARIA | WALTHER-VON-CRONBERG PLATZ 9 FRANKFURT AM MAIN 60594 GERMANY |
| MUELLER-MANSER, PETER & ROSMARIE | VIA AL RONCO 8 MUZZANO 6933 SWITZERLAND |
| MUELLERPOTHS, CHRISTA | GERMANIASTR. 2 BRUEHL 68782 GERMANY |
| MUENCH, ROSELINDE | TIERGARTENSTR. 15 WETTENBERG 35435 GERMANY |
| MUENCHENER TIERPARK HELLABRUNN AG | TIERPARKSTR. 30 MUENCHEN D-81543 GERMANY |
| MUENDEL, BERND AND GERLINDE | BUSSARDWEG 23 ILLMENAU/OBERPOERLITZ 98693 GERMANY |
| MUGGENBORG, MARGRET | MONHEIMSALLEE 58 AACHEM 52062 GERMANY |
| MUGGENBORG, MARGRET | C/O DR. HANS-JURGEN MUGGENBORG OPPENHOFFALLEE 2 AACHEM 52062 GERMANY |
| MUGGENBORG, MARGRET | MONHEIMSALLEE 58 AACHEM 52062 GERMANY |
| MUGGENBORG, MARGRET | DR. HAUS-JURGEN MUGGENBORG OPPENHOFFALLEE 2 AACHEM 52066 GERMANY |
| MUHLBAUER, JOSEF | RORERSTR. 16 DEGGENDORF 94469 NETHERLANDS |
| MUHLEN, DANIELA | HERMANN-OST-STR. 7 KOLN 51067 GERMANY |
| MUI BIK LAN | RM C2606 ON WAHHSE LOK WAH EST KWUN TONG KLN HONG KONG |
| MUI BO WAN, WINIFRED | ROOM 1101, 11/F, SINO CENTRE 582-592 NATHAN ROAD MONGKOK, KLN HONG KONG |
| MUI SAI LEUNG AND CHAN MEI HANG, JUDY | ROOM 1101, 11/F, SINO CENTER 582-592 NATHAN ROAD MONGKOK,KLN HONG KONG |
| MUIJS, A. & S. MUIJS-JANSEN | PETER DORLEIJNPLEIN 1 BUNSCHOTEN SPAKENBURG 3752 BP NETHERLANDS |
| MUIJSGRO BUNSCHOTEN HOLDING B.V. | KIEKENDIEF 10 BUNSCHOTEN-SPAKENBURG 3752 SM NETHERLANDS |
| MUIJSGRO BUNSCHOTEN HOLDING B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| MUIJSMANS, J.J. | MEERDIJKPANK 9 DRUNEN 5151 KG NETHERLANDS |
| MUIS, C. | BRAMENLAAN 4 D BENTVELD 2116 TR NETHERLANDS |
| MUL, H. | MR. VAN HASSELTLAAN 32 ROZENDAAL 6891AN NETHERLANDS |
| MUL, R.C.J. | VREDENOORD 146 HEILOO 1852 WL NETHERLANDS |
| MULCKHUIJSE-TEUNISSEN, Y. | ARNOLD P. NOSSEKLAAN 5 BEST 5683 PH NETHERLANDS |
| MULDER, J. | KIEVIT 42 STAPHORST 7951 VC NETHERLANDS |
| MULDER, J. | EUROWEG 60 LEEK 9351 ET NETHERLANDS |
| MULDER, L.L. | WOLFHEZERWEG 38 WOLFHEZE 6874 AE NETHERLANDS |
| MULDER, R.W. | TUINKOEPEL 2 LEEK 9351 TM NETHERLANDS |
| MULDER, W. | OUD MILLIGENSEWEG 19 GARDEREN 3886 MB NETHERLANDS |
| MULLER ZWETE GRUNDSTUCKS-GBR | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, ASTRID | DUNANTSTR. 5 FREIBURG 79110 GERMANY |
| MULLER, BERNHARD | OHLBUHLER STRASSE 7 WALDMOHR 66914 GERMANY |
| MULLER, BERUD | PAULA-MODERSOHN-STR. 71 76227 KARLSRUHE GERMANY |
| MULLER, BJORN | GRUNER KAMP 11 GETTORF 24214 GERMANY |
| MULLER, BRIGITTE | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |

| Claim Name | Address Information |
|---|---|
| MULLER, BRIGITTE | HARALD-MAMBERG-STR 60 SCHWEINFURT 97422 GERMANY |
| MULLER, CHRISTIAN | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, ERIKA | AKAZIENSTRASSE 11 BATTENBERG 35088 GERMANY |
| MULLER, ERNST AND MARTA | IM SAALI CH-8172 NIEDERGLATT SWITZERLAND |
| MULLER, FRIEDEL | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, GERT | VON-GAHLEN-STR. 26 DUSSELDORF 40625 GERMANY |
| MULLER, GERTRUDE | BREITENSEERSTRASSE 60/13 WIEN 1140 AUSTRIA |
| MULLER, GERTRUDE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MULLER, GUNTER | AM FISCHERSTEICH 6 NEUSTADT 96465 GERMANY |
| MULLER, HANS-JORG, DR. | WITTENBRINK 40 DONTEN D-46286 GERMANY |
| MULLER, HAUNELORE | TROGELSBYER WEG 52 FLENSBURG 24943 GERMANY |
| MULLER, HEDWIG | QUELLENWEG 3 LAUFELFINGEN 4448 SWITZERLAND |
| MULLER, INGEBORG | KLAUSNER STR 12A MAGDEBURG 39112 GERMANY |
| MULLER, J.M. | ACACIALAAN 3 HEESCH 5384 BB NETHERLANDS |
| MULLER, JOB & KARIN | BUHLSTR. 45 UNTERAGERI 6314 SWITZERLAND |
| MULLER, KARIN & WILHELM | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, MARGOT | AM FISCHERSLEICH 6A NEUSTADT 96465 GERMANY |
| MULLER, MARIANNE | MORSCHWEILER STR. 4 BUCHEL 56823 GERMANY |
| MULLER, MARTHA | HAUPSTRASSE 26 5726 UNTERKULM SWITZERLAND |
| MULLER, MARTHA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| MULLER, MATHIAS | AM HANG 24B ESSEN D-45289 GERMANY |
| MULLER, MONIKA | HALLERSTR. 1A  XII HAMBURG 20146 GERMANY |
| MULLER, MONIKA | HALLERSTR. 1A XII HAMBURG 20146 GERMANY |
| MULLER, PIA ELSA | 4 STOCK GENERAL GUISANSTR 52 AARAU CH-5000 SWITZERLAND |
| MULLER, PIA ELSA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| MULLER, RENATE | ST. BARBARA STR. 26 MERCHWEILER 66589 GERMANY |
| MULLER, ROSEMARIE | LUKASSTR. 4 BUBENREUTH D-91088 GERMANY |
| MULLER, SIEGLINDE | SCHULSTR. 75 BERGISCH GLADBACH D-51465 GERMANY |
| MULLER-HOTOP, CHRISTINA | CLEMENS-AUGUST-STR. 5 MUNICH 81673 GERMANY |
| MULLER-LANGENBECU, GARLEF | BRETER WEG 63 HAMELIN D-31787 GERMANY |
| MULLER-LANGENBECU, GARLEF | BRETER WEG 63 HAMELIN D-31787 GERMANY |
| MULLER-LIEBERMANN, MONIKA | ALTER NEUSTADTER WEG 59 WAIBLINGER 71334 GERMANY |
| MULLER-WERNHARD, RENATE | KREUZACKERWEG 39 BOTTMINGEN 4103 SWITZERLAND |
| MULLET, JOHANNES | FALKEN STR. 44 NIEDERKASSEL D-53859 GERMANY |
| MULTIBANK INC. | ATTN: RAFAEL SANCHEZ VIA ESPANA NO. 127 PANAMA PANAMA |
| MULTIBANK INC. | MAYER BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| MULTIGESTORES FI | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |
| MULTIGESTORES FI | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| MULTIGESTORES FI | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| MULTIGESTORES TRADING SICAV, | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |
| MULTIGESTORES TRADING SICAV, | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| MULTIGESTORES TRADING SICAV, | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| MUMME, MARTINA | IN DEN OCHSENKOPFEN 13 SALZGITTER D-38228 GERMANY |
| MUN, SAO LUEN | FLAT/RM 1 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MUNCH, LORE | MOLTKESTR. 65 DUISBURG 47058 GERMANY |
| MUNCHOW, HENRIKE | BIENENKAMP 7C HAMBURG D-22159 GERMANY |

| Claim Name | Address Information |
|---|---|
| MUNCZEK, VIOLNA E., GABRIELA I. & MARIA I. | GODOY CRUZ 3056 PISO 24 DTO RIO TORRE I CIUDAD DE BUENOS AIRES 1425 ARGENTINA |
| MUNDRY, STEFFI & TORSTEN | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| MUNKEWARF, DIETHELM | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| MUNKEWARF, DIETHELM | IM KUHKAMP 24 DATTELN 45711 GERMANY |
| MUNNIK, E. | TRAAY 211 DRIEBERGEN 3971 GJ NETHERLANDS |
| MUNNIK, E. | TRAAY 211 DRIEBERGEN 3971 GS NETHERLANDS |
| MUNOZ ALENAR, JUAN MIGUEL | MARIA-ADELA RUIZ VEGA C/BISBE ABAD I LASIERRA.47.1 ELVISSA 07800 SPAIN |
| MUNOZ MUNOZ, ANA-MARIA | C/BOTANICO CAVANILLES NO 16-12 VALENCIA 46010 SPAIN |
| MUNSTERER, SEBASTIAN | STETTINER STR. 9 GEISFELD 36129 GERMANY |
| MUNTENER-KESSLER, TANJA | NEUBUELSTRASSE 11 HINWIL 8340 SWITZERLAND |
| MUNTENER-KESSLER, TANJA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| MUNZER, ULRICH | C/O ROTTER RECHTSANWALLE DUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| MUO, HAI-HUEI | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| MUO, HAI-HUEI | 14F-1, NO. 63, SEC. 5 NANJING E. RD. SONGSHAN DIST. TAIPAI CITY 105 TAIWAN, PROVINCE OF CHINA |
| MUR, JORGE MURCILLO (ID. 45461245C) | PS DEL PLA 69, MATADEPERA BARCELONA 08230 SPAIN |
| MURA, FRANCO | C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| MURA, FRANCO | C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| MURATA MITSUAKI | UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG HONG KONG |
| MURATA RYOKO & MURATA MITSUAKI | UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK ROAD TSUEN WAN HONG KONG, NT HONG KONG |
| MURATA RYOKO & MURATA MITSUAKI | UNIT D, 12/F CDW BUILDING 388 CASTLE PEAK ROAD TSUEN WAN HONG KONG, NT HONG KONG |
| MURATORI, GIOVANNI BATTISTA & SPIGARELLI, TERESA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA 00192 ITALY |
| MURATORI, GIOVANNI BATTISTA & TERESA SPIGARELLI | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA (ROME) 00132 ITALY |
| MURATORI, GIOVANNI BATTISTA & TERESA SPIGARELLI | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA-ROME 00192 ITALY |
| MURATORI, MARIA EUGENIA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 RONA - ROME 00192 ITALY |
| MURATORI, PAOLO | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA-ROME 00192 ITALY |
| MURATORI, PAOLO | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA (ROME) 00192 ITALY |
| MURET, COLETTE | 158, CHAUSSEE DE CHARLEROI JODOIGNE B-1370 BELGIUM |
| MURISET, YVAN | CHEMIN DU BOISY 11 LAUSANNE 1004 SWITZERLAND |
| MUSAAT, MUTUA DE SEGUROS A PRIMA FIJA | ATTN: VINCENTE GARCIA TAPIAS CALLE DEL JAZMIN, 66 MADRID 28033 SPAIN |
| MUSAAT, MUTUA DE SEGUROS A PRIMA FIJA | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MUSAAT, MUTUA DE SEGUROS A PRIMA FIJA | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MUSCAT DEVELOPMENT INC., PANAMA | C/O ARNIKAWEG 15 PRINCIPALITY OF LIECHTENSTEIN VADUZ LI-9490 LIECHTENSTEIN |
| MUSCATI, MUSTAFA | KUFSTEINER STR. 14 BERLIN 10825 GERMANY |
| MUSENBERG, JAN-HENDRIK | AM MUSENBERG 1 GEORGSMARIENHUETTE 49124 GERMANY |
| MUSIL, DR KLAUS-JUERGEN | ANTON KRIEGER GASSE 145 A/1 WIEN 1230 AUSTRIA |
| MUSKENS, JPM | KAPELSTRAAT 50 ELSHOUT 5154 AX NETHERLANDS |
| MUSSLER, MARKUS | VOGESENSTR. 7 SCHWANAU-OTTENHEIM 77963 GERMANY |

| Claim Name | Address Information |
|---|---|
| MUSSO, JOSE L. & SILVINA A. / MIRIAM E. CRIVELLI | GRAL. ARQ. ALFREDO BALDOMIR 2425 BIS MONTEVIDEO 11300 URUGUAY |
| MUSSO, JOSE LUIS&MIRIAM ESTELA C. DE&SILVINA A. | GRAL. ARQ. ALFREDO BALDOMIR 2425 BIS MONTEVIDEO 11300 URUGUAY |
| MUSTEROS FLETAS, MARGARITA | ID. 36614088C CL SANTIAGO RUSSINYOL, 2, 3, 3 SANT CUGAT DEL VALLES BARCELONA 08190 SPAIN |
| MUSTIELES MORENO, FRANCISCO JOSE | MARTA QUINTANA DE JUAN CL. ALMIRANTE, 19 1 A MADRID 28004 SPAIN |
| MUT-STIFTUNG | MARIA & UWE THOMAS CARSTENSEN MAX-EYTH-STRASSE 24 HANNOVER 30173 GERMANY |
| MUTANEN, JANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MUTSAERTS BV | POSTBUS 9102 TILBURG 5000 HC NETHERLANDS |
| MUTSAERTS BV | RINGBAAN WEST 240 TILBURG 5038 NX NETHERLANDS |
| MUTSAERTS-RECEVEUR, C.I.C.A.M. | PARALLELWEG 7 HALSTEREN 4661 KI NETHERLANDS |
| MUTSAERTS-RECEVEUR, C.I.C.A.M. | PARALLELWEG 7 HALSTEREN 4661 KJ NETHERLANDS |
| MUTSAERTS-VAN ROESSEL, I | BURGEMEESTER VISSERSTRAAT 30 TILBURG NL-5037 PR NETHERLANDS |
| MUTSAERTS-VERLINDE, J.H. | H. BOSMANSTRAAT 32 AMSTERDAM 1077 XJ NETHERLANDS |
| MUTUA DE PREVISION SOCIAL DEL PERSONAL | DE RENAULT ESPANA, M.P.S. CL GALATEA NO 3 VALLADOLID 47004 SPAIN |
| MUTUA DE PREVISION SOCIAL DEL PERSONAL | DE RENAULTESPANA, M.P.S. CL GALATEA NO 3 VALLADOLID 47004 SPAIN |
| MUTUA GENERAL DE SEGUROS | AVENIDA DIAGONAL, 543 BARCELONA 08029 SPAIN |
| MUTUA GENERAL DE SEGUROS | AVENIDA DIAGONAL, 543 BARCELONA 08029 SPAIN |
| MUTUA GENERAL DE SEGUROS | AVENIDA DIAGONAL, 543 BARCELONA 08029 SPAIN |
| MUTUALIDAD PREV. SOCIAL F.A.M | C/. ALMAGRO 42 MADRID 28010 SPAIN |
| MUTZBERG, JURGEN | DENNINGER STR. 144 MUNICH 81927 GERMANY |
| MUTZE, ROCCO, DR. | WILHELM-KOENEN-STR. 7 SANGERHAUSEN 06526 GERMANY |
| MUYS, W.A. | DREVENEIND 15 ESSEN B-2910 BELGIUM |
| MYHRE, TROND | FREDRIKSBORGREIEN 40 A OSLO 0286 NORWAY |
| MYLVAGANAM, CHITRA | 16 SELETAR CRESCENT 807168 SINGAPORE |
| MYSLER, EDUARDO | 12307 SW 133 COURT STE 4727 MIAMI FL 33186 |
| MYSLER, EDUARDO & PANIGHINI, SILVIA | 12307 SW 133 COURT STE 4727 MIAMI FL 33186 |
| MYSLER, EDUARDO & PANIGHINI, SILVIA | 12307 SW 133 COURT STE 4727 MIAMI FL 33186 |
| N-E GUSTAVSSON | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| N. MOERMAN BELEGGINGSMIJ BV | PRINSES JULIANAPLANTSOEN 1 MAASS LUIS 3143 LE NETHERLANDS |
| N.J. CLEIJ B.V. | T.A.V. DE HEER N.J. CLEIJ LAAN VAN NIEW OOSTEINDE 25 2274 EA VOORBURG NETHERLANDS |
| N.J. INVESTMENT LTD | 22/F, SILVER BASE CENTRE 200 GLOUCESTER ROAD WANCHAI HONG KONG |
| N.P. NIEUWENHUIJZEN PENSIOENEN B.V. | MINDERBROEDERSLAAN 2 DK HARDERWIJK 3841 NETHERLANDS |
| N.T. GATSONIDES | FILSGA B.V. POSTBUS 2014 HAARLEM 2002 CA NETHERLANDS |
| NAAIJEN, ROBERT BIRK EO | MARGARET HAAYEN-HESSELAAR ZWEERSLAAH 5 ROTTERDAM 3055 WR NETHERLANDS |
| NAAMAN, YAIR | 1,A. BECKER ST. TEL-AVIV 69643 ISRAEL |
| NAB, J.J. | BRONSBERGEN 3 ZUTPHEN 7207 AA NETHERLANDS |
| NABBEN, P.W.M. | BETUWESTR 21 SITTARD 6137 KB NETHERLANDS |
| NABER, P.A.I. E/O NABER-KAWAKKEL, E.M. | SINT VICTORSTRAAT 2 WAMEL 6659 BP NETHERLANDS |
| NACKE, BERND | COTTAGEGASSE 10/10 WIEN 1180 AUSTRIA |
| NACKE, BERND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| NAEGELI, BEAT | BITZIGHOFERSTRASSE 8 SARNEN CH-6060 SWITZERLAND |
| NAETS, MAURICE | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| NAETS, MAURICE | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| NAETS, MAURICE | AZALEALEI 46 HOVE B-2540 BELGIUM |
| NAETS, MAURICE | AZALEALEI 46 HOVE B-2540 BELGIUM |
| NAF, KARL | AM BURGGRABEN 13 ST. GOAR 2 D-56329 GERMANY |

| Claim Name | Address Information |
|---|---|
| NAF, KARL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| NAF, KLARA | SANDACHERWEG 20 RUFENACH AG 5235 SWITZERLAND |
| NAF, KLARA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| NAGAHARA AKIHIRO | 24/F ALLIED KAJIMA BUILDING 138 GLOUCESTER ROAD WAN CHAI HONG KONG, HK HONG KONG |
| NAGAHARA AKIHIRO | 24/F ALLIED KAJIMA BUILDING 138 GLOUCESTER ROAD WAN CHAI HONG KONG HONG KONG |
| NAGEL, PETER | DUERRSTR. 7C AMBERG 92224 GERMANY |
| NAGIOFF, ROGER B. | THE LEYS, BARNET LANE ELSTREE HERTFORDSHIRE WD6 3RQ UNITED KINGDOM |
| NAGL, JOHANN | WIENER STRASSE 2 KONIGSTETTEN 3433 AUSTRIA |
| NAGL, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| NAIR CHANDRAN K.P. | 3-D, 9/11 HORIZON DRIVE CHUNG HOM KWOK HONG KONG |
| NAITO, SABINE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| NAITO, SABINE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| NAKAD, N. | URANUS STRAAT 17 HAALSMEER 1431XH NETHERLANDS |
| NAKAD, N. | DRESDEN VN NV ATTN: N. NAKAD P.O. BOX 3155 GOUDA 2800CG THE NETHERLANDS |
| NAKAI KAIHATSU CO, LTD | 136, ENDOU NAKAI-MACHI ASHIGARAKAMIGUN KANAGAWA-KEN 259-0141 JAPAN |
| NANNETTI ROSSELLA | VIA BOLDRINI 16 BOLOGNA 40121 ITALY |
| NANNINGA, A.L. | WALTRO 40 LEUSDEN 3831 WX NETHERLANDS |
| NANTWICH S.A. | JUNCAL 1327 - UNIDAD 2201 MONTEVIDEO 11.000 URUGUAY |
| NARANJO, MARIA RECIO | CALERUEGA 97 MADRID 28033 SPAIN |
| NARKELL HOLDINGS LIMITED | BES - SFE MADEIRA AV. ARRIAGA EDIF. ARRIAGA 44 . 1 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| NARNLEITNER, DAVID | BIRKENGASSE 1 FRANZHAUSEN 3134 AUSTRIA |
| NARRABRI SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW AUSTRALIA |
| NASSAUISCHE SPARKASSE WIESBADEN | ATTN: SENTA ROTHER KARL-BOSCH-STR. 10 WIESBADEN 65203 GERMANY |
| NASSENSTEIN, MARIA & ULRICH | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| NATHALIA BEHEER BV | HEEMSTEEDSE DREEP 241 HEEMSTEDE NL-2101 NETHERLANDS |
| NATHO, DORIS AND WOLFGANG | KRUMME STR 33 WEISLEBEN 39221 GERMANY |
| NATIONAL BANK OF BAHRAIN BSC | P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPS BAHRAIN |
| NATIONAL BANK OF FUJAIRAH PSC | ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATIONAL BANK OF FUJAIRAH PSC | ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATIONAL BANK OF FUJAIRAH PSC | ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATIONAL BANK OF FUJAIRAH PSC | ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATIONAL BANK OF FUJAIRAH PSC ON | BEHALF OF ISSA MOHAMAD & DINA YASIN ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATIONAL BANK OF FUJAIRAH PSC ON BEHALF OF | RAVI BANSAL, ET AL ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATLACEN, KLAUS, DR. | EINSIEDELEIGASSE 37 WIEN 1130 AUSTRIA |
| NATZEDER, PAMELA | HOCHKREUTHWEG 10 HALBLECH 87642 GERMANY |
| NAUER, DOROTHEA | AM MEISTERSICK 10 BAD MUNDER D-31848 GERMANY |
| NAUMANN, PETRA & LEANDER | WASSERSTR 2 LEIPZIG 04177 GERMANY |
| NAUTA, SIJNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NAUTA, SIJNE | TAXANDRIADREEF 6 KALMTHOUT 2920 BELGIUM |

| Claim Name | Address Information |
|---|---|
| NAVARRO IGLESIAS, JOSE LUIS | C/ SAN FRANCISCO DE SALES 31 MADRID 28003 SPAIN |
| NAVARRO IGLESIAS, JOSE LUIS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| NAVARRO IGLESIAS, JOSE LUIS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NAVARRO, FERNANDO MARIA COLOMA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NAVARRO, FERNANDO MARIA COLOMA | HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS 7250-053 PORTUGAL |
| NAVARRO, JOSE FELIX COLOMA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NAVARRO, JOSE FELIX COLOMA | HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS 7250-053 PORTUGAL |
| NAWRATH, ANNETTE | ELBSCHLOSS STR. 9 HAMBURG 22609 GERMANY |
| NCB STOCKBROKERS LTD | ATTN: DARREN MURRAY 3 GEORGES DOCK IFSC DUBLIN 1 IRELAND |
| NEBOT RIERA, NURIA | CL NOU 60 B PALAFRUGELL, GIRONA 17200 SPAIN |
| NECKERMANN, PAUL | SUDETENRING 1 LUDWIGSBURG D-71642 GERMANY |
| NED. ISRAELISCHE GEMEENTE DE R'DAM | A.B.N. DAVIDSPLEIN 4 ROTTERDAM 3039 KA NETHERLANDS |
| NEDCERMANN, CAROLIN | GAENSMARLDT 4 BAD MERGANTHEIM 97980 GERMANY |
| NEDDERMEIER, FRIEDRICH | TWISKENWEG 38 OLDENBURG 26129 GERMANY |
| NEDERLANDSE VERENIJING VAN TANDARTSEN | POSTBUS 38 ALMKERK 4286 ZG HOLLAND |
| NEEFS, L.M.L.H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NEEFS, L.M.L.H. | HELFRICHLAAN 2 S HERTOGENBOSCH 5224 GT NETHERLANDS |
| NEEFS-VAN DIJK, A.R.M. | ZUID WILLEMSVAART 277 'S-HERTOGENBOSCH 5211 SJ NETHERLANDS |
| NEEFT, M.I. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NEEFT, M.I. | PROFESSOR VAN T'HOFFLAAN 6 VOORSCHOTEN 2251 GK NETHERLANDS |
| NEELEN, URSULA | KIRCHSTR. 6 MARIENHAFE 26529 GERMANY |
| NEES, W. | BEUKENDREEF 57 BERKEL-ENSCHOT 5056 CA NETHERLANDS |
| NEEVALLEY HOLDINGS LLC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NEEVALLEY HOLDINGS LLC | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| NEFF, RICHARD & HEIDEMARIE | SCHULENBURGRING 24 D-21031 HOMBURG GERMANY |
| NEFS, B.M.P. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NEFS, B.M.P. | BURG MASTBOOMPLEIN 1 HALSTEREN 4661 HX NETHERLANDS |
| NEHRING, CORNELIA | ANDER ZIEGELEI 47 TRIER D-54295 GERMANY |
| NEIADA, SOFIA | 24 ISIODOU STR., ATHENS 10674 GREECE |
| NEIADA, SOFIA | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| NEIDENBERGER, SABINE UND JORG | VOLKMARSDORFER WEG 8 WENDEBURG-NEUBRUCK D-38176 GERMANY |
| NELGER BEHEER BV | MIDDELWEG 42 MOORDRECHT 2841 LC NETHERLANDS |
| NENCO AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| NEPHUTH, JURGEN | FAHRENKOTTEN 11 ESSEN 45259 GERMANY |
| NESCO CAPITAL SA | JUNCAL 1397 MONTEVIDEO 11000 URUGUAY |
| NESPOR, M. | GALLERIA PROTTI 2 TRIESTE 34121 ITALY |
| NETER, U. EN/OF NETER-BORGGREVE, A.M.J. | 17 SUDETENSTRASSE BAD BENTHEIM 48448 GERMANY |
| NETO, JOAO SOARES | RUA CARAPINIMA 2200 FORTALEZA, CEARA CEP 60030-101 BRAZIL |
| NETO, JOAO SOARES | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| NETT, DORTHEE | ST. ANNO-HOEHE 5 OVERATH 51491 GERMANY |
| NEUBAUER, ALEXANDER | MUGGENTHALER STR. 18 94104 TITTLING GERMANY |
| NEUBAUER, HEIDEMARIE | ALBRECHTSTRASSE 50 KLOSTERNEUBERG 3400 AUSTRIA |

| Claim Name | Address Information |
|------------|---------------------|
| NEUBAUER, HEIDEMARIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| NEUBEL, ANDREAS | MUHEWEG 15 LUDWIGSAU 36251 GERMANY |
| NEUBERT, HEINZ | LIXFELDER WEG 10 FRANKFURT 60489 GERMANY |
| NEUBERT, HEINZ | LIXFELDER WEG 10 FRANKFURT 60489 GERMANY |
| NEUENBURG, KONSTANZE | POTSDAMER STR. 11 RANSBACH-BAUMBACH 56235 GERMANY |
| NEUGEBAUER, OLAF | WALLER RING 115 B BREMEN 28219 GERMANY |
| NEUGEBAUER, OLAF | WALLER RING 115 B BREMEN 28219 GERMANY |
| NEUMAN, GERHARD & ROSITA | ROTZBERG 39 NEUSTADT 31535 GERMANY |
| NEUMANN, GUDRUN | BICKBEER WEG 1 A GIFHORN 38518 GERMANY |
| NEUMANN, GUNTER DR. | KURT-SCHUMACHER-STR.7 91336 HEROLDSBACH GERMANY |
| NEUMANN, RAINER & BURYHILDE | LUDWIG-THOMA-STR. 21A GRUNWALD D-82031 GERMANY |
| NEUMUELLER, ARTHUR O. IRENE | LUKAS-SEIDLER-WEG 15 BIBERACH 88400 GERMANY |
| NEUSCHWANDER-LE, SAM | CHEMIN DE PLAN 2 LUSSERY-VILLARS 1307 SWITZERLAND |
| NEUVILLE, MICHELE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NEUVILLE, MICHELE | SAINTE MARIE 26/1B LIEGE 4000 BELGIUM |
| NEVER, H.J.C. | WILLIAM SINGERWEG 14 BLARICUM 1261 EJ NETHERLANDS |
| NEVES TEIXEIRA PAIVA, ERNESTO | CAM COLINAS PENTEADA 3, SANTO ANTONIO FUNCHAL, MADEIRA 9020-426 PORTUGAL |
| NEW ERA GROUP LIMITED | P.O. BOX 98564 TSIMSHATSUI KOWLOON HONG KONG |
| NEWBERT, BERND | AUN BIRKENWALD CHEN 20 HALLE D-06120 GERMANY |
| NEWCASTLE CITY COUNCIL, "NSW AUSTRALIA" | SENIOR ACCOUNTING OFFICER-MARTIN SWAN PO BOX 489 NEWCASTLE NSW 2300 AUSTRALIA |
| NEWMARK CAPITAL CORPORATION LIMITED | ROOM 3203, ALEXANDRA HOUSE 16-20 CHATER ROAD CENTRAL HONG KONG |
| NEWMARK CAPITAL CORPORATION LIMITED | ROOM 3203, ALEXANDRA HOUSE 16-20 CHATER ROAD CENTRAL HONG KONG |
| NEWPORT OVERSEAS HOLDINGS, INC. | C/O INVERSIONES BAHIA ATTN: ALBERTO MOTTA JR. P.O. BOX 527948 MIAMI FL 33152 |
| NG CHI MING | FLAT A 31/F, BLK 11 23 YAT MING ROAD, DAWNING VIEWS FANLING N.T. HONG KONG |
| NG CHI WAI | FLAT G 41/F BLOCK 5 THE BELCHER'S NO. 89 POKFULAM ROAD POKFULAM, HK HONG KONG |
| NG CHING KONG | ROOM 11 25/F CHUNG MEI HOUSE CHUNG NGA COURT TAI PO, NT HONG KONG |
| NG CHUN CHUNG & TO OI CHUNG | FLAT C 24/F YAT TIEN MANSION,TAIKOO SHING QUARRY BAY HONG KONG |
| NG CHUNG KEUNG DAVID | C1, 3/F EVERGREEN VILLA 43 STUBBS ROAD HONG KONG |
| NG FUN LAN ROBINA | G/F NAM YUEN MANSION 24A TAT CHEE AVENUE YAU YAT CHUEN, KLN HONG KONG |
| NG FUN LAN, ROBINA | 24 A , G/F TAT CHEE AVE YAU YAT CHUEN KOWLOON HONG KONG |
| NG HANG MUI | FLAT H 10/F BLOCK 23 CITY ONE SHATIN SHATIN HONG KONG |
| NG KA YI, EVON | BLOCK 11, 31A, DAWNING VIEWS 23 YAT MING ROAD FANLING, NT HONG KONG |
| NG KAI HIM | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP 10/F CENTRAL TOWER, 28 QUEEN'S ROAD CENTRAL HONG KONG |
| NG KARL CHUN, KELVIN | FLAT B4, 11/F, BAYVIEW MANSION MORETON TERRACE HONG KONG |
| NG KWAN YUK / LEUNG YAT MING | SUITE 1031, HORIZON SUITE HOTEL 29 ON CHAN STREET MA ON SHAN, N.T. HONG KONG |
| NG KWONG HING / NG SUET YING | FLAT F 17/F BLOCK 4 MAN LAI COURT 43 MAN LAI ROAD SHATIN NT HONG KONG |
| NG LAI LING | FLAT B4 2/F BLOCK B SAI KUNG BUILDING 42-56 FUK MAN ROAD SAI KUNG NT HONG KONG |
| NG LAI SI ALICE | FLAT H 32/F BLK 1 TIERRA VERDE TSING YI, NT HONG KONG |
| NG LAN YUK | FLAT 301 3/F, BLK C WANG KWONG BLDG, 33 NGAU TAU KOK RD KOWLOON HONG KONG |
| NG LEE NA | FLAT 8C BLOCK 5 GRAND PACIFIC VIEWS PALATIAL COAST TUEN MUN HONG KONG |
| NG LING FAN WINNY | FT 2816 28/F HENG WING HSE FU HENG EST TAI PO, NT HONG KONG |
| NG MEI LING MAY | FLAT E 17/F TOWER 3 HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| NG MEI MUI | FLAT A114/F BLOCK A WILSHIRE TOWERS 200 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| NG MEI YUK RITA | FLAT B 39F TOWER 7 ISLAND HARBOUR BOURVIEW 11 HOI FAI RD TAI KOK TSUI, KOWLOON HONG KONG |
| NG MUI YU, MONICA | PO BOX 84364 HUNG HOM BAY POST OFFICE HUNG HOM KOWLOON HONG KONG |
| NG MUI YU, MONICA | PO BOX 84364 HUNG HOM BAY POST OFFICE HUNG HOM KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| NG PETER YIP CHUEN | 6/F GOLDEN STAR BUILDING 20-26 LOCKHART ROAD WAN CHAI, HK HONG KONG |
| NG POH KIM ZITA | 3 SIN MING WALK # 20-22 THE GARDENS AT BISHAN 575575 SINGAPORE |
| NG PUI SHAN VINCI | FLAT C 21/F BLOCK 11 CITY GARDEN NORTH POINT HONG KONG |
| NG SAU TAK, EDDY | BLK 20 FLAT A 2/F BAGUIO VILLA VICTORIA ROAD HONG KONG |
| NG SAU YING, JOYCE | PO BOX 96320 TSIMSHATSUI POST OFFICE TSIMSHATSUI KLN HK HONG KONG |
| NG SIU CHUEN | FLAT 08 9/F BLK J LUK YEUNG SUN CHUEN TSUEN WAN NT HONG KONG |
| NG SIU CHUNG, ALLEN | FLAT F, 16/F, BLOCK 2, GREENKNOLL COURT 382 CASTLE PEAK ROAD KWAI CHUNG HONG KONG |
| NG SIU LING | FLAT C, FLOOR 27. BLOCK 14, CITY ONE SHATIN, N.T. HONG KONG |
| NG SO CHUN | FLAT B, 14/F., CHING WAH BLDG., 11A-15 CHING WAH STREET NORTH POINT HONG KONG CHINA |
| NG SUI LING | FLAT A 8/F KEN 7 BUILDING 39-39A  JORDAN ROAD HONG KONG, KLN HONG KONG |
| NG WA YEE | FLAT D, 12/F, BOUNDARY STREET KOWLOON TONG KOWLOON HONG KONG |
| NG WAI BIK GERALDINE | FLAT C 15/F BLOCK 2 18 HIN TAI STREET HILL PARAMOUNT SHATIN, NEW TERRITORIES HONG KONG |
| NG WAI CHING | FLT 3202 32/F BLK D HING WAN HOUSSSE SUI WO COURT SHATIN, NT HONG KONG |
| NG WAI FONG FANNY | 10, ROBINSON RD THE GRAND PANORAMA BLOCK 2 2 A HONG KONG HONG KONG |
| NG WAI HING | FLAT 25D BIJOU COURT 171 PRINCE EDWARD RD KOWLOON HONG KONG |
| NG WAI KUEN CONNIE / SHEK KAM WING | HOUSE 102 SUNDARLAND ESTATE 1 HEREFORD ROAD KOWLOON TONG, KLN HONG KONG |
| NG WAI WAH, FIONA | FLAT H 33/F BLOCK 4 THE METROPOLIS 8 MAU YIP ROAD TSEUNG KWAN O NT HONG KONG |
| NG WAI WAH, FIONA | FLAT H 33/F BLOCK 4 THE METROPOLIS 8 MAU YIP ROAD TSEUNG KWAN O NT HONG KONG |
| NG WAI WING PHILIP | FLAT 9G BLOCK 3 TANNER GARDEN NORTH POINT HONG KONG |
| NG WAI, SHING | FLAT H 37/F BLOCK 5 SORRENTO NO. 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN HONG KONG |
| NG WAI, SHING | FLAT H 37/F BLOCK 5 SORRENTO NO. 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN HONG KONG |
| NG WAN WING | 2/F 239 PRINCE EDWARD ROAD MONG KOK, KOWLOON HONG KONG |
| NG WAN WING | 2/F 239 PRINCE EDWARD ROAD MONG KOK, KOWLOON HONG KONG |
| NG YEW SONG | BLOCK 577 HOUGANG AVENUE 4 #06-670 SINGAPORE 530577 SINGAPORE |
| NG YIM FONG | FLAT 3008 BLOCK C KORNHILL QUARRY BAY HONG KONG |
| NG YING HUNG | FLAT B, 25/F BLOCK 3 GRAND PACIFIC VIEW SIU LAM TUEN MUN NEW TERRITORIES HONG KONG |
| NG YIU MING | 13 ON KUI STREET ON LOK TSUEN FANLING HONG KONG |
| NG YIU MING | 13 ON KUI STREET ON LOK TSUEN FANLING HONG KONG |
| NG YONG TIAN | BLK 527 JURONG WEST ST 54 #11-299 SINGAPORE 640527 SINGAPORE |
| NG YUEN CHING | 113 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG HONG KONG |
| NG YUEN CHUN | FLAT B2 12/F BLOCK B NORTH POINT CENTRE NO.278 KING'S ROAD NORTH POINT, HK HONG KONG |
| NG, AUDREY ANITA | 14B, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS RD. HONG KONG HONG KONG |
| NG, KA PO | RM 316 3/F HOI WEN HSE HOI FU COURT MONG KOK WEST, KLN HONG KONG |
| NG, KIAT KWEE | P.O. BOX 2026 QLD 4109 AUSTRALIA |
| NG, KIN LUCK DANIEL & | WONG, CHUNG-YEE AMY 2/F 103 TAI HANG TSZ TONG TSUEN TAI PO NT HONG KONG |
| NG, LILY | PO BOX A821 SYDNEY SOUTH NSW 1235 |
| NG, MAN KUEN | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| NG, QWAN CHOY | 70, SHA PO TSUEN YUEN LONG, N.T. HONG KONG |
| NG, SIU CHUN | FLAT C 8/F GLEN HAVEN 117-121 ARGYLE STREET MONGKOK HONG KONG |
| NG, SIU HUNG JUDYANNA | ROOM 701 BLOCK B KORNHILL QUARRY BAY HONG KONG |
| NGAI SIK KONG | 438 NATHAN ROAD, 111 FLOOR TANG'S MANSION CENTRAL HONG KONG |
| NGAI WAI YUK, ALICE | 8C LILY COURT, WORLDWIDE GARDENS SHATIN N.T. HONG KONG |
| NGAI WAI YUK, ALICE | 8C LILY COURT, WORLDWIDE GARDENS SHATIN N.T. HONG KONG |

| Claim Name | Address Information |
|---|---|
| NGAI-CHAN LAI HA ANNA | 438 NATHAN ROA, 111 FLOOR TANG'S MANSION CENTRAL HONG KONG |
| NGAN LAI FONG | 1/F., NO. 5 1ST LANE TUNG TAU WAI SAN TSUEN WANG CHAU YUEN LONG, N.T. HONG KONG |
| NGAN SUK LIN | FLAT D, 41/F, TOWER 5, TIERRA VERDE, TSING YI HONG KONG |
| NGAN, CHUEN FAI CHARLTON | FLAT 203-5 2/F YUE SHING COMM BLDG, 15 QUEEN VICTORIA ST CENTRAL HONG KONG HONG KONG |
| NGAN, HEUNG CHU REBECCA | FLAT L 31/F BLOCK 6 FU NING GARDEN TSEUNG KWAN O, NT HONG KONG |
| NGAU YUI | 4 B BLOCK 33 CITY ONE SHATIN SHATIN, N.T. HONG KONG |
| NGO WAI MING | FLAT A 7/F BLOCK 28 GREENWOOD TERRANCE FO TAN, NT HONG KONG |
| NGOR, MA WAI | 5B, 9 CONDUIT ROAD MID-LEVELS HONG KONG |
| NGOR, MA WAI | 5B, 9 CONDUIT ROAD MID-LEVELS HONG KONG |
| NGOR, MA WAI | 5B, 9 CONDUIT ROAD MID-LEVELS HONG KONG |
| NGOR, MA WAI | 5B, 9 CONDUIT ROAD MID-LEVELS HONG KONG |
| NI, YICHENG | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NI, YICHENG | ROESELVELD 29 HERENT 3020 BELGIUM |
| NIAL B.V | DOTTERBLOEMSTRAAT 8 KLAASWAAL 3286 VM NETHERLANDS |
| NICASTRO, FABIO | PIAZZA MASSA CARRARA, 7 ROME 00162 ITALY |
| NICKEL, KATJA | DRAKESTR 31D BERLIN D-12205 GERMANY |
| NICKEL, SABINE & UWE | EARTENSTR. 14 A GUNDELSHEIM 96163 GERMANY |
| NICODEMUSSEN, EDVARD HJALT | HEIMASANDSVEGUR 39 SANDUR FO-210 DENMARK |
| NICOLAAS, JANSSEN | URJGERSBERGLAAN 56 LANDGRAAF 6371 CB NETHERLANDS |
| NICOLAI, J.J. | JACOB DE GRAEFFLAAN 1 THE HAGUE 2517 JM NETHERLANDS |
| NICOLAOU, A S | CAPITAN HAYA 58-8C MADRID 28020 SPAIN |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIED, MANFRED & GERDA | REGINESHEIMER STR. 1 PHILIPPSBURG 76661 GERMANY |
| NIEDERBERGER, MARIANNE | LAURENZNVORSTADT 123 AARAU 5000 SWITZERLAND |
| NIEDERBERGER, MARIANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| NIEDEREICHHOLZ, LUISE & DIETER | OBERLORICKER STR. 362 DUSSELDORF 40547 GERMANY |
| NIEDERMAYER, RITA | EICHENSTR. 6 NEUMARKT D-92318 GERMANY |
| NIEGENGERD, MARIA | WOHRENDAMM 93B GROBHANSDORF D-22927 GERMANY |
| NIEHOFF, THOMAS AND BIRGIT | HUFSTR. 1L VOERDE 46562 GERMANY |
| NIEKERK, E. EN/OF NIEKERK, A.M. | DOMINEE VAN DIJKWEG 18 DOETINCHEM 7001 CV NETHERLANDS |
| NIEKERKEN, S.B. VAN | RIJKSSTRAATWEG 64 BENNEBROEK 2121HH NETHERLANDS |
| NIELSEN, NIELS KARI | GUTTORMSGOTA 30 HOYVIK FO-188 DENMARK |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NIEM, C H P | 62 TUDOR ROAD BARNET HERTS EN5 5NP UNITED KINGDOM |
| NIEMANTSVERDRIET, J.R. | KON, JULIANALAAN 1 YSSELSTEIN 3402 CA NETHERLANDS |
| NIEMELA, VESA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NIEMEYER, GUNTER UND ANGELIKA | ACKERSTR. 89 ESSEN 45357 GERMANY |
| NIENABER-ROKUS, J.A. | AMERSFOORTSESTRWEG 9 FLAT 313 NAARDEN 1412 KB NETHERLANDS |
| NIENHAUS, MANFRED | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| NIENHAUS, MANFRED | STEINBEKER GRENZDAMM 36C HAMBURG 22115 GERMANY |
| NIENHUIS, J.M. | WAGNERLAAN 24 HILVERSUM 1217 CR NETHERLANDS |
| NIERADE, REINHARD | BUSSMANNSTR. 27 GELSENKIRCHEN 45896 GERMANY |
| NIESSEN, ELVEN N.H.G | SCHULLEHEIWEG 45 KLIMMEN 6343 AG NETHERLANDS |
| NIESSINK, H.J.W. AND/OR VLEDDER, J. | BURGEMEESTER VAN STAMPLEIN 24 HOOFDDORP 2132 BH NETHERLANDS |
| NIESZNER, THOMAS & CORNELIA | BLEUMATTHALDE 10 GIPF-OVERFRICK 5073 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | BLEUMATTHALDE 10 GIPF-OBERFRICK 5073 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | BLEUMATTHALDE 10 GIPF-OBERFRICK 5073 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| NIEUW-WERKLUST PENSIOEN BV | P/A ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| NIEUWEBOER, S. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NIEUWEBOER, S. | NIJENRODE 33 LANDSMEER 1121 HR NETHERLANDS |
| NIEUWENHUIJSE-MOERMAN, M. | DE GALOP 30 DRONTEN 8252 EM NETHERLANDS |
| NIEUWENHUIJZEN, F.J. | SLEEDOORNPAGE 9 BREDA 4814 TB NETHERLANDS |
| NIEUWENHUIS, J. | WEERESTEINSTRAAT 26 HILLEGOM 2181GA NETHERLANDS |
| NIEUWENHUIS, J.G. | PRINS WILLEM ALEXANDERPARK 281 VEENENDAAL 3905 CJ NETHERLANDS |
| NIEUWENHUIZEN, L.G. | NIJKERKERWEG 3 BUNSCHOTEN 3751 XA NETHERLANDS |
| NIEUWKERK-DE GRAAFF, ACM | JOH. VAN LOCHEM STR 6 MIJDRECHT 3641 AS NETHERLANDS |
| NIEVELSTEIN, H.H. | AND/OR J.M.G.E. NIEVELSTEIN-SMEETS STENEN BRUG 19 6372 AP LANDGRAAF NETHERLANDS |
| NIHALANI GOPAL UTTAMCHAND / NIHALANI | BINA, NIHALANI ANJU AND NIHALANI KIRAN GOPAL FLAT 8A, OLYMPIAN MANSION 9 CONDUIT ROAD MID-LEVELS, HONG KONG HONG KONG |
| NIHALANI, GHANSHAM ULTAMCHAND / | CHANDRA GHANSHAM/ MANOJ GHANSHAM / RAJESH GHANSHAM 19B, SEREN COURT, 8 KOTEWALL ROAD HONG KONG HONG KONG |
| NIJHOF, M.F.G. | CRONJESTRAAT 9 ARNHEM 6814 AG NETHERLANDS |
| NIJHUIS-HOOFE, M.E & J.J. NIJHUIS | STRAATWEG 156 MAARSSEN 3603 CS NETHERLANDS |
| NIJLAND, B.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NIJLAND, B.J. | GEZINA V/D MOLENLANDEN 62 ENSCHEDE 7542 VK NETHERLANDS |
| NIJLAND, C. | VALCKSTRAAT 9 ZUTPHEN 7203 GB NETHERLANDS |
| NIJLAND, C. | VALCKSTRAAT 9 ZUTPHEN 7203 GB NETHERLANDS |
| NIJMAN, R.A. AND/OR J.M. STUIJ | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NIJMAN, R.A. AND/OR J.M. STUIJ | HOGEHOEK 16 OEFFELT 5441 XE NETHERLANDS |
| NIKITOPOULOS, KONSTANTINOS | 238 KIFISSITS AVE HALANDRI, ATHENS 15231 GREECE |
| NIKOLAOS, DAKTYLIDIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATEHNS 11521 GREECE |
| NIKOLAOS, DAKTYLIDIS | 10 IMVROU STR., ILION ATHENS 13122 GREECE |
| NILSBORG INVEST AS | STARVEIEN 9 OSLO 1088 NORWAY |
| NILSSON, HANS | REGEMENTSGATAN 52 A XVII MALMO 217 48 SWEDEN |
| NILSSON, JAN | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |

| Claim Name | Address Information |
|---|---|
| NILSSON, MARTIN | HUSNASVAGEN 4 SOLLEFTEA 88133 SWEDEN |
| NILSSON, MARTIN | SWEDBANK SECURITIES SERVICES E62 C/O PETER BOSSMANN-RYLANDER STOCKHOLM SE-10534 SWEDEN |
| NIO, NITI SUMARNO | TAN WENDY TANOTO JALAN CENDRAWASIH 8 KUPANG 85221 INDONESIA |
| NIO, NITI SUMARNO/ | TAN WENDY TANOTO JALAN CENDRAW WASIH 8 KUPANG 85221 INDONESIA |
| NIP, HON TUNG ALBERT & TSANG, LAI CHIU | FLAT B 22/F BLOCK 2 LIBERTE 833 LAI CHI KOK ROAD LAI CHI KOK, KLN HONG KONG |
| NISHAL HLGS LTD | 5TH FL, CAR PO COMMERCIAL BLDG, RM 501 18-20 LYNDHURST TERRACE CENTRAL HONG KONG |
| NISKANEN, PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NISSEN CO., LTD. | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| NISSEN CO., LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| NISSEN CO., LTD. | 10-25 HIGASHIYAMA-CHO HIGASHIOSAKA OSAKA 579-8027 JAPAN |
| NISSEN, CLAUS ASMUS | ST.-GALLEN-RING 93 NUERNBERG 90431 GERMANY |
| NISTERS, KATHIDIA | STOCKWIESE 12 HAMBURG 66424 GERMANY |
| NISULA, SIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NITI, MARIANA | NITI SUMARNO NIO JALAN CENDRAWASIH 8 KUPANG 85221 INDONESIA |
| NITSCHKE, INGE | BALDERSHEIMER WEG 57 BERLIN 12349 GERMANY |
| NITSCHMANN, NANETTE | ROUTE DU VILLAGE 25 ECHICHENS 1112 SWITZERLAND |
| NIU EMILE | FLAT A 9/F BROADVIEW TERRACE NO.40 CLOUD VIEW ROAD NORTH POINT, HK HONG KONG |
| NOACK, MICHAEL | WORDEMANNS WEG 80 HAMBURG 22527 GERMANY |
| NOBUAKI YAMADA | 2-17-18 YAYOICHO IZUMISHI OSAKA-FU JAPAN |
| NOBUAKI, IMAIZUMI | 46-3 YAMADANISI 3-CHOME SUITASI, OSAKA 565-0823 JAPAN |
| NOBUKATSU, SATO | 1-10-21 SAKURANBOEKIMAE YAMAGATA HIGASHINE-CITY 999-3720 JAPAN |
| NOERRENBERG-SUDHAUS, WERNER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| NOETZEL, URSULA | WACHSMUTH STR. 14 04229 LEIPZIJ GERMANY |
| NOGA, KATHRIN ELISABETH | KRIEGSSTRASSE 208 KARLSRUHE D-76135 GERMANY |
| NOGUEIRA BERNARDEZ, GUMERSINDO | CL DOCTOR CADAVAL 4 ENT 36202 VIGO PONTEVEDRA SPAIN |
| NOGUEIRA BERNARDEZ, GUMERSINDO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| NOGUEIRA BERNARDEZ, MANUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| NOGUEIRA BERNARDEZ, MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| NOGUERA, MARIA ROIG | CL MOLINO, 23 VERGEL 03770 SPAIN |
| NOINVEST AG | HAUPSTRASSE 1 BINNINGEN 4102 SWITZERLAND |
| NOKEL, IRMHILD | SIEMENSSTRASSE 3 KOLN 50825 GERMANY |
| NOLABEY GRUP, S.L. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| NOLABEY GRUP, S.L. | ATTN: JUAN JUANOLA VILA C/TRAVESERA DE GRACIA 15 2 3 BARCELONA 08021 SPAIN |
| NOLABEY GRUP, S.L. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NOLEN-SMIT, J.U. | SITIO DO REGATO CAMINIHO URGUAI - JANES ALCABIDECHE P-2755-20 PORTUGAL |
| NOLEN-SMIT, J.U. | SITIO DO REGATO CAMINIHO URGUAI-JANES ALCABIDECHE P-2755-207 PORTUGAL |
| NOLTEN, F.A. | BERLAGEPLEIN 5 LANDGRAAF 6374 PC NETHERLANDS |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP |

| Claim Name | Address Information |
|---|---|
| NOMURA CAPITAL MARKETS PLC | UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS R. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: CAT BROKERAGE AG 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: VALIANT PRIVATBANK AG 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: MARQUARDT, HANS AND HILDEGARD 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: NOMURA CAPITAL MARKETS PLC 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: NOMURA CAPITAL MARKETS PLC 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: BERNER KANTONALBANK ONE ANGEL LANE LONDON EC4R 3AB UNITED KINGDOM |
| NOOBY STIFTUNG | AEULESTR. 5 VADUZ 9490 LIECHTENSTEIN |
| NOORDAM, R.C.M. | VREDEWOLDLAAN 11 GRONINGEN 9727 DH NETHERLANDS |
| NOORDAM-SNEEBOER, E.C.M. | BOSSA NOVASTRAAT 1 PURMEREND 1448 VN NETHERLANDS |
| NOORDIJK BELEGGINGEN B.V. | PRINSENHAGE 67 VUGHT 5263 CV NETHERLANDS |
| NOORLANDER, E.A. | ORANJESTRAAT 3 KLAASWAAL 3286 AR NETHERLANDS |
| NOORT, H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NOORT, H. | WESTERWOLDE 18 LELYSTAD 8245 DD NETHERLANDS |
| NOOY, MONIQUE | LEUVENSE STRAAT 51 THE HAGUE 2587 GC NETHERLANDS |
| NOPERE, ANNE | RUE ARTHUR WAROCPUE', 12 LA LOUVIERE 7100 BELGIUM |
| NOPERE, ANNE | ISABELLE DELFOSSE RUE ARTHUR WAROCPUE', 106 LA LOUVIERE 7100 BELGIUM |
| NOPERE, ANNE AND ISABELLE DELFOSSE | RUE ARTHUR WAROCPUE 12 LA LOUVIERE 7100 BELGIUM |
| NOPPE-WESTERHOFF, G.J. | LAUWERS 112 HOOFDDORP 2134 ZT NETHERLANDS |
| NORBERT, GASSNER | DAMMWEG 6 VADUZ LI-9490 LIECHTENSTEIN |
| NORDEA LIFE & PENSIONS | NORDEA BANK AB EQUITIES SUPPORT REGERINGSGATAN 59 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA LIFE & PENSIONS | ISLAND HOUSE ISLE OF MAN BUSINESS PARK DOUGLAS ISLE OF MAN IM2 2QZ UNITED KINGDOM |
| NORDECK, JULIUS V. | AM MUHLENTURM 1 DUSSELDORF D-40489 GERMANY |
| NORDHAGEN, OVE | HAGAVEIN 17 LOKEN N-1960 NORWAY |

| Claim Name | Address Information |
|---|---|
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORGES PELSDYRALSLAG | PO BOX 175 OSLO 0509 NORWAY |
| NORIS, ELISABETH | 81545 MUNCHEN HARTHAUSER STR 64 GERMANY |
| NORONHA, ELISA & WONG, MELVIN ANTHONY | FLAT B1, 8/F PAK ON BUILDING 105 AUSTIN RD., TSIM SHA TSUI KOWLOON KOWLOON HONG KONG |
| NORSK AUTOIMPORT A/S | VENUSVEIEN 1C TRONDHEIM 7037 NORWAY |
| NORTHEAST LIMITED | BES - SFE AVENIDA ARRIAGA,EDIFICIO ARRIAGA 44 1 0, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| NORTHMAN S.A. | AV. 18 DE JULIO 2037, OFICINA 101 MONTEVIDEO 11200 URUGUAY |
| NORTHWEST CHINA OPPORTUNITIES FUND LIMITED | C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA 70 W. MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| NORTHWEST FUND LIMITED | C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA 70 W. MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| NOSOV, V | 24 IVANA MAZEPY ST., APT 12 KIEV 01010 UKRAINE |
| NOTA, D.J.G. | GENEROOL FOUKEBWEG 291 WAGENINGEN 6703 DL NETHERLANDS |
| NOTELTIERS, A.F. & J.A. NOTELTIERS-DE KOK | DE MOERKENS 29 BERGEN OP ZOOM 4614 GT NETHERLANDS |
| NOTRO CORP | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| NOTRO CORP | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| NOTTEBOHM-AZZAOUI, SIBYLLE | ALBERT-SCHWEITZER-STR. 1 GERMERING 82110 GERMANY |
| NOTTEBORN, JULIENNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NOTTEBORN, JULIENNE | RUE NICOLAS DUBOIS 57 VERVIERS 4800 BELGIUM |
| NOUNA NORD SUD / SUD NORD | BP 80 NOUNA BURKINA FASO |
| NOVELL GROUP CORPORATION | C/O OCASA 1212 33RD AVE LONG IS CITY NY 11106-4609 |
| NOVILLO SARAVIA Y CIA | SOC. DE BOLSA S.A. SAN JERONIMO 177 1ST FLOOR B SUITE CORDOBA ARGENTINA |
| NOWAK, GERO | GROSSGLOCKNERSTR. 3 STAMBERG D-82319 GERMANY |
| NOWAK, JOHANNES | ANTONSGASSE 10 GAADEN 2531 AUSTRIA |
| NOWE, GRETA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NOWE, GRETA | WIJVELD 81 WIJGMAAL 3018 BELGIUM |
| NPB NEW PRIVATE BANK LTD. | LIMMATQUAI 1 / AM BELLEVUE P.O. BOX ZURICH CH-8022 SWITZERLAND |
| NSR BETA PE MAURITIUS, LLC | ATTN: JAVED ABOOBAKAR C/O CITCO (MAURITIUS) LIMITED MEDINE MEWS BUILDING, 9TH FLOOR LA CHAUSEE STREET PORT LOUIS MAURITIUS |
| NSR BETA PE MAURITIUS, LLC | RISHI GUPTA NEW SILK ROUTE PE ASIA FUND, LP 540 MADISON AVENUE, 39TH FLOOR C/O NEW SILK ROUTE PARTNERS, LTD (THE GENERAL PARTNER OF GENERAL PARTNER) NEW YORK NY 10022 |
| NSR BETA PE MAURITIUS, LLC | EDWARD SWAN, PC KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| NTAROS, PANAGIOTIS | 34 D DIAMANTIDI KORIDALLOS, ATHENS 18120 GREECE |
| NUBER, BERND | ROSENSTR. 28 WESSLING D-82234 GERMANY |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST. PETER PORT GUERNSEY GY1 1EE UNITED KINGDOM |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST. PETER PORT GUERNSEY GY1 1EE UNITED KINGDOM |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET GUERNSEY ST. PETER PORT GY1 1EE UNITED KINGDOM |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY GY1 1EE UNITED KINGDOM |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST PETER PORT GY11EE UNITED KINGDOM |
| NUIJTEN, J.P.M. | MARKIEZAATSWEG 101 BERGEN OP ZOOM 4616 PC HOLLAND |
| NUIJTEN-MUSTERS, A.J. | GERTRUDIBOULEVARD 38 BERGEN OP ZOOM 4615 MC NETHERLANDS |
| NUITEN, A.J.B.P. | ROSENBURGLAAN 335 VLISSINGEN 4386 GZ NETHERLANDS |
| NULENS-NIESTEN, AGNES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NULENS-NIESTEN, AGNES | STATIONSPLEIN 1 TONGEREN 3700 BELGIUM |
| NUMMI, VESA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NUNES DA SILVA, R.A. | BOEZEMMOLEN 48 MIJDRECHT 3642 BD NETHERLANDS |
| NUNES, MANUEL PEDRO | SANTA, 9270-093 PORTO MONIZ MADEIRA PORTUGAL |
| NUNO AFONSO COSTA, PEDRO | RUA AGRELOS 910 GUIMARAES 4835-301 PORTUGAL |
| NURIA CAPDEVILA ARUS | C/CAMELIAS NO 50-PUERTA 20(20TH DOOR) BARCELONA 08024 SPAIN |
| NURMIKUMPU, KEIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NURMINEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NUSS, FRANZ-JOSEF | WEISSENBURGERSTR. 4 BAD AIBLING 83043 GERMANY |
| NUSSBAUMER, EVELINE | CHRUMBACHERWEG 2 VILLMERGEN 5612 SWITZERLAND |
| NUSSBAUMER, EVELINE | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| NUSSDORFER GEORG | ROOM 11A BEAU CLOUD MANSION NO. 64 MACDONNELL ROAD CENTRAL, HK HONG KONG |
| NUTRILINE GMBH | ROGGENKAMP 17 VERDEN 27283 GERMANY |
| NUTRILINE GMBH | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| NUVRIC B.V. | FLEVOSTRAAT 62 PURMEREND 1442 PZ NETHERLANDS |
| NUZZI, PADOVANA | C/O D'ALESSANDRO & PARTNERS LAW FIRM – SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| NV VALIMVEST | A. RODEMBACHSTRAAT 30 VLANEDINGE 8908 BELGIUM |
| NYGARD, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NYHOLM, RAINER | MONONTIE 4B14 LAHTI 15950 FINLAND |
| NYKANEN, MIKKO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| NYKANEN, MIKKO | OJANIITYNTIE 29 KOTKA 48410 FINLAND |
| O'DUFFY, GABRIEL | 198 LOWER KILMACUD ROAD GOATSTOWN DUBLIN 14 IRELAND |
| O'MAHONEY, EDMOND ANTHONY | WOODVILLE HOUSE STATION ROAD BLARNEY CO CORK IRELAND |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2) LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OBAS STIFTUNG (2034) BROTHER PORTFOLIO/CB | HEILIGKREUZ 6 / POSTFACH 129 VADUZ FUERSTENTUM FL-9490 LIECHTENSTEIN |
| OBAS STIFTUNG SUBACC. (2034) SISTER PORTFOLIO/CB | HEILIGKREUZ 6 / POSTFACH 129 VADUZ FUERSTENTUM FL-9490 LIECHTENSTEIN |
| OBELDOBEL, ERICH & MARTHA | JOHANNISKREUZERSTR. 20 ELMSTEIN D-67471 GERMANY |
| OBERGGER, J.M. | WAAL 84 ZAANDAM 1509 HC NETHERLANDS |
| OBERHOLZER, BEAT | RIEDWEG 8 SEENGEN 5707 SWITZERLAND |
| OBERHOLZER, BEAT | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| OBERKERSCH, BEATRICE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| OBERLACK-NIESS, HEIKE | KIERDORF 19 BERGISCH GLADBACH D-51429 GERMANY |
| OBERLEITNER, MICHAEL | UNTERE AUGARTEN STR. 14/II/11 VIENNA 1020 AUSTRIA |
| OBERMUELLER, GERHARD UND WALTRAUD | AU 179 BIBERBACH 3332 AUSTRIA |
| OBERMUELLER, GERHARD UND WALTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| OBSTER, EVA-MARIA | DIEPENBROCKSTR. 1 REGENSBURG 93055 GERMANY |
| OBSTER, HUBERT & CHRISTA | MUNCHENER STR. 49 GEISENFELD 85290 GERMANY |
| OCEAN PLACE CORP SA | ROOSEVELT PARADA IN APTO 805 TORRE IBIZA PUNTA DEL ESTE URUGUAY |
| OCEMAR, SA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OCEMAR, SA | ATT. PRIVATE BANKING PORTO RUA SA DA BANDERIA, 814 PORTO 4000-439 PORTUGAL |
| OCKERS, J. | AHORNLAAN 4 APELDOORM 7313 BP HOLLAND |
| OCKHUIZEN BEST BEHEER B.V. | NIEUWSTRAAT 66 BEST 5683 KD NETHERLANDS |
| OD DOROTEA VAUBER, EKKEHARD | STEINACKERSTR. 15 BERLIN 12205 GERMANY |
| ODEFEY, SABINE | GERTIGSTRASSE 1 HAMBURG D-22303 GERMANY |
| OECKINGHAUS, ERNST | FLIEDNERWEG 3A BERLIN D-14195 GERMANY |
| OEHMGEN, THOMAS | MARTIN-NIEMOLLER-STR-12 STADLAND 26935 GERMANY |
| OEIJ, A.L.M. AND/OR T. OEIJ-FALENTIJN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| OEIJ, A.L.M. AND/OR T. OEIJ-FALENTIJN | AMSTELKADE 149 HS AMSTERDAM 1078 AW NETHERLANDS |
| OELEKER, KERSTIN | EICHENSTRASSE 26 MUENSTERDORF 25587 GERMANY |
| OERLEMANS VULDERS, L.J. | AMEROYENHOF 52 SINT-OEDENRODE 5492 CK NETHERLANDS |
| OESTERLEN, ELIZABETH | PO BOX 30 07 10 DUSSELDORF D-40407 GERMANY |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT | ON BEHALF OF VOLKSBANK DLA PIPER WEISS-TESSBACH THOMAS RUHM, ESQ CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT | ON BEHALF OF VOLKSBANK DLA PIPER WEISS-TESSBACH THOMAS RUHM, ESQ CHRISTIAN TEMMEL, ESQ SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT | ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT | ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT | ON BEHALF OF VOLKSBANK DLA PIPER LLP (US); ATTN: W. GOLDMAN; V. ROLDAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT | ON BEHALF OF VOLKSBANK DLA PIPER LLP (US); ATTN: W GOLDMAN; V. ROLDAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | C/O DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ., CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | C/O DLA PIPER LLP (US) ATTN: WILLIAM M GOLDMAN ESQ & VINCENT ROLDAN ESQ 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OETINGER, HOIST | HINTER DER HOLDERBURG 13 LUDWIGSBURG D-71640 GERMANY |
| OFFENBERG, J.P. E/O OFFENBERG, Y.G. | "LES MONTAGNOLS" ESPINASSOLLES CURVALLE 81250 FRANCE |
| OFFERMAN-KEUR, J.C. | NIEUWEMEERDIJK 258 BADHOEVEDORP 1171 NP NETHERLANDS |
| OFFERMANNS, H.M.T. | ORANJEPLIEN 39 D MAASTRICHT 6224 KH NETHERLANDS |
| OGGOLDER, CHRISTIAN | HASLINGERGASSE 57/6/22 WIEN 1160 AUSTRIA |
| OHARA KOGYO KABUSHIKI GAISHA | 3-2-20, KOMAZAWA, SETAGAYA-KU TOKYO JAPAN |
| OHOHENKA B.V. | HOOFDSTRAAT 9 ZWIGGELTE 9433 PA NETHERLANDS |
| OHRNBERGER, MAX | LEHARSTR. 14 AUGSBURG 86179 GERMANY |
| OHSE, JURGEN | FRIEDENSSTR. 8 MOHRENBACH 98708 GERMANY |
| OHYAMA, FUMIAKI | 10-31-4 SYOGEN IZUMI-KU SENDAI-CITY MIYAGI 981-3132 JAPAN |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| OIVERA WHYTE, A. JAVIER & MONTEVECHIO, NORA P. | GRAL. ARQ. ALFREDO BALDOMIR 2425 BIS MONTEVIDEO 11300 URUGUAY |
| OKUNI MICHIKO & PAU PUI LIN | FLAT 5B, 11 LA SALLE ROAD KOWLOON HONG KONG |
| OKYAY LAW OFFICE | ANADOLU CD. NO. 40/201 BAYRAKLI, ISMIR TURKEY |
| OLAIZOLA, NOEL DANJOU | CALLE GETAIRA 2, ENTLO DR. DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| OLAIZOLA, NOEL DANJOU | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| OLAVERRIA ULACIA, JOSE RAMON | CALLE GETARIA 2, ENTLO DR. DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| OLAVERRIA ULACIA, JOSE RAMON | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| OLBRECHTS, CORINNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| OLBRECHTS, CORINNE | HENDRIK I-LEI 40 VIVOORDE 1800 BELGIUM |
| OLDE WEGHUIS, J.L.G. & M.R.M. OLDE | WEGHUIS-STALENHOEF SPORTLAAN 4 OLDENZAAL 7576 WV NETHERLANDS |
| OLDENBURG, LORE | ANNE-FRANK-STR. 108 HAMBURG 22587 GERMANY |
| OLDENBURGISCHE LANDESBANK AG | WETPAPIER-TECHNIK STAU 15/17 OLDENBURG D-26122 GERMANY |
| OLDHOFF, PETER | VEERDAM 6 AALST 5308 JH NETHERLANDS |
| OLESA S.A. | PO BOX 53197 AGENCIA #20 PUNTA DEL ESTE URUGUAY |
| OLESA S.A. | PO BOX 53197 AGENCIA #20 PUNTA DEL ESTE URUGUAY |
| OLIBAS B.V. | STRAATWEG 258 AN ROTTERDAM 3054 NETHERLANDS |
| OLIVEIRA COUTO PEDROSA, LUDGERO | TRAV. MARIA DA LOURA, 19-SILVALDE ESPINHO 4500-642 PORTUGAL |
| OLIVEIRA, ANTONIO JOSE ALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OLIVEIRA, ANTONIO JOSE ALVES | R. LAMEIROES 41 SAO PEDRO DA COVA 4510-302 PORTUGAL |
| OLIVER, MARTA L.G. A/O BARRETO, FRANCISCO M. | A/O EMILIO M. BARRETO C/O NELSON ALVIRA GONZALEZ EDIFICIO LAURENTIEN CALLE 8Y 3 PTA DEL ESTE 20100 URUGUAY |
| OLIVERIA, ALBERTINO MATEUS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OLIVERIA, ALBERTINO MATEUS | AVENIDA 5 DE OUTUBRO, 359-8 D LISBOA 1600-036 PORTUGAL |
| OLIVIER, LAURENCE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| OLIVIER, LAURENCE | DOMAINE DE LA HETRAIE, RUE GUY MOQUET 139 MOUVAUX 59420 FR FRANCE |
| OLSBERG, HANS-DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| OLSCHEWSKI, ANITA | FORSTMANNSTR 69 ESSEN 45239 GERMANY |
| OLSCHEWSKI, ANITA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| OLSEN, REGIN HERUP | SMAERUGOTA 11 TORSHAVN FO-100 DENMARK |
| OLSZEWSKI, PETER | OBERDILLER STR 34 BAIERBRUNN 82065 GERMANY |
| OLTHOF, P.J. | SCHOTTEGATWEG OOST #28 CURACAO NETHERLANDS ANTILLES |
| OLVEIRA DA SILVA, MARIA CAROLINA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OLVEIRA DA SILVA, MARIA CAROLINA | RUA CRUZEIRO, 24 RAMIL TELHADO VNF 4770-717 PORTUGAL |
| OLVRONWVLEVEN SMARTEM, KERKBEST | LEUMSEWEG 5 VEMRAY 5802 CE NETHERLANDS |
| OLYMPIC FINANCE, INC. | ROBERT DREMLUK, ESQ. SEYFARTH SHAW LLP 620 EIGHTH AVE. NEW YORK NY 10018 |
| OLYMPIC FINANCE, INC. | C/O OLYMPIC TOWER ASSOCS. ATTN: RICHARD EHRLICH, ESQ. 645 FIFTH AVE, SUITE 301 NEW YORK NY 10022 |
| OND BEGRAGENIS EN CREMATIEVER HOK U.A. | HEMELINO 15 KERKRADE 6462 HV NETHERLANDS |
| ONDERLING FONDS "SLIEDRECHT" BA | LIJSTERWEG 39 SLIEDRECHT 3362 BE NETHERLANDS |
| ONECHA TOME, MARCELO | C/BASOA N- 1 5 B VITORIA (ALAVA) 01012 SPAIN |
| ONEX DEBT OPPORTUNITY FUND, LTD | C/O ONEX CREDIT PARTNERS, LLC ATTN: MICHAEL GELBLAT 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |

| Claim Name | Address Information |
|---|---|
| ONEX DEBT OPPORTUNITY FUND, LTD | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| ONG ENG YAU, TIMOTHY | 4 WINDSOR PARK ROAD SINGAPORE 574119 SINGAPORE |
| ONG FOK, KA WAI JOYCE | FT B3 15/F GREENFIELD TERR 26 HO MAN TIN HILL ROAD HO MAN TIN HONG KONG |
| ONG JE KIM | ISTANA REGENSI BLOK K/15 JL. RAYA SESETAN BANJAR PESANGGARAN DENPASAR SELATAN 80222 INDONESIA |
| ONG LINA LILIAN | 4/F FONTANA GARDENS 12 KA NING PATH CAUSEWAY BAY HK HONG KONG |
| ONG, BENITO ALAORIA & ZITA, ONG YU SIU BEEZITA | 682 RAJA MATANDA STREET TONDOM MANILA PHILIPPINES |
| ONGGOWARSITO, HARRY | JALAN INDROKILO SELATAN 7 LAWANG 65215 INDONESIA |
| ONGOOD INDUSTRIAL LIMITED | RM 14-16 16/F PACIFIC TRADE CENTRE NO.2 KAI HING ROAD KOWLOON BAY KLN HONG KONG |
| ONRICH ENTERPRISES LIMITED | EMPIRE HOTEL KOWLOON 6/F 62 KIMBERLY ROAD TSIM SHA TSUI HONG KONG |
| ONS APPELTJE BV | DEN ENGH 25 LINSCHOTEN 3461 GN NETHERLANDS |
| ONVERDEELDHELD KINDEREN LAUWERS | HAACHTSEBAAN 73 KEERBERGEN 3140 BELGIUM |
| OOMES, A.A.C. | MEER EN BECKSTRAAT 21B ROSMALEN 5242 AC NETHERLANDS |
| OOMS, B.A. | FLEVOSTRAAT 18 MARKEN 1156 CB NETHERLANDS |
| OOMS, M.H. | RIJZIJDE 157 DRONTEN 8251 LL NETHERLANDS |
| OOMS, MARIE | SERINGENLAAN 4 ANTWERPEN B2020 BELGIUM |
| OONINCX, J.C.M.M. & OONINCX-VERBIEST, J. | BENNEKENS 20 WOUW 4724 CT NETHERLANDS |
| OONK, A. & M.J.W. OFFERMANS | HOOFDSTRAAT 9 ZWIGGELTE 9433 PA NETHERLANDS |
| OOR, A.C. | GR. WILLEMLAAN 71 MONNICKENDAM 1141 XC NETHERLANDS |
| OOSTERHUIS, J.A. & M.J. OOSTERHUIS- VAN GEUNS | WETHOUDER KONIGLAAN 17 NAARDEN 1412 GT NETHERLANDS |
| OOSTERINK, J.B. | ABBINKSTRAAT 1 HALLE 7025 AJ NETHERLANDS |
| OOSTERLING, R.A.M. | HERTOG HENDRIKLAAN 9 BAARN 3743 DL NETHERLANDS |
| OOSTEROM, P.W. | MESDAGLAAN 17B BOSCH EN DUIN 3735 LK NETHERLANDS |
| OOSTERVELD, A. | 2 ROCHESTER CLOSE EASTBOURNE BN20 7TW UNITED KINGDOM |
| OOSTERWIJK, A.B.M. | BUTERSDIJK 5 LETTELE ( OV ) 7434 RG NETHERLANDS |
| OOSTERWIJK, M.A.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| OOSTERWIJK, M.A.A. | KLIPPERPLEIN 28 TILBURG 5017 LE NETHERLANDS |
| OOSTERWIJK, P.G.J. | J.C. VAN HATTEMWEG 102 AMSTELVEEN 1187 ZP THE NETHERLANDS |
| OP DE LAAK, F.G.P. EN/OF Y.M.J.E. OP DE LAAK-LEURS | BUELTERSTRAAT 61 VENLO 5927 NL NETHERLANDS |
| OP DE LAAK, P.J.A. EN/OF OP DE | LAAK-DANIELS, J.J.P.H. BOSWEG 6 VENLO 5927 PL NETHERLANDS |
| OP HET VELD, D.G.A. | ALEXANDERKADE 140 AMSTERDAM 1018 ZC NETHERLANDS |
| OPEN FONDS VOOR GEMENE REK. VAN WERVEN | T.A.V. DE HEER B.W.H. VAN WERVEN CATHARINALAAN 18 APELDOORN 7316 CR NETHERLANDS |
| OPERIUM B.V. | VREDELAAN 12 LAREN NH 1251 GG NETHERLANDS |
| OPETNIK, JOSEF | SCHACHENSTRASSE 24 OBERGOSGEN 4653 SWITZERLAND |
| OPETNIK, JOSEF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| OPHEY, CHRISTA & HEINZ-JURGEN | LUDSCHEIDTSTR. 7 ESSEN 45257 GERMANY |
| OPITZ, CHRISTINA | SOEMMERRINGPLATZ 19 KASSEL 34130 GERMANY |
| OPITZ, CHRISTINA | SOEMMERRINGPLATZ 19 KASSEL 34130 GERMANY |
| OPPERS, BIE | KOLVENIERSVEST 37 LIER 2500 BELGIUM |
| OPPLIGER, ADELHEID | RUELLE DES ANCIENS-FOSSES 10 VEVEY 1800 SWITZERLAND |
| OPPLIGER, ADELHEID | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| OPTINVEST B.V. | P/U M.R. VAN DER POEL ROBYN 22 BERKEL 2651 SW NETHERLANDS |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER | PENSION FUND KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA, N.S.W. 2025 AUSTRALIA |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OR, YIN KAM | G/F 47 HEUNG SZE WUI STREET TAI PO HONG KONG |
| ORANJE, W. | FUUT 7 MIJDRECHT 3641 TC NETHERLANDS |
| ORDE ADVOCATEN | BOLIVARPLAATS 20 ANTWERPEN B-2000 BELGIUM |
| ORE HILL HUB FUND LTD | C/O ORE HILL PARTNERS LLC ATTN: CLAUDE BAUM 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: ILLIQUIDX LTD C/O ORE HILL PARTNERS LLC 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| OREJAS XXI SICAV, SA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 SPAIN |
| OREJAS XXI SICAV, SA | ATTN: LUIS FERNANDO CONDE AGUIAR BANCO BANIF – C/MARQUES DE PIDAL 6 BAJO OVIEDO 33004 SPAIN |
| OREJAS XXI SICAV, SA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ORFIVE CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG CH-6300 SWITZERLAND |
| ORIENT OCEAN LIMITED | C/O UBS TRUSTEES (SINGAPORE) .TD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| ORLEGAN, S.L. | FERNANDO VILANOVA ESCUDER PASEO DE LA ESTACION 23-4 "O" A VILLAREAL-CASTELLON 12540 SPAIN |
| ORMAECHEA GUISASOLA, FELIX | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| ORMAECHEA GUISASOLA, FELIX | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| ORRELLE, ANNETTE & PETER | 2 MISHPAT DREYFUS ST RAMOT 03 JERUSALEM 97297 ISRAEL |
| ORSCHEL, IRMGARD | LAW OFFICE SCHEMMELL, ZUMPE & PROF. DR. MIKLISS ZUELPICHER STR 83 COLOGNE 50937 GERMANY |
| ORSCHEL, IRMGARD | MALVENWEG 41 COLOGNE 51061 GERMANY |
| ORTH, KARL & DOROTHEA | DORFSTR. 19 FRIELENDORF 34621 GERMANY |
| ORTIZ LOPEZ, JOANA & OLATZ ORTIZ LOPEZ | REPRENTANTE DE LA MENOR: M ANGELES LOPEZ SAIZ C/ TRAVESIA DE GOYA N 2/ 5 D BILBAO C.P.48002 SPAIN |
| ORTLOFF, ANITA | WIUDSCHEIDSTRASSE 30 LEIPZIG 04277 GERMANY |
| ORTNER, EDUARD & YVETTE | ROUTE DU PRE DE L'ILE 6 VILLARS-SUR-GLANE (FR) CH-1752 SWITZERLAND |
| ORTNER-WINISCHHOFER, IRIS, DIPL. ING. | BIEDERMANNGASSE 3 VIENNA A-1120 AUSTRIA |
| OSAKASHINPAN CO, LTD | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| OSAKASHINPAN CO, LTD | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| OSAKASHINPAN CO, LTD | 8-14 HIGASHINODAMACHI 4-CHOME MIYAKOJIMA-KU OSAKA 534-0024 JAPAN |
| OSAKASHINPAN CO, LTD. | FINANCIAL PRODUCTS TRADING DEPT COSMO SECURITIES CO., LTD 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| OSAKASHINPAN CO, LTD. | 8-14 HIGASHINODAMACHI 4-CHOME MIYAKOJIMA-KU OSAKA 534-0024 JAPAN |
| OSALAND, INGE | STUBBEN 5 4311 HOMMERSAK NORWAY |
| OSCHMANN, ELKE | MITTERWEG 9 BERG KIRCHEN 85230 GERMANY |
| OSSE-DROGE, M.J.M. | BOSSCHEWEG 74 BERKEL ENSCHOT 5056 KD NETHERLANDS |
| OSSKE, WERNER | SCHUTZEN STR. 28 GERBSTEDT 06397 GERMANY |
| OSTAREK, ANGELIKA | HAUPTSTR. 12 92287 SCHMIDMUHLEN GERMANY |
| OSTAREK, ANGELIKA | HAUPTSTR. 12 92287 SCHMIDMUHLEN GERMANY |
| OSTAREK, CHRISTIAN | HAUPTSTR. 12 92287 SCHMIDMUHLEN GERMANY |
| OSTEBO, THOR-ERIK | NADLANDSBERGET 44 STAVANGER 4034 NORWAY |
| OSTERKAMP, HILDBURG | OBERALTENALLEE 36 HAMBURG D-22081 GERMANY |
| OSTERMAIR, GUNTER | REICHLIN-VON-MELDEGG-STR. 36 FELLHEIM 87748 GERMANY |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| OSTERMANN, KLAUS | FRIEDRICHSHULDER WEG 89 HALSTENBEK 25469 GERMANY |
| OSTERREICHISCHE APOTHEKERBANK | SPITALGASSE 31 WIEN A-1081 AUSTRIA |
| OSTERREICHISCHE APOTHEKERBANK | SPITALGASSE 31 WIEN A-1091 AUSTRIA |
| OSTERSJOSTIFTELSEN | C/O ERIK PENSER BANKAKTIEBOLAG BOX 7405 STOCKHOLM 103 91 SWEDEN |
| OSWALD, FRANZ LUDWIG | IM NAGGIS 15 OBERWANGEN CH-8374 SWITZERLAND |
| OTERO, ANGEL DAVID PENA | PZ. DE LA CONSTITUCION, 2 REDONDELA 36800 SPAIN |
| OTHON, PAPADOPOULOS | 2 LYKEIOU STR., ATHENS 10674 GREECE |
| OTHON, PAPADOPOULOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| OTT, ERWIN & GISELA | ROBERT-BOSCH-STR. 36 GOMARINGEN 72810 GERMANY |
| OTT, KARIN | EICHHOLZGASSE 4 ROTTENBACH 91341 GERMANY |
| OTTEN, R. | GROTELAAN 6 BUNNIK 3981 HC NETHERLANDS |
| OTTEN-DE GROOT, L.M.W. | BENEDENSCHAP 5 OVERASSELT 6611 DC NETHERLANDS |
| OTTEN-JANSEN, I.M. | GROTESTRAAT 140 MAASMECHELEN B-3631 BELGIUM |
| OUDSHOORN, G.J. | PRINSENLAAN 2 WOERDEN 3442 CE NETHERLANDS |
| OUDSHOORN-VAN SOEST, G.J.M. | BURGEMEESTER PADMOSWEG 208 WILNIS 3648 BN NETHERLANDS |
| OUECHTEN B.V. | MR. A. OUECHTEN SARABANDESTRAAT 12 VENRAY 5802 NH NETHERLANDS |
| OULUN REMONTTI IDEA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| OUWERKERK, J. | JAAGPAD 8 HAASTRECHT 2851 CH NETHERLANDS |
| OVEJERO, SILVIA B. & DAVID DE LAFUENTE | RAMBLA GANDHI 189 - PORTERIA MONTEVIDEO URUGUAY |
| OVEJERO, SILVIA B. & DAVID DE LAFUENTE | RAMBLA GANDHI 189 - PORTERIA MONTEVIDEO URUGUAY |
| OVERAKKER, ROELOF ANTON | ZEESTRAAT 59 ZANDVOORT 2042 LB NETHERLANDS |
| OVERBERG-DIEMER KOOL, M. | EIKENDONCK 43 VUGHT 5261 BN NETHERLANDS |
| OVERBERG-DIEMER KOOL, M. | MRS. M.H. HELMANN J. VERHULSTSTRAAT 107 A AMSTERDAM 1071 MX THE NETHERLANDS |
| OVERDIJK, F.D. | HERENWEG 83B HEEMSTEDE 2105 MD NETHERLANDS |
| OWL CREEK I, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANCIAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK II, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANICAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK OVERSEAS FUND, LTD. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANCIAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK SOCIALLY RESPONSIBLE INVESTMENT FUND LTD | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANCIAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OY ARISTO-INVEST AB | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| OY FONDIS AB | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| OY FREELE LTD | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| OY, ARCAZO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| OY, ARCAZO | KOLISTIMENRANTAKUJA 30 TUUSULA 04300 FINLAND |
| OY, KARIVI | C/O TAALERITEHDAS OY KLUUVIKATU 3 HELSINKI 00100 FINLAND |
| OY, KARIVI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| OY, MAINOSBUUMI | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| OY, PRIVAS | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| OY, PRIVAS | HAIJAANTIE 182 VAMMALA 38210 FINLAND |
| OYTTERSPROT, ANITA | KEIZER KARELSTRAAT 9B2 BRUGGE B-8000 BELGIUM |
| OZORES IRASTORZA, MIGUEL A & PABLO | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| P. GRIJPSTRA BEHEER B.V. | RIJKSSTRAATWEG 4 BENNEBROEK 2121 AE NETHERLANDS |
| P. KNOOK BEHEER BV | KWADIJK 34 B KWADIJK 1471 CB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| P. LAMMERS DINXPERLO BEHEER B.V. | POSTBUS 34 DINXPERLO 7090 AA NETHERLANDS |
| P.A. JOCHEMS BEHEER BV | KAAISTRAAT 19 SINT WILLEBRORD 4711 HW NETHERLANDS |
| P.B. VAN VLIET BEHEER B.V. | JUTFASEWEG 228 UTRECHT 3522 HS NETHERLANDS |
| P.J.C. WERMENBOL | MR. BIERENSWEG 1 PRINSENBEEK 4841 AH NETHERLANDS |
| P.M. KEMPEN B.V. | SCHOOLPAD 3-A 1251 ZN LAREN NETHERLANDS |
| P/F BUROKT | BORKUGOTA 29 TORSHAVN FO-100 DENMARK |
| P/F EIK BANKI | YVIRI VIO STROND 2 POSTBOKS 34 TORSHAVN FO-110 DENMARK |
| P/F RADIOVERKSTAOIO | LYOARSVEGUR 15 HOYVIK FO-188 DENMARK |
| PAAGMAN, J.B. | M.G.P./VDWIJDEN BOSWEG 177 OISTERWIJK 5062SH NETHERLANDS |
| PAAGMAN, J.B. | M.G.P./VANDER WIJDEN BOSWEG 177 OISTERWIJK 5062SH NETHERLANDS |
| PAAJANEN, JOUKO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PAAJANEN, JOUKO | KUUSITIE 8 KOTKA 48130 FINLAND |
| PAALASMAA, ESKO | DAGMARINKATU 14 A 33 HELSINKI 00100 FINLAND |
| PAANDIR B.V. | HOOFDWEG 1135 NIEUW VENNEP 2152 LK NETHERLANDS |
| PAANS, T.Y. | SPORTLAAN 17 WERKENDAM 4251 GC NETHERLANDS |
| PAAR, HERMANN | KLOSTERSTRASSE 18 BIEDERMANNSDORF 2362 AUSTRIA |
| PAAR, HERMANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PACCAMICCIO GIANLUCA | VIA ALESSANRO VOLTA, 49 PESCARA (PE) 65129 ITALY |
| PACE NV | MR. PAUL CANTENS JACHTHOORNLAAN 47 S GRAVENWEZEL 2970 BELGIUM |
| PACIFIC INTERNATIONAL FINANCE LIMITED | HSBC HOUSE 68 WEST BAY ROAD P.O. BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| PACIFIC INTERNATIONAL FINANCE LIMITED | HSBC BANK USA ATTN: ROBERT A. CONRAD NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY 452 5TH AVENUE NEW YORK NY 11018 |
| PACIFIC WAY LIMITED | HOUSE 6, PHASE 2, GOLDEN COVE LOOKOUT 23 SILVER CAPE ROAD CLEARWATER BAY HONG KONG |
| PADDING, B. | HAVENSTRAAT 1 BEILEN 9411 EA NETHERLANDS |
| PADILLA-MARIA, MERCEDES FRANCISCO & | CHRISTIAANSE, DEREK ADRIAN XAVIER 19 INVERNESS WAY PARKWOOD QUEENSLAND 4214 AUSTRALIA |
| PAEGEL, UWE & BARBARA | 62 HOGENFELDE NORDERSTEDT NR. HAMBURG D 22848 GERMANY |
| PAES, D.A. | POSTBUST 33 HEEMSTEDE 2100 AA NETHERLANDS |
| PAFFENHOLZ, MARKUS | ERICH-KANEBLEY-HOFF 17 NEW WULMSTORF D-21629 GERMANY |
| PAJOLO BEHEER B.V. | J. VAN WOENSEL. KOOYLAAN 14 14117Z NAARDEN NAARDEN 1411 JZ NETHERLANDS |
| PALAZZO, ENZO AND MAURIZIO | VIA GOZZANO 13 SAN FRANCESCO AL CAMPO TORINO 10070 ITALY |
| PALCEMTTI PAOLD | VIA DOLOGMESE 94 13 FLORENCE 5138 ITALY |
| PALLESCHI, NORMA | CORSO SAVONA, 134 ASTI (AT) 14100 ITALY |
| PALMA LAWYERS S.L.P. | PZ SANTA EULALIA  5  1 PALMA DE MALLORCA BALEARES 07001 SPAIN |
| PALMA LAWYERS S.L.P. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PALMEIRA, JOAQUIM DOS SANTOS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PALMEIRA, JOAQUIM DOS SANTOS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PALMEIRA, JOAQUIM DOS SANTOS | R. REINALDO SANTOS, 1-8 BENFICA LISBOA 1500-501 PORTUGAL |
| PALMEIRA, JOAQUIM DOS SANTOS | R. REINALDO SANTOS, 1-8 BENFICA LISBOA 1500-501 PORTUGAL |
| PALMEN, H.M.A.H.E. | ACHTERSTE KAMP 19 RODEN 9301 RB NETHERLANDS |
| PALMIRO, RUSSO FRANCISCO | AVENIDA CORDOBA 5932 CAPITAL FEDERAL, BUENOS AIRES BA C1414 BBS ARGENTINA |
| PALMU, PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PALO DEN BOSCH BV | HAVENSINGEL 65 'S HERTOGENBOSCH 5211 TZ NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| PALOMAKI, EIJA | YLISKYLANKAARI 2A HELINSKI 00840 FINLAND |
| PALOMINO FUND LTD. | C/O APPALOOSA MANAGEMENT L.P. ATTN: KEN MAIMAN 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| PALS, A.J. EN/OF PALS-FLOORS, E.M. | ANNASTRAAT 16 VELP 6882 BC NETHERLANDS |
| PALS, W.A.H. | TAXANDRIESTRAAT 6 OOSTERHOUT 4902 BH NETHERLANDS |
| PAM ASIA GROUP LIMITED | HONGXU TOWN TENGZHOU COUNTY SHANDONG 277500 CHINA |
| PAMBALK-BLUMAUER ELISABETH | CARL-ZELLER-STRASSE 6/1 STRENGBERG 3314 AUSTRIA |
| PAMBALK-BLUMAUER ELISABETH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PAMPRIN, MANUEL VILARINO | TRAV. DE VIGO, 191-4-E VIGO 36207 SPAIN |
| PAN LIHONG | FLAT C 38/F TOWER 5 THE HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI KOWLOON HONG KONG |
| PAN LIHONG | FLAT C 38/F TOWER 5 THE HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI KOWLOON HONG KONG |
| PAN SHEK LING | ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| PAN ZHIYUAN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP 10/F CENTRAL TOWER, 28 QUEEN'S ROAD CENTRAL HONG KONG |
| PAN, CHEE KEONG | BLK 121A KIM TIAN PLACE #24-70 161121 SINGAPORE |
| PAN, SHEK LING | ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| PANAGEAS, SAM S. & KATHERINE | 126 SILVER SPRING RD. RIDGEFIELD CT 06877 |
| PANAGIOTIS, KIRTSIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| PANAGIOTIS, KIRTSIS | 22, GRIVA STR., CHALANDRI 15233 GREECE |
| PANG BIK HA CHERRY | FLAT 24E, BLK 3, METROPOLIS PHASE III TSEUNG KWAN O, NT HONG KONG |
| PANG KAK SAN | ROOM 2311, 23/F, ASIA TRADE CENTRE 79 LEI MUK ROAD KWAI CHUNG KOWLOON HONG KONG |
| PANG KIT CHING | FLAT H, 4/F, BLOCK 2 BELVERDERE GARDEN PH 3 TSUEN WAN HONG KONG |
| PANG MEI LIN | FLAT 3402, KOLUN HOUSE, KO CHEUNG COURT KO CHIU ROAD YAU TONG, KLN HONG KONG |
| PANG SIEW MAN & LI KAREN KWAI HAR | BLOCK 31, 3/F BAGUIO VILLA 555 VICTORIA ROAD POKFULAM HONG KONG |
| PANG, CHOI/WONG, HO WAH ALFRED | FLAT 3005 HONG YAM HOUSE ON YAM ESTATE KWAI CHUNG NT HONG KONG |
| PANG, KAI YUEN PETER | FLAT 17G TOWER A HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| PANG, KAM WAH | FLAT 1, 29/F, HING SING HOUSE, BLOCK E SUI WO COURT SHATIN, N.T. HONG KONG |
| PANGAEA ABS 2007-1 B.V | C/O INVESTEC PRINCIPAL FINANCE ATTN: MR. JAMES PRINGLE 2 GRESHAM STREET LONDON EC2V 7QP UNITED KINGDOM |
| PANGAEA ABS 2007-1 B.V | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PANGERC, SCHELLENBERG & PARTNERS | ASSET MANAGEMENT AG TALACKER 50 ZURICH 8001 SWITZERLAND |
| PANGERC, SCHELLENBERG & PARTNERS | ASSET MANAGEMENT AG TALACKER 50 ZURICH 8001 SWITZERLAND |
| PANGERC, SCHELLENBERG & PARTNERS | ASSET MANAGEMENT AG TALACKER 50 ZURICH 8001 SWITZERLAND |
| PANGL, ANDREAS | DAPONTEGASSE 4/13 WIEN 1030 AUSTRIA |
| PANGL, ANDREAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PANIER, MAURICE | RUE ANDRE CRABBE 14 WOLUWE-SAINT-LAMBERT B 1200 FRANCE |
| PANIZZON, SUSANNE | LEIMENSTRASSE 51 BASEL 4051 SWITZERLAND |
| PANIZZON, SUSANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PANNE, BEATRICE | KAMMWEG 7 REUTLINGEN D-72762 GERMANY |
| PANNE, BEATRICE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PANNEKOEK, J. AND G.H.J. DE GROOT | BEUGINKSTRAAT 13 BATHMEN 7437 NETHERLANDS |
| PANNEKOEK, J.L. | STATIONSWEG 73 EMST 8166 KA NETHERLANDS |
| PANNONHALMA, ERZABTEI | C/O PATER REINER NAGEL WALDKIRCHEN 8 SEUBERSDORF 92358 GERMANY |
| PANZENBOEK, NELLY UND PHILIPP | SCHOEPENHAUERSTR. 29/10 WIEN 1180 AUSTRIA |
| PANZENBOEK, NELLY UND PHILIPP | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| PAOLILLO, PAOLO | CIRO PAOLILLO ANNA PAOLILLO C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA-ROME 00192 ITALY |
| PAPADOPULOU, LEDA | 7 EPTALOFOU STR. MAROUSI 15124 GREECE |
| PAPAJEWSKI, HARTMUT | AKAZIENWEG 19 HEMMOOR 21745 GERMANY |
| PAPANDREOU, G J & N | 10 CHALKIS STREET AGLANDJIA NICOSIA 2107 CYPRUS |
| PAPE, A.C. E/O | C.H. PAPE-TANIS DORPSWEG 37 OUDDORP (ZH) 3253 AG NETHERLANDS |
| PAPEN, FRANZ-JOSEF | RONZERWEG 31 KAMEN D-59174 GERMANY |
| PAPPENHEIM, ALBERT L. | VAN DORPSTRAAT 1F DEN HAAG 2584 AG NETHERLANDS |
| PARADISE (DINXPERLO) B.V. | LAGE HEURNSEWEG 1 DE HEURNE 7095 AA NETHERLANDS |
| PARAMOUNT SINO LIMITED | C/O MALABO TRADING CO LTD 5F-2 NO 43 NUNG AN STREET TAIPEI TAIWAN, PROVINCE OF CHINA |
| PARAMOUNT SINO LIMITED | C/O MALABO TRADING CO LTD 5F-2 NO 43 NUNG AN STREET TAIPEI TAIWAN, PROVINCE OF CHINA |
| PARDO NUNEZ, PABLO | CL DOCTOR CADAVAL  4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| PARDO NUNEZ, PABLO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PARDO PEDRIDE, JUAN JOSE | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| PARDO PEDRIDE, JUAN JOSE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PAREDES HERNANDEZ, CARMEN | C/PLA DE RIBA, A SANT GREGORI (GIRONA) 17150 SPAIN |
| PAREDES HERNANDEZ, CARMEN | MRS. CARMEN PAREDES HERNANDEZ RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | ATTN: MR. IGNACIO PAREDES PEÑA C/ GAMAZO 24 VALLADOLID 47004 SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PARENTS, B.M. | ZEEDYK ZOUTE 831/23 KNOKKE-HEIST B-8300 BELGIUM |
| PARES CRUSAT, JUAN & THE HERISS OF | MRS. MARAIA DOLORES HEREU ALBERT C/ SANTA MAXIMA, 37, BAIXOS LESCALA (GIRONA) 17130 SPAIN |
| PARES CRUSAT, JUAN & THE HERISS OF | MRS. MARAIA DOLORES HEREU ALBERT RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PARES, LLUIS DALMAU | PLACA DE LES CORTS CATALANES, 2-3 5 2A TARRAGONA 43005 SPAIN |
| PARES, LLUIS DALMAU | JENNIFER C. DEMARCO, ESQ.&DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| PARET, FRITZ | 17954 SW 35 STREET MARIMAR FL 33029 |
| PARETAS CASADEVALL, MARTIN & ANGELA FERRER PASCUAL | C/ SANT SEBASTIA, A PARLAVA (GIRONA) 17133 SPAIN |
| PARETAS CASADEVALL, MARTIN & ANGELA FERRER PASCUAL | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PARGEST LIMITED PARTNERSHIP | BEAU & CO SOCIETE FIDUCIAIRE SA RUE DU RHONE 59 GENEVE 3 CP30541211 SWITZERLAND |
| PARGEST LIMITED PARTNERSHIP | BEAU & CO SOCIETE FIDUCIAIRE SA RUE DU RHONE 59 GENEVE 3 CP30541211 SWITZERLAND |
| PARGEST LIMITED PARTNERSHIP | ATTN: MICHEL MULLIEZ GAL. PART. FRANCES HOUSE, SIR WILLIAM PLACE ST PETER PORT GY14HQ UNITED KINGDOM |
| PARGEST LIMITED PARTNERSHIP | ATTN: MICHEL MULLIEZ GAL. PART. FRANCES HOUSE, SIR WILLIAM PLACE ST PETER PORT GY14HQ UNITED KINGDOM |
| PARHA, TUOMO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PARHA, TUOMO | SEPANJOENTIE 137 HEINAMAA 16330 FINLAND |
| PARK COMMERCIAL HOLDINGS LIMITED | C/O 601 HUTCHISON HOUSE 10 HARCOURT ROAD CENTRAL HONG KONG |
| PARK COMMERCIAL HOLDINGS LIMITED | C/O 601 HUTCHISON HOUSE 10 HARCOURT ROAD CENTRAL HONG KONG |
| PARK COMMERCIAL HOLDINGS LIMITED | C/O 601 HUTCHISON HOUSE 10 HARCOURT ROAD CENTRAL HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PARMA INVESTMENT SA | 25 DE MAYO, 444-2 P MONTEVIDEO URUGUAY |
| PARNG CHEN-MAY | FLAT C 26/F RICH VIEW TERRACE 26 SQUARE STREET SHEUNG WAN, HK HONG KONG |
| PAROCHIE, H. DRIEKONINGEN | P/A REMBRANDTLAAN 97 VOORBURG 2271 GH NETHERLANDS |
| PAROCHRIELE CARITAS INSTELLING | P/A C/J/ VAN DE WATER REMBRANDTSTRAAT 4 DUIVEN 6921 BA NETHERLANDS |
| PARTHOENS, MARIE-CLAIRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PARTHOENS, MARIE-CLAIRE | HENEBERG 22 RIEMST 3770 BELGIUM |
| PARTICIPATIE 2002 BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PARTICIPATIE 2002 BV | C/O GERARD SEESING WILMERINKWEG 5 VORDEN 7251 HJ NETHERLANDS |
| PARTONEN, TEIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PARY, INDIVISION | SQUARE BARON R. HANKAR 6/B6 AUDERGHEM B1160 BELGIUM |
| PAS, J.F.G.H. & PAS-GERRITSEN, E.C.W. | HUIJGHENSLAAN 7 ARNHEM 6824 JA NETHERLANDS |
| PASCUAL IBANEZ, MARINA | VICENTE FARINOS PALANCA, JOSE CL. ESCULTOR ALFONSO GABINO 4. PUERTA 4 VALENCIA 46022 SPAIN |
| PASCUAL TOBELLA, FRANCISCO | CALLE ISCLE SOLER, 25 PLANTA 4 TERRASSA (BARCELONA) 08221 SPAIN |
| PASCUAL VIEIRA FIGUEIRA, JOAO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PASCUAL, JOSE W. PEIRO | ASUNCION ROSELLO PLANES AVD. PRAT DE LA RIBA NUM 5 6"0" 1"A" LLEIDA 25006 SPAIN |
| PASCUAL, LUIS IGLESIAS | C/ ALCALDE GREGORIO ESPINO, 48-2-8:D VIGO 36205 SPAIN |
| PASMA, F.G. | DALWEG 15 ZEIST 3707 BG NETHERLANDS |
| PASQUIER, GEORGES | LA REVAISE CASE POSTALE 51 ATTALENS CH-1616 SWITZERLAND |
| PASTOORFONDS ST. PETRUS | SLUITAPPEL 15 SINT-OEDENROCK 5491 TS NETHERLANDS |
| PASTOR MENDENDEZ, MARIA DOLORES | AVDA SAN IGNACIO 6 3- PAMPLONA (NAVARRA) 31002 SPAIN |
| PASVEER, H. | M.P. BAARN PENSIOEN BV TORENHOF 4 BAARN 3742 CT NETHERLANDS |
| PASVEER, H. | M.P. BAARN PENSIOEN BV TORENHOF 4 BAARN 3742 CT NETHERLANDS |
| PASVEER, Y. | MOLENWEG 2 EEMNES 3755 BD NETHERLANDS |
| PATCASA SA | CL ARQUIMEDES 1 - 3 ELCHE PARQUE, ALICANTE 03203 SPAIN |
| PATEL, K & S | C O P PATEL, 23 WOODFIELD RISE BUSHY HEATH HERTFORDSHIRE WD2 3QR UNITED KINGDOM |
| PATEL, M I | C O MS SAKINA PATEL 2824 MALABAR AVE 4 SANTA CLARA CA 95051 |
| PATELSCHECK, HORST AND URSULA | RUHRALLEE 152 ESSEN 45136 GERMANY |
| PATER PIO STICHTING | P/A DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| PATER, J. | SCHAPENDRIFT 46 BLARICUM 1261 HN NETHERLANDS |
| PATERAS, IOANNIS | 25TH MARTIOU STR. 33 FILOTHEI ATHENS 15237 GREECE |
| PATTANAPEERADEJ, ORAWAN | 209/1 NAMUANG RD MUANG KHON KAEN 4000 THAILAND |
| PAU, SIU ON & WONG, CHUNG FONG | FLAT/RM B1 15/F NAM HUNG MANSION 5 BELCHER'S STREET HONG KONG HONG KONG |
| PAUCIULO, GIUSEPPE | D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO, NO. 290 NOLA (NAPLES) 80035 ITALY |
| PAUER, KARL | ASPETTENGASSE 9 PERCHTOLDSDORF A2380 AUSTRIA |
| PAUK, P. | DE KORENBEURS 9 VEENENDAAL 3901 DZ NETHERLANDS |
| PAUL MEYERS-KASS, MR. & MRS. | 12 RUE DES ROSES L-2445 LUXEMBOURG |
| PAUL, C.M. | MEIDOORN 1 GIETEN 9461 MA NETHERLANDS |
| PAUL, CHEUNG WAI CHI | BLOCK 29 8/F FLAT GRAND DYNASTY VIEW 9 MA WO ROAD TAI PO N.T. HONG KONG |
| PAUL, CHRISTIAN | MUHLGASSE 36 RUCKERSDORF 2111 AUSTRIA |
| PAUL, CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PAULETTO, ELEONORA | LINDSTRASSE 22 CH-8400 WINTERTHUR SWITZERLAND |
| PAULING, VOLKER | EMIL-NOLDE- WEG 17 GOTTINGEN D-37085 GERMANY |

| Claim Name | Address Information |
|---|---|
| PAULO MANUEL RODRIGUES PEREIRA | RNA AFONSO ALBUQUERQUE N 156 3 ESMORIZ 3885-433 PORTUGAL |
| PAULO REIS COCCO, LUIS | RUA XAVIER ARANJO NO11 NUGLEO 7 - 7B LISBOA 1600-226 PORTUGAL |
| PAULUS, HELMUT | AN DER MEISENBURG 22 ESSEN 45133 GERMANY |
| PAUSCH, BRIGITTE | MUEHLGARTEN 7 ERLANGEN 91056 GERMANY |
| PAUSCH, REINHOLD & BRIGITTE | MUEHLGARTEN 7 ERLANGEN 91056 GERMANY |
| PAUSZ, ASTRID | FRANZ GEHRERSTR. 41 BADEN 2500 AUSTRIA |
| PAUSZ, ASTRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEAN ONEAL, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PB CAPITAL CORPORATION | ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PB CAPITAL CORPORATION | ATTENTION: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PECNA FUND AVV | BOISFI CHAMPOLY 42430 FRANCE |
| PECURIA BEHEER B.V. | DOUGLASLAAN 19 LS BOSCH EN DUIN 3735 NETHERLANDS |
| PEDRAZA LLANOS, JOSE LUIS | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| PEDRAZA LLANOS, JOSE LUIS | C/CAMI DE CAN GANXET, 47-1-2 SANT CUGAT DEL VALLES BARCELONA 08190 SPAIN |
| PEDRO LUIS DEL OLMO BALLESTEROS | CARIBE 5 ESC A 1 ITDA MADRID 28027 SPAIN |
| PEEK-HEESTERS, E.J.H | WEESHUISLAAN 67 ZEIST 3701 JV NETHERLANDS |
| PEER, DAN | 20 SHAKED ST. OMER 84965 ISRAEL |
| PEER, DAN | 20 SHAKED ST. OMER 84965 ISRAEL |
| PEERDEMAN, S.M. | JAN STEENLAAN 15 BILTHOVEN 3723 BS NETHERLANDS |
| PEEREBOOM, J.C.M. | 56 ST. GEORGE'S ROAD WEST BICKLEY-KENT BR1 2NP UNITED KINGDOM |
| PEETERMANS, JOSEPH | RUE GRETRY N 2 GRACE-HOLLOPNE 4460 BELGIUM |
| PEETERS, ANNE | RUE DE LA GARE, 73 BRAINE-LE-COMTE 7090 BELGIUM |
| PEETERS, FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PEETERS, FRANCOIS | MOLENSTRAAT 82B41 ANTWERPEN 2018 BELGIUM |
| PEETERS, OLIVIER STRAUSSBERG, MR. & MS. | RUE STEURN 217 BRUSSELS 1000 BELGIUM |
| PEIJNENBURG, J.W.M. | VIVALDISTRAAT 11 'S HERTOGENBOSCH 5216 EK NETHERLANDS |
| PEINE, HEINRICH | AM PUETTKAMP 78 DUESSELDORF 40629 GERMANY |
| PEIRO CAMARO, TERESA | C/BOTANICO CAVANILLES, 14-PTA 20 VALENCIA 46010 SPAIN |
| PEJOBA BEHEER B.V. | HENRY DUNANTSTRAAT 34 AMERSFOORT 3822 XE NETHERLANDS |
| PEKKA KARHUMAKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PEKREIKE HOLDING BV | DE ELAND 27 OOSTERBLOKKER 1696 CS NETHERLANDS |
| PELLEMANS, J.C. | PALISIUMPARK 25 EERBEEK 6961 KW NETHERLANDS |
| PELLER, ALEXANDER | LOBSING BIRKENWEG 1 PFORRING 85104 GERMANY |
| PELLER, SEBASTIAN AND THERESE | LOBSING BIRKENWEG 1 PFORRING 85104 GERMANY |
| PELLICER, VICENTE OSCA & JOSETA GARCIA CASTONY | C/MAYOR NO 47 4 O 9 A GUADASSUAR VALENCIA 46610 SPAIN |
| PELLINEN, MAURI | VUORIKATU 6 C 39 HELSINKI 00100 FINLAND |
| PELLINEN, MAURI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PELLINEN, TATJANA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PELTZER, MARIA | VENEKOTENWEG 92C NIEDERKRUECHTEN 41372 GERMANY |
| PENA TODI, JOSE FAJARDO | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PENA TODI, JOSE FAJARDO | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUIE 2231 NEW YORK NY 10165 |
| PENALBA CEBERIO, FELIPE | AV DOS DE MAYO 9 4 C LEGANES MADRID 28912 SPAIN |

| Claim Name | Address Information |
|---|---|
| PENALBA CEBERIO, FELIPE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PENALVER, MANUEL GARRIDO | RUA FERNANDO CURADO RIBEIRO 2 5' DTO 1495-094  ALGES PORTUGAL |
| PENCON HOLDING B.V. | B.J. CONSTANDSE MOLENVENLAAN 8 WAALRE 5582 KA NETHERLANDS |
| PENGURUS GEREJA ROMA KATOLIK KEUSKUPAN BANJARMASIN | WISMA VENTIMIGLIA,JL.GATOT SUBROTO 10 KOTAK POS94 BANJARMASIN KALIMANTAN SELATAN 70111 INDONESIA |
| PENIM, ANA MARIA MACHADO S. RAPOSO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PENIM, ANA MARIA MACHADO S. RAPOSO | PRT CORONEL SANTOS PEDROSO, N 2-1 CARCAVELOS 2775-628 PORTUGAL |
| PENIM, FERNANDO JOSE FIRMINO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PENIM, FERNANDO JOSE FIRMINO | PRT CORONEL SANTOS PEDROSO, N 2-1 CARCAVELOS CARCAVELOS 2775-628 PORTUGAL |
| PENKTNER, BERND | FRIEDBERGER STR. 16 LAUBACH 35321 GERMANY |
| PENNINGS, N.H.E. | GILDEHOF 2 HELVOIRT 5268 CS NETHERLANDS |
| PENNOCK, C.J. | BORGWEG 33 NOORDHORN 9804 RW NETHERLANDS |
| PENSIOEN, FRISCH | PARK VREDEHOF 3 SOEST 3762 DT NETHERLANDS |
| PENSIOENFONDS B.P. HAZENBERG B.V. | GRAVESTRAAT 3B WASSENAAR 2242 HZ NETHERLANDS |
| PENSIOENFONDS BIERMAN BV | NIJVERHEIDS WEG 19-F MIJDRECHT 3641 RP NETHERLANDS |
| PENSIOENFONDS PEPA B | OOSTKAPELSEWEG 57 SEROOSKERKE 4353 EE NETHERLANDS |
| PENSIOENFONDS VAN DER WAGT BV | TERLEEDELAAN 5 SASSENHEIM 2172 JK NETHERLANDS |
| PENSIOENMAATSCHAPPIJ | H. KOELEWIJN B KERKEMAAT 8 BUNSCHOTEN-SPAKENBURG 3751 AH NETHERLANDS |
| PENSIOENMAATSCHAPPIJ | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| PENSIONSKASSE DER BASLER KANTONALBANK | SPIEGELGASSE 2 POSTFACH BASEL CH-4051 SWITZERLAND |
| PENSIONSKASSE KERN & CO AG | Z. HD. HERRN P. WULLSCHLEGER POSTFACH AARAU 5001 SWITZERLAND |
| PENSIONSKASSE KERN & CO AG | DIVOR AG HERR ARNO WOLFENSBERGER POSTFACH 5018 DATTWIL AG 5405 SWITZERLAND |
| PENSIONSKASSE SVZ | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| PENSIONSKASSE SVZ | BAHNHOFSTRASSE ENTLEBUCH 6162 SWITZERLAND |
| PENTINPURO, MIRJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PEPELNIK, JOHANNES | OFENBACH 54 KIRCHBERG 2880 AUSTRIA |
| PEPELNIK, JOHANNES | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PEPPING, G.T.J. | BURGEMEESTER NIEUWENHUYSENSTR 74 LIMMEN 1906 CM NETHERLANDS |
| PERALTA, MARIANO SAIZ | SAGASTA STREET NBR 8 30B MADRID 28004 SPAIN |
| PEREIRA CRUZ, JOAO | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PEREIRA DA SILVA, ALEXANDRE MIGUEL COSTA | RUA ALMEIDA BRANDAO, 18-4 A LISBOA 1200-603 PORTUGAL |
| PEREIRA, ANIBAL LECA | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN L FILIPE TELLES DE ALMEIDA CAPELA & N.A. LIMA AV. JOSE MALHOA,NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| PEREIRA, ANIBAL LECA | AV.ARRIAGA 75,CONJ. MONUMENTAL INFANTE 4,SALA 402 FUNCHAL 9000-060 PORTUGAL |
| PEREIRA, JOSE ARMANDO GOMES AMORIM | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PEREIRA, JOSE ARMANDO GOMES AMORIM | RUA ANTONIO RAMOS VILA PRAIA DE ANCORA VILA PRAIA DE ANCORA 4910-464 PORTUGAL |
| PERELLO DALMAU, MARIA | LA RUTILLA, 41 45 2 2 TERRASSA 08221 SPAIN |
| PERENCIN, GIANLUCA | C/O KAERNTNER SPARKASSE AG ATTN: MAG. CHRISTIAN KAINZ MORITSCHSTRASSE 11 9500 VILLACH AUSTRIA |
| PERENCIN, GIORDANO AND EDDA BOCCALETTO | C/O KAERNTNER SPARKASSE AG ATTN: MAG. CHRISTIAN KAINZ MORITSCHSTRASSE 11 9500 VILLACH AUSTRIA |
| PERENCIN, GIUSEPPINA | C/O KAERNTNER SPARKASSE AG ATTN: MAG. CHRISTIAN KAINZ MORITSCHSTRASSE 11 9500 VILLACH AUSTRIA |
| PEREZ ALVAREZ INVERSIONES | AV TOROS  7 CUELLAR SEGOVIA 40200 SPAIN |

| Claim Name | Address Information |
|---|---|
| PEREZ ALVAREZ INVERSIONES | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ | JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ | JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ | JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PEREZ GARCIA, VICTORIA | CL. FEDERICO LANDROVE MOINO, 20 5B VALLADOLID 47014 SPAIN |
| PEREZ PEREZ, JOSE MANUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| PEREZ PEREZ, JOSE MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PEREZ RENE, JAIME | OLGA ROIG GUIU C/. SOLANES, NUM 25 GOLMES 25241 SPAIN |
| PEREZ RUIZ DE TORRES, JUAN JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| PEREZ RUIZ DE TORRES, JUAN JOSE | C/LA LUZ, 1 BJS. CASABERMEJA(MALAGA) 29160 SPAIN |
| PEREZ SALAZAR, GERARDO MARIA & ROJAS | PALACIOS, MARGARITA - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PEREZ VON THUN, CHRISTIAN | CHRISTIAN PEREZ VON THON C/DR. FERNANDO BARABAS VILCHES, 7 SANTA CRUZ DE TENERIFE E-38004 SPAIN |
| PEREZ VON THUN, CHRISTIAN | 15 EAST STREET DIDCOT OX11 8EJ UNITED KINGDOM |
| PEREZ, FELISA CRESPO | CAMINO NUEVO, 57 ALCOBENDAS-MADRID 20109 SPAIN |
| PEREZ, JOSE LEONARDO MAROTO | MARIA CRISTINA PABA ESPANA CL. MOLINO, 2 SALARDU  LLEIDA 25598 SPAIN |
| PEREZ, JUAN BARCA | AVDA. DE MADRID, 28-8Ø IZQ. VIGO 36204 SPAIN |
| PEREZ, JUAN JOSE-ALEJANDRO PEREZ-LOURDES | BOUFON MIRANDA C/O GUYER & REGULES PLAZA INDEPENDENCIA B11 MONTEVIDEO 11100 URUGUAY |
| PEREZ, MANUEL ACUNA | BO. CASAL, BUDINO - 2 POORINO 36475 SPAIN |
| PEREZ, SALVADOR LOPEZ-BALLESTERES | AVDA. CAMELIAS, 49-5-B VIGO 36211 SPAIN |
| PERHEKOTI KANERVANRANTA KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PERINGER, KARL-HEINZ | HINTER DEN GARTEN 18 STRAUBING 94315 GERMANY |
| PERMAL YORK, LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| PERMAL YORK, LTD. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERROTE LOPEZ, OSCAR | PS ZORRILLA 110  2 IZ VALLADOLID 47007 SPAIN |
| PERROTE LOPEZ, OSCAR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP: 28020 SPAIN |
| PERRY PARTNERS INTERNATIONAL INC. | ATTN; MICHAEL NEUS C/O PERRY CORP. 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS, L.P. | C/O PERRY CORP. ATTN: MICHAEL NEUS 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERSCHKE, ROMAN | WALLENSTEINSTRASSE 22 DUISBURG 47058 GERMANY |
| PERSONAL VORSORGESTIFTUNG IVF | HARTMANN AG VICTOR VON BRUNS-STRASSE 28 NEUHAUSEN 8212 SWITZERLAND |
| PERSSON, JOAKIM | BORSTADALLEEN 33 HAMAR 2318 NORWAY |
| PERSSON, MATS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| PESCHMANN, PATRICK | HEUBERG WEG 4 FARCHANT 82490 GERMANY |
| PETCON B.V. | WITTE VELD 72 ZANDVOORT 2041 GB NETHERLANDS |
| PETER WEISS, RENATE ANNA | 7, CITE ALEX FELDKIRCH F-68540 FRANCE |
| PETER WEISS, RENATE ANNA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PETER, EVELINE | SEESTR. 48 BERG 82335 GERMANY |
| PETER, KARIN | SPEERSTRASSE 32 RICHTERSWIL 8805 SWITZERLAND |
| PETER, URSULA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| PETER, URSULA | AMTHOFSTRASSE 25 RUTI 8630 SWITZERLAND |
| PETERCAM BANK N.V. | DE LAIRESSESTRAAT 180 AMSTERDAM 1075 HM NETHERLANDS |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERCAM SA, CORPORATE ACTIONS DEPARTMENT, | PLACE ST-GUDULE 19, BRUSSELS 1000 BELGIUM |
| PETERCAM SA, CORPORATE ACTIONS DEPARTMENT, | PLACE ST-GUDULE 19, BRUSSELS 1000 BELGIUM |
| PETERCAM SA, CORPORATE ACTIONS DEPARTMENT, | PLACE ST-GUDULE 19, BRUSSELS 1000 BELGIUM |
| PETERCAM SA, CORPORATE ACTIONS DEPARTMENT, | PLACE ST-GUDULE 19, BRUSSELS 1000 BELGIUM |
| PETERS, ANNETTE | 1M VOGELSANG 83 D-76829 LANDAU GERMANY |
| PETERS, KARL OTTO | AM TURMCHEN 9A GUTERSLOH 33332 GERMANY |
| PETERS, ROBERT C. | LYSTERLAAN 1 LIESHOUT 5737 PG NETHERLANDS |
| PETERS, W.E & M.C. PETERS - WEGMAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PETERS, W.E & M.C. PETERS - WEGMAN | KROMWIJKPLAATS 108 ARNHEM 6843 GT NETHERLANDS |
| PETERS-GLAUDEMANS, T.J.M.A. | ST. JOZEFSTRAAT 1B BOXMEER 5831 JW NETHERLANDS |
| PETERSE, J.M.G. AND PETERSE-GOEDINGS, L.M. | ZUID IJSSELDIJK 25 IJSSELSTEIN UT 3401 PX NETHERLANDS |
| PETERSEN, ANNEGRET | KUCKUCKSWEG 13 KAMPEN D-25999 GERMANY |
| PETERSOHN, HANS & LISELOTTE | C/O FIZ GMBH OLBRICHSTR.2 ESSEN 45138 GERMANY |
| PETHO, ZSOLT | HEINRICH-BOLL-STR. 20 PFAFFENHOFEN 85276 GERMANY |
| PETIET, M.A.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PETIET, M.A.J. | MOUTMOLEN 77 HEERHUGOWAARD 1703 TK NETHERLANDS |
| PETRECCA-FLORI, MARGOT | WILERZELGSTRASSE 5 WOHLEN AG 5610 SWITZERLAND |
| PETRECCA-FLORI, MARGOT | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| PETRONELLA, C.F. BOOM-SCHRAMA | GRENESTRAAT 10 LISSE 2161 PZ NETHERLANDS |
| PETTER, H. | HOOGSTRAAT 6 HEUSDEN 5256 AW NETHERLANDS |
| PETTERSSON LEIF BERTIL | KOPPARVAGEN 24 JARFALLA S-17671 SWEDEN |
| PETZOLD, MATTHIAS | QUOHRENER STR. 48 01324 DRESDEN GERMANY |
| PETZOLDT, CARL ALBERT | KLUSRING 22 49152 BAD ESSEN GERMANY |
| PETZSCH, HILMA | KARL-THEODOR-STR.55 ROTTACH-EGERN D-83700 GERMANY |
| PEYERL, ALFRED | HAUPTSTRASSE 19 EIBESBRUNN 2203 AUSTRIA |
| PEYERL, ALFRED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PFAB, HANS & EDELTRAUD | ALTE DORFSTRASSE 17 HAHNBACH 92256 GERMANY |
| PFAFL, ING. RUDOLF, INGEBORG, MARKUS UND VERONIKA | KIRCHENSTEIG 13 HOHENRUPPERSDORF 2223 AUSTRIA |
| PFAFL, ING. RUDOLF, INGEBORG, MARKUS UND VERONIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PFAHLER, MICHAEL | HIESSGASSE 12/13 WIEN 1030 AUSTRIA |
| PFAHLER, MICHAEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PFALZ-METALL-VERBAND DER PFALZISCHEN | METALL-UND ELEKTROINDUSTRIE E.V. DR EDUARD KULENKAMP - NEUSTADT AN DER WEINSTRASSE FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT 67433 GERMANY |
| PFALZ-METALL-VERBAND DER PFALZISCHEN | METALL-UND ELEKTROINDUSTRIE E.V. DR EDUARD KULENKAMP NEUSTADT AN DER WEINSTRASSE FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT 67433 GERMANY |
| PFALZ-METALL-VERBAND DER PFALZISCHEN | METALL-UND ELEKTROINDUSTRIE E.V. DR EDUARD KULENKAMP NEUSTADT AN DER WEINSTRASSE FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT 67433 GERMANY |
| PFANDLBAUER, DIETER | SCHWEGLERSTRASSE 3714 VIENNA 1140 AUSTRIA |
| PFAU, JULIANE | KOENIGSALLE 51A BERLIN 14193 GERMANY |
| PFEFFERLE, BRIGITTA | KASTELLSTR. 27 KARLSRUHE 76227 GERMANY |
| PFEIFER, IRENE & HANS ROBERT | SCHESSLITZER WEG 37A NUREMBERG 90425 GERMANY |
| PFEIFER, TOBIAS | FRIEDRICH-BOCK-STRASSE 1 NURNBERG 90425 GERMANY |
| PFEIFFER, HANS-ULRICH | HAUPTSTR. 9 KIRCHHAIN 35274 GERMANY |
| PFEIFFER, INGRID | AM SONNENHANG 4 BAUNATAL 34225 GERMANY |
| PFEIFFER, JACQUELINE | EINWANGGASSE 21/2/15 WIEN 1140 AUSTRIA |
| PFEIFFER, JACQUELINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PFEUFFER, WILHELM | RICH. STRAUSS-STR. 3 WASSERLOSEN 97535 GERMANY |
| PFISTER, PETER | WEINGARTENSTRASSE 17 FRUTHWILEN CH-8269 SWITZERLAND |
| PFITZER, MONICA & THOMAS | HAYDNSTR 48 ERISKIRCH 88097 GERMANY |
| PFLEIDERER, CHRISTIAN | SCHELLING STR 89 MUNCHEN D-80799 GERMANY |
| PFLEIDERER, DR. BERNHARD | LOEHRSWEG 2 HAMBURG 20249 GERMANY |
| PFRANG, GRITA | JASPERSSTR. 2 APP. 475 HEIDELBERG D-69126 GERMANY |
| PHIELIX, R. | EUROPALAAN 8 SON 5691 EN NETHERLANDS |
| PHILIPP, ANDREAS | AN DER ESCHERWIESE 12 WALDESCH D-56323 GERMANY |
| PHILIPPART, R.W.M. FROM ROMASTAR HOLDING BV | EMMA GOLDMANWEG 10 TILBURG 5032 MN NETHERLANDS |
| PHILIPPLAS | WIEDEN HAUPLSH 117137 VIENNA MECHANICSBURG PA 17050 AUSTRIA |
| PHILIPS - OLMAN, M. | APOLLOLAAN 47 AD AMSTERDAM 1077 NETHERLANDS |
| PHILMAR, BM | VIJLSEWEG 57 WAREGEM 8790 BELGIUM |
| PHOENIX VISION INVESTMENTS LIMITED | P.O. BOX 075 KITCHENER ROAD POST OFFICE SINGAPORE 912003 SINGAPORE |
| PHV TRUST B.V. | DE WOLDSTINS' VEENHUIZERVELDWEG 41 PUTTEN 3881 RE NETHERLANDS |
| PIASECKI-CLAES, FRANCOIS-LILIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PIASECKI-CLAES, FRANCOIS-LILIANE | ZONHOVENSTRAAT 45 HASSELT 3500 BELGIUM |
| PICCIONI, LIDIA | VIA TOMMASO SALVINI, 55 ROMA 00197 ITALY |
| PICHLER, GEORG | PICHLER, BRIGITTA AM GOHLENBACH 27 KEMPTEN 87439 GERMANY |

| Claim Name | Address Information |
|---|---|
| PIDGIN BV | NICOLAAS WITSENKADE 34 AMSTERDAM 1017 ZT NETHERLANDS |
| PIEHLER, KLAUS | GOETHESTRASSE 30 COLOGNE 50968 GERMANY |
| PIEKAR, SIGRID | SCHREINERANGER 1 TRAUBING D-82327 GERMANY |
| PIEMONTERI, FRANCESCO | RUE DU CENTRE 12 GORGIER 2023 SWITZERLAND |
| PIEMONTESI, FRANCESCO | RUE DU CENTRE 12 GORGIER 2023 SWITZERLAND |
| PIENEMAN-WINKEL, R.G.C. | HELMSTRAAT 16 MIJDRECHT 3641 EV NETHERLANDS |
| PIEPER, GEROLF / HEDWIG PIEPER | KREUZBERGWEG 17 BAD WURZACH D-88410 GERMANY |
| PIEPER, MANFRED | HAFNERWEG 16 BADEN-BADEN D76532 GERMANY |
| PIEPER, OLIVER | HAFNERWEG 16 BADEN-BADEN D76532 GERMANY |
| PIEPER, TOBIAS | HAFNERWEG 16 BADEN-BADEN D-76532 GERMANY |
| PIEPERJOHANNS, THOMAS | DELBRUCHSTRASSE 14 BREMEN D-28205 GERMANY |
| PIEPMEIER, RAINER | STIERLINSTRABE 2B MUNSKER D-48149 GERMANY |
| PIERIK, J.B.M. | FUCHSIASTRAAT 9 SINT-MICHIELSGESTEL NETHERLANDS |
| PIERRARD, CLAIRE | A/S BYLISVE PIERRARD RUE DE LA BOURGEOISE, 187 MELLIER B-6860 BELGIUM |
| PIERRARD, SYLVIE | RUE DE LA BOURGEOISE, 197 MELLIER B-6860 BELGIUM |
| PIERSON, M-J.M.P | KASTERENLAAN 58 TILBURG 5045 RC NETHERLANDS |
| PIET DE WIT BEHEER MAATSCHAPPY BV | KLEINE HAGEN 12 EIBERGEN 7151 BR NETHERLANDS |
| PIET HEIN GEELS BV | JAAP TER HAARSTRAAT 10 LE ALMERE 1321 LE NETHERLANDS |
| PIETERSEN, C.N.J. | EPICEADREEF 24 KALMTHOUT B-2920 BELGIUM |
| PIETERSEN, PETER H. | DE ZIEL 41 BUNSCHOTEN-SPAKENBURG 3751 BT NETHERLANDS |
| PIETILA, JARI | HARKATIE 159 KOSKITL 31500 FINLAND |
| PIETILA, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PIETSCH, PETER | HERMANN-ENLERS-STRASSE 14 HANAN D-63456 GERMANY |
| PIGUET, HENRI | RUE FREDERIC-CHAILLET 3 FRIBOURG (FR) CH-1700 SWITZERLAND |
| PIHLAJAVIITA, TIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PIJNAKER, M.A.G. | DE KOLK 41 WIJK BIJ DUURSTEDE 3962 GD NETHERLANDS |
| PIJNENBURG, C.L. | BRABANT STRAAT 62 C OSS 5346 PB NETHERLANDS |
| PIJNENBURG, P. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PIJNENBURG, P. | OUDSTRAAT 18 DONGEN 5013 MN NETHERLANDS |
| PIJPERS, A. & PIJPERS-VAN DER MEERENDONK F.A. | PRINS MAURITSLAAN 37 HAARLEM 2012 SN NETHERLANDS |
| PIJUAN PERALBA, RAMON | REMEDIOS SANCHEZ HIDALGO C/. ALFRED PERENYA, 29 LLEIDA 25008 SPAIN |
| PIL DE BONDT | MONTAUBAN AUBERGE DE LA VIEILLE TOUR GOSIER 97190 GUADELOUPE |
| PILAR ANSORENA, MARIA | AVDA SANCHO FUERTE, 39 10- B PAMPLONA (NAVARRA) 31007 SPAIN |
| PILAR NAVARRETE RIVERA, MARIA | AV FERNANDEZ LADREDA 20 2B SEGOVIA 40002 SPAIN |
| PILAR NAVARRETE RIVERA, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PILAR RODRIGUEZ DE ROBLES GOZALO, MARIA | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| PILAR RODRIGUEZ DE ROBLES GOZALO, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PILLAR, J. | AV DE LAVAUX 78C PULLY VD 1009 SWITZERLAND |
| PILLARD, Y. | AV DE LAVAUX 78C PULLY VD 1009 SWITZERLAND |
| PILWARSCH, KAROLINE | OBERE HAUPTSTRASSE 118 RINGELSDORF 2272 AUSTRIA |
| PILWARSCH, KAROLINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PILZ, GEORG & RITA | BOTZOWER STR. 19 FALKENSER D-14612 GERMANY |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2764) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2764) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTRAL DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO HIGH YIELD FUND – (#705) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD FUND – (#705) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD PORTFOLIO (#706) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD PORTFOLIO (#706) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PINAR DE LA ESPINOSA S.L. | C/ BOQUERAS, 74 ALMAZORA (CASTELLON) 12550 SPAIN |
| PINDADO GARCIA, EDUARDO & FELIX – CO-OWNERS | & GARCIA RIZZO (HOLDER OF USUFRUCT RIGHT) C/ AGUILAR DEL RIO 11, 4 –11 MADRID 28044 SPAIN |
| PINDADO GARCIA, EDUARDO & FELIX – CO-OWNERS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PINDADO GARCIA, EDUARDO & FELIX – CO-OWNERS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PINDAK, HYNEK | PO BOX 7889 WESTGATE 1734 SOUTH AFRICA |
| PINE EDGE VALUE INVESTORS LTD. | C/O SEWARD & KISSEL LLP ATTN: RONALD L. COHEN, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PINEGGER, PETER | AM HOF 7 WORTH 85457 GERMANY |
| PINEGGER, PETER | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| PINES EDGE VALUE INVESTORS LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |
| PINKPANK, MICHAEL & MONIKA | EMMASTR. 56 BREMEN 28213 GERMANY |
| PINNACLE SIPERANNUATION PTY LIMITED | ACN 068 685 325 AS TTEE PJF SUPERANNUATION FUND 12 REDBANK ROAD ATTN: PAUL FAVRETTO KILLARA NSW 2071 AUSTRALIA |
| PINTO DE SOUSA, FERNANDO JORGE | RUA POETA MILTON N. 27 1 DTO LISBOA 1170-320 PORTUGAL |
| PINTO MATOS VILELA, EDUARDO | RUA BEATO INACIO DE AZEVEDO, NO 203, 1 ANDAR PORTO 4100-284 PORTUGAL |
| PINTO, D | ARTEMISSTRAAT 20 AMSTERDAM 1076 DW NETHERLANDS |
| PINTO, JOSE MARIA TRINDADE MARQUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PINTO, JOSE MARIA TRINDADE MARQUES | RUA MANUEL DE SILVA LEAL, 6-8C LISBOA 1600-166 PORTUGAL |
| PINTO, JOSE OLAVO & HENRIQUE | RUA ELZA BRANDAO RODARTE 81 APT 1701 BELVEDERE BH 30320-630 BRAZIL |
| PINTO, JOSE OLAVO & HENRIQUE | RUA ELZA BRANDAO RODARTE 81 APT 1701 BELVEDERE BH 30320-630 BRAZIL |
| PINTO, JOSE OLAVO & HERIQUE | RUA ELZA BRANDAO RODARTE 81 APT 1701 BELVEDERE BH 30320630 BRAZIL |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: WILLIAM WEI CHENG FU 200 CANTONMENT ROAD #15-00 SOUTHPOINT 089763 SINGAPORE |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: WILLIAM WEI CHENG FU 200 CANTONMENT ROAD #15-00 SOUTHPOINT 089763 SINGAPORE |
| PIONEER INVESTMENT MANAGEMENT SGRPA | ATTN: MALINO GIANCARLO / RUELLA SILVIA GALLERIA SAN CARLO 6 MILANO 20122 ITALY |
| PIONEER INVESTMENTS KAPITALANLAGEGESELLSCHAFT MBH | ON BEHALF OF NORDCUMULA APIANSTR. 16-20 UNTERFOEHRING NEAR MUNICH D-85774 GERMANY |
| PIPERIDIS, DIMITRIOS | 60 PLASTIRA STR NEA SMYRNI, ATHENS 17121 GREECE |
| PIQUE, ALEJANDRO E. AND MARIA LUISA SHAW | AUSTRIA 2656 1 BUENOS AIRES 1425 ARGENTINA |
| PIRODDA ANTONIO | STRADA MAGGIORE 82 BOLOGNA 40125 ITALY |
| PIROTTE, OLIVIER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PIROTTE, OLIVIER | AVENUE ALPHONSE XIII 53 BRUSSELS 1180 BELGIUM |
| PIROVANO, P.C.M. | KROESHARPER 22 1562 KE KROMMENIE NETHERLANDS |
| PIRTTINEN, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PITA, OLGA ELIZABETH MACEDO | SUCURSAL FINANCEIRA EXTERIOR – VE, AVENIDA ARRIAGA NO 42, 1 0, EDF. ARRIAGA |

| Claim Name | Address Information |
|---|---|
| PITA, OLGA ELIZABETH MACEDO | FUNCHAL MADEIRA 9000-064 PORTUGAL |
| PITCHING AND ROLLING B.V. | HAZEWINKELSTRAAT 13 LEIDEN 2313 EW NETHERLANDS |
| PITTOORS, ROLAND | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PITTOORS, ROLAND | BOSSTRAAT 61 SINT NIKLAAS 9111 BELGIUM |
| PITZL, HORST | EDENTHULWEG 23 ROHRBACH D-85296 GERMANY |
| PIVOT GLOBAL VALUE FUND | WALKER HOUSE, MARY STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PIXELL INVERSIONES SICAV, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PIXELL INVERSIONES SICAV, S.A. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PIZARRO, MARIO & TISCORNIA, IGNACIO ANGEL | AVDA. CORDOBA 1567- PISO 8 "16" BUENOS AIRES 1055 ARGENTINA |
| PIZARRO, MARIO & TISCORNIA, IGNACIO ANGEL | AVDA. CORDOBA 1567 - PISO 8 16 BUENOS AIRES 1055 ARGENTINA |
| PKB PRIVATBANK AG | VIA BALESTRA 1 LUGANO 6900 SWITZERLAND |
| PLACHETA, HILDA | PICHELWANGERGASSE 37/9 WIEN 1210 AUSTRIA |
| PLACHETA, HILDA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLAGEMAN, J. | MARINUS NAEFFLAAN 9 LOCHEM 8241 GC NETHERLANDS |
| PLANELLS, JORGE | 11, BORIS I FONTESTA BARCELONA 08021 SPAIN |
| PLANS, SALVADOR CALLIS | C/CARRETERA DE GRIONS S/N (GIRONA) SANTTEUU DE BUIXALLEU 17451 SPAIN |
| PLANS, SALVADOR CALLIS | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PLANTINGA, P. | GROENHOF 38 JOURE 8501 VX NETHERLANDS |
| PLASCH, FLORIAN | SCHONBUHEL 112 SCHONBUHEL 3392 AUSTRIA |
| PLASCH, FLORIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLATTL, ANNEMARIE | FISCHAMENDERSTRASSE 16 KLEINNEUSIEDL 2431 AUSTRIA |
| PLATTL, ANNEMARIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLATZEK, BRIGITTE | FUCHSSTEINER WEG 45 BERLIN 13465 GERMANY |
| PLATZEK, BRIGITTE | FUCHSSTEINER WEG 45 BERLIN 13465 GERMANY |
| PLATZEK, BRIGITTE | FUCHSSTEINER WEG 45 BERLIN 13465 GERMANY |
| PLATZER, L.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PLATZER, L.W. | ANTON MAUVELAAN 4 BUSSUM 1401 CK NETHERLANDS |
| PLATZER, MAG. HELGA UND MAG. RUDOLPH | MITTERSTEIG 18 BADEN 2500 AUSTRIA |
| PLATZER, MAG. HELGA UND MAG. RUDOLPH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLATZER-MEDERER, GABRIELE | HAUSELSTEIN 9 BERG 92348 GERMANY |
| PLAUTZ, MANFRED | PARACELSUSGASSE 8/2/9 WIEN 1030 AUSTRIA |
| PLAUTZ, MANFRED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLENTY GAIN LIMITED | FLAT C, 4/F, GOOD LUCK INDUSTRIAL BUILDING 105 HOW MING STREET KWUN TONG HONG KONG |
| PLESCHUCSNIK, MARGARETA | MARSCHALLSTR. 1A MUNCHEN 80802 GERMANY |
| PLESSOW, GABRIELE | HENNIGSDORFER STR. 140 BERLIN D-13503 GERMANY |
| PLEUNI VAN DER GRAAFF B.V. | TERBREGSEHOF 26 ROTTERDAM 3062 CP NETHERLANDS |
| PLIEGER, BCN | KERKSTRAAT 19 ROSSUM 5328 AA NETHERLANDS |
| PLIEGER, J.H. | KERKSTRAAT 19 ROSSUM 5328 AA NETHERLANDS |
| PLIEGER, J.P. | KERKSTRAAT 19 AA ROSSUM 5328 NETHERLANDS |
| PLIEGER, J.P. | KERKSTRAAT 19 ROSSUM 5328 AA NETHERLANDS |
| PLIEGER, W.J.A.M. | KERKSTRAAT 19 ROSSUM 5238 AA NETHERLANDS |
| PLIESTER, MARLIS | MITTEL WEG 26 AHRENSBURG 22926 GERMANY |
| PLINNINGER, JOSEF AND MARIANNE | MOEWESTR. 50 A MUNCHEN D-81827 GERMANY |
| PLOCEK, ZDENEK UND CHRISTINE | WITZELSBERGERGASSE 25/13 WIEN 1150 AUSTRIA |
| PLOCEK, ZDENEK UND CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| PLOCH, HEINRICH & GERLINDE | MAINZER STR. 5 BACHARACH D-55422 GERMANY |
| PLOCHBERGER, HELENE | GERETSCHLAG 20 WIESMATH 2811 AUSTRIA |
| PLOCHBERGER, HELENE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLOEGER, F.R. | LINGERZIJDE 52 EDAM 1135AS NETHERLANDS |
| PLOMP, A.J. & PLOMP-HONINGH, M. | ZUIDERWEG 74 ZUID-OOST BEEMSTER 1461 GL NETHERLANDS |
| PLOMP, C.J. | EMMAWADE 6-J WOERDEN 3441 AJ NETHERLANDS |
| PLOMP, J.N. | MEEUWENLAAN 21 WOERDEN 3443 BB NETHERLANDS |
| PLOOIJ-BOELE, N.M. | BURGEMEESTER PADMOSWEG 20 WILNIS 3648 BG NETHERLANDS |
| PLOOIJ-BOELE, N.M. | BURGEMEESTER PADMOSWEG 20 WILNIS 3648 BG NETHERLANDS |
| PLOUMEN, H.H.E. | BENZENRADE 37C HEERLEN 6419 PH NETHERLANDS |
| PLOYMAEKERS, MR. T.P.M. | ROODAKKER 12 MELICK 6074 HD NETHERLANDS |
| PLUIJMEN, P.H.M. | NEUHUIJSWEG 10 LW LAREN 1251 NETHERLANDS |
| PLUSS, MARTIN | MATTENWEG 12 FRICK 5070 SWITZERLAND |
| PLUZNIK, JUDITH | RENGGERSTR. 19 ZURICH 8038 SWITZERLAND |
| PODOLSKY, ALDO & LILIANA BRODESKY DE | TUCUMAN 3344 CABA 1189 ARGENTINA |
| PODOLSKY, LILIANA BRODESKY DE & ROMAN | ARRIBENOS 1340 PISO Z DPTO B CABA 1426 ARGENTINA |
| PODOLSKY, MARIANO & LILIANA BRODESKY DE | ARRIBENOS 1340 P.2 "B" CABA 1426 ARGENTINA |
| PODOLSKY, ROMAN & LILIANA BRODESKY DE | WASHINGTON 2225 CABA 1430 ARGENTINA |
| POERINLE, W. | 2E HOGEWEG 48 ZEIST 3701 AZ NETHERLANDS |
| POERINLE-PRIME, TH.P. | 2E HOGEWEG 48 ZEIST 3701 AZ NETHERLANDS |
| POETTINGER, GEORG & SOAD | KELLERSTR. 14 81667 MUENCHEN GERMANY |
| POGGI GIUSEPPE | GRAND AVE VIA DE1 BASTIONI 26 FLORENCE 50125 ITALY |
| POHL, RUDOLF | RUSSWIHL HAUS 14 GORWIHL D-79733 GERMANY |
| POHL, RUDOLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| POHLER, TETYANA | ROHRERHOF 18 KOBLENZ 56072 GERMANY |
| POHLKE, LIESELOTTE | DIESINGWEG 2A GELSENKIRCHEN 45894 GERMANY |
| POHLMANN, ULRIKE UND HELMUT | HOFKAMP 14 BAD OLDESLOHE 23843 GERMANY |
| POHLS, HANS-DIETER AND INGVILD | AM HANG 1 ACHIM 28832 GERMANY |
| POIESZ, MARIA | MIKSEBAAN 252A BRASSCHAAT 2930 BELGIUM |
| POL, D. | TITANIUMSTRAAT 27 APELDOORN 7335CC NETHERLANDS |
| POL, D.M. | MEIDOORU 35 MIERLO 5731 WK NETHERLANDS |
| POL, H. AND M.J.D.M. POL-ZIJM | ALDERT VAN DER ZWAARDHOF 26 RIJSENHOUT 1435 DH NETHERLANDS |
| POLACK, K. & A.A.M. POLACK-LEENDERS | WILHELMINALAAN 24 ZEIST 3701 BK NETHERLANDS |
| POLAK, MARTIN J., A/O POLAK-SCHOENBECK, I. | 4 KIRIATI ST. RAMAT GAN 52223 ISRAEL |
| POLARIS INVESTMENT MANAGEMENT (CAYMAN) LTD. | ROOM 1003-4 10/F ADMIRALTY CENTRE, TOWER 1 18 HARCOURT ROAD HONG KONG HONG KONG |
| POLARIS INVESTMENT MANAGEMENT (CAYMAN) LTD. | SYLVIA LI ROOM A 29TH FLOOR NO. 97 SEC. 2 TUN HWA SOUTH ROAD DA-AN DISTRICT TAIPEI 106 TAIWAN |
| POLDERMAN-DEKKER, I.M. | P/A VAN OLDENBARNEVELTWEG 35 WASSENAAR 2242 BA NETHERLANDS |
| POLDERMAN-DEKKER, I.M. | P/A VAN OLDENBARNEVELTWEG 35 WASSENAAR 2242 BA NETHERLANDS |
| POLEDNIOK, HELMUT | RAIMUNDSTR. 100 FRANKFURT 60320 GERMANY |
| POLETTI, SABRINA | 59, BD. PRINCE FELIX LUXEMBOURG L-1513 LUXEMBOURG |
| POLHUIJS, A. EN/OF N.G.C. POLHUIJS-KOORNNEEF | ASSUMBURG 22 DORDRECHT 3328 BE NETHERLANDS |
| POLI, STEFANO & ARDUINI, ANTONELLA | C/O D'ALESSANDRO & PARTNERS SGE VIA ANFITEATRO LATERIZIO NO 290, NOLA NAPLES 80035 ITALY |
| POLI, STEFANO & ARDUINI, ANTONELLA | C/O D'ALESSANDRO & PARTNERS SGE VIA ANFITEATRO LATERIZIO NO 290, NOLA NAPLES 80035 ITALY |
| POLITT, HANS-DIETRICH | ZUR RAST 14 BADDECKENSTEDT 38271 GERMANY |

| Claim Name | Address Information |
|---|---|
| POLIZKA, MARIA & OTTO | IRLER WEG 4 NEUTRAUBLING D-93073 GERMANY |
| POLLACK, MARCELO & ALPERN, NORA & | POLLACK, SABRINA & POLLACK, ELIANA CASILLA DE CORREO 39124 - LAVALLEJA 226 COLONIA 70000 URUGUAY |
| POLLAK, DANIEL | CHARLOTTALEI 31 ANTWERPEN 2018 BELGIUM |
| POLLENDER, DAVID | STAUDENSTRASSE 49 OFFENBACH 63075 GERMANY |
| POLLESTAD, JONE | POLLESTADV. 54 NAERBO 4365 NORWAY |
| POLLESTAD, JONE | POLLESTADV. 54 NAERBO 4365 NORWAY |
| POLO NBA PROPERTIES & CONSULTING, SL | CI. CENTRO BLAS INFANTE, 2"A" PLANTA. OFICINA 14 ALGECIRAS, CADIZ 11201 SPAIN |
| POLYCHROUIS, KAYOURIS | 12 MAKRYGIOURIS STR N IONIA, ATHENS 14235 GREECE |
| POLYZONE LIMITED | JULIA HOUSE 3 THEMISTOCLES DERVIS STREET NICOSIA CY-1066 CYPRUS |
| POLZ, KARL | GUMPENDORFERSTR. 134-136/3/19 WIEN 1060 AUSTRIA |
| POLZ, KARL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| POMOWSKI, WERNER & ELINOR | SCHARPWINKELRING 97 HERNE 44653 GERMANY |
| PONG KIT LING | FLAT 1734, 17TH FLOOR, BLOCK A MING YUEN MANSION PHASE 2 34 PEACOCK ROAD HONG KONG |
| PONG, SO KWAN | 1/F 56 LAM TIN VILLAGE TSING YI NT HONG KONG HONG KONG |
| PONIK-STARFINGER, DIETRICH | MARGERITENSTR. 13 TELTOW D-14513 GERMANY |
| PONS, GABRIEL MIQUEL | CR. ARQUEBISBE ESPAREE, 37 PALMA DE MALLOREA 07007 SPAIN |
| PONSTEIN-DOORNWAARD, G. | SAERDAM 71 LELYSTAD 8242 JC NETHERLANDS |
| PONTEVILLE, FRANCOISE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PONTEVILLE, FRANCOISE | AV DE LA PETITE CENSE 17 A ROSIERES 1331 BELGIUM |
| POOL, ER. VEN R. | P/O KATTENBOSCH 23 ROSMALEN 5243 SE NETHERLANDS |
| POOL-ROELFREN, L.E. | KATTENBOSCH 23 ROSMALEN 5243 SE NETHERLANDS |
| POON CHIN CHEONG | FLAT C 21/F BLK 3 BAYVIEW GARDEN TSUEN WAN, NT HONG KONG |
| POON CHING WAI | UNIT 2504, 25/F NANYANG PLAZA NO. 57 HUNG TO ROAD KWUN TONG, KOWLOON HONG KONG |
| POON KI, CHEONG | LETTER BOX 100 18 NAM SHAN SUN TSUEN SAI KUNG NT HONG KONG |
| POON KWONG HUNG | UNIT B 7/F MAN HING COMMERCIAL BUILDING 79-83 QUEEN'S ROAD CENTRAL HONG KONG |
| POON LAI KWAN CONNIE / FENN BENJAMIN | FLT B 8/F BLK 2 1 PO SHAN ROAD MID-LEVELS HK HONG KONG |
| POON SHING TAT | RM 409 MAN HING HOUSE TAI HANG SAI EST KOWLOON HONG KONG |
| POON YUK WAH | G/F, HOUSE B, 11-13 WILTSHIRE ROAD WILTSHIRE PLACE KOWLOON TONG HONG KONG |
| POON, KIT LEUNG & LI, SAU CHUN | FLAT H 44/F BLK 9 PH 2 BEL VEDERE GDN 620 CASTLE PEAK ROAD, NT HONG KONG |
| POON, KIT LEUNG & PAN, GAOFENG | FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD HONG KONG |
| POON, YIN YI | 39D BLOCK 5 SENIC VIEW 63 FUNG SHING STREET NGAU CHI WAN KOWLOON HONG KONG CHINA |
| POORT, W.M. EN/OF POORT-KOOL, T.E. | DE MEENT 3 BUMCHOTEN SPAKENBURG 3751 DT NETHERLANDS |
| POORTEMAN, KATIA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| POORTEMAN, KATIA | D'HOYESTRAAT 15 OLSENE 9870 BELGIUM |
| POORTVLIET, CORNELIA | PATER NUYENSLAAN 25 'S GRAVENWEZEL 2970 BELGIUM |
| POOT, M.R.B., E/O POOT-KOOP, M. | KOLIBRIEULINDERLAAN 22 SON 5691 NT NETHERLANDS |
| POPP, GUNTER UND ANDREA | WACHTELGASSE 5 HOHENAU 2273 AUSTRIA |
| POPP, GUNTER UND ANDREA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PORATH, JOSEPH AND RIVA | 10 RACHEL HAMESHORERET ST PETACH TIAVA 49504 ISRAEL |
| PORSIUS, N.J.J. | LEIDSESTRAAT 116A HILLEGOM 2182 DS NETHERLANDS |
| PORTAFOLIO DE INVERSIONES C2-34, C.A. | ATTN: JUAN ANDRES WALLIS AVE VENEZUELA EDIFICIO EL SAMAN, PISO 6 URBANIZACION EL ROSAL CARACAS VENEZUELA |
| PORTAFOLIO DE INVERSIONES C2-34, C.A. | DAVID LEMAY & CHRISTY RIVERA CHADOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| PORTEZUELO S.A. | C/O PATMICIO GARCIA DOMINQUEZ PRAT 887, PISO 4 VALPARAISO CHILE |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PORTEZUELO S.A. 40 | PATRICIO GARCIA DOMINGUEZ PRAT 887, PISO 4 VALPARAISD CHILE |
| PORTICO, SA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PORTICO, SA | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| PORTZEHL, HILDEGARD | UNTERMATTWEG 32C BERN CH-3027 SWITZERLAND |
| POSCH, MANFRED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| POST, J. EN/OF A.A. POST-MAURER | DIJKZICHT 1 HEERHUGOWAARD 1705 GA NETHERLANDS |
| POST, UILKE | LOMMERSWEILER 66 B ST. VITH (LOMMERSWEILER) B-4783 BELGIUM |
| POST-PAAGMAN, M.J.J. | MOLENPAD 84 BOXTEL 5281 JV NETHERLANDS |
| POSTE VITA S.P.A. | ATTN: ANTONIO TEDESCO PIAZZALE KONRAD ADENAUER, 3 ROME 00144 ITALY |
| POSTERHOLT B.V. | VISSCHERS BEHEERS - EN BELEGGINGSMAATSCHAPPIJ J.H.G. VISSCHERS DOCTOR SCHAEPMANSTRAAT 9 POSTERHOLT 6061 GG NETHERLANDS |
| POSTMA, J.J. | ZYLROEDE 24 LEMMER 8531 PJ NETHERLANDS |
| POSTMA, M.T.H. | WILLEM ANDRIESSENLAAN 7 AMSTELVEEN 1187 HC NETHERLANDS |
| POSTMA, P.G. | BURG, RENKENLAAN 14 CW EPE 8162 NETHERLANDS |
| POTH, EBERHARD | BEETHOVEN STR. 108 STEINHEIM D-71711 GERMANY |
| POTH, EBERHARD | BEETHOVEN STR. 108 STEINHEIM D-71711 GERMANY |
| POTHITOS, DAMASKINOS | 22 PSIXARI STR. 15451 N PSIXICO ATHENS GREECE |
| POTHITOS, DAMASKINOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| POTHMANN, ROLF | PAPENWISCH 24A GROSSHANSDORF D-22927 GERMANY |
| POTOMAC EQUITIES INC. | ARANGO-ORILLAC BUILDING 2ND FLOOR EAST 54TH STREET PO BOX 0832-0886 WTC CITY OF PANAMA PANAMA |
| POTSCHER, SANDRA ANITA | CHEMIN DE LA JARDINIERE 5 NYON 1260 FRANCE |
| POTSCHER, SANDRA ANITA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| POTT-PAS, M.G.C. | P/A DE OPEN HOF FAHRENHEIT STRAAT 115 AMSTERDAM 1097 PP NETHERLANDS |
| POULUSSEN, H.T.G. | BEEKAKKER 4 BAKEL 5761 EN NETHERLANDS |
| POUW, W. TH | VAN VOORTHUIJSENHOF 46 ABCOUDE 1391JX NETHERLANDS |
| POUWELS, H.T.M. EN/OF POUWELS-DE LORIJN, C.J.L. | OUDE TORENWEG 37 NISTELRODE 5388 RK NETHERLANDS |
| POVEDA-ROSADO, ANTONIO | IMSTUEBBEKEN 6A SERLOHN 58642 GERMANY |
| POWA, ALICE & ULICH | DOERRHUETTEN WEG 27 D-87740 BUXHEIM GERMANY |
| PRA, FERNANDO BALTHASAR; VICENTI, NOEMI ESTHER; | PRA, NATALIA; PRA, FEDERICO; PRA, MAXIMILIANO; PRA, FEDERICA SUIPACHA 2171 BECCAR 1643 ARGENTINA |
| PRAGER, INGEBURG | VOU-BUOL-STR. 18 ERLANGEN 91054 GERMANY |
| PRAKASH, NAGRANI | NO. 9 LI YUEN ST. WEST. 12/FL FAI MAN BUILDING CENTRAL HONG KONG |
| PRAZENTHALER, MICHAEL | HOPPESTRABE 17 REGENSBURG 93049 GERMANY |
| PRECIATE-MEDICUTI, ANA M & MARIANA MENENDEZ P | TOD DIANA E-MARIA V-MANUEL R. MENENDEZ C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PREIS, DOROTHEA | SINTERSBACHER STR. 22 HUNFELDEN D-65597 GERMANY |
| PREIS, GERTRUDE | BLUCHERSTRASSE 3 MUCHEN 80634 GERMANY |
| PREIS, INGRID | RATHENANSTR. 25A HAMBURG D-22237 GERMANY |
| PREISENHAMMER, ALOISIA | BREISAUCHER STR. 2 MUENCHEN (MUNICH) 81667 GERMANY |
| PREISINGER, HARALD | HERMINENGASSE 18/9 WIEN A-1020 AUSTRIA |
| PREISL, LEOPOLD | WARNUNGS 20 KIRCHBERG 3932 AUSTRIA |
| PREISL, LEOPOLD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PREISSING, ROLF | SORGENMUHLE EBERDINGEN D-71735 GERMANY |
| PRENNER, ANNA | NR. 325/2/2 MONICHKIRCHEN 2872 AUSTRIA |
| PRENNER, ANNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PRENNER, HELMUT | HOFRAT SCHNEIDERSIEDLUNG 208/5 KIRCHBERG 2880 AUSTRIA |
| PRENNER, HELMUT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| PRENNER, HERMANN & HELENE | NR. 8 TAUCHEN-SCHAUEREGG 7421 AUSTRIA |
| PRENNER, HERMANN & HELENE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PRESA, PASCAL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PRESA, PASCAL | DOMAINE DE L'ESPINETTE 15A WEPION 5100 BELGIUM |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | UNITS 3205-6, 32/F, VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG CHINA |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET, SHEUNG WAN HONG KONG CHINA |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | TRANSFEROR: CHANG SHU YUEH & LIOU YI CHUNG UNITS 2603-6, 26/F, INFINITUS PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG CHINA |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | TRANSFEROR: LIOU, YI-CHUNG UNITS 2603-6, 26/F, INFINITUS PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | TRANSFEROR: HUANG, HUI-CHEN UNITS 2603-6, 26/F, INFINITUS PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| PRETZEL, ROLPH-PETER | HIRTENTAESCHELWEG 9 HAMBURG D-22589 GERMANY |
| PRETZL, THOMAS & MARTINA | POFERSDORF 1 LUPBURG 92331 GERMANY |
| PREUSS, EDITH | MERIANWEG 13 BERLIN 13587 GERMANY |
| PRIBORI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PRICKARTZ, F.J.L.M. | SINE CABORE NIHIL WETERINGLAAN 188 TILBURG 5032 XW NETHERLANDS |
| PRIEHLER, ERWIN & ANDREA | PERETKUND STR.17 ROHRBACH D-85296 GERMANY |
| PRIERI BELMONTE, DANIEL A. | GASOTO 1408- OF. 303 MONTEVIDEO URUGUAY |
| PRIETO L, MIGUEL S & MA ALDSC MALAGON DP | JTWROS TOD ALL LIV ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PRIGGE, ERNST-REINHARD | IM THUERIG 15 56753 MERTLOCH GERMANY |
| PRIGOGINE, THIERRY | 7 AV. DU RACING BRUSSELS 1180 BELGIUM |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | RM-1725, 17/F, STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI, KOWLOON HONG KONG |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | RM-1725, 17/FL, STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI, KOWLOON HONG KONG |
| PRINCEN, J.L.H. AND M.J. PRINCEN - HERDER | KOTKAMPWEG 159 AS ENSCHEDE 7531 NETHERLANDS |
| PRINCETON INSURANCE COMPANY | C/O INVESCO INSTITUTIONAL (N.A.), INC. ATTN:  BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PRINCETON INSURANCE COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  GREG JUBIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PRING, J.F. | OOSATWEG 2 HORSSEN 6631 KT NETHERLANDS |
| PRINNER, MICHAEL | DENNWEG 9 VIENNA A-1190 AUSTRIA |
| PRINS, J.H.A.A. | S-GRAVENWEG 367 LC CAPELLE A/D YSSEL 2905 THE NETHERLANDS |
| PRINS, L.G.M. | HERENSTRAAT 150 VOORHOUT 2215 KL NETHERLANDS |
| PRINS-HOFMAN, R. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PRINS-HOFMAN, R. | PRINSES BEATRIXSTRAAT 17 FRANEKER 8801 DC NETHERLANDS |
| PRINS-JACOT, A.M.B. | P/A SPARRELAAN 26 HILVERSUM 1213 SP NETHERLANDS |
| PRINS-JACOT, A.M.B. | P/A SPARRELAAN 26 HILVERSUM 1213 SP NETHERLANDS |
| PRINS-JACOT, A.M.B. | REGENTESSELAAN 4 HILVERSUM 1217 EE NETHERLANDS |
| PRINS-JACOT, A.M.B. | REGENTESSELAAN 4 HILVERSUM 1217 EE NETHERLANDS |
| PRINSEN, G.G. | AMHEMSEWEG 100 AMERSFOORT 3817 CK NETHERLANDS |
| PRINSEN, J H AND E I PRINSEN-PEUSCHGENS | DALWEG 24 BAARN 3741 AV NETHERLANDS |
| PRINSSEN, A.A.J.A | VAN STRAELENLAAN 31 DEN BOSCH 5224 GN NETHERLANDS |
| PRITAM, NEENA/PRITAM, DARYANANI | C O HOLD MAIL CIF 103294 16 COLLYER QUAY 03-00 HITACHI TOWER SINGAPORE 049318 |
| PRITSCH, WOLFGANG | KEPLERSTR. 9 GOTTINGEN 37085 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| PRITTINEN, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PRIVATE ESTATE LIFE S.A. | 38, PARC D'ACTIVITES DE CAPELLEN B.P. 110 CAPELLEN L-8303 LUXEMBOURG |
| PRIVATSTIFTUNG, ANGELIKA PROKOPP | AM HEUMARKT 13 WIEN 1030 AUSTRIA |
| PRIVATSTIFTUNG, WINFRIED AUBELL | GOETHESTRASSE 45, GRAZ A-8010 AUSTRIA |
| PRO GALINDO, HUMBERTO & FAMILY | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PRO-PINNOITUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PROBST, MARGRIT | MEIERHOFSTRASSE 25 5400  BADEN SWITZERLAND |
| PROBST, MARGRIT | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| PROCESOS CONTROLADOS SE DE CV | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PROCINEMA | SCHWARZTORSTRASSE 56 BERN 14 3000 SWITZERLAND |
| PROCINEMA | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| PROFIT HARMONY LIMITED | 605 GENERAL COMMERCIAL BUILDING 164 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| PROMOTORA CASARAPA CA | C/O JUAN GUILLERMO ALAMO 725 CRANDON BOULEVARD KEY BISCAYNE FL 33149 |
| PROMOTORA DE INVERSIONES FLUMEN, S.A. | ALTEGUI GESTION A.V., S.A. CL GRAN VIA 40BIS, 6 DCHA BILBAO VIZCAYA 48009 SPAIN |
| PROMOTORA DE INVERSIONES FLUMEN, S.A. | CL MUELLE TOMAS OLABARRI 5, 3 IZQ GUECHO VIZCAYA 48930 SPAIN |
| PRONK, A.A.G. | PORTUGAALSTRAAT 96 ZOETERMEER 2729 HG NETHERLANDS |
| PROPERTY VALUE ESTATE FOUNDATION | ZWEISTAEPFLE 6 PO BOX 441 BALZERS FL-9496 LIECHTENSTEIN |
| PROPFE, GUENTER | ELBCHAUSSER 134 HAMBURG 22763 GERMANY |
| PROPFE, KLAUS | BALLINDAMM 5 HAMBURG 20095 GERMANY |
| PROROK, GERD | OCHSENWERDER LANDSTRABE 177 HAMBURG 21037 GERMANY |
| PROSMAN, GERRITERNST | DEKROON 10 WIJK EN AALBURG 4261 TX NETHERLANDS |
| PROSPERITAS STIFTUNG | LANDSTRASSE 11 / P.O. BOX 167 LI-9495 TRIESEN LIECHTENSTEIN |
| PROTESTANTSE GEMEENTE LOSSER | POSTBUS 68 LOSSER 7580 AB NETHERLANDS |
| PROTRADING SARL | GESTION DE FORTUNE PRIVEE ET INSTITUTIONNELLE ROUTE DES ARSENAUX 25 CASE POSTALE 223 FRIBOURG 1705 SWITZERLAND |
| PROTRADING SARL | GESTION DE FORTUNE PRIVEE ET INSTITUTIONNELLE ROUTE DES ARSENAUX 25 CASE POSTALE 223 FRIBOURG 1705 SWITZERLAND |
| PROTT, CHRISTIAN | WURSTER LANDSTR. 1 MULSUM 27632 GERMANY |
| PROTT, WILHELM | WURSTERLANDSTR. 1 MULSUM 27632 GERMANY |
| PROUS JUVE, DAVID / | SIABEL CONDE MIR C/ TR. DE LES CORTS 320 2 3 BARCELONA 08029 SPAIN |
| PROUS JUVE, DAVID / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PROUS JUVE, DAVID / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PROVENCAL, R | 44 MAPLE AVE NORTH MISSISAUGA ON L5H 2S1 CANADA |
| PROVINCIE ZEELAND | ATTN: MR. A. DE MUNCK P.O. BOX 6001 4330 LA MIDDELBURG NETHERLANDS |
| PROVINCIE ZEELAND | ARNO VOERMAN VAN DOORNE N.V. JACHTHAVENWEG 121 P.O. BOX 75265 AMSTERDAM 1070 AG THE NETHERLANDS |
| PROVINCIE ZEELAND | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PRUDENTIAL ASSURANCE COMPANY LTD, THE - HK BRANCH | ATTN: ERNEST WONG 25/F, ONE EXCHANGE SQUARE CENTRAL HONG KONG |
| PRUDENTIAL ASSURANCE COMPANY SINGAPORE PTE LTD | ATTN: SAMUEL SOH 30 CECIL ST #30-01 PRUDENTIAL TOWER SAINT ALBANS ME 049712 SINGAPORE |
| PRUIK, C.O. | MARTEMANSHURK 1 SCHIJNDEL 5482 WP NETHERLANDS |
| PRUMMEL-SEINHORST, G.A.W. | TREEKERBERGJE 6 AMERSFOORT 3817 KK NETHERLANDS |
| PRUSER, MR. JENS | FALSHORNER STR. 27 NEUNENKIRCHEN 29643 GERMANY |

| Claim Name | Address Information |
|---|---|
| PRUY, BIRGITT & STEFAN | LAHRER WEG 70 NEUMARKT D-92318 GERMANY |
| PRZYBILLA, FRANK | GOTTFRIED-KELLER- STR. 2 KAISERSLAUTERN 67659 GERMANY |
| PSAROUDAKI, ANGELIKI | DODEKANISSOU 13 ATHENS 14562 GREECE |
| PUERTA, VICTORIA INES GEORGES | CT 45 # 58-29 MEDELLIN COLOMBIA |
| PUFFER, EDITH | ARABISWEG 8 BERLIN 12357 GERMANY |
| PUGNALI CARLA | VIA MILANO 21 BOLOGNA 40139 ITALY |
| PUI KUONG, LUI | 22ND FLOOR UNIT D, SOUTH EAST INDUSTRIAL BUILDING 611-619 CASTLE PEAK ROAD TSUEN WAN, NEW TERRITORIES HONG KONG HONG KONG |
| PUI, POON YUEN | SUITE 907, SILVERCORD TOWER 2 30 CANTON ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| PUIG ESTEBAN, JUAN ANTONIO | CL GONZALES-TABLAS, 13, ESC D, 6-PRAL BARCELONA 08034 SPAIN |
| PUIG, AMPARO GIL | C/CONDE OLOCAU 1-11 VALENCIA 46003 SPAIN |
| PUIG, LUIS MINAMBRES | C/ TEIXUGUEIRA, 9 NIGRAN SPAIN |
| PUIGDOMENECH ROSELL, PERE | ID. 37629687P MARE DE DEU DE NURIA, 24, 4-B BARCELONA 08017 SPAIN |
| PUIGLACOMA S.A. | C/CARRETERA VIEJA A LA TOSCA, 2 PALAMOS (GIRONA) 17230 SPAIN |
| PUIGLACOMA S.A. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PULCINELLI, RITA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA(ROME) 00192 ITALY |
| PULKKINEN, SAILA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PULLEM, JOHANNA | KAISERSESCHERSTR. 20 KOLN 50935 GERMANY |
| PULLES, L.F.M. | GV.V. PRINSTEVERLAAN 32 VEGHEL 5463 CK NETHERLANDS |
| PULLIAINEN, TUOMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUNDY, BRIGITTE | BAHNSTR. 38/4 KOTTINGBRUNN 2542 AUSTRIA |
| PUNDY, BRIGITTE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PUNG FOOK YUEN | ROOM 1712 17/F SHATIN GALLERI 18-24 SHAN MEI STREET FO TANG HONG KONG |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 87 GRESHAM STREET LONDON EC2V 7NQ UNITED KINGDOM |
| PUNT, A. | EPICEADREEF 24 KALMTHOUT B-2920 BELGIUM |
| PUNT, C. | MALAKKASTRAAT 8 'S-GRAVENHAGE 2585 SN NETHERLANDS |
| PUNT, C.F. | VOLTASTRAAT 22 AMERSFOORT 3817 KN NETHERLANDS |
| PUNZET, ERNESTINE | IM LINDACH 4 D-74523 SCHWABISCH HALL 74523 GERMANY |
| PURE NATURE TRADING INC. | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| PURHONEN, AKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PURICELLI, RENATO | VIA PRADA 10 GRAVESANO 6929 SWITZERLAND |
| PURNATA, HENRY | 114A ST PATRICK'S ROAD ST PATRICK'S GARDEN SINGAPORE 424198 SINGAPORE |
| PURPLE PEAKS INTERNATIONAL LTD | #2 SANSO STREET CORINTHIAN GARDENS ORTIGAS AVE. QUEZON CITY 1110 PHILIPPINES |
| PURWINS, MARTIN | JOHANNESSTR. 17B KIEL 24143 GERMANY |
| PUSCH, HANS-DIETER | ADOLPH-KOLPING-STR. 35 OBERKOCHEN 73447 GERMANY |
| PUTMAERE BEHEER | BOXTELSEWEG 38 SCHYNDEL 5481 VG NETHERLANDS |
| PUTMANS PENSIOEN BV | BOXTELSEWEG 38 SCHYNDER 5481 VG NETHERLANDS |
| PUTTE, J.L. V.A. | KASTANJELAAN 72 BLOEMENDAAL 2061 ER NETHERLANDS |
| PUTTER, A.A. | PUTTER-WILLEMSE, G.A.M. NIEUWE HAVEN 83-B SCHIEDAM 3116 AB NETHERLANDS |
| PUTZ, BRIGITTE | AM FELDRAIN 32 KOLN 50999 GERMANY |
| PUTZEYS, LUDOVIC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PUTZEYS, LUDOVIC | KONINKSEMSTEENWEG 172 TONGEREN 3700 BELGIUM |
| PUTZHER, PATRICK | BRUCHNERSTR. 3 OTTOBRUNN 85521 GERMANY |

| Claim Name | Address Information |
|---|---|
| PVS CREATION BAUMANN WEBEREI AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| PVS CREATION BAUMANN WEBEREI AG | BERN-ZURICH STRASSE 23 LANGENTHAL 4900 SWITZERLAND |
| PYSTYNEN, ANTTI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PYSTYNEN, ANTTI | AURINKOLAHDEN PUISTOTIE 2 D 80 HELSINKI 00990 FINLAND |
| PYXIS FINANCE LIMITED | BY HSBC TRUSTEE (C. I.) LIMITED (AS ATTORNEY) ATTN: IAN GRAHAM PO BOX 88, 1 GRENVILLE STREET ST. HELIER JE4 9PF UNITED KINGDOM |
| QAZIMI, QAZIM | RR. SKENDERBERG TIRANA ALBANIA |
| QDEPT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| QIAOLI, GUO | 1208 UPPER BOON KENG ROAD 387312 SINGAPORE |
| QIJZEN, J.M. | STATIONSWEG 8 LAREN 1251 KC NETHERLANDS |
| QU LAIYOU | A-15-2 XINGHAI GUO BAO DALIAN SHI LIAONING SHENG CHINA |
| QU TIE YAN TINA | FLAT E 29/F BLOCK 2 VIANNI COVE 33 TIN KWAI ROAD TIN SHUI WAI, NT HONG KONG |
| QU, YI | 22-8A ZHONG HAI ZI JIN YUAN NO 1 JIA WAN SHOUS HAI DIEUN DISTRICT, BEIJING CHINA |
| QUADRATI CARLO GIUSEPPE | VIA DELLA RIRPOLLA 10 PRATO 58160 ITALY |
| QUADRATI CARLO GIUSEPPE | VIA DELLA RIRPOLLA 10 PRATO 58160 ITALY |
| QUADRATI CARLO GIUSEPPE | VIA DELLA RIRPOLLA 10 PRATO 59100 ITALY |
| QUADRIFOGLIO VITA S.P.A. | VIA ALDO FABRIZI, 9 ROME 00128 ITALY |
| QUADT, MICHAEL & SABINE | WORT STR 10 MUNCHEN 81667 GERMANY |
| QUANDARY INC. LTD. | P.O. BOX 104 CHARLESTOWN SAINT KITTS & NEVIS |
| QUANDARY INC. LTD. | CROSS, ROBERT R., ESQ SIDEMAN & BANCROFT LLP ONE EMBARCADERO CENTER, 8TH FLLOR SAN FRANCISCO CA 94111 |
| QUANTUM PARTNERS LP. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | TRANSFEROR: GOLDMAN SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | TRANSFEROR: GOLDMAN SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUATVASEL, MANFRED | NOEDERLIN STR. 12 HEILBRONN 74074 GERMANY |
| QUE LU KIONG | 312 J.P. RIZAL STRET STA. ELENA MARIKINA CITY 1800 PHILIPPINES |
| QUE, PETER JR DY / QUE, MARY CHRISTIE DY | 9 GOVERNOR PASCUAL AVE (BARRIO POTRERO) MALABON METRO MANILA 1475 PHILIPPINES |
| QUEDNAU, JOHANNA-ELEONORE | KAMP12 BRAUNSCHWEIG D38122 GERMANY |
| QUEKEL, MW M.J.M. | MOMMERSTEEG 9 HAARSTEEG 5254 VK NETHERLANDS |
| QUIET SURVIVOR BV, THE | GROOT HERTOGINNELAAN 28-A BUSSUM 1405 ED NETHERLANDS |
| QUINTUS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| QUINTUS, MARC | FREESIABERG 29 ROOSENDAAL 4708 CE NETHERLANDS |
| QUIVOOY, W.J. | BOEKELSEDYK 5 UDEN 5404 NK NETHERLANDS |
| R&H TRUST CO. (JERSEY) LTD | THE SCHOENREID TRUST ATTN. JANE GEDDES P.O. BOX 83 ORDNANCE HOUSE 31 PIER RD. ST. HELIER JERSEY JE4 8PW UNITED KINGDOM |
| R. BREUR BEHEER BV | RINGVAASTWEG 223 ROTTERDAM 3065 AD NETHERLANDS |
| R. BROERE HOLDING B.V. | VRACHELSESTRAAT 51A DEN HOUT 4911 BG NETHERLANDS |
| R. DE VRIES BEHEER B.V. | BOUWHUISWEG 5 LAREN 7245 VK NETHERLANDS |
| R. EN. R. HOLDING B.V. | T.A.V. R. FEENSTRA DENNENWEG 4 D 2 BOSCH EN DUIN 3735 MR NETHERLANDS |
| R.A.H. HULSENBOOM VASTGOED BV | ESSEHOUT 176 ZOETERMEER 2719 MG NETHERLANDS |
| R.F.P. ROBYN B.V. | REF. J.J.C.M. WILLEMEN ROBYNDYK 179 ROOSENDAAL 4706 MG NETHERLANDS |
| R.H.M. VAN GRINSVEN HOLDING BV | R.H.M. VAN GRINSVEN ARENBORGWEG 12 VENLO 5916 NM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| R.K. REL. CONGREGATIVE SOC. J.M.J. GENERALAAT | SINT JANSSINGEL 88 DA 'S-HERTOGENBOSCH 5211 NETHERLANDS |
| R.P.F.M. VAN DER VLIES BEHEER B.V. | MARKIESAAT 25 VUGHT 5262 RA NETHERLANDS |
| RAADSCHELDERS, W.A.J. E/O | GREVELINGSTRAAT 110 LISSE 2161 WX NETHERLANDS |
| RAAYMAAKERS, M.E.G.J. | MARKTVELD 15A VUGHT 5261 EA NETHERLANDS |
| RAAYMAKERS, M.E.G.J. | MARKTVELD 15A VUGHT 5261 EA NETHERLANDS |
| RABBE, ELKE | MECKENSTOCKER WEG 4A ESSEN 45133 GERMANY |
| RABBE, ELKE | MECKENSTOCKER WEG 4A ESSEN 45133 GERMANY |
| RABSAHL, FABIAN | IM LUFTFELD 27 DUSSELDORF 4048 GERMANY |
| RACE, ERIC | C/O STEVEN EICHEL CROWELL & MORING LLP 590 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| RACE, ERIC | 6404A PICKENS ST. HOUSTON TX 77007 |
| RACIOPPI, PASQUALINA | RHEINSTRASSE 82 CHUR CH-7000 SWITZERLAND |
| RADATHI LIMITED | RUA MANOEL DA NOBREGA, 103 - APT 51 SAO PAULO - SP 04001-080 BRAZIL |
| RADAU, RENATE | KAISER STR. 42 HENNEF 53773 GERMANY |
| RADEMACHER, PETER C. | J-FIEDRWALTESTR. 12 BREMEN 28357 GERMANY |
| RADEMAKER, E. | HET SPECTRUM 128 DRONTEN 8254 AX NETHERLANDS |
| RADEMAKER, JOOP | OTTO VAN GELREWEG 4 WAGENINGEN 6703 AE NETHERLANDS |
| RADIUS CORP. | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETAGNE MC-98005 MONACO |
| RADO, P.C. | BRIEMSTRAAT 55 VAASSEN 8171 XW NETHERLANDS |
| RADOGNA, MICHELLE&FRANCO RADOGNA&LILIANA RISSO | VIA ODDINO BAROTTI, 20 12045 FOSSANO (CN) ITALY |
| RADOGNA, MICHELLE&FRANCO RADOGNA&LILIANA RISSO | STUDIO CAFFI MARONCELLI & ASSOCIATE VIA VERDI, 4 24121 BERGAMO ITALY |
| RADOGNA, MICHELLE&FRANCO RADOGNA&LILIANA RISSO | VIA ODDINO BAROTTI, 20 12045 FOSSANO (CN) ITALY |
| RADOGNA, MICHELLE&FRANCO RADOGNA&LILIANA RISSO | STUDIO CAFFI MARONCELLI & ASSOCIATE VIA VERDI, 4 24121 BERGAMO ITALY |
| RADOMILOVIC, CAECILIA | SAMLANDWEG 152 HAMBURG 22415 GERMANY |
| RAETZ, KORNELIA | IM ROSENGARTLE 16 KARLSRUHE 76227 GERMANY |
| RAFAEL, ROSE-MARIE  OR GEORG R. RAFAEL | C/O RAFAEL HOTELS- MONTE- CARLO PALACE 7 BLVD DES MOULINS MONACO 98000 |
| RAFF, EITAN | 112 ROKACH ST. RAMAT GAN ISRAEL |
| RAGAS BEHEER B.V. | ACHTER ST AAGTEN 1 LISSE 2161 KA NETHERLANDS |
| RAHAYU, BUDIARTI &/OR KANYA PARAMITA | JL JATI ANOM NO 9 RT/RW 08/02 KEL JATIPADANG KEC PASAR MINGGU JAKART SELATAN 12540 INDONESIA |
| RAHLRES, MARC | LAHNSTR. 16 WEHRHEIM 61273 GERMANY |
| RAHLVES, HEINZ-DIETER | LAHNSTR. 16 WEHRHEIM 61273 GERMANY |
| RAHMEL, DANIELA K. | SONNENWEG 33 HAMBURG D-22045 GERMANY |
| RAHMEL, STEFANI | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| RAHMEL, WILLI M. DR | GLOCKENTURMSTR. 20E BERLIN D 14055 GERMANY |
| RAIFFEISEM-LANDESBANK STEIERMARK AG | BINDER GROSSWANG RECHTSANWALTE GMBH ATTN: EMANUEL WELTEN STERNGASSE 13 VIENNA 1010 AUSTRIA |
| RAIFFEISEM-LANDESBANK STEIERMARK AG | ATTN: DIETMAR GRATZ/STEFAN DAHM/SANDRA SCHMID KAISERFELDGASSE 5-7 GRAZ A-8010 AUSTRIA |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE 787 SEVENTH AVENUE NEW YORK NY 10019 |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | BINDER GROSSWANG RECHTSANWALTE GMBH ATTN: EMANUEL WELTEN STERNGASSE 13 VIENNA 1010 AUSTRIA |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | ATTN: DIETMAR GRATZ/STEFAN DAHM KAISERFELDGASSE 5-7 GRAZ A-8010 AUSTRIA |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE 787 SEVENTH AVENUE NEW YORK NY 10019 |
| RAIFFEISEN-REGIONALBANK GANSERNDORF | BAHNSTRASSE 8 GANSERNDORF 2230 AUSTRIA |
| RAIFFEISEN-REGIONALBANK GANSERNDORF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| RAIFFEISENBANK NO-SUD ALPIN REG. GEN.M.B.H. | TRANSFEROR: PILAT, HEIDEMARIE BAHNSTRABE 3 ASPANG 2870 AUSTRIA |
| RAIFFEISENBANK NO-SUD ALPIN REG. GEN.M.B.H. | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENBANK OBERDRAUTAL - WEISSENSEE REG. | GEN.M.B.H. C/O RENZULLI LAW FIRM, LLP 81 MAIN ST., SUITE 508 WHITE PLAINS NY 10601 |
| RAIFFEISENBANK REGION ST. POLTEN REGGENMBH | EUROPAPLATZ 7 ST. POLTEN 3100 AUSTRIA |
| RAIFFEISENBANK REGION ST. POLTEN REGGENMBH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENBANK STOCKERAU | REGISTRIERRTE GENOSSENSCHAFT MIT BESCHRAENKTER HAFTUNG RATHAUSPLATZ 2 STOCKERAU A-2000 AUSTRIA |
| RAIFFEISENBANK TRAISEN-GOLSENTAL | REG. GENOSSENSCHAFT M.B.H. TRANSFEROR: PUSSWALD, ANDREAS AND ANGELIKA BABENBERGERSTRASSE 5 LILIENFELD 3180 AUSTRIA |
| RAIFFEISENBANK TRAISEN-GOLSENTAL | REG. GENOSSENSCHAFT M.B.H. TRANSFEROR: HASELMAYER, LEOPOLDINE BABENBERGERSTRASSE 5 LILIENFELD 3180 AUSTRIA |
| RAIFFEISENBANK TRAISEN-GOLSENTAL REG. | GENOSSENSCH AFT M.B.H. ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENBANK TRAISEN-GOLSENTAL REG. | GENOSSENSCHAFT M.B.H. ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENBANK YBBSTAL REG.GEN.M.B.H | OBERER STADTPLATZ 22 WAIDHOFEN/YBBS 3340 AUSTRIA |
| RAIFFEISENBANK YBBSTAL REG.GEN.M.B.H | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENKASSE EBREICHSDORF | REG. GENOSSENSCHAFT M.B.H. TRANSFEROR: MENDE, WALTER HAUPTPLATZ 1 EBREICHSDORF 2483 AUSTRIA |
| RAIFFEISENKASSE EBREICHSDORF | REG. GENOSSENSCHAFT M.B.H. TRANSFEROR: MOSER, JOSEF HAUPTPLATZ 1 EBREICHSDORF 2483 AUSTRIA |
| RAIFFEISENKASSE EBREICHSDORF | REG.GENOSSENSCHAFT M.B.H. TRANSFEROR: EDER, MICHAELA HAUPTPLATZ 1 EBREICHSDORF 2483 AUSTRIA |
| RAIFFEISENKASSE EBREICHSDORF REG. | GENOSSENSCHAFT M.B.H TRANSFEROR: HEROLD, STEFANIE HAUPTPLATZ 1 EBREICHSDORF 2483 AUSTRIA |
| RAIFFEISENKASSE EBREICHSDORF REG. | GENOSSENSCHAFTM.B.H ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENKASSE EBREICHSDORF REG. | GENOSSENSCHAFTM.B.H. ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENKASSE EBREICHSDORF REG. | GENOSSENSCHAFTM.B.H. ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENKASSE EBREICHSDORF REG. | GENOSSENSCHAFT M.B.H. ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENLANDESBANK OBEROSTERREICH | AKTIENGESELLSCHAFT EUROPAPLATZ A ATTN: MAG. REINHARD TRINKL LINZ A-4020 AUSTRIA |
| RAILSPLITTER HOLDINGS CORPORATION | C/O BERKSHIRE HATHAWAY INC ATTN: MARK MILLARD 3555 FARNAM STREET OMAHA NE 68131 |
| RAILSPLITTER HOLDINGS CORPORATION | MUNGER, TOLLES & OLSON, LLP ATTENTION: SETH GOLDMAN, ESQ. 355 SOUTH GRAND AVENUE, 35TH FLOOR LOS ANGELES CA 90071-1560 |
| RAINBOW ASSOCIATES S A | ROOM 4209, TOWER ONE LIPPO CENTRE, 89 QUEENSWAY ADMIRALTY HONG KONG |
| RAISCH, KARIN & JORG | SEIDENBRONNENSTR. 2 KALBERBRONN 72285 GERMANY |
| RAJANIEMI, HELI-MAIJA | KEKKOLANTIE 11 A 14 JYVASKYLA 40520 FINLAND |
| RAJEWICZ, GERTRUD | KOHLBRINK 1 DULMER 48249 GERMANY |
| RAJVANSHY, KISHORE SWAROOP & RAJVANSHY, SHASHI | FLAT B 39/F TOWER 2 RESIDENCE BEL-AIR CYBERPORT ROAD POKFULAM HONG KONG |
| RAJVANSHY, KISHORE SWAROOP & SHASHI | FLAT B, 39TH FLOOR, TOWER 2, PHASE ONE RESIDENCE BEL-AIR, CYBERPORT ROAD POKFULAM HONG KONG |
| RAJVANSHY, KISHORE SWAROOP & SHASHI | FLAT B, 39TH FLOOR, TOWER 2, PHASE ONE RESIDENCE BEL-AIR, CYBERPORT ROAD |

| Claim Name | Address Information |
|---|---|
| RAJVANSHY, KISHORE SWAROOP & SHASHI | POKFULAM HONG KONG |
| RAJVANSHY, KISHORE SWAROOP & SHASHI | FLAT B, 39TH FLOOR, TOWER 2, PHASE ONE RESIDENCE BEL-AIR, CYBERPORT ROAD POKFULAM HONG KONG |
| RAJVANSHY, KISHORE SWAROOP & SHASHI | FLAT B, 39TH FLOOR, TOWER 2, PHASE ONE RESIDENCE BEL-AIR, CYBERPORT ROAD POKFULAM HONG KONG |
| RAKE, FRANK-REINER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RAKENNUSLIIKE EVALAHTI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAKENNUSLIIKE VELJET KOIVISTO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAKEPOLL FINANCE N.V. | DLA PIPER LLP (US) ATTN: TIMOTHY W. WALSH 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| RAKESEDER, FRITZ | HINTERE RIETSTR 19 UNTERENGSTRINGEN 8103 SWITZERLAND |
| RAKESEDER, FRITZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| RAMA, ANTONIO LUIS PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RAMA, ANTONIO LUIS PINTO | TRV. GERMANO CAMPOS MONTEIRO, 129 SAO MAMEDE INFESTA SAO MAMEDE INFESTA 4465-145 PORTUGAL |
| RAMA, OSCAR & BASSO, CAROLINA PAOLA | AV DE MAYO 468, 10TH FLOOR DEPT "A" BUENOS AIRES 1704 ARGENTINA |
| RAMAEKERS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RAMAEKERS, MARC | PLATWIJERWEG 7 ZONHOVEN 3520 BELGIUM |
| RAMCHAND, LALWANI HARESH | LALWANI GANGA RAMCHAND BLK 3 16-4809 BEACH ROAD SINGAPORE 19003 SINGAPORE |
| RAMGE, CAROLA | AM RUHRSTEIN 22 ESSEN 45133 GERMANY |
| RAMHARTER, MANFRED UND MONIKA | KL. JETZELSDORF 54 EGGENBURG 3730 AUSTRIA |
| RAMHARTER, MANFRED UND MONIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAMKDEZWART BV | R. DE ZWART E/O AAPM DE ZWART-ZOUTEMBIER ACHTERSLOOT GH YSSELSTEYN 3401 NR NETHERLANDS |
| RAMML, ADELE | ROSENACKERSTRASSE 73/3 WIEN 1160 AUSTRIA |
| RAMONDT, ANNETTE LOUISE | KLEIN BRABAUT 119 RP VUGHT 5262 NETHERLANDS |
| RAMOS SANCHEZ, IGNACIO | MARIA ANGELES PALOMAR IBANEZ C/ OLTA, 37 5 19 VALENCIA 46006 SPAIN |
| RAMPF, KARL | ELSA-BRANDSTROM-STRABE 10 GUNZBURG 89312 GERMANY |
| RAMPOLD, HEIDRUN ELISABETH | BARTHELSTRASSE 125 50823 KOLN GERMANY |
| RAMPOLDI, PABLO EDUARDO | AV. CORONEL DIAZ 2333 15-C CAPITAL FEDERAL BUENOS AIRES 1425 ARGENTINA |
| RAMSDAM, AGNES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RAMSDAM, AGNES | MOLENDIJK 45 HERZELE 9550 BELGIUM |
| RANA, ADITYA | 3C BRANKSOME GRANDE #3 TREGUNTER PATH MID LEVELS HONG KONG |
| RANDELOVIC ZVEZDAN | BRILEJEVA 14 LJUBLJANA SLOVENIA 117 SLOVENIA |
| RANDOUX, MICHEL | AV. DE LA RIVELAINE, 28 WATERLOO B-1410 BELGIUM |
| RANGE, URSULA | BRAUNSDORFER STRASSE 25 DRESDEN D-01159 GERMANY |
| RANGOSCH, JOSEF | HERRNHUETTESTR. 59 NUERNBERG 90411 GERMANY |
| RANTALA, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAO, SHRIKANT & USHA | P.O. BOX 4115 SHARJAH UNITED ARAB EMIRATES |
| RAPHAEL, J.J.H.T. | TSJERKEPAED 7 HOORNSTERZWAAG 8412 TG NETHERLANDS |
| RAPOPORT, M & KAUFMAN, S | MEDITERRANEAN TOWERS, APARTMENT 109 NARDIA 42934 ISRAEL |
| RAPP, ERICH AND MARGARETE | HANS-ROHRER-STRASSE 36 BIBERACH 88400 GERMANY |
| RAPP, MARIO | SPIEGLERWEG 14 LINDAU D-88131 GERMANY |
| RAPP, PETER | 2435 EBERRGASSING GOLDWALDSTR. 8 AUSTRIA |
| RAPP, SVEN | AUERS 72 1/3 ROETHENBACH D-88167 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RAPP, WILHELM | AUERS 72 1/3 ROTHENBACH 88167 GERMANY |
| RAPPEL, KLAUS | KOHLBACHGASSE 1 GRAZ 8047 AUSTRIA |
| RAPPO, URS | LAMPERTSHALTEN ST. ANTONI 1713 SWITZERLAND |
| RASCH, EUGEN | IM MUHLTAL 61 GREDING 91171 GERMANY |
| RASE, MICHEL | AVENUE DE SCHEUT 186 ANDERLECHT 1070 BELGIUM |
| RASE, MICHEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RASMSEIER-MUEHLHEIM, LISELOTTE | ALTE BERNSTRASSE 1 AEGERTEN CH-2558 SWITZERLAND |
| RASMUSSEN, KJELL | OSTRE HELLEVEI 10 SANDNES 4318 NORWAY |
| RATH, CHRISTINE | TAGLIEBERSTR. 5/5 VIENNA 1230 AUSTRIA |
| RATHKE, ERHARD | BERG-AM-LAIM-STR. 139A MUNCHEN D-81673 GERMANY |
| RATZKE, HANNELORE & BURKHARD | DR-VITS-STR. 14 OBERNBURG D-63785 GERMANY |
| RAU, FRANZ | OBERER BUHL 10 BIBERACH 88400 GERMANY |
| RAU, MARTHA | OBERER BUHL 10 BIBERACH 88400 GERMANY |
| RAUCH, ANDREAS | ALTTIEFENWEGER STR. 19 AHOLMING 94527 GERMANY |
| RAUCHBAUER, JOSEF | STEINWEG 3 GROSSHOFLEIN 7051 AUSTRIA |
| RAUDONIS, ROMUALDAS | VAB PRUDENTIS DYSNOS 2/MESINIU 5 VILNIUS LT-01135 LITHUANIA |
| RAUEN, KLAUS P. | JM HAG 8 BERG-GLADBACH 57427 GERMANY |
| RAUMAN SEURAKUNTA | KIRKKOKATU 2 RAUMA 26100 FINLAND |
| RAUSCH, RUDOLF | ST. HUBERTUSGASSE 6 WIEN A-1130 AUSTRIA |
| RAUSCHENBACH, RALF | GOETHESTRABE 28 SANGERHAUSEN 06526 GERMANY |
| RAVESLOOT BEHEER BV. | VAN HEUVEN GOEDHARTLAAN 121 AMSTELVEEN 1181 KK NETHERLANDS |
| RAVESLOOT BEHEER BV. | RAVESLOOT BEHEER BR PB 2211 AMSTELREEN 1180 EE THE NETHERLANDS |
| RAYSEE INVESTMENTS INC | FLAT H, 36/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD SHEUNG WAN HONG KONG |
| RBC CAPITAL MARKETS CORPORATION | ATTN: RICHARD CHASE ONE LIBERTY PLAZA 165 BROADWAY, 5TH FLOOR NEW YORK NY 10006 |
| RBC DOMINION SECURITIES | ATTN: LANCE LONGMORE 277 FRONT STREET W. 4TH FLOOR TORONTO, ONTARIO M5V 2X4 CANADA |
| RBS SECURITIES INC. | ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| RBS SECURITIES INC. | ATTN: PIA FRIIS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| RBS SECURITIES INC. | ATTN: PIA FRIIS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | ATTN: PIA FRIIS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | IRENA M. GOLDSTEIN, LLP DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| RBS SECURITIES INC. | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| RBS SECURITIES INC. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| RBS SECURITIES INC. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| RBTT SECURITIES FOUNDATION | KAYA FLAMBOYAN 1 WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| RC-PORAUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RDVTOTAAL BEHEER B.V. | FLORASTRAAT 3 ROSMALEN 5241 XA NETHERLANDS |
| REALTIME TECHNOLOGY AG | ROSENHEIMER STRASSE 145 F MUENCHEN 81671 GERMANY |
| REASEGUROS CREDITO Y CAUCION, S.A.U. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| REBEL, MARC | KREYSSIGSTR. 13 MAINZ 55118 GERMANY |
| REBELEIN, PATRICK | RAIFFEISEN STR. 47 FRANKENTHAL 67227 GERMANY |
| REBESCHKE, JAN | BURGFRAUENSTR. 110 BERLIN 13465 GERMANY |
| REBULL BENAVENT, MERCEDES | MADRAZO 46-48 5-2A 08006 BARCELONA SPAIN |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RECK, UTE | PANORAMASTR. 5 BAD SAULGAU 88348 GERMANY |
| RECK, WILHELM | MOUTFORTSTR. 10 SCHEER D-72516 GERMANY |
| RECO TILBURG B.V. | MONTFORTANENLAAN 14 TILBURG 5042 CW NETHERLANDS |
| RECOURT, A. | BROEKKANT  57 GORICS, BUDEL NETHERLANDS |
| RECOURT-VERBOON, J. | BROEKKANT 57 BUDEL 6021 CS NETHERLANDS |
| RED AGENUAL DE CREDITO | C/ PREMIERE, 6-30 VIGO 36202 SPAIN |
| RED HOUSE FINANCE LTD | PORTCULLIS TRUSTNET (SINGAPORE) PTE LTD 6 TEMASEK BOULEVARD #09-05 SUNTEC TOWER FOUR SINGAPORE 038986 SINGAPORE |
| REDLICH, MARION | MUHLWORTH 12 A BAMBERG 96047 GERMANY |
| REDLICH, MARION | LAW OFFICE ROLAND STERNISKO BERLINER PLATZ 6 WURZBURG 97080 GERMANY |
| REDWOOD CITY, B.V. | LELIENHUYZE 36 'S-HERTOGENBOSCH 5221 PJ NETHERLANDS |
| REDWOOD MASTER FUND LTD | C/O REDWOOD CAPITAL MANAGEMENT ATTN: JONATHAN KOLATCH 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| REEF, A.G.A. | EMMASTRAAT 69 OLDENZAAL 7573 BA NETHERLANDS |
| REEHORST PENSIOEN, B.V. | EMMALAAN 5 PUTTEN 3881 MS NETHERLANDS |
| REEK, G.J. | EN/OF MEVROUW S. REEK-ROELFS OSSENWEIDE 42 ZWAAG 1689 MS NETHERLANDS |
| REEMY, H.R. | ELANDSTRAAT 112 B AMSTERDAM 1016SH NETHERLANDS |
| REESE, INGO | MAINZERSTR. 4 MUNCHEN 80803 GERMANY |
| REESE, JENS | REESE HEIM, DOROTHEA, PROF. MAINZASTR. 4 MUNCHEN 80803 GERMANY |
| REGATEX MANUFACTURERS LIMITED | 7/F TAI SHING INDUSTRIAL BUILDING, 31-35 LAM TIN STREET KWAI CHUNG NEW TERRITORIES HONG KONG |
| REGAUER, ERWIN | HUMMELSTEINER WEG 73 NURNBERG D-90459 GERMANY |
| REGHERS, A., DE HEER | GUIDO GEZELLELAAN 84 PUURS 2870 BELGIUM |
| REGINE LUZ, JUTTA | C/ MANZANO, 2 CIUDALCAMPO MADRID SAN SEBASTIAN DE LOS REYES 28707 SPAIN |
| REGIOBANK SOLOTHURN AG | WESTBAHNHOFSTRASSE 11 SOLOTHURN CH-4500 SWITZERLAND |
| REGIOBANK SOLOTHURN AG | WESTBAHNHOFSTRASSE 11 SOLOTHURN CH-4500 SWITZERLAND |
| REGIOBANK SOLOTHURN AG | WESTBAHNHOFSTRASSE 11 SOLOTHURN CH-4500 SWITZERLAND |
| REGIOBANK SOLOTHURN AG | WESTBAHNHOFSTRASSE 11 SOLOTHURN CH-4500 SWITZERLAND |
| REGO, NUNO MANUEL SARMENTO- | ABRANCHES FIGUEIROA AV. GENERAL PEDRO CARDOSO N$ 2 BLOCO 5  2 DTO. 2500-177 CALDAS DA RAINHA PORTUGAL |
| REGUERA, MA DEL ROCIO FERNANDEZ | C/ CANTON GRANDE, MO 5 - APART. 1-B A CORUNA 15003 SPAIN |
| REIB, HEINZ | MEISSNER STR. 27 WILSDRUFF D-01723 GERMANY |
| REICHEN BACH, JONATHAN | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| REICHENBACH, GERHARD & BRIGITTA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| REICHENBAD, JOHANNA | AGEVIS GMBH ALTENHOF 1 MUCH 153804 GERMANY |
| REICHENBAD, LENA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| REICHERT, KARIN | DANCKELMANN STR. 17 BERLIN DE-14059 GERMANY |
| REICHLIN, JOHANN AND MARIA | CHIEMERRUTIWEG 17 IMMENSEE 6405 SWITZERLAND |
| REICHWEIN, SABINE | CARMENSTR. 11 BERLIN 10623 GERMANY |
| REIJNTJES, JOHANNES | PETRUS STOKMANSLAAN 13 KAPELLEN 2950 BELGIUM |
| REIJNTJES, W.M. | EEMNESSERWEG 94 LAREN NH 1251 NE NETHERLANDS |
| REIM, KARL-JURGEN | AM SONNENBERG 1A KAUFUNGEN 34260 GERMANY |
| REIM, ROLAND | 3092 WESTOVER DRIVE STATE COLLEGE PA 16801 |
| REINARTZ, DIETMER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| REINDEL, RAQUEL HIRT | RAMBLA MAHATMA GANDHI 441 APTO. 1001 MONTEVIDEO URUGUAY |
| REINERY, MARGARETE | POELITZSTR 18 LEIPZIG D-04155 GERMANY |
| REINHARD RASCH, ERNST | HOISDORFER LANDSTR. 61 GROBHANSDORF 22927 GERMANY |
| REINHARDT THIEROLDT, ALBERTO | AV. PROVIDENCIA 201-DEP. 3 SANTIAGO CHILE |

| Claim Name | Address Information |
|---|---|
| REINHOLD, FORSTNER | VORDERER STEINBERG 15 ABENSBERG 93326 GERMANY |
| REINHOLD, WILFRIED | ULMENWEG 6A BARGTEHEIDE 22941 GERMANY |
| REINHOUDT, J.M. EN/OF | M. REINHOUDT-BRAAK DE RUISER 12 4373 RT BIGGEKERKE NETHERLANDS |
| REINIKAINEN, EERO | HARKATIE 6 KUOPIO 70780 FINLAND |
| REININK, C.W. | DR. W.M. VERHAARLAAN 11G EMMELOORD 8302 KS NETHERLANDS |
| REINSCH, JANINA | BADENER STR. 15 A KARLSRUHE 76227 GERMANY |
| REIS KUO FONG JOSELYN / REIS JOANNA FRANCISCA | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG |
| REIS KUO FONG JOSELYN / REIS JOANNA FRANCISCA | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG |
| REIS, CARLOS ANTONIO CONCEICAO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| REIS, CARLOS ANTONIO CONCEICAO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| REIS, CARLOS ANTONIO CONCEICAO | RUA ALVARO CAMPOS, N 11 A TAVIRA 8800-320 PORTUGAL |
| REIS, CARLOS ANTONIO CONCEICAO | RUA ALVARO CAMPOS, N 11 A TAVIRA 8800-320 PORTUGAL |
| REISCH, THOMAS | HAUPSTRABE 5B BRUUNTHAL 85649 GERMANY |
| REISER, ARMIN AND PETRA | C/O MARION HAAS ST.-KOLOMAN-STR. 1 MUNCHEN 81737 GERMANY |
| REITBERGER, MARTIN AND CHRISTINE | AHORNSTR. 21 KUMHAUSEN 84036 GERMANY |
| REITSMA, M.J.E. | VEENBESSTRAAT 740 SOEST 3765 BW NETHERLANDS |
| REIZER, SAMUEL & ELSKE | 9 NACHAL DRAGOT ST MAALE ADUMIM 98431 ISRAEL |
| REJAN-KETTER, UTA | GROSS FLOTTBEKER STR 17 HAMBURG 22607 GERMANY |
| REM-KONG, SHIH | 6/F, NO.75 SEC. 3 PATEH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| REMEK, ROSWITA | MARSCHALLPLATZ 11/3/21 WIEN 1120 AUSTRIA |
| REMEK, ROSWITA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| REMETER, ERWIN & ANNA GETTRUD | AM WINGERT 25 ROCKENBERG 35519 GERMANY |
| REMI, FAILLENET | GARE 16 MARIN 2074 SWITZERLAND |
| REMIE-BROERS, N.P.J.M | OUDE BAAN 104 DONGEN 5104 PA NETHERLANDS |
| REMMAR BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| REMMAR BV | C/O PIET JONGEDIJK ELSCHOT 2 OOSTERHOUT 4905 AZ NETHERLANDS |
| REMMEL, ELISABETH ODER ROLF | GERH.-HAUPTMANN STR. 4 ERKRATH 40699 GERMANY |
| REMMELE, HANNES & BRIGITTA | WETTERKREUZSTR. 47 BIBERACH 88400 GERMANY |
| REMMERS, J.P. | LANDRESTR. 687 DEN HAAG 2551 BD NETHERLANDS |
| REMOREL S.A. | PO BOX 53213 PUNTA DEY ESTE 20100 URUGUAY |
| REMUS, JENS | LUETGENDORTMUNDER STRASSE 128 DORTMUND D-44388 GERMANY |
| RENAUX, BRUNO & ISABELLE | AVENUE D'AIX-LA-CHAPELLE 33 LIEGE 4020 BELGIUM |
| RENDERS, ERIC/MARTENS, MYRIAM | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RENDERS, ERIC/MARTENS, MYRIAM | PASTORIJSTRAAT 17 LUMMEN 3560 BELGIUM |
| RENDGEN, URSULA | STEINSTR 8 LEIPZIG D-04275 GERMANY |
| RENES BEHEER BV | 1E DORPSSTRAAT 9(30) ZEIST 3701 HA NETHERLANDS |
| RENGO B.V. | A.C.M. GOORDEN EXPEDITIEWEG 4 RUCPHEN 4715 RM NETHERLANDS |
| RENGS, DANIELA | IN DEN JOCHEN 45 ULRICHSKIRCHEN 2122 AUSTRIA |
| RENGS, DANIELA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RENIERS, T | BAANSTRAAT 2 SCHIEDAM 3111KM NETHERLANDS |
| RENK, MATHILDE | GEYERSWOERTH 6 PRESSIG D-96332 GERMANY |
| RENK, NICOLE | GEYERSWOERTH 6 PRESSIG D-96332 GERMANY |
| RENKEWITZ, WOLFGANG | DITZENBRUNNER STRASSE 73 DITZINGEN 71254 GERMANY |
| RENNER, GABRIELE | GARTNERSTR. 1 EICHENDORF D-94428 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RENNOCH, ILSE | 2. HD. ELSE LUKAS ZUM ZANDER 3 UBERLINGEN D-88662 GERMANY |
| RENOLD-STREBEL, PHILIPPE | BERGSTRASSE 25 AARAU 5000 SWITZERLAND |
| RENOLD-STREBEL, PHILIPPE | AARAUINVEST AG ZELGLISTRASSE 15 AARAU 5000 SWITZERLAND |
| RENSCH, NORA | ALTE DORFGASSE 8 WALENSTADT CH-8880 SWITZERLAND |
| RENSEN, T. | KOPPEL 21 BOXTEL 5281 AN NETHERLANDS |
| RENTA 4 SOCIEDAD DE VALORES, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RENZO CANDELA | P ZZLE M D'ORO 13 GORIZIA IT-34170 ITALY |
| RENZO CANDELA | P ZZLE M D'ORO 13 GORIZIA IT-34170 ITALY |
| RENZO CANDELA | P ZZLE M D'ORO 13 GORIZIA IT-34170 ITALY |
| REPOS-JOIE-SANTE ASBL | RUE FERRER, 114 LAHESTRE 7170 BELGIUM |
| RERNBOCK, MANFRED | ERNST WINKLER GASSE 8 GERASDORF A-2201 AUSTRIA |
| RERNBOCK, MANFRED | ERNST WINKLER GASSE 8 GERASDORF A-2201 AUSTRIA |
| RES NON VERBA | C/. MARAGALL, NUM 17 LLEIDA 25003 SPAIN |
| RESCH, GEORG | PERBERSDORF 14 NEUHOFEN 3364 AUSTRIA |
| RESCH, GEORG | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVE. NEW YORK NY 10016 |
| RESCH, JOSEF | FRANZENREITH 20 GRESTEN 3264 AUSTRIA |
| RESCH, JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RESINK MARKETING COMMUNICATIE B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RESINK MARKETING COMMUNICATIE B.V. | C/O D.E.J. RESINK BURG BAZENLAAN 2 BATHMEN 7437 CZ NETHERLANDS |
| RESINK, D.E.J & J.M. RESINK-VAN DER HAAR | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RESINK, D.E.J & J.M. RESINK-VAN DER HAAR | BURG BAZELAAN 2 BATHMEN 7437 CZ NETHERLANDS |
| RESNIKOFF, LUIS FELIPE | C/O SERGE PAPACOTSIA REU DE LA CORRATERIE-4 GENEVE 1211 SWITZERLAND |
| RESTORATION HOLDINGS LTD. | 325 GREENWICH AVE. - 3RD FLOOR GREENWICH CT 06830 |
| RESTORATION HOLDINGS LTD. | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| RESTREPO, LUIS G. | CARRERA 43B # 1680 OF. 401 MEDELLIN COLOMBIA |
| RETAMAL, ENRIQUE ALBERTO AND | MYRIAM VERONICA LOBASSO LOS TALAS 424 B UNION FERROVIARIA EZEIZA BUENOS AIRES 1804 ARGENTINA |
| RETERA, J.A.M.T. | MUNSTERSTRAAT 14C ROERMOND 6041 GA NETHERLANDS |
| RETZLAFF, KATE | GLADIOLENSTR. 23 GREVENBROICH 41516 GERMANY |
| REULING, JURGEN, DR. | IM WIESENGRUND 25A MUHLTAL 64367 GERMANY |
| REUS, C.C. | SCHOLEKSTER 37 MIJDRECHT 3641 TT NETHERLANDS |
| REUSCH, MICHAEL & URSULA | AM EILAND 17 HAMBURG 22587 GERMANY |
| REUSCH, THOMAS | STEINSTR 20 DURMSTADT D-64291 GERMANY |
| REUTENER, CRISTINA | KAMORSTRASSE 40 SCHAFFHAUSEN 8200 SWITZERLAND |
| REUTER HOLDING B.V. | KALVERSTRAAT 165 AMSTERDAM 1012 XB NETHERLANDS |
| REUTER, BRUNHILDE | JOSEPH HAYDNSTRASSE 3, GUNSELDSDORF A-2525 AUSTRIA |
| REUTER, WOLFGANG | HEILBRONNER STR. 48 MARBACH 71672 GERMANY |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | ATTN: JOSE LUIS SANCHO RASERO PG. IND. NAVISUR C. NARCISO 5-6 VALENCINA DE LA CONCEPCION SEVILLA 41907 SPAIN |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| REVONLAHDEN KUMECO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| REY, JAMES | CH PERROUDE 2F GLAND CH-1196 SWITZERLAND |
| REYKER SECURITIES PLC | TRANSFEROR: KEYDATA INVESTMENT SERVICES LIMITED 17 MOORGATE LONDON EC2R 6AR |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| REYKER SECURITIES PLC | ENGLAND |
| REYNOL AJ, PONSEN-VAL | P/A LESTATIONSSTRAAT 410 ZOETERREER 2719 RB NETHERLANDS |
| REYNOLDS, ANDREA | CORPORATE ACTIONS DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2 UNITED KINGDOM |
| REYNOLDS, ANDREA | CORPORATE ACTIONS DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2 UNITED KINGDOM |
| REYNOLDS, ANDREA | CROSSWAYS ROOVERY LANE WENDENS AMBO SAFFRON WALDEN ESSEX CB11 4JR UNITED KINGDOM |
| REYNOLDS, ANDREA | CROSSWAYS ROOVERY LANE WENDENS AMBO SAFFRON WALDEN ESSEX CB11 4JR UNITED KINGDOM |
| REYNOLDS, MARK | CORPORATE ACTIONS DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2 UNITED KINGDOM |
| REYNOLDS, MARK | CROSSWAYS ROOKERY LANE WENDENS AMBO, SAFFRON WALDEN ESSEX CB11 4JR UNITED KINGDOM |
| REYS, W.A.F.M. | WINSTONGAARDE 8 AMERSFOORT 3824 BZ NETHERLANDS |
| REZU BV | LAAN VAN DILLENBURG 2 ZEIST 3708 GG NETHERLANDS |
| RIBEIRO, ALBANO MOREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, ALBANO MOREIRA | AV. PRAIA, 2157 ESMORIZ 3885-405 PORTUGAL |
| RIBEIRO, ALBINA MARIA PEREIRA LOPES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, ALBINA MARIA PEREIRA LOPES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, ALBINA MARIA PEREIRA LOPES | PRACETA DR. RAUL RAMALHAO N 127 ZONA INDUSTRIAL CASALINHO MOREIRO MAIA 4470 PORTUGAL |
| RIBEIRO, ALBINA MARIA PEREIRA LOPES | PRACETA DR. RAUL RAMALHAO N 127 ZONA INDUSTRIAL CASALINHO MOREIRO MAIA 4470 PORTUGAL |
| RIBEIRO, AUGUSTO PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, AUGUSTO PINTO | FIGURAS MARECOS 4560-222 PORTUGAL |
| RIBEIRO, BRUNO FERNANDO PINTO | 109 RUE DAMREMONT PARIS 75018 FRANCE |
| RIBEIRO, BRUNO FERNANDO PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, FERNANDO JOSE DA SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, FERNANDO JOSE DA SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, FERNANDO JOSE DA SILVA | RUA LUIS DE CAMOES N 67 VILA FRANCA XIRA 2600-183 PORTUGAL |
| RIBEIRO, FERNANDO JOSE DA SILVA | RUA LUIS DE CAMOES, N 67 VILA FRANCA DE XIRA 2600-183 PORTUGAL |
| RIBEIRO, JOAO RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, JOAO RODRIGUES | RUA PRINCIPAL, 272 ALMARGEM DO BISPO 2715-295 PORTUGAL |
| RIBEIRO, JOSE MANUEL FERNANDES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, JOSE MANUEL FERNANDES | URB. BELA VISTA LOTE 18 VIANA DO CASTELO 4900-438 PORTUGAL |
| RIBEIRO, MARIA ANJOS CORREIA ALVES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, MARIA ANJOS CORREIA ALVES | RUA RIBEIRA, N 870 MACIEIRA DE SARNES 3700-718 PORTUGAL |
| RIBEIRO, PAULO MANUEL DA CUNHA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, PAULO MANUEL DA CUNHA | RUA DR. DUARTE SIMOES, N 14 COVIHA FERRO 6200-571 PORTUGAL |
| RIBEIRO, VITOR MANUEL GODINHO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA |

| Claim Name | Address Information |
|---|---|
| RIBEIRO, VITOR MANUEL GODINHO | 1099-090 PORTUGAL |
| RIBEIRO, VITOR MANUEL GODINHO | QUINTA DO CENTEIO-PROVERBA ALVERCA DO RIBATEJO 2615-324 PORTUGAL |
| RIBELLES AGUILERA, ALFREDO | PZ CUBA 6      9 CT SEVILLA 41011 SPAIN |
| RIBELLES AGUILERA, ALFREDO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RIBO, OLGA SALLARES | C/ NUNEZ DE BALBOA, 13 4 CENTRO MADRID 28001 SPAIN |
| RIBSTEIN, LEILA | HARTHAUSER STR. 81 MUNCHEN D-81545 GERMANY |
| RICAR, T & D | ZAPADNI 55 OLOMOUC NEREDIN 779 00 CZECH REPUBLIC |
| RICART VIDAL, MODEST | CL JOSEP LLANZA 2 5-1 VILANOVA I GELTRU BARCELONA 08800 SPAIN |
| RICH MARK PROFITS LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| RICHARDT, INGEBORG | ASTONSTRASSE 58 MAGDEBURG D-39116 GERMANY |
| RICHELY, JANINE | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| RICHELY, JANINE | AVENUE DE LA CORNICHE, 11 SPA B-4900 BELGIUM |
| RICHLING, ANNEGRET | LINZERSTRASSE 403/18 WIEN 1140 AUSTRIA |
| RICHLING, ANNEGRET | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RICHT, HERBERT | BADSTR. 5 MOENSHEIM D-71297 GERMANY |
| RICHTER, CHRISTA | WORDEMANNS WEG 26 HAMBURG D-22527 GERMANY |
| RICHTER, EVELY | SIEBENTUNNEL WEG 56 HALSTENBEK 25469 GERMANY |
| RICHTER, HAROLD DR. | VON-OSSIETZKY-STR.60 GOETTINGEN D-37085 GERMANY |
| RICHTER, JOSEF | HEINRICH-LUEBKE-STR. 19 LEVERKUSEN D-51375 GERMANY |
| RICHTER, JULIA | KRAUTGAERTEN 25 ICKING D-82057 GERMANY |
| RICHTER, KATHARINA | KRAUTGAERTEN 25 ICKING D-82057 GERMANY |
| RICHTER, PETRA | KIRCHWIESENSTRASSE 5 NEUWEILER D-71093 GERMANY |
| RICHTER, PETRA | HANS-WERNER RIGHTER MOZARTSTRASSE 33 NEUWEILER D-71093 GERMANY |
| RICHTER, RALF | BUEHLENSTRASSE 57/3 HOLZGERLINGEN 71088 GERMANY |
| RICHTER, RALF | HANS-WERNER RICHTER MOZARTSTRASSE 33 NEUWEILER D-71093 GERMANY |
| RICKAT INVESTMENT LIMITED | C/O MS. NG KA LING, KATHLEEN 1/F KENTUCKY IND. BUILDING 57-61 LEI MUK ROAD, KWAI CHUNG NEW TERRITORIES HONG KONG |
| RICKERMANN, BERNHARD & ELKE | GREVENER STR 19 GREVEN-GIMBTE 48268 GERMANY |
| RICKMANN, ERHARD | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| RICKMANN, ERHARD | GOLDBEKUFER 3 HAMBURG 22303 GERMANY |
| RICKMERS, DEIKE | MAGDALENENSTR. 50 HAMBURG 20148 GERMANY |
| RICKMERS, ERCK | HARVESTEHUDER WEG 9 HAMBURG 20148 GERMANY |
| RICON, OLGA CONDE | AVDA. GRAN VIA, 94-3: DCHA. VIGO 36204 SPAIN |
| RICURA HOLDINGS N.V. | P.O. BOX 624 CURACAO NETHERLANDS ANTILLES |
| RIDDERBOS, J.H. | GODELINDELAAU 5 LOOSDZECHT 1231 VX NETHERLANDS |
| RIDEAU PENSION EN BELEGGINGEN B.V. | T.A.V. DE HEER T.P.M. GORJIN VOGELBOS 52 PRINSENBEEK 4841 EP NETHERLANDS |
| RIDGEPLACE HOLDINGS LIMITED | MESSINASTR. 166 ESCHEN 9492 LIECHTENSTEIN |
| RIECHENBERG, REINHILD | SOMMERBOSTELER STR. 18 WEDEMARK 30900 GERMANY |
| RIECHERS, NORBERT | UEBER DEM DORFE 18 GEHRDEN 30989 GERMANY |
| RIECK, HERBERT | WILHELM-VON-MILLER-WEG 9 GARMISCH-PARTENKIRCHEN D-82467 GERMANY |
| RIEDE, THOMAS | AM PAGENKAMP 5 46147 OBERHAUSEN GERMANY |
| RIEDELL, SABINE | MOORKAMPSWEG 21 RELLINGEN 25462 GERMANY |
| RIEDMAIR, MARIE | C/O MANFRED RIEDMAIR REICHHAUSE- NER STR. 14 SIEGSDORF D-83313 GERMANY |
| RIEGELSBERGER, LUDWIG & CHRISTA | SAGEWERK 1 EITENSHEIM 85117 GERMANY |
| RIEGER, HEDWIG | STUIBENWEG 11 NURNBERG 90471 GERMANY |
| RIEGER, WALTER & AMALIE | KRIEGERSTR.20 DUSSELDORF 40468 GERMANY |
| RIEGLER, SIEGFRIED | KOGLWEG 327 FEISTRITZ AM WECHSEL 2873 AUSTRIA |
| RIEGO, BERNARDO QUETGLAS | C/ PASEO INGENIERO GABRIEL ROCA, 19 PALMA DE MALLORCA 07014 SPAIN |

| Claim Name | Address Information |
|---|---|
| RIEMSCHNEIDER, INGRID | JOCHEN V. MAYDELL PAPENHUDERSTR 27 HAMBURG D22087 GERMANY |
| RIEMSCHNEIDER, INGRID | SOFIENSTR 57 KARLSRUHE D76133 GERMANY |
| RIENKS, HENK | PARALLELWEG ZUID 38 NIEUWERKERK AAN DEN YSSEL 2914 LG NETHERLANDS |
| RIERA ROCA, MERCE | C/ORIENT, 14 RIUDARENES (GIRONA) 17421 SPAIN |
| RIERA ROCA, MERCE | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RIERA VALERO, VICENTE | PARQUE LIDON 3-7-A CASTELLON 12003 SPAIN |
| RIERA, ISABEL PUJOL | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| RIERA, ISABEL PUJOL | BARTOMEU PONS, 1-2-5 PALMA DE MALLORCA 07015 SPAIN |
| RIESENBERGER, JOHANN | LINDENSTRASSE 26 ST. MARTIN 3376 AUSTRIA |
| RIESENBERGER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RIESMEIJER, A.M. | GRUNDELLAAN 17 HENGELO 7552 EC NETHERLANDS |
| RIETEMA, H.P. | FRANS HALSLAAN 9 CR DOORN 3941 NETHERLANDS |
| RIETHER, EDITH | AMALIENSTRASSE 75/4/3/51 WIEN 1130 AUSTRIA |
| RIETHER, EDITH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RIETHMILLER, PETER | FRIEDKOFSTR. 10 HERRENBERG 71083 GERMANY |
| RIETKERKEO, W. AND D.C. RIETKERK-VANLAAR | VREELANDSEWEG 3 NIGTEVECHT 1393 PC NETHERLANDS |
| RIETL, HERBERT | EICHENGRUND 45 LEUTENBACH D-71397 GERMANY |
| RIETSCHEL, HANS-JOACHIM | IM LAU 17 ISERLOHN 58636 GERMANY |
| RIETSCHEL, ROSEMARIE | STETTINER STRASSE 36 STEINHAGEN 33803 GERMANY |
| RIETTI, LEONARDO & GUELAR, DIANA | C/O GUSTAVO SZULANSKY 145 W 88 ST NEW YORK NY 10024-2401 |
| RIETVELD, H.D.L. & UYLEMAN, R.F. | WICKENBURGHSEWEG 69 'T GOY 3997 MT NETHERLANDS |
| RIETVELD, W.H. | ROGIER VAN OTTERLOOLAAN 49 MAARSSEN 3604 BG NETHERLANDS |
| RIGHT SOLUTION INC | 1501 PRINCES BUILDING CHATER ROAD CENTRAL HONG KONG |
| RIGHT SOLUTION INC | 1501 PRINCES BUILDING CHATER ROAD CENTRAL HONG KONG |
| RIGHT SOLUTION INC | 1501 PRINCES BUILDING CHATER ROAD CENTRAL HONG KONG |
| RIGONI, HANS & VERENA | GERBEGASSE 10 OBERENTFELDEN 5036 SWITZERLAND |
| RIGTER, C.J. | ST JACOBSTRAAT 30 DEN HAAG 2512 AN NETHERLANDS |
| RIIPINEN, JYRKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RIJKENS, M.H. | ANNA PAULOWNALAAN 1 BAARN 3743 DM NETHERLANDS |
| RIML RUSSELL AUSTRALIAN BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RINGELBERG, T. | CORNELU V. ZANTENSTRAAT 162 DEN HAAG 2551 PN NETHERLANDS |
| RINGERS, M.G. | HOEFYZERSTRAAT 78 BX LLFRECHT 3572 NETHERLANDS |
| RINGNALDA, F.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RINGNALDA, F.W. | JACOB CATSLAAN 7 ERMELO 3852 BT NETHERLANDS |
| RINNE, FRANK | HELLERFELD 13 KAARST 41564 GERMANY |
| RINNE, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RINZEMA, L.C. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RINZEMA, L.C. | BORGSINGEL 8 HAREN GN 9753 CE NETHERLANDS |
| RINZEMA, LAMMERT | BORGSINGEL 8 HAREN 9753 CE NETHERLANDS |
| RIOS, ABELARDO ARTAL | PS DE LA PECHINA, 35 PLANTA 1-3 VALENCIA 46008 SPAIN |
| RIPOLL, MARGARITA IBANEZ | ASUNCION CONTRASTA BRINAS :C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA-ESPANA 07009 SPAIN |
| RIPOLL, MARGARITA IBANEZ | A. JAUME I NADAL, 37-4-D PALMA DE MALLORCA-ESPANA 07013 SPAIN |

| Claim Name | Address Information |
|---|---|
| RIPPERT, MARIANNE | PROZESSIONSWEG 9 HERZEBROCK-CLARHOLZ 33442 GERMANY |
| RIPWAVE LIMITED | RUA URIMONDUBA, 155 - AP 51 SAO PAULO - SP 04530-080 BRAZIL |
| RISCO INVERSIONES, S.L. | PASEO DE LA HABANA, 14 MADRID 28036 SPAIN |
| RISPARMIO & PREVIDENZA SOCIETA PER AZIONI | VIA CARLO EDERLE, 45 VERONA 37126 ITALY |
| RISPARMIO & PREVIDENZA SOCIETA PER AZIONI | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| RISS, ERNST | ALBERT SCHWEITZER STR. 52 MUENCHEN 81735 GERMANY |
| RISSO, UMBERTO | V. FASCE 1/A7 GENOVA GE 16145 ITALY |
| RISTO, TERHO | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| RITA BRANDT-EMMERICH ESTATE | C/O URSULA OPITSCH GEIGERSTR. 17 GRAFELFING D-82166 GERMANY |
| RITLER, JOSEF | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| RITLER, JOSEF | OBLIER MORHTGRABLU 11 HAHNBACH 92256 GERMANY |
| RITLER, THOMAS | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| RITLER, THOMAS | OBLIER MORHTGRABLU HAHNBACH 92256 GERMANY |
| RITO STAMRECHT B.V. | M.G.T.M. SAUVE TUINSTRAAT 19 ASTEN 5721 ZZ NETHERLANDS |
| RITSCHEL, DOROTHEE | KELTEN WEG 1 STADTBERGEN 86391 GERMANY |
| RITTBERGER, WALTER | GARTENSTRASSE 14 NATTERNBACH 4723 AUSTRIA |
| RITTER, EDITH, DR. | DR. JORG RITTER WUNNENBERGSTR. 3 DORTMUND 44229 GERMANY |
| RITTER, EDITH, DR. | AM OSSENBRINK 19 HERDECKE 58313 GERMANY |
| RITTER, HELGA | UNT. HESLIBACHSTR 16A KUESNACHT ZH 8700 SWITZERLAND |
| RITTER, IRENE | STADELHOFERSTR. 9A BADEN-BADEN 76530 GERMANY |
| RITTER, MATHIAS | SCHILLERSTR. 18 FINSTERWALDE 03238 GERMANY |
| RITTER, ROSEMARIE | AM HORCHERSBERG 5D FREIBURG D-79117 GERMANY |
| RIVAS, CONCEPCION ARMOEDO | LG. SANTO PAIO DE ABAJO, 76 REDONDELA 36818 SPAIN |
| RIVERO, INES | AV. FRANCOIS MALHERBE 74 BRUXELLES 1070 BELGIUM |
| RIVERO, INES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RIX, CHRISTA | 4 RUE DE LA REDOUTE HOWALD 2416 LUXEMBOURG |
| RIZO PELLICER, JOSE MARIA | C/ BLANQUERIAS, 14 PTA. 8 VALENCIA 46003 SPAIN |
| RIZO RIERA, SERGIO | C/ BLANQUERIAS, N 14 PTA. 8 VALENCIA 46003 SPAIN |
| RK. KERKBESTUUN OLUROUW | WILLEM DREESLAAN 56 DOETINCHEM 7003 CX NETHERLANDS |
| RM UCH DEK LINDEH | ZUELINGBHKEH 43 NIEUW VENNEP 2152 ZH NETHERLANDS |
| ROAMM LIMITED | AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP 04078-000 BRAZIL |
| ROAMM LIMITED | AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP 04078-000 BRAZIL |
| ROBBE, OLIVER | GOLDSTEINSTR. 29 FRANKFURT 60528 GERMANY |
| ROBERTSON, CHRISTOPHER LAWRENCE | 7 FOREST GLEN, 41 ELIZABETH DRIVE HILTON KWA-ZULI/NATAL 3245 SOUTH AFRICA |
| ROBKOPT-LOBIG, KARL | BERLINER STR. 13 BAD ORB 63619 GERMANY |
| ROBL, GERHARD | HOFGARTENSTR. 4/1 LEOBENDORF 2100 AUSTRIA |
| ROBL, GERHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ROBLES GONZALEZ, LUIS | URBANIZACION COSTA NAGUELES FASE I PORTAL 2 PISO 3G MARBELLA, MALAGA 29601 SPAIN |
| ROBRA, MICHAEL & CHRISTA | HEDDERNHEIM 84 FRANKFURT AM MAIN 60439 GERMANY |
| ROBRA, MICHAEL & CHRISTA | PAWELLEK AND PARTNER HEDDERNHEIMER LAND STRASSE 8 FRANKFURT AM MAIN 60439 GERMANY |
| ROCA, MERCE RIERA | C/ORIENT, 14 RIUDARENES (GIRONA) 17421 SPAIN |
| ROCA, MERCE RIERA | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ROCHA, ANTONIO MANUEL SANTOS SOARES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA |

| Claim Name | Address Information |
|---|---|
| ROCHA, ANTONIO MANUEL SANTOS SOARES | 1099-090 PORTUGAL |
| ROCHA, ANTONIO MANUEL SANTOS SOARES | RUA 34, N 610-1 ESQ. NASCENTE/SUL ESPINHO 4500-317 PORTUGAL |
| ROCHA, LUIS ANTONIO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ROCHA, LUIS ANTONIO | RUA QUIM TENREIRO, 25 POVOA DE VARZIM 4490-542 PORTUGAL |
| ROCHAT, ANNETTE & CLAUDE | RTE DE LA SERVANNAZ  24 BEX 1880 SWITZERLAND |
| ROCHAT, PASCAL | ANCIENNE POSTE 4 ECHALLENS 1040 SWITZERLAND |
| ROCHLITZ, GERHARD, DR., WERNER & HANNELORE | LUSTKANDLGASSE 45/10 WIEN 1090 AUSTRIA |
| ROCHLITZ, GERHARD, DR., WERNER & HANNELORE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ROCK DUNDO CORPORATION LV | LOEG 5 ANDEREN 9465 TL NETHERLANDS |
| ROCK SOLID INVESTMENTS LIMITED | C/O MORGAN TRUST COMPANY BAHAMAS FINANCIAL CENTRE 2 FL PO BOX N-4899 NASSAU BAHAMAS |
| ROCKEL, MARKUS | DORNROESCHENWEG 21 KUERTEN 51515 GERMANY |
| ROCKENFELT, BERND | AM WAELDCHEN 4 61118 BAD VILBEL GERMANY |
| ROCKET HIGH INVESTMENTS LIMITED | 16/F, FAR EAAST CONSORTIUM BUILDING 121 DES VOUEX ROAD CENTRAL HONG KONG |
| RODA, JOSE ANTONIO DA CONCEICAO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RODA, JOSE ANTONIO DA CONCEICAO | PRACETA DAS FLORES, LT 1 -1 DTO MONTIJO 2870-243 PORTUGAL |
| RODEN, CHRISTINE | LANDSTR.HPTSTR.107/3/2/60 WIEN 1030 AUSTRIA |
| RODEN, CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RODENBACH, CANDICE | MARINA PROMENADE APT 3703 PALOMA BLG. P.O. BOX 8203 DUBAI UNITED ARAB EMIRATES |
| RODENBURG, DE HEER T. | J. VAN DE VANDELLAAN 36 ZEIST 3705 JE NETHERLANDS |
| RODENBURG, J.F.G. | LOBLAAN 37 BERKEL-ENSCHOT 5056 NN NETHERLANDS |
| RODENBURG-BAZUIN, MEVR. B. | J. VAN DE VANDELLAAN 36 ZEIST 3705 JE NETHERLANDS |
| RODER, MARIANNE | DR.-AICHER-STR. 7 LANDAU 94405 GERMANY |
| RODES MELGOSA, FRANCISCO | ELISA PIQUERAS FOS TRAVESSERA DE DALT 11-13, 3 1 BARCELONA 08204 SPAIN |
| RODI, MANFRED O. HILDEGARD | DROSSELWEG 8 LAUPHEIM 88471 GERMANY |
| RODRIGUES COSTA SONSA, PAULO FERNANDO | RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE 2775-366 PORTUGAL |
| RODRIGUES MACEDO, MARIA ODETE | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 42 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| RODRIGUES SOUSA, FERNANDO | RUA PROF. MARQUES SA, 276 ESMORIZ 3885-613 PORTUGAL |
| RODRIGUES, JOSE LUIS | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| RODRIGUEZ APARICIO, FRANCISCA | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| RODRIGUEZ APARICIO, FRANCISCA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| RODRIGUEZ CASANOVA GONZALEZ DEL VALLE, JOSE LUIS | PS DE LA CASTELLANA 148   6 IZ MADRID 28046 SPAIN |
| RODRIGUEZ CASANOVA GONZALEZ DEL VALLE, JOSE LUIS | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RODRIGUEZ ESCOBAR, ANDRES | EGUILAZ 5, 2 INT. MADRID 28010 SPAIN |
| RODRIGUEZ GARCIA, ANTONIO JOSE | CALLE ANTONIO MOLINA MARTIN, 3-PORTAL 1-5B MELILLA 52006 SPAIN |
| RODRIGUEZ GARCIA, RAQUEL | C/ CICLON 23 MADRID 28042 SPAIN |
| RODRIGUEZ GARCIA, RAQUEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RODRIGUEZ GARCIA, RAQUEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RODRIGUEZ GOMEZ, MONICA MERCEDES | CALLE ALCALDE RAFAEL GINEL, 12 - PORTAL II 5K MELILLA 52006 SPAIN |
| RODRIGUEZ NIETO, MANUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| RODRIGUEZ NIETO, MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ NOGUEIRA, SONIA | CL DOCTOR CADAVAL  4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| RODRIGUEZ NOGUEIRA, SONIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RODRIGUEZ OLAGUIBEL, MIGUEL | CALLE GALILEO, 75-6 A EXTERIOR MADRID 28015 SPAIN |
| RODRIGUEZ PEREITA, JOSE LUIS | MARIA ISABEL GARCIA MUNOZ CL. CAPITAN HAYA, 20 MADRID 28020 SPAIN |
| RODRIGUEZ PEREITA, MANUEL | CL. ANTONIO MACHADO, 19 2 C MADRID 28035 SPAIN |
| RODRIGUEZ VILLARUIDE, ANTONIO | APARTADO 132 28850 TORREJON DE ARDOZ MADRID SPAIN |
| RODRIGUEZ, KARSTEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RODRIGUEZ, LUIS ALBERTO | MORENO 955 7 "2" BUENOS AIRES 1091 ARGENTINA |
| RODRIGUEZ, MARIA CONCEICAO FERREIRA | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO.42,1, EDF. ARRIAGA MADEIRA 9000-064 PORTUGAL |
| RODRIGUEZ, PEDRO MIGUEL, C/O SKYBOX | STE 051-308854 1900 NW 97TH AVE MIAMI FL 33172 |
| RODRIGUEZ-SASTRE FERNANDEZ-CORUGEDO, INIGO | C/BERLANGA DE DUERO 30 MADRID 28033 SPAIN |
| ROEDER&HERKLOTZ INC. | C/O FINANCIAL & CORPORATE SERVICES LTD. BOURBON HOUSE, BOURBON STREET P.O. BOX 1695 CASTRIES SAINT LUCIA |
| ROEFS-VAN DER HEYDAN, LILIANE & DOMINIC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROEFS-VAN DER HEYDAN, LILIANE & DOMINIC | KAPELSTRAAT 19 VOSSELAAR 2350 BELGIUM |
| ROELS-ROSCAM ABBING, ERVEN MW. H.J. | P/A RUYCHROCKLAAN 137 DEN HAAG 2597 EM NETHERLANDS |
| ROES-ECKFELD, C.W.M. E/O P.H.M. ROES | PARMENTIERSTRAAT 29 HEERLEN 6417 AX NETHERLANDS |
| ROES-ENGELBERTS, M.H. | SINT PIETERSHOF 13 HEERLEN 6411 KG NETHERLANDS |
| ROESCH, GABRIELE | PICHLER STR. 26 D-89150 LAICHINGEN GERMANY |
| ROESLER, KURT AND GERTRUD | ZEISSWEG 7 HILDEN D-40721 GERMANY |
| ROESSLING, WILLI | RUE DE LA GOLETTE 5A MEYRIN 1217 GERMANY |
| ROEST, H. EN G. | UTRECHTSEWEG 47 WEESP 1381 GS NETHERLANDS |
| ROETHENMUND, ANDREAS | DORFSTRASSE 10 LINDEN 3673 SWITZERLAND |
| ROETHER BETEILIGUNGS GMBH | DAIMLERSTR 71 MICHELFELD 74545 GERMANY |
| ROETHER, MICHAEL | VAN PALM STR. 78 SCHWAEBISCH HALL 74523 GERMANY |
| ROETHER, THOMAS | SCHWEICKERWEG 2 SCHWAEBISCH HALL 74523 GERMANY |
| ROFINTEE CAPITAL LTD. | CITCO BUILDING WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ROFSOL S.L | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ROFSOL S.L | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ROGATYUK, SERGEY | 131-133 PEEL STREET KEW VIC 3101 AUSTRALIA |
| ROGG, WOLFGANG & KLARA | JOHNWEG 6 KRESSBRONN 88079 GERMANY |
| ROGGE, JOSEPH | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROGGE, JOSEPH | QUAI DES SAULES 20 THEUX 4910 BELGIUM |
| ROGIEST, ANNICK | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROGIEST, ANNICK | MOLENHUISSTRAAT 7 DEINZE 9800 BELGIUM |
| ROGLER, PETER | HEINRICH-HEINE-STR 17 VEITSBRONN 90587 GERMANY |
| ROGNLI, ARNT BERG | SCHULTZGATE 4A OSLO 0365 NORWAY |
| ROGNLI, ARNT BERG | SCHULTZGATE 4A OSLO 0365 NORWAY |
| ROHDE DE BOER, K.M. | DAELEN BROEK - NR I AMSTERDAM 1082 AA NETHERLANDS |
| ROHE, BETTINA | HOCHALLEE 54 HAMBURG 20149 GERMANY |
| ROHIB BEHEER BV | POB 50043 ALMERE 1305 AA NETHERLANDS |
| ROHL, CHRISTEL | POSSBERGWEG 53 DUSSELDORF 40629 GERMANY |
| ROHLFS, MARC | PASMANNSTRASSE 8 HAMBURG 20459 GERMANY |
| ROHR, SANDRA-NICOLE | RHIEMSWEG 10 HAMBURG 22111 GERMANY |

| Claim Name | Address Information |
|---|---|
| ROHRBACH, SUSANNE | STRAFIN AG STERAEUGASSE 6 BASEL 4010 SWITZERLAND |
| ROHRBACH, SUSANNE | ROMERSTR. 53 THERWIL 4106 SWITZERLAND |
| ROHRWASSER, MATTHIAS | SUDRING 15 ECKENTAL D-90541 GERMANY |
| ROJO, JOSE LUIS RODRIGUEZ | C/ MARTIN ECHEGARAY, 6-8-B VIGO 36000 SPAIN |
| ROJO, MARIA LREIA C/O DORIN RADINORIEU | C/O M. GORANSKY / PB MOMANA CALLE RIVERA 265 (CASI RIVADARIA) COLONIA 70000 URUGUAY |
| ROLAND, CARCHON | FLORASTRAAT 28/1 MERELBEKE 9820 BELGIUM |
| ROLAND, STEPHAN & YVES | STADSWAAG 14 ANTWERPEN B 2000 BELGIUM |
| ROLEMODEL AGENTS LIMITED | 18D BLK 15, SCENEWAY GARDEN, LAM TIN, KOWLOON HONG KONG |
| ROLF AND INGEBORG RUTGERS PRIVATSTIFTUNG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| ROLF KLUG | TURTELS LANDING RAINBOW ROAD, LYFORD CAY NASSAU BAHAMAS |
| ROLF RATTUNDE AS INSOLVENCY | ADMINISTRATOR FOR FALKENBERGER KARREE IMMOBILIENBESITZ GMBH & CO. KG KURFUERSTENDAMM 26A BERLIN 10719 GERMANY |
| ROLF RATTUNDE AS INSOLVENCY | ADMINISTRATOR FOR FALKENBERGER KARREE CLAUDE D. MONTGOMERY, ESQ. - SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| ROLFES-VAN DERGRIJN, A.R. & R. ROLFES | AALSCHOLVERSTRAAT 42 PURMEREND 1444 VS NETHERLANDS |
| ROLIMED HOLDING B.V. | STEYNLAAN 6 HILVERSUM 1217 JS NETHERLANDS |
| ROLIRO INVESTMENTS B.V. | MASSENETLAAN 22 TILBURG 5049 AD NETHERLANDS |
| ROLL, BEATE | SUEDSTR. 9 ADELEBSEN D-37139 GERMANY |
| ROLL, LARA | SUEDSTR. 9 ADELEBSEN D-37139 GERMANY |
| ROLUDA BEHEER B.V. | P.M.F. OTTEN VOSSENSTRAAT 22 MAASMECHELEN 3630 BELGIUM |
| ROMAN BREIJO, MANUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| ROMAN BREIJO, MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ROMANON INVESTMENT INC. | C/O AVV. MICHAEL BECKER STUDIO LEGALE/NOTARILE CASELLA POSTALE 4441 6904 LUGANO SWITZERLAND |
| ROMANS, PEDRO BATISTA & JOSEFA OLIVERAS MORATA | C/SUBIROS, 13 (GIRONA) ELS LIMITS-LA JONQUERA 17709 SPAIN |
| ROMANS, PEDRO BATISTA & JOSEFA OLIVERAS MORATA | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ROMARIN, JEANINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROMARIN, JEANINE | AVENUE JOSEPHINE CHARLOTTE 30 RIXENSART 1330 BELGIUM |
| ROMBOUT, C.P.J. | SNELLENSHOF 38 BREDA 4811 LN NETHERLANDS |
| ROMEI, DILETTA | C/O BANCA MB VIA SIMINTENDI 6 PRATO 59100 ITALY |
| ROMEI, GIANFRANCO | C/O BANCA MB VIA SIMINTENDI 6 PRATO 59100 ITALY |
| ROMER, DR. JOSEF | FRANZ-LAUB-WEG 2 LAUPHEIM 88471 GERMANY |
| ROMER, KARL | FRONALPSTRASSE 2 NAFELS CH-8752 SWITZERLAND |
| ROMERO BALDAZO, JOSE LUIS, TOD MARIA A. | CALZADA GONZALEZ C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ROMERO CAMMISA, MIGUEL ANGEL | BULEVAR LOS POLACOS 375 CORDOBA 5147 ARGENTINA |
| ROMERO GUERRA, JOSE LUIS | CL FRAY ISIDORO DE SEVILLA 8 3 H SEVILLA 41009 SPAIN |
| ROMERO GUERRA, JOSE LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ROMERO RODRIGUEZ, FRANCISCO; MARIA | ASCENSION HERNANDEZ ORTIZ; CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| ROMERO RODRIGUEZ, FRANCISCO; MARIA | ASCENSION HERNANDEZ ORTIZ; FRANCESC ROMERO HERNANDEZ & ISAAC ROMERO HERNANDEZ C/ MADRAZO, 151 PRAL. 1 BARCELONA 08021 SPAIN |
| ROMERO, LUIS FERNANDO & DE MIGUEL, MARIA SONSOLES | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| ROMERO, LUIS FERNANDO & MARIA SONSOLES | PLA DE MIGUEL PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| ROMIJN, C.J. & J.H.M. ROMIJN-GIEZEMAN | PARK OUD WASSENAAR FLAT 12 WASSENAAR 2243 BX NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ROMIJN, M.C. | GERBRANDYLAAN 20 DELFT 2625 LR NETHERLANDS |
| ROMMAGE INVESTMENTS LTD A/C 2 | 8C WING ON COURT 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| ROMMAGE INVESTMENTS LTD A/C 2 | 8C WING ON COURT 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| ROMME, A.J.M. E/O C.P.M. ROMME V. GORP | BAARLESEWEG 12 ALPHEN 5131 BC NETHERLANDS |
| ROMME, P.C.F.E. | REIGERWEG 2 ZEEWOLDE 3897 LH NETHERLANDS |
| RONALD FINANCES CORP. | C/O OCASA INC. 29-76 NORTHERN BLVD. LB 04-1223-1301 LONG ISLAND CITY NY 11101-2822 |
| RONALD FINANCES CORP. | C/O OCASA INC. 29-76 NORTHERN BLVD. LB 04-1223-1301 LONG ISLAND CITY NY 11101-2822 |
| RONALD FINANCES CORP. | C/O OCASA INC. 1212 33RD AVE LONG ISLAND CITY NY 11106-4609 |
| RONDECCI, ANTONIO AND ADERI, VIRGINIA | VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG) ITALY |
| RONDECCI, ANTONIO AND ADERI, VIRGINIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| RONDELLI, ANTONIO&GIOVANNI RONDELLI&VIRGINIA ADERI | VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG) ITALY |
| RONDELLI, ANTONIO&GIOVANNI RONDELLI&VIRGINIA ADERI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| RONO BEHEER BV | APARTADO 613 LAGOS 8600 PORTUGAL |
| RONO BEHEER BV | APARTADO 613 LAGOS 8600 PORTUGAL |
| RONTELTAP PRIVE B.V. | T.A.V. MEVROUW A.C. MOORTHAMER-RONTELTAP TUSCULUM 14 HERVELD 6674 DN NETHERLANDS |
| ROOD, J.N.G. | MONDRIAANLAAN 6 SASSENHEIM 2172 DJ NETHERLANDS |
| ROORDING, H.M. | KOMPERWIJKWEG 8 LOERBEEK 7036 AR NETHERLANDS |
| ROOS, P.A.F. | BOOMKENSDIEP 43 ZWOLLE 8032 XZ NETHERLANDS |
| ROOS-VAN DUIKEREN, E.M. | BOOMKENSDIEP 43 ZWOLLE NL-8032 XZ NETHERLANDS |
| ROOSENBROECK, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROOSENBROECK, EDDY | LIERSELEI 14/2 MALLE 2390 BELGIUM |
| ROOSENDAAL, M.S. | SNEEUWBALSTRAAT 8 DEN HAAG 2565 WB NETHERLANDS |
| ROOSENDALL, S.A. | THOMSONLAAN 115 DEN HAAG 2565 JA NETHERLANDS |
| ROOT, TRIJNTJE | SODERBLOMSTRAAT 257 HOOFDDORP 2131 GH NETHERLANDS |
| ROOTLIEB, E.A.C. | VENUSHOF 2 MAARN 3951 EN NETHERLANDS |
| ROOTVELD, H. | GROENLOSEWEG 106 WINTERSWIJK 7104 GA NETHERLANDS |
| ROPPANEN, TUOMAS | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP BOSTON MA 02109 |
| ROSA COSTA TAVARES GONCALVES SOARES, MARIA | RUA S. JOAO DE BRITO, 160 PORTO 4150 PORTUGAL |
| ROSA LOPES, MARIO | RUA LUIS CAMOES NO 5-2 DTO ALGES 1495-083 PORTUGAL |
| ROSAMAR | BALIJADE 6 PIJNACKER 2641 SB NETHERLANDS |
| ROSARIO VIEIRA COELHO FERREIRA, MARIA | AV. MOUZINHO DE ALBUQURQUE - LOTE B1 -7 LISBOA 1170-259 PORTUGAL |
| ROSCAM ABBING, LEONARD | BUCHHOFSTR. 8 STARNBERG D-82319 GERMANY |
| ROSCH, GERTRUD | KARTAUSERSTR. 145 FREIBURG 79104 GERMANY |
| ROSCHI, ELISABETH | RUE FRANCOIS-JAQUIER 5 CHENE-BOURG 1225 SWITZERLAND |
| ROSE, JONATHAN PAUL | 8 HASHALOM ST KFARSABA 44377 ISRAEL |
| ROSE, MARIA | WERTHERSTR. 187 BIELEFELD D-33615 GERMANY |
| ROSEL, BIRGIT & GERD | IN DER OBERN AU 21 REGENSBURG D-93055 GERMANY |
| ROSELLO, ZARAGOZA RAMON &/OR JOSE JR. | PENTHOUSE ZARAGOZA BUILDING 102 GAMBOA STREET LEGASPI VILLAGE MAKATI CITY PHILIPPINES |
| ROSEMULLER, H.M.B. | AH TER HORSTLAAN 6 RYSSEN 9461 PC NETHERLANDS |
| ROSEN, G S | 80 ASOGATAN STOCKHOLM 11829 SWEDEN |
| ROSEN, SVEN INGVAR | LARS OLS VAG 11 HOOR 24393 SWEDEN |
| ROSENAU, PHILIP & SARAH Y. | 41 BURLA ST, APT 14 TEL AVIV 69364 ISRAEL |

| Claim Name | Address Information |
|---|---|
| ROSENHAGEN, ANTIE | OVERDORFER STR 61S KELLINGHUSEN 25548 GERMANY |
| ROSENHEIMER, EDMUND AND CHRISTINE | EGGENTALERSTR. 12 HAIMHAUSEN D-85778 |
| ROSENKRANZ, MARTIN | ERMLANDSTR. 37 LICHTENAU 33165 GERMANY |
| ROSENLEW, CAROLUS | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| ROSENLEW, CAROLUS | MYNTGATAN 3 B HELSINGFORS 00160 FINLAND |
| ROSENLUND, ERIK | TROSTERUDVN. 11 OSLO 0778 NORWAY |
| ROSET, C.A.J.M. | LANDKAARTJE 10 RYEN 5121 MT NETHERLANDS |
| ROSFUND SPL, FOR & ON BEHALF OF | ITS "PS-RESERVE SEGREGATED PORTFOLIO" DMS HOUSE 2ND FL PO BOX 1344 20 GENESIS HOUSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROSIN, MICHAEL & RUTH | 10 HAEGOZ ST APT 4 REHOVOT 76223 ISRAEL |
| ROSKAN-MALLIEN, C.L. | LINDEPLEIN 37 OISTERWIJK 5061 HN NETHERLANDS |
| ROSLER, FRANK | RIDBACHERSTR. 94 BERLIN 12621 GERMANY |
| ROSMALEN, M.V. | MOLENBERG 19 S'HERSOGENBOSCHI 5211 DE NETHERLANDS |
| ROSPIDE SOCIEDAD  DE BOLSA SA | MISIONES 1372 PB E LOS PATRICIOS MONTEVIDEO URUGUAY |
| ROSS CARUANA, LEONOR | ID. 25528080N AVDA. DIAGONAL, 523, 15-I BARCELONA 08029 SPAIN |
| ROSS, RONALD | ALICENSTR. 31 35390 GIESSEN GERMANY |
| ROSSAK, RUTH | BLUMENTHALER STRASSE 16 LOIDESTHAL/ZISTERSDORF A-2225 AUSTRIA |
| ROSSCHAERT, IRENE | DIENSTWEG HAVENGEUL 4/503 NIEUWPOORT 8620 BELGIUM |
| ROSSELL, B. JR. | HILVERINKWEG 3 VORDEN 7251 PH NETHERLANDS |
| ROSSI GIOVANNI | VIALE MAZZINI 13 ROMA 00195 ITALY |
| ROSSI, FRANCA MARIA | CASCINA GARAVAGLIA, 1 20080 ALBAIRATE (MILANO) ITALY |
| ROSSMEIER, HELMUT | JOHANN-GOLS-WEG 4 STRAUBING 94315 GERMANY |
| ROSSNAGL, HERBERT | POMMERSDORF 11A RAABS 3820 AUSTRIA |
| ROSSNAGL, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ROSSUM, V. | JACOB MARISSTR 3 SON 5691 DL NETHERLANDS |
| ROST VAN TONNINGEN, H.L.M. & J.D. HOOIJKAAS | SCHOOLSTRAAT 18 AMSTELHOEK 1427 BH NETHERLANDS |
| ROTERMUND, HERMAN & ROTERMUND-LEHMBRUCK, CHRISTINE | KASTELSTRASSE 20 KARLSRUHE D-76227 GERMANY |
| ROTH, CHRISTIAN & NELLY | BAHNHOFSTRASSE 23 WIGOLTINGEN CH-8556 SWITZERLAND |
| ROTH, ELLEN | EBERLESTR. 56 AUGSBURG 86157 GERMANY |
| ROTH, FRAU HELENE | AUSSERE RITTERSBACHER STR. 18 SCHWABACH 91126 GERMANY |
| ROTH, HERBERT | BESKIDENSTR. 47 BERLIN D-14129 GERMANY |
| ROTH, JOHANN | SEESCHLACHTWEG 309A WIEN 1110 AUSTRIA |
| ROTH, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ROTH, MICHAEL & DORIS | ROSENSTRASSE 8 PHILIPPSTHAL 36269 GERMANY |
| ROTHEN, JOHANNES | SLAVI-SOUCEK-STRASSE 24 TOP 5 SALZBURG 5026 AUSTRIA |
| ROTHENBRIHLER, HANS UND HAUUZ | ANDERES FINANZBERATUNG AG STAMMERAUSTRASSE9 POSTFACH 280 FRAUENFELD 8501 SWITZERLAND |
| ROTHERMICH, GERHARD & MARGOT | POSTFACH 12 17 63851  MOMLINGEN GERMANY |
| ROTHERMICH, GERHARD & MARGOT | PETER DONI ANLAGEBERATUNG GMBH FRIEDHOFSTR. 30 63897 MILTENBERG GERMANY |
| ROTHSCHILD BANK AG (AS NOMINEE) | ZOLLIKERSTRASSE 181 ZURICH 8034 SWITZERLAND |
| ROTHSTEIN, JONATHAN H. | 241 ADAMS ROAD HEWLETT HARBOR NY 11557 |
| ROTI BEHEER B.V. | MEERESTEIN 8 EDE GLD 6714 CD NETHERLANDS |
| ROTI BEHEER B.V. | MEERESTEIN 8 EDE GLD 6714 CD NETHERLANDS |
| ROTMAN, DR. MARVIN | 94 KINGS POINT ROAD KINGS POINT NY 11024 |
| ROTMAN, DR. MARVIN ACF | DAVID Z. ROTMAN, U/NY/UGMA 94 KINGS POINT RD. KINGS POINT NY 11024-1303 |
| ROTTERDAM, MARGARETE | AUGUST-KIERSPEL-STR 59 51469 BERGISCH GLADBACH GERMANY |
| ROTTINGHAUS, ELSE-MARIE | SCHILLERSTR. 3 OLDENBURG 26122 GERMANY |
| ROTTOK, MAYA | WALDSTRASSE 20 BAD SODEN D-65812 GERMANY |

| Claim Name | Address Information |
|---|---|
| ROTTSCHAFER, H. AND/OR C.B. ROTTSCHAFER-RUSSCHEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROTTSCHAFER, H. AND/OR C.B. ROTTSCHAFER-RUSSCHEN | LOOLAAN 12 A DOETINCHEM 7001 CR NETHERLANDS |
| ROUHIAINEN, PIRKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROUMEN, M.H. | WATERLELIE 19 BREDA 4823 MT NETHERLANDS |
| ROUX, ISABEL PUIG | AVDA. DIAGONAL 488-1 BARCELONA 08006 SPAIN |
| ROUX, ISABEL PUIG | PATRICIA ESTANY LOMBARD ODIER DIAGONAL 399-4 BARCELONA 08008 SPAIN |
| ROVERD, J.W.TH.C | BORDENLAAN 159 S-HERTOGENBOSCH 5223 MK NETHERLANDS |
| ROVERD, P.J. -  V/D HEUVEL | MATHILDESTRAAT 71 S-HERTOGENBOSCH 5211 SN NETHERLANDS |
| ROVIJETO B.V. | WETH. VAN ESCHTRAAT 18 OSS 5342 AT NETHERLANDS |
| ROVIO, JYRKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROWNTREE LIMITED | 18/F., GLOUCESTER TOWER THE LANDMARK 11 PEDDER STREET CENTRAL HONG KONG |
| ROX, RAYMOND | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROX, RAYMOND | RUE DE HEVREMONT 172 STEMBERT 4801 BELGIUM |
| ROXIN, KATHARINA | BLANKENESER LANDSTR. 64 HAMBURG 22587 GERMANY |
| ROXIN, KIM | BLANKENESER LANDSTR. 64 HAMBURG 22587 GERMANY |
| ROXIN, SABINE | BLANK ENESER LANDSTR.64 HAMBURG 22587 GERMANY |
| ROYAL BANK OF CANADA | 12 E. 49TH STREET NEW YORK NY 10017 |
| ROYAL BANK OF CANADA (SUISSE) | 6, RUE DIDAY GENEVE CH-1204 SWITZERLAND |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND PLC, THE | 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND PLC, THE | 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND PLC, THE | YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | LEHMAN BROTHERS HOLDINGS ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND PLC, THE | YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL SKANDIA EIB 3702-5 | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ROYAL SKANDIA EIB 3702-7 | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ROYAL SKANDIA LIFE ASSURANCE LIMITED | SKANDIA HOUSE KING EDWARD ROAD ONCHAN ISLE OF MAN IM99 1NU UNITED KINGDOM |
| ROYAL SKANDIA LIFE ASSURANCE LIMITED | SKANDIA HOUSE KING EDWARD ROAD ONCHAN ISLE OF MAN IM99 1NU UNITED KINGDOM |
| ROZEMOND, P. EN/OF M.H. | RANDENBROEKERWEG 10 AMERSFOORT 3816 BJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ROZEMOND-PAANAKKER | RANDENBROEKERWEG 10 AMERSFOORT 3816 BJ NETHERLANDS |
| ROZEMULLER, M. | EERSTE HELMERSSTRAAT 2 AMSTERDAM 1054 DE NETHERLANDS |
| ROZEMULLER, M. | EERSTE HELMERSSTRAAT 2 AMSTERDAM 1054 DE NETHERLANDS |
| ROZEMULLER, M.B. | DE JONCHEERELAAN 49 NIJVERDAL 7441 HC NETHERLANDS |
| ROZENBERG, DANIEL | 29, AV DE L'OBSERVATOIRE 1180 BRUXELLES BELGIUM |
| RUBACH VERMOGENSVERWALTUNGS GMBH | WILFRIED RUBACH OSTERHOLDER ALLEE 39 PINNEBERG 25421 GERMANY |
| RUBBENS, T. | FUIKESTEE 4 KORTENHOEF 1241 HL NETHERLANDS |
| RUBENBAUER, WERNER AND SABINE | HOFMARK 44 AMBERG D-92224 GERMANY |
| RUBENER, WOLF-ERICH AND CLAUDIA RUBENER | RODIGALLEE 38 HAMBURG 22043 GERMANY |
| RUBENS, YVES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RUBENS, YVES | ZONNEDAUW 8 HOVE 2540 BELGIUM |
| RUBINSTEIN, CHAVIVA  & NAFTALI | 10 HERZOG ST TEL AVIV 62915 ISRAEL |
| RUCH, LOUIS & REGINA | RESIDENT PARC B RUE DU COLLEGE 28 CONTHEY 1964 SWITZERLAND |
| RUCK, WERNER & ODER CARINA | AN ZIEGENBERG 10 NIEDENSTEIN 34305 GERMANY |
| RUCKERT, CHRISTIAN DR. | AGNESSTR. 49 GUTERSLOH D-33335 GERMANY |
| RUDERT, JOACHIM AND ERIKA BAUER-RUDERT | ELIAS-HOLL-STR. 46A INGOLSTADT 85049 GERMANY |
| RUDOLF LODDERS-STIFTUNG | C/O KRIEG-MOELLER UND SCHALLER BACHSTRASSE, 48 HAMBURG 22083 GERMANY |
| RUDWILLEIT, LISELOTTE | WERNER VOB DAMM 10 BERLIN D-12101 GERMANY |
| RUEGG, ROSEMARIE | SCHUTZENRAIN 34 OBERNAU 6012 SWITZERLAND |
| RUESS, GISELA & HANS | HASSELES CHAUSSEE 64 SANKT INGBERT 66386 GERMANY |
| RUESS, GISELA & HANS | HASSELES CHAUSSEE 64 ST. INGBERT 66386 GERMANY |
| RUESS, GISELA & HAUS | HASSELES CHAUSSEE 64 ST. INGBERT 66386 GERMANY |
| RUETZE, JEAN & KERSTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUETZE, JEAN & KERSTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUF, WERNER | RHEINALLEE 149 DUSSELDORF 40545 GERMANY |
| RUFENACHT, HANS | HERM SUTER-STRASSE 12 LAUFENBURG 5080 SWITZERLAND |
| RUFENACHT, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| RUHMER, SUSANNE | GOBSCHELWITZER STR. 92 D-04356 LEIPZIG GERMANY |
| RUIJS, P.J.M. | HET WARGAREN 3 LITH 5397 SN NETHERLANDS |
| RUIJS, W.A.Y. | LITHOYENSEDIJK 14 9 LITHOYEN 5396 NE NETHERLANDS |
| RUILE, ANGELIKA | TILSITER STR. 38 AUGSBURG D-86167 GERMANY |
| RUIS, R.W. AND/OR A.M.G. WAGENAAR | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RUIS, R.W. AND/OR A.M.G. WAGENAAR | OOSTWAARD 52 MAARSSEN 3602 XA NETHERLANDS |
| RUIZ BALLESTEROS, PEDRO LUIS&ANA ISABEL | NAVARRO GRAS LOPE DE VEGA, 148 - PARACOELLOS DE TARAMA MADRID 28860 SPAIN |
| RUIZ FERNANDEZ, CAROLINA | CL ARAGO 52 ATICO 2 BARCELONA 08015 SPAIN |
| RUIZ POZANCO, ANTONIO | CL JUAN PEREZ ZUNIGA 38 BAJ A MADRID 28027 SPAIN |
| RUIZ POZANCO, ANTONIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RUIZ, ANA CRISTINA CRESPO | PALOMA RUIZ CAMPS C/ LAGASCA, 63, 3DCHA MADRID 28001 SPAIN |
| RULES-SARTORIUS, MONIKA | ROMERSTR. 33 LICH 35423 GERMANY |
| RUNDERKAMP, W. | HOUTRIB 5 VOLENDAM 1132 AG NETHERLANDS |
| RUNGE, EDGAR | ALTKONIGSTR. 5 FRANKFURT/MAIN D-60323 GERMANY |
| RUNTE, BERND | ALTE RENNBAHN 35 BUCHHOLZ D-21244 GERMANY |
| RUNTE, DR. MATTHIAS | TREUDELBERGWEG 9B HAMBURG 22397 GERMANY |
| RUNZHEIMER, KURT | STAUFERSTR. 24 WAIBLINGEN 71334 GERMANY |
| RUPP, ROBERT | CHEMIN GILBERT-TROLLIET 8 GENEVE 1209 SWITZERLAND |
| RUPP-SCHMETZES, HEIDEROSE DR. | FRAU STABENACKER 58 ASPERG 71679 GERMANY |
| RUPPERT, ALBRECHT MARIA | IN DEN STAMMER 13 BERGISCH GLADBACK 51467 GERMANY |

| Claim Name | Address Information |
|---|---|
| RUPPERT, ALBRECHT MARIA | IN DEN STAMMER 13 BERGISCH GLADBACK 51467 GERMANY |
| RUPPERT, DIETER | BUBENHALDENSTRASSE 53 STUTTGART DE 70469 GERMANY |
| RUPPS, GABRIELE | FRANKFURTER STR. 69A KELKHEIM D-65779 GERMANY |
| RUPRECHTER, EDITH | SCHUMACHERGASSE 17 HINTERBRUEHL 2371 AUSTRIA |
| RUPRECHTER, EDITH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RUSCH, E. & -FRINKS, T.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RUSCH, E. & -FRINKS, T.A. | GEELVINCKSTRAAT 38 CASTRICUM 1901 AJ NETHERLANDS |
| RUSCH, SOENKE, DR. | BILLROTHSTR 5 BRAUNSCHWEIG D-38116 GERMANY |
| RUSCH, VOLKER | JUTENBUHL HASLIBERG REUTI CH-6083 SWITZERLAND |
| RUSCHHAUPT, KARSTEN | UNTERE HEIDE 10 ERLANGEN D91056 GERMANY |
| RUSCONI, FABIO | VIA DELLA CONDOTTA 12 FLORENCE 50122 ITALY |
| RUSS, WOLFGANG | LAW OFFICE ROLAND STERNISKO BERLINER PLATZ 6 WURZBURG 97080 GERMANY |
| RUSS, WOLFGANG | OBERER WEINBERGSWEG 38 UCHTELHAUSEN 97532 GERMANY |
| RUSSO, P. & PULVIRENTI, F. | VIA NANCHINO, 209 VILLINO 8/B ROME 00144 ITALY |
| RUST, GODEHARD | ZIEGELEISTRASSE 8 OSTSTEINBEK-HAVIGHORST 22113 GERMANY |
| RUST, INGE | ZIEGELEISTRASSE 8 OSTSTEINBEK-HAVIGHORST 22113 GERMANY |
| RUTS, ALOYSIUS - MATHILDA VERSMISSEN | SINTLENAARTSEWEG 46 HOOGSTRATEN 2320 BELGIUM |
| RUTSCHE-JAUCH, CHRISTINA | BRUGGERSTRASSE 3 RINIKEN 5223 SWITZERLAND |
| RUTSCHE-JAUCH, CHRISTINA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| RUTTEN, G.M.E. | MEULEBERG 69A BEESEL 5954 AS NETHERLANDS |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUTTENER, JUERG FOR RUETTENER, HANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUTTER, H.J.M. | MAGENTAHOF 15 TILBURG 5044 SN NETHERLANDS |
| RUYGROK, EEJM | EURIPIDES LAAN 9 DEN BOSCH 5216 CK NETHERLANDS |
| RUYSCHOP, M.P.J. | SLUISWEG 20 BORN 6121 JR NETHERLANDS |
| RYBICKI, BEATE AND ULRIEH | LANGE STR. 10 WORBIS D 37339 GERMANY |
| RYDEVIK, BERTIL | 6 LIGHTHOUSE LANE OLD GREENWICH CT 06870 |
| RYF, BERNHARD | UPM SCHNEIDER BERTHOLD RAINWEG 19 UTZIGEN CH-3068 SWITZERLAND |
| RYF, BERNHARD | JUNGFRAUWEG 18 MUENSINGEN CH-3110 SWITZERLAND |
| RYLAARSDAM, C.M. | PR. MAURITSSINGEL 16 WOERDEN 3445 XA NETHERLANDS |
| RYLL, CLAUDIA | GERHART-HAUPTMANN-STR. 11 STRAUBING 94315 GERMANY |
| RYLL, MICHAEL, JR. | GERHART-HAUPTMANN-STR. 11 STRAUBING 94315 GERMANY |
| RZA - RECHENZENTRUM AMALIENDORF GMBH | LANGESTR. 364 AMALIENDORF 3872 AUSTRIA |
| RZA - RECHENZENTRUM AMALIENDORF GMBH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| S. DE KLERK HOLDING BV | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| S. DE KLERK HOLDING BV | OBERECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| S. FEIJ | HOGE BARAKKEN 7D MAASTRICHT 6221 GM NETHERLANDS |
| S. SCHIPHUM'S BV | POSTBUS 39 CHAAM 4860 AA NETHERLANDS |
| S. WEINSTEIN & H. WEINSTEIN, TRUSTEES | CANDIN PRINTING LIMITED DEFINED BENEFIT PENSION PLAN SATED 1/1/92 25-11 HUNTERS POINT AVENUE LONG ISLAND CITY NY 11101 |
| S.C. EN M.P.A.M. LEANDER - VD KIMMENADE | JADESTRAAT 1 HELMOND 5706 DX NETHERLANDS |
| S.E. DE JONGE, DANA | 6 EAST WERBERSIDE PLACE EDINBURGH EH41 SB UNITED KINGDOM |
| S.M.T.M. EURO INVESTMENTS B.V. | KWARTELLAAN 11 DEN HAAG 2566 DR NETHERLANDS |
| S.R.I.W. FINANCE S.A. | AVENUE MAURICE DESTENAY 13 LIEGE 4000 BELGIUM |
| S.T.T. VUNDE VUURST-VON DIERMEN | BILDERDYKSTRAAT 5 BUNSCHOTEN 3751 EW NETHERLANDS |
| SAARINEN, VESA | TERVAKONKATU 12 LAHTI 15230 FINLAND |
| SAARNI, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAARY, ENDRE ODER BARBARA SAARY | FASANENWEG 6 REINHEIM D-64354 GERMANY |
| SAASTOPANKKI, LAMMIN | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| SABADELL ASEGURADORA CIA. DE SEGUROS Y REASEGUROS | ATTN: ANGEL IGLESIAS OTHEO DE TEJADA C/ FRANCESC MACIA 54 SABADELL, BARCELONA 08008 SPAIN |
| SABADELL ASEGURADORA CIA. DE SEGUROS Y REASEGUROS | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SABADELL ASEGURADORA CIA. DE SEGUROS Y REASEGUROS | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SABATHY, CLAUDIA | HOFURLISTRASSE 19 ENNETBURGEN CH-6373 SWITZERLAND |
| SABBAG, PABLO N. & NATIOS SABBAG | EDIFICO SANTOS DUMONT APT. 1104 PUNTA DEL ESTE URUGUAY |
| SABBE, JEAN-PAUL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SABBE, JEAN-PAUL | CHEMIN DES BERCEAUX 35 CASTEAU 7061 BELGIUM |
| SABLE INVESTMENT CORPORATION | 1705-08, 17/F, ST. GEORGE'S BUILDING 2 ICE HOUSE STREET CENTRAL HONG KONG |
| SABRE MARROQUIN, JESUS – DE ONATE, JUAN | #1195 C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SABRE MARROQUIN, JESUS – DE ONATE, JUAN | #1195 C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SABRETOOTH MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT, LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG LON C/O SABRETOOTH CAPITAL MANAGEMENT, LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT, LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK NY 10174 |
| SABTINI, MIRELLA | 6, LACETS SAINT LEON MONACO 98000 MONACO |
| SACHAU, FRANK | ANNA-HOLLMANN-WEG 3 HAMBURG 22587 GERMANY |
| SACHIKO ISHII | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| SACHIKO ISHII | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| SACHIKO ISHII | 6-1-4206, KAWARAMACHI 1-CHOME CHUO-KU OSAKA 541-0048 JAPAN |
| SACHUA, BENJA | FRIEDEL STR. 19 BERLIN 12047 GERMANY |
| SACK, RUDOLF | BURGUNDERSTRABE 14 WEIL DER STADT 71263 GERMANY |
| SADOWSKI, NINA AND HARTWIG | GUBIERSTRASSE 14 BAD LAUGENSALZA 99947 GERMANY |
| SADOWSKI, RUDOLF | MEIERKAMP 24 HILDESHEIM 31139 GERMANY |
| SAENZ DE MIERA ALONSO, RAFAEL | CL DIEGO DE LEON 44  5 D MADRID 28006 SPAIN |
| SAENZ DE MIERA ALONSO, RAFAEL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| SAETTLER, MAX FABION | BONDENWALD 30A HAMBURG 22453 GERMANY |
| SAEZ DE LA FUENTE ALONSO, VICTOR | C/CAPITAN MENDIZABAL 13 4- IZDA SANTURCE (VIZCAYA) 48980 SPAIN |
| SAFORGRAV PROMOCIOES S.L. | C/ GIBRALTAR, 1 46730 EL GRAV (VALENCIA) SPAIN |
| SAFRA NATIONAL BANK OF NEW YORK | AS CUSTODIAN FOR ITS CLIENTS 546 FIFTH AVENUE NEW YORK NY 10036 |
| SAFRAN, ASSAF | 25 SASHA ARGOV STREET APT 5 TEL AVIV ISRAEL |

| Claim Name | Address Information |
| --- | --- |
| SAGEHORN, BRIGITTE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAGEHORN, BRIGITTE | HANEWIJK 22 WERCHTER 3118 BELGIUM |
| SAGUES MESTRE, FRANCESC | JAUME VIDAL, 9 ST. FELIU DE LLOBREGAT 08980 SPAIN |
| SAHKOBIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SAHKOBIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SAINT HONORE, MATHILDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAINT HONORE, MATHILDE | AVENUE PAUL HYMANS 17/2 BRUSSELS 1200 BELGIUM |
| SAJER, B. DANIELLE | R. VINKELESKADE 61 AMSTERDAM 1071SX NETHERLANDS |
| SAJET-GOOTE, N. | 19 CANADIAN BAY ROAD MOUNT ELIZA, VIC 3930 AUSTRALIA |
| SAKURANOMIYA CO. LTD. | 2811 OBARA KASAMA CITY, IBARAKI 309-1701 JAPAN |
| SAL. OPPENHEIM JR. & CIE (OSTERREICH) AG | STOCK IM-EISEN-PLATZ 3 VIENNA A-1010 AUSTRIA |
| SAL. OPPENHEIM JR. & CIE (OSTERREICH) AG | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ., CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| SAL. OPPENHEIM JR. & CIE (OSTERREICH) AG | DLA PIPER LLP (US) ATTN: WILLIAM GOLDMAN, ESQ & VINCENT ROLDAN, ESQ 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SAL. OPPENHEIM JR. & CIE. KGAA | UNTER SACHSENHAUSEN 4 50667 KOLN GERMANY |
| SAL. OPPENHEIM JR. & CIE. KGAA | UNTER SACHSENHAUSEN 4 KOLN 50667 GERMANY |
| SAL. OPPENHEIM JR. & CIE. KGAA | UNTER SACHSENHAUSEN 4 KOLN 50667 GERMANY |
| SAL. OPPENHEIM JR. & CIE. KGAA | UNTER SACHSENHAUSEN 4 KOLN 50667 GERMANY |
| SAL. OPPENHEIM JR. & CIE. KGAA | UNTER SACHSENHAUSEN 4 KOLN 50667 GERMANY |
| SAL. OPPENHEIM JR. & CIE. KGAA | UNTER SACHSENHAUSEN 4 KOLN 50667 GERMANY |
| SALAME, ANDREA | HERTASTR. 3 13053 BERLIN GERMANY |
| SALAZAR, INDALECIO SOBRON | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SALAZAR, INDALECIO SOBRON | C/ JOSE MARIA LACORT, 12, 2B VALLADOLID 47002 SPAIN |
| SALBENBLATT, HARALD | AM KAHLENBERG 5 MEINE D-38529 GERMANY |
| SALCEDO GIMENEZ, AMPARO | CL. MARIA GUERRERO, 12  3 C MURCIA 30002 SPAIN |
| SALDANA CARO, EMILIO JAVIER | ENNA AREVALO GUTIERREZ & ERICK P S AREVALO JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SALDANA CARO, EMILIO JAVIER & AREVALO | GUTIERREZ, ENNA & SALDANA AREVALO, HERNAN J - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SALDINYAMO B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SALDINYAMO B.V. | C/O C.M. POSTMUS C/ MAGNOLIA 44 LLAGOSTERA 17240 SPAIN |
| SALER, JURGEN | TREMMELWEG 6 SPIELBERG B. KNITTELFELD A-8724 AUSTRIA |
| SALFISCHMERSER, H.J.M. | WINDMOLENBERSSTRAAT 22 'S HERTOSENBOSCH 5211 LT NETHERLANDS |
| SALGADO, MERCEDES BLAZQUEZ | C/ PAULAR NO 12, 3 B MADRID (FUENLABRADA) 28944 SPAIN |
| SALIERI, PAOLO | RUE CHARLES LEGRELLE 41 BRUXELLES 1040 BELGIUM |
| SALIERI, PAOLO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SALINAS, DANIELA & CUGNASCO, CARLA MARIA | CALLAO 1341 PISO 5 A BUENOS AIRES 1023 ARGENTINA |
| SALKOVICS, ELKE | FURBERGSTRASSE 61/P/1 SALZBURG A-5020 AUSTRIA |
| SALMONT-STRUYVEN, RAYMOND & MARIE-THERESE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SALMONT-STRUYVEN, RAYMOND & MARIE-THERESE | CHAUSSEE DE MONS 19/16 A5 NIVELLES 1400 BELGIUM |

| Claim Name | Address Information |
|---|---|
| SALVADO, JAIME CORGAS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SALVADO, JAIME CORGAS | RUA PROF DR. ANTONIO FLORES, N 23 AMADORA 2720-469 PORTUGAL |
| SALVATORA, LUCE | VIA SPILOTROS N 2 PLAESE BARI 70128 ITALY |
| SAMAGGA, DETLEV | JOSEF - BREUCKMANN - WEG 34 GELSENKIRCHEN 45896 GERMANY |
| SAMODA BEHEER B.V. | SULLIVANDREEF 32 TILBURG 5012 AP NETHERLANDS |
| SAMPAIO, IVONE MARIA PARENTE | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SAMPAIO, IVONE MARIA PARENTE | QUELHA DAS NECESSIDADES, 22 2 ESQ. VIANA DO CASTELO 4900-393 PORTUGAL |
| SAMPER VELASCO, JESUS CARLOS | AVD OSCAR ESPLA, 35; ESC 3-1 D AUCANTE 03007 SPAIN |
| SAMPER VELASCO, JESUS CARLOS | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SAMSON, C.B.J.M. | JOH VERMEERSTRAAT 13 ARNHEM 6814 JS NETHERLANDS |
| SAMUELI, EDITH KATHARINA | KUHBERGSTRASSE 52 SALZBURG 5020 AUSTRIA |
| SAMUSCH, HANSGEORG & HELGA | BARGENKOPPELREDDER 23 AHRENSBURG 22926 GERMANY |
| SAN BERNARDINO COUNTY EMPLOYEES | RETIREMENT ASSOCIATION ATTN: DON PIERCE 348 WEST HOSPITALITY LANE SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY EMPLOYEES' | RETIREMENT ASSOCIATION K&L GATES LLP, ATTN: THOMAS HICKEY, III, ESQ. STATE STREET FINANCIAL CTR ONE LINCOLM STREET BOSTON MA 02111 |
| SANCHEZ AUSSENAC, RAYMUNDO & SANCHEZ, | MARIA E, JTWROS TOD DOLORES RAMOS RIVERA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SANCHEZ PONS , MARIA REMEDIO | MIGUEL AGRAIT 16-1 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, DOLORES | TAX ID 19451385D MIGUEL AGRAIT, 16-5 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, MARIA DESAMPARADOS | TAX ID 24301316E MIGUEL AGRAIT 16-1 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, MARIA JOSE | TAX ID 19451267Z MIGUEL AGRAIT 16-2 BENIMAMET 46035 SPAIN |
| SANCHEZ S, BEATRIZ V & SUAREZ A, BEATRIZ | TOD MANUEL A SANCHEZ P C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SANCHEZ YANEZ, FRANCISCO JAVIER & MARIA | TERESA NIEVES C/SOR MARIA DE SAN JOSE, A, 3-6; AVILA 28036 SPAIN |
| SANCHEZ YANEZ, FRANCISCO JAVIER & MARIA | TERESA NIEVESRENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SANCHEZ, ALEJANDRA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| SANCHEZ, ALEJANDRA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| SANCHEZ, VICENTE | C/DE LOS ANGELES, 17-1 RIBA-ROJA DE TURIA 46190 SPAIN |
| SANCHO RASERO, JOSE LUIS | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 32-5 28046 MADRID SPAIN |
| SANCHO RASERO, JOSE LUIS | PG. IND. NAVISUR, C. NARCISO 5-6 VALENCINA DE LA CONCEPCION SEVILLA 41907 SPAIN |
| SANCHO RASERO, JOSE LUIS | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANDBERG, JOHN-KR. | KRAGSVEI 10 OSLO 0783 NORWAY |
| SANDER, HARTMUT | WACHUENBURGWEG 15A ERTURT 99094 GERMANY |
| SANDERS, F.H.M. | BOOMGAARD 43 HA RUURLO 7261 NETHERLANDS |
| SANDOR, DR. ISTVAN & CHRISTA | NEUWALDEGGERSTR. 16/3/25 WIEN 1170 AUSTRIA |
| SANDOR, DR. ISTVAN & CHRISTA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SANEN, FRANCOISE | ROZELAARSTRAAT 7 HASSELT B-3500 BELGIUM |
| SANFELICE 1893 BANCA POPOLARE | ATTN: MARCO DOTTI & PAOLO GROSSI PIAZZA G. MATTEOTTI, 23 SAN FELICE SUL PANARO 41038 ITALY |
| SANG, KUOK HOI | 43 TAI HANG ROAD 27A CARNATION COURT HONG KONG |
| SANGER, ARNHILD & KASSTEN | RECHTSANWALTSKANZLEI DIPL.-OKONOM ROBERT FARLE MUHLWEG 47 HALLE 06114 GERMANY |
| SANGER, ARNHILD & KASSTEN | FRAULEINSTRASSE 8 ARTERN 06556 GERMANY |
| SANGES, PHILLIP | RECHTSANWALTSKANZLEI DIPL-OKONOM ROBERT FARLE MUHLWEG 47 HALLE 06114 GERMANY |
| SANGES, PHILLIP | FRAULEINSTRASSE 8 ARTERN 06556 GERMANY |

| Claim Name | Address Information |
|---|---|
| SANKAR REAL ESTATE PARTNERS, S.L. | CALLE BARROSO, 16 - 1 MALAGA 29001 SPAIN |
| SANMARTI AULET, JUAN M. | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| SANMARTI AULET, JUAN M. | MARIA ANTONIA BOSCH MALLADA PS. DEL COLLET, 9-11, ESC. C 3-2 CASTELLDEFELS(BARCELONA) 08860 SPAIN |
| SANNA, EDITH & GIACOBBE | NAHARIYASTR. 33 BERLIN 12309 GERMANY |
| SANSA TORRES, JAIME | M- DE TULEBRAS, ESC DCH 1 4- I PAMPLONA (NAVARRA) 31011 SPAIN |
| SANTANDER PRIVATE BANKING SPA, AS AGENT | ATTN: SERENA ROVERI VIA SENATO 28 20121 MILANO ITALY |
| SANTANDER PRIVATE BANKING SPA, AS AGENT | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SANTANDER PRIVATE BANKING SPA, AS AGENT | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANTIAGO 2006 ENTERPRISE LTD | TRIDENT CHAMBERS 146 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, JUSTO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, JUSTO | BANCO BANIF - C/ SANTA LUCIA 19 3 GIJON 33206 SPAIN |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, JUSTO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANTLEBEN, AGNES & HELMUTH | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| SANTLEBEN, AGNES & HELMUTH | SULLDORFER HEIDEWEG 38 HAMBURG 22589 GERMANY |
| SANTONI, FELIX A. | BOX 34125 FORT BUCHANAN PR 00934-0125 |
| SANTOS LOPES, LUCIO | AVENIDA D. JOSE ALVES CORREIA SILVA, 271-3 FATIMA 2495-402 PORTUGAL |
| SANTOS, MARIA ANATILDE C. FRANCA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SANTOS, MARIA ANATILDE C. FRANCA | R. MARECHAL SALDANHA, 897- R/C ESQ. PORTO 4150-659 PORTUGAL |
| SANTY, NANCY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SANTY, NANCY | MEIWEG 12 WAREGEM 8790 BELGIUM |
| SANZ GIL, JAVIER | CALLE CAMPO VOLANTIN, 22, ESC. IZQDA-4 IZQDA BILBAO 48007 SPAIN |
| SANZ NOVALES, ALBERTO | PASEO DE LA MUSICA, 24 3 IZQ VITORIA 01007 SPAIN |
| SANZ SANCHEZ, MARIA ARACELI | C/TUDELA 10 2-DCHA PAMPLONA (NAVARRA) 31002 SPAIN |
| SAPHIR FINANCE PLC SERIES 2005-11 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-11 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-3 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-3 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPUTRA, ARNIKA &/OR ARIS BASUKI | C/O NINIK BOUTIQUE JL ANGGREL IV/3 SEMARANG INDONESIA |
| SARAFF, SUSHEEL KUMAR & PUSHPA DEVI | (# 180522) 1349-62 SAICHOI MANSION 22ND FLOOR, TOWER B CHAROENNAKORN ROAD, BANG LAMPHU KLONG SARN BANGKOK 10600 THAILAND |
| SARAJARVI, RAIMO | C/O TAALERITEHDAS OY KLUUVIKATU 3 HELSINKI 00100 FINLAND |
| SARAJARVI, RAIMO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| SARASIN INVESTMENTFONDS LTD | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARQUIS SADE, ALBERTO & VICTOR, JTWROS | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SARSFIELD NOVILLO SARAVIA, JORGE ALEJANDRO | AV. R. NORES MARTINEZ 2793 P. B SUITE A CORDOBA ARGENTINA |
| SARTIGES-MULLER, LILIANE DE | RTE DE BRIE 6 BIS BRUNOY F-91800 FRANCE |
| SASSE, KARIN EMMA | C/O S. BAEMNISCH 56 PANPANDI DRIVE CLIFTON SPRINGS VICTORIA 3222 AUSTRALIA |
| SASSE, OTTO AND MARIANA ORTIZ DE SASSE | C/O MRS. POSSE 15304 BUNCHBERRY CT NORTH POTOMAC MD 20878-2318 |

| Claim Name | Address Information |
|---|---|
| SATIREV, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SATIREV, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SATRAPA, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SATREVIK, VIDAR | NESHADLENE 20 5410 SAGVAG NORWAY |
| SATREVIK, VIDAR | NESHADLANE 20 5410 SAGVAG NORWAY |
| SATRIA, BUDI/LIANA, THERESIA | ARYANTO ROBINSON ROAD POST OFFICE PO BOX 2011 SINGAPORE 904011 SINGAPORE |
| SATTMANN, ULRIKE | HOFRAT DOELTLSTR. 31/11 MATZEN 2243 AUSTRIA |
| SATTMANN, ULRIKE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SAU VIDAL, JUAN & ISIDRO SAU BAUGANA & MARIA TERE | SA VIDAL ALBENTOSA C/GODUA, 7 CLOT (GIRONA) 17800 SPAIN |
| SAU VIDAL, JUAN & ISIDRO SAU BAUGANA & MARIA TERE | SA VIDAL ALBENTOSA J SAU VIDAL, I SAU BAUGANA & M.T. VIDAL ALBENTOSA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SAUBLENS, MARIE-LOUISE | AVENUE ANDRE DROUART 25 BTE 13 BRUSSELS 1160 BELGIUM |
| SAUBLENS, MARIE-LOUISE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAUER, UTE | GEMEINWEIDE14 HAMBURG 22393 GERMANY |
| SAUER, UTE | C/O ROTTER RECHTSANWALTE POSTE4CH 1326 GRUNWALD 82027 GERMANY |
| SAUER, VINCIANNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAUER, VINCIANNE | ROUTE D'EUPEN 12A MALMEDY 4960 BELGIUM |
| SAUERBIER, O.L.A. | HEERDERWEG 45 EPE 8161 BL NETHERLANDS |
| SAUERLANDT, CHRISTIANE | BLUMENAU 97B HAMBURG 22089 GERMANY |
| SAUERMANN, BERND & STEPHANIE | AMSELGASSE 7 ATTING 94348 GERMANY |
| SAUL, WOLFHART | WILHELM-LEUSCHUER-STR. 3 KOBLENZ 56076 GERMANY |
| SAUR, GERHARD DR. | LASKER-SCHUELER-STR. 2 GESEKE D 59590 GERMANY |
| SAVELKOULS BEHEER BV | P/A BALLYNOE HOUSE ARDATTIN CO CARLOW IRELAND |
| SAVENIJE, PHOCAS H. | FLEVOLAAN 32 NAARDEN 1411 KD NETHERLANDS |
| SAVINO, GARGANO | VIA F. VENOSTA, 20 MILANO 20143 ITALY |
| SAWLANI, AYESHA | PLOT 20, 6A STREET SATWAM BEHIND DIYAFA ROAD PO BOX 53944 DUBAI UNITED ARAB EMIRATES |
| SAWLANI, AYESHA | THOMAS R. SLOME, ESQ MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE PO BOX 9194 GARDEN CITY NY 11530-9194 |
| SAXER-LOCHIGER, GUIDO | BUCHENWEG 12 SARMENSTORF 5614 SWITZERLAND |
| SAXER-LOCHIGER, GUIDO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SBI (MAURITIUS) LIMITED | GLOBAL BUSINESS BRANCH 7TH FLOOR, HARBOUR FRONT BUILDING PRESIDENT JOHN KENNEDY STREET, PO BOX 376 PORT LOUIS MAURITIUS |
| SBI (MAURITIUS) LIMITED | TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| SCHAAF, BERTHOLD | BREIDENSTEINER WEG 16 FRANKFURT D-60489 GERMANY |
| SCHAAF, F.A. AND/OR R.J. SCHAAF-JANSEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHAAF, F.A. AND/OR R.J. SCHAAF-JANSEN | MARGRIETLAAN 21 MUNSTERGELEEN 6151 AH NETHERLANDS |
| SCHAAP, H. | VIVALDIWEG 19 BUNSCHOTEN 3752 HA NETHERLANDS |
| SCHAARS, P.T.J. | DE HEIKANT 8 HELVOIRT 5268 KP NETHERLANDS |
| SCHABER, TOBIAS | VOU-STEPHAU-STR. 23 SIEGBURG 53721 GERMANY |
| SCHACHTEN, MARIA | AM WUNNESBERG 15 ESSEN 45149 GERMANY |
| SCHACHTSCHNEYDER, TILMAN | LEISBERGHOEHE 7 BADEN-BADEN D-76530 GERMANY |
| SCHAD, ERNST & RENATE | KAMMERHOF 3 RIEDSTADT 64560 GERMANY |
| SCHAEFER, BASTIAN | KANTSTR. 19 LOEHNE 32584 GERMANY |
| SCHAEFER, CHRISTINA | CARL – ORFF – STR. 11 BIRKENAU 69488 GERMANY |
| SCHAEFER, EDITH | REBMANNSTR. 16 STUTTGART 70180 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHAEFER, KLAUS & GUDRUN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHAEFER, WOLFGANG | WERDERSTR. 27 BREMEN 28199 GERMANY |
| SCHAEFF, RUDOLF | AM BRUCH 8C RATINGEN 40885 GERMANY |
| SCHAEFFER, JENS | KARL-FRIEDRICH-STR 12 LEIPZIG D-04316 GERMANY |
| SCHAEFFER, JENS | KARL-FRIEDRICH STR 12 LEIPZIG D-04316 GERMANY |
| SCHAEFFER, SIMONE | AM WIESENBLIDE 29A LEIPZIG-AETHEN D-04319 GERMANY |
| SCHAEFFER, SIMONE | AM WIESENBLICK 29A LEIPZIG D-04319 GERMANY |
| SCHAERENBURGH B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHAERENBURGH B.V. | C/O J.P.J. DE KLEERMAEKER BREEWEG 8 LAREN 1251 DX NETHERLANDS |
| SCHAERER, HANS & VERENA | CHEMIN DU SAUX 57 MONT-SUR-LAUSANNE 1052 SWITZERLAND |
| SCHAFER, BERNHARD | CARL-ORFF-STR. 11 BIRKENAU 69488 GERMANY |
| SCHAFER, DR. KARL & RENATE | HAUPSTR. 24 NEUHAUS/KLAUSENBACH A-8385 AUSTRIA |
| SCHAFER, FRITZ-WALTER AND RENATE | BRAUTWEG 1 LIEBENAU 34396 GERMANY |
| SCHAFER, GABRIELE | DOBERANEZ STR. 9 BERLIN D-14199 GERMANY |
| SCHAFER, HELMA & PAUL-ROBERT | ALT-TEGEL 6 BERLIN D-13507 GERMANY |
| SCHAFER, INGEBORG | CLEMENS-AUGUST-STR. 67 DORSTEN 46282 GERMANY |
| SCHAFER, KLAUS | MOZARTSTRASSE 7 EHRINGSHAUSEN 35630 GERMANY |
| SCHAFER, LISA KATHERINA | AM HANG 3 BORNSEN 21039 GERMANY |
| SCHAFER, ROBERT MAX | GERSPRENZSTR. 14 BABENHAUSEN 64832 GERMANY |
| SCHAFER, WOLFGANG | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| SCHAFER, WOLFGANG | HERMANN-KAUFMANN-STR.35 HAMBURG 22307 GERMANY |
| SCHAFFLER, ANNEMARIE & FRIEDRICH | WORESBACHER STRASSE 8 SCHILTBERG 86576 GERMANY |
| SCHAFFNER, GEORG | WALDECKWEG 40 MUENCHENBUCHSEE CH-3053 SWITZERLAND |
| SCHAFFNER, GEORG | UPM SCHNEIDER BERHOLD RAINWEG 19 UTZIGEN CH-3068 SWITZERLAND |
| SCHAFFNER-WUTHRICH, SUSI | C/O LINDTLAW ADVOKATUR HAUPTSTRASSE 39 KREUZLINGEN CH-8280 SWITZERLAND |
| SCHAFFNER-WUTHRICH, SUSI | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHAFLI, RUDOLF | BUNG ESTSTRASSE 1 ZIZERS CH-7205 SWITZERLAND |
| SCHAFLI-SCHNEIDER, RUDOLF | BUNGERTSTRASSE 1 ZIZERS CH-7205 SWITZERLAND |
| SCHAFLI-SCHNEIDER, RUDOLF | BUNGERTSTRASSE 1 ZIZERS CH-7205 SWITZERLAND |
| SCHALEKAMP AND/OR C.G.M. SCHALEKAMP-VAN DIJK | DE SCHERPENBURGERWAARD 4 ODIJK 3984 NETHERLANDS |
| SCHALJO, KATHARINA-FLAVIA | KIESSTR. 25 DARMSTADT 64283 GERMANY |
| SCHALL, KLAUS | ANDER SCHULE 16 SIMBACH 94436 GERMANY |
| SCHALLEHN, BJORN F. | HARTLWEG 15 KLOSTERNEUBURG A-3420 AUSTRIA |
| SCHALLER, CORDULA (FORMALLY FLEISCHER) | FALKENBERGER CHAUSSEE 4 G BERLIN 13053 GERMANY |
| SCHALLMAYER, INGRID | ALBRECHT-DURER-STR. 5 KRAILLING 82152 GERMANY |
| SCHALM, ANDREAS | BAUSTRASSE 22 MEYENBURG 16945 GERMANY |
| SCHALUCK, MARIA | BASELER STRASSE 18 WADERSLOH D-59329 GERMANY |
| SCHANZENBACH, DIANA | SIEBENGEBIRGSALLEE 75 D-50939 KOELN GERMANY |
| SCHAPER, URSULA | PARKSTRASSE 24B PULLACH IM ISARTAL 82049 GERMANY |
| SCHAPER, UWE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHARF, ANGELA | AV. DE L'HIPPODROME 60/14 BRUSSELS 1050 BELGIUM |
| SCHARF, ANGELA | AV. DE L'HIPPODROME 60/14 BRUSSELS 1050 BELGIUM |
| SCHARF, ANGELA | AV. DE L'HIPPODROME 60/14 BRUSSELS 1050 BELGIUM |
| SCHARF, ANGELA | AV. DE L'HIPPODROME 60/14 BRUSSELS 1050 BELGIUM |
| SCHARF, ANGELA | AV. DE L'HIPPODROME 60/14 BRUSSELS 1050 BELGIUM |
| SCHARF, DETLEF ODES ANNGORET | PARKSTRASSE 2 LIENEN 49536 GERMANY |
| SCHARFF, BETTINA | RUE H.FRED. AMEIL 15 GENEVE 1203 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SCHARL, RUDOLF | REZERSTR. 13A AMBERG 92224 GERMANY |
| SCHARNHORST, DR. THOMAS AND MARIANNE | ALBERT-SCHWEITZER STR. 18 GIFHORN 38518 GERMANY |
| SCHARNHORST, SIBYLLE | AUGUSTINUM KLEINMACHNOW ERLENWEG 72 KLEINMACHNOW 14532 GERMANY |
| SCHATZL, RICHARD UND MARLENE | PFARRER-EITLINGER-RING 15 NEUFINSING 85646 GERMANY |
| SCHAUB, HEDI | ZOFINGERSTRASSE 51 4665 OFTRINGEN SWITZERLAND |
| SCHAUB, HEDI | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| SCHAUBLE, ADOLF | FAHRNAUER STRASSE 92A SCHOPFHEIM DE 79650 GERMANY |
| SCHAUER, MATTHIAS | LIEBFRAUENSTRASSE 7 DUSSELDORF 40591 GERMANY |
| SCHAUMAN, ADINA AND RIVKA WADMANY | 15 MENDELE ST. RAANANA 43375 ISRAEL |
| SCHAUPP, ERNST AND GERDA | FRAUENDORFERSTR. 89 MUNCHEN 81247 GERMANY |
| SCHAUSBERGER, DR.MANFRED, | DR.ELISABETH UND MAG. CLEMENS ZOECHBAUERSTRASSE 11/32 WIEN 1160 AUSTRIA |
| SCHAUSBERGER, DR.MANFRED, DR.ELISABETH | UND MAG. CLEMENS ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHEEF HOLDING B.V. | RIJKSWEG 205 MALDEN 6581 EK NETHERLANDS |
| SCHEELE, HEINRICH AND MARIA-ANNA | WIESENSTR 15 HERDORF 57562 GERMANY |
| SCHEENHART, A. | SCHEENDIJK 23-11 3621 VC BREUKELEN NETHERLANDS |
| SCHEEPERS, G.J.M. | P/A A. MULDEIS-SCHEEPERS DRIETIP 2 RIEL 5133 TA NETHERLANDS |
| SCHEEPMAKER, E. | BLOEMGRACHT 37/3 1016 KC AMSTERDAM NETHERLANDS |
| SCHEEPRECHT BV | HOFSTEDE JOGHMANSHOF, LAAGEINDE 3 KAPEL-AVEZAATH 4013 CT NETHERLANDS |
| SCHEEPSTRA, H.J. | SMALLE STREEK 10 HOEVELAKEN 3871 BW NETHERLANDS |
| SCHEER, DAAN | OOSTEINDE 18 VOORBURG 2271 EH NETHERLANDS |
| SCHEERDER, JACOBUS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHEERDER, JACOBUS | VOLKENSVOORTSTRAAT 2 D LANDORP 3201 BELGIUM |
| SCHEFFELAAR, A. | DE JONCHEERELAAN 25 HARMELEN 3481 GN NETHERLANDS |
| SCHEFFERS, B. | ROTTEKADE 130 BERGSCHENHOEK 2661 JS NETHERLANDS |
| SCHEFFERS, M. | ROTTEKADE 130 BERSCHENHOEK 2661 JS NETHERLANDS |
| SCHEFTER, BRIGITTE | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEFTER, BRIGITTE | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEFTER, MARTIN | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEFTER, MARTIN | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEFTER, MARTIN | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEIBENREIF, DI KARL UND MAG. HEIDEMARIE | KREUTHGASSE 11 LICHTENWORTH-NADELBURG 2493 AUSTRIA |
| SCHEIBENREIF, DI KARL UND MAG. HEIDEMARIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHEIBER, KLAUDIA | ARLERWEG 2 5722 NIEDERNSILL AUSTRIA |
| SCHEIBLER, EDUARD | FROHBERGSTRASSE 78 A WETZIKON 8620 SWITZERLAND |
| SCHEIBLER, EDUARD | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| SCHEIDE-GRENDA, KARSTEN | HASISTRASSE 86 KIEL 24114 GERMANY |
| SCHEIDELER, WILHELM AND BETTINA RIEPE | VINCKESTR. 14 DUSSELDORF 40470 GERMANY |
| SCHEIMANN | AVE ANDRE RYCKMANS 23 BRUSSELS B-1180 BELGIUM |
| SCHEIMANN | AVE ANDRE RYCKMANS 23 BRUSSELS B-1180 BELGIUM |
| SCHEIMANN | AVE ANDRE RYCKMANS 23 BRUSSELS B-1180 BELGIUM |
| SCHELER, KLAUS UND KATRIN | EBERSDORFERSTR. 78 NEUSTADT BEI COBURG 96465 GERMANY |
| SCHELIGA, UDO-WERNER | BUSCHBERGER WEG 27 NORDERSTEDT D-22844 GERMANY |
| SCHELL, HERBERT & GABRIELE | BRITZINGER WEG 22 MUELLHEIM 79379 GERMANY |
| SCHELLDORFER, HEIDI | BRUHLSTRASSE 1 GEBENSTORF 5412 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SCHELLDORFER, HEIDI | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHELLER, ANNA | STUIFENSTRASSE 1 HEININGEN D-73092 GERMANY |
| SCHELLER, INGE | HOHENBURG 7 LENGGRIES 83661 GERMANY |
| SCHELLING, I.C.N. | LIJSTERSTRAAT 20 LANAKEN B-3620 BELGIUM |
| SCHELLING, UTA | KOPERNIKUSSTR. 2 BAD ZWISCHENAHN 26160 GERMANY |
| SCHELLINGS, J.A.M. AND/OR M.L.M. | SCHELLINGS-KRUITWAGEN DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHELLINGS, J.A.M. AND/OR M.L.M. | SCHELLINGS-KRUITWAGEN EENDRACHTSWEG 49 D ROTTERDAM 3012 LD NETHERLANDS |
| SCHELTUS, R.N. | GEMEENELANDSWEG 112 DEN OEVER 1779GD NETHERLANDS |
| SCHENK, D. | ROBBENPLAAT 1 PA URK 8321 NETHERLANDS |
| SCHENK, GISELA | HOHEPFORTE STR 50 MAGDEBURG 39106 GERMANY |
| SCHENKENBERG, R.L. AND/OR | M.Y. WIENTJES SICKLA ALLE 35 4TR NACKA 13165 SWEDEN |
| SCHENKER, BRUNO | HORNIMATTSTRASSE 26 WILDEGG 5103 SWITZERLAND |
| SCHENKER, BRUNO | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHENKER, RUDOLF & ERIKA | SALISTRASSE 1 DANIKEN SO 4658 SWITZERLAND |
| SCHENKER, RUDOLF & ERIKA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-55-6 SWITZERLAND |
| SCHEPMAN - ROBAARD, P.Y.Y. | FERGUUTGAARDE 11 BG APELDOORN 7329 NETHERLANDS |
| SCHEPMAN, A.M.H. | FERGUUTGAARDE 11 BG APELDOORN 7329 NETHERLANDS |
| SCHERER, GERHARD & ULRIKE | HUETTELDORFERSTR. 236/1/3 WIEN 1140 AUSTRIA |
| SCHERER, GERHARD & ULRIKE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHERER, HELMUT | SUDETENSTR. 18 DIETMANNSRIED D-87463 GERMANY |
| SCHERMERHORN-PEEK, H. | WORMERWEG 11 WESTBEEMSTER 1464 NB NETHERLANDS |
| SCHERPBLER-DE-HAAN, N. | ROELLSTRAAT 5 ARNMEM 6814 JC NETHERLANDS |
| SCHERPEL-KOLLEN, Y.E. | BREDIUSWEG 45 BUSSUM 1401 AC NETHERLANDS |
| SCHERZ, JOHANNES | NR. 35 FEISTRITZ 2873 AUSTRIA |
| SCHERZ, JOHANNES | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHERZ, WOLFGANG AND HADMUTH | AUF DEM SUTAN 3 ESSEN 45239 GERMANY |
| SCHERZ, WOLFGANG, DR. | W/ERBENGEMEINSCHAFT AUF DEM SUTAN 3 ESSEN 45239 GERMANY |
| SCHEUERLEIN, PIA, DR. | BRUNNENWEG 14 ROETTENBACH D91187 GERMANY |
| SCHEUNERT, GEORG AND INGEBORG | REPRESENTED BY THE ATTORNEY HOLGER VAN OOY UERDINGER STR. 5 DUSSELDORF D-40474 GERMANY |
| SCHEURER, STEFAN AND HELGA | BLUMENTSRBAE 12 KARLSFELD 85757 GERMANY |
| SCHEURMANN, BEATRIX | ALLMENDWEG 3 SAFENWIL 5745 SWITZERLAND |
| SCHEURMANN, BEATRIX | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SCHEVERS, A.A. | PO BOX 987 MT. EDGECOMBE 4300 SOUTH AFRICA |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHIERING, ROLF W. | REHMENBREITEN 3 HEMMINGEN 30966 GERMANY |
| SCHIERING, THILO R. & | DIEFENHARDT, ANDREA RAUENTHALER WEG 7 D-60529 FRANKFURT GERMANY |
| SCHIESS, RUDOLF | JURAWEG 1 STAUFEN 5603 SWITZERLAND |
| SCHIESS, RUDOLF | AARGAUISCHE KANTONALBANK ISFS / EBU 9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHIESSL, ALOIS | AM SCHLOSSPARK 16 KILB 3233 AUSTRIA |
| SCHIESSL, ALOIS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHIESSL, ANNY & PAUL | MAXIMILIAN SCHIESSL C/O HENGELER MUELLER BENRATHER STR. 18-20 DUESSELDORF 40213 GERMANY |
| SCHIESSL, ANNY & PAUL | ROSENTALSTR. 15 STOLBERG 52222 GERMANY |
| SCHIJFF, JAN | ABBRINGSTR. 13 PURMEREND 1447 PA NETHERLANDS |
| SCHIJVESCHUURDER-LIFFMAN, K.S. | C/O A.M. SCHIJVESCHUURDER BRANDSCHENKESTR. 174 ZURICH 8002 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SCHILDER, C.J.A. & H.W.C. SCHILDER-GEURTREN | WAKERKANT 19 ENS 8307 AB NETHERLANDS |
| SCHILDER, G.J. &  M.A. SCHILDER RUNDERKAMP | GOUDEN SLOT 10 VOLENDAM 1132 RS NETHERLANDS |
| SCHILDER, J.M. | ZILVERMEEUWPLANTSOEN 3 VOLENDAM 1131 MG NETHERLANDS |
| SCHILDER, N.A. | BLOEDKORAAL 32 VOLENDAM 1132 RJ NETHERLANDS |
| SCHILHAM, A.P. | NAN GALENLAAN 63 DOORN 3941 VC NETHERLANDS |
| SCHILLER, OTTO UND ANGELIKA | NIEDERSTRAHLBACH 19 ZWETTL 3910 AUSTRIA |
| SCHILLER, OTTO UND ANGELIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHIMMING, JUTTA DR | DR. WERNER SCHIMMING PARKSTRASSE 9 D HAMBURG 22605 GERMANY |
| SCHINASI, ROLANDO | C/O NORDEA BANK S.A. LU P.O. B: 562 ATTN: H.B. PEDERSEN L-2015 LUXEMBOURG |
| SCHINKEL, H.J.A. | YSSELSTEINSEWEG 65 NIEUWEGEIN 3435 PB NETHERLANDS |
| SCHINKEL, M.C.P.G. | 17 KLEIN WASSENAAR RD LAKESIDE 7945 SOUTH AFRICA |
| SCHIPHORST, TJMJ AND SCHIPHORST-VANDEN BROECK, A. | GEERTGROOTESTRAAT 4 'S-HERTOGENBOSCH 5216 HW NETHERLANDS |
| SCHIPLUIS, S | BURGEMEESTER VAN NUETENSTRAAT 31 HOOGSTRATEN B-2328 BELGIUM |
| SCHIPPER, J.H.W., DRS. | KERKSTRAAT 339B AMSTERDAM 1017 HV NETHERLANDS |
| SCHIPPER, M.A. | MIKSEBAAN 262 BUS 7 BRASSCHAAT B 2930 BELGIUM |
| SCHIPPER-LINGEJAUS, H.J. | BOTTENHOF 7A WIERDEN 7642 VM NETHERLANDS |
| SCHIPPERS, HORST | FRITZ-RAHMEN-STRASSE 5 MOENCHENGLADBACH 41239 GERMANY |
| SCHIPPERS, HORST | WINHELLER ATTORNEYS AT LAW MOLTKESTRASSE 25 KARLSRUHE D-76133 GERMANY |
| SCHIR, HERBERT | MEIENBERGSTRASSE 30 JONA CH-8645 SWITZERLAND |
| SCHIRM, FRITZ AND HENNELORE | AM OBEREN SCHLOSSBERG 17 REMSECK 71686 GERMANY |
| SCHIRRMEISTER, UWE | ABBENRODER STIEG 12 BAD HARZBURG 38667 GERMANY |
| SCHISSLER, GERALD & LUCINDA | 810 SOUTH JOSEPHINE STREET DENVER CO 80209-4715 |
| SCHLACHTER, RENE | IN DEN ZIEGELHOFEN 175 BASEL 4054 SWITZERLAND |
| SCHLAGHECKE, KARIN | LANDHAUSSTR. 11 AIDLINGEN 71134 GERMANY |
| SCHLAGHECKE, KARIN | LANDHAUSSTR. 11 AIDLINGEN 71134 GERMANY |
| SCHLAGHECKE,CHRISTIAN | LANDHAUSSTR. 11 AIDLINGEN 71134 GERMANY |
| SCHLATTER, MATHIAS | OBERDORFSTRASSE 1 8112   OTELFINGEN SWITZERLAND |
| SCHLATTER, MATHIAS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001   AARAU SWITZERLAND |
| SCHLECHTER, INGE | FRINTROPER STR. 53 ESSEN 45355 GERMANY |
| SCHLECKING, IRMGARD | DUSCHENHOFER WALD 85 B ESSEN 45257 GERMANY |
| SCHLEGEL, HELGA | GRAT-VON-BUENAU-RING 33 BANNEWITZ 01728 GERMANY |
| SCHLEGEL, HELGA & HERMANN | GEMEINWEIDE 8 22393 HAMBURG 22393 GERMANY |
| SCHLEGEL, HERBERT & MARIA | ROERMONDER STR. 75 BRUGGEN 41379 GERMANY |
| SCHLEIFF, DIETRICH | AM SAUERBACH 6 06493 BALLENSTEDT GERMANY |
| SCHLEIKEN, GERTI OR KARL | OTHELLOSTR. 53 STUTTGART D-70563 GERMANY |
| SCHLESIER, JAN | RANKSTRASSE 9 WETTINGEN 5430 SWITZERLAND |
| SCHLESIER, JAN | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHLEUNUNG, CHRISTOPH | KREUZBERGSTRASSE 18 MARKTHEIDENFELD 97828 GERMANY |
| SCHLICK, KARL-HEINZ AND INGE | SCHULSTRASSE 47 LINGENFELD 67360 GERMANY |
| SCHLIEPER, CARMEN | C/O FIZ GMBH OLBRICHSTR.2 ESSEN 45138 GERMANY |
| SCHLOGL, GUENTER | OBERE DONAUSTRASSE 35 WIEN 1020 AUSTRIA |
| SCHLOGL, GUENTER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHLOSSER, REGINE | IMBERGSTR. 53 OLPE 57462 GERMANY |
| SCHLOSSMACHER, ELISABETH | WIESENSTR. 9 WESEL D-46485 GERMANY |
| SCHLOTT, ERNST-AUGUST | LENOIRSTR. 1 KASSEL D-34119 GERMANY |
| SCHLOTTMANN, JUTTA | BERNHARD-IHNEN-STR. 21 REINBEK D21465 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHLUETER, I | DR. A. VD HORSTLAAN 40 NAARDEN 1411 DB NETHERLANDS |
| SCHMALZING, EHRENGARD | SCHMIEDEBERGER STR. 49 NURNBERG 90473 GERMANY |
| SCHMELING, ULF-PETER | MARSSTR 31 BENNINGEN 71726 GERMANY |
| SCHMELING-DIRINENHOFEN, Y.V. | RAINHOLZSTR. 2 GRUNWALD D-82031 GERMANY |
| SCHMELING-DIRINGSHOFEN, DANIEL V. | GARTENWEG 2 GRUNWALD D-82031 GERMANY |
| SCHMELZEISEN, HELMUT | AM WICKERBACH 5 A HOFHEIM 65719 GERMANY |
| SCHMELZER, MARION | WURZBURGERSTR. 32 CHEMNITZ 09130 GERMANY |
| SCHMERBER, JEAN-PIERRE | AV. EMILE DE MOT 14 BTE 4 BRUSSELS 1000 BELGIUM |
| SCHMERBER, JEAN-PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHMID, ALEX & THERESE | HALDENSTRASSE 15 HALDENSTRASSE 15 NIEDERHASLI 8155 SWITZERLAND |
| SCHMID, ALEX & THERESE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHMID, CHRISTOPH DR. | HILDEGARDSTRASSE 25 GAUTING 82131 GERMANY |
| SCHMID, FRANZ | JOHANN STRAUSS-PROMENADE 65 STOCKERAU 2000 AUSTRIA |
| SCHMID, FRANZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMID, GERHARD | MARTIN-BEHAIM-STR. 9 MUNCHEN 81373 GERMANY |
| SCHMID, HANS-PETER | ROTTMANNSTRASSE 18 MUNCHEN 80333 GERMANY |
| SCHMID, HANSJOUG | DIMGLIMGERSTR. 5 BIBERACH 88400 GERMANY |
| SCHMID, PETER | NIDAUGASSE 28 BIEL 2502 SWITZERLAND |
| SCHMID, RUTH | BRIGITTEN. LAENDE 156-158/1/45 WIEN 1200 AUSTRIA |
| SCHMID, RUTH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMID, THERESE | ROUTE PRINCIPALE 50 SUGIEZ 1786 SWITZERLAND |
| SCHMID, WALTRAUD | TECK STR 4 HOLZGERLINGEN 71088 GERMANY |
| SCHMID-MULLER, ULRICH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| SCHMID-MULLER, ULRICH | BOHLSTRASSE 5 UZNACH 8730 SWITZERLAND |
| SCHMID-WERNER, CHRISTIANE | PARKPROMENADE 6 STOLPEN D-01833 GERMANY |
| SCHMIDBERGER PRIVATSTIFTUNG | FELIX-MOTTL-STRASSE 42/2 WIEN 1190 AUSTRIA |
| SCHMIDBERGER PRIVATSTIFTUNG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMIDL, HERBERT | RECHPERGERSTRASSE 8 EGGENBURG 3730 AUSTRIA |
| SCHMIDL, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMIDT, ADALBERT | BURGSTR. 3 FRANKFURT AM MAIN 60316 GERMANY |
| SCHMIDT, ANDRE | JAGER STR. 9 THALHEIM 09380 GERMANY |
| SCHMIDT, BRIGITTE | SCHULSTR 10 ROHR 91189 GERMANY |
| SCHMIDT, EVA-MARIA | GREGERSTR. 16/3/5 FISCHAMEND 2401 AUSTRIA |
| SCHMIDT, EVA-MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMIDT, F.C.W. | HERENWEG 307 VINKEVEEN 3645 DN NETHERLANDS |
| SCHMIDT, GUNTER & ANNEMARIE | GRILLPARZERSTR. 12 ZNICKAN 08060 GERMANY |
| SCHMIDT, GUNTER & ANNEMARIE | GRILLPARZERSTR. 12 ZWICKAU 08060 GERMANY |
| SCHMIDT, GUNTHER AND LYDIA | MUHLBACHWEG 18 TENINGEN D-79331 GERMANY |
| SCHMIDT, HERBERT & BARBARA | SEESTR 24 ERFURT 99094 GERMANY |
| SCHMIDT, HERMANN AND MONIKA | HEBLESRICHTER STR. 6A ALLERSBERG 90584 GERMANY |
| SCHMIDT, HILDA AND EGON | SCHWARZER WEG 6 SPRINGE 31832 GERMANY |
| SCHMIDT, ISABEL | HAENDELSTRASSE 1 MUNICH D-81675 GERMANY |
| SCHMIDT, KARIN | FREIHERR-VOM-STEIN-STR. 33 CUXHAVEN 27472 GERMANY |
| SCHMIDT, KARIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHMIDT, RA PETRA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHMIDT, URSEL | ALEXANDERSTR. 24 HEILBRONN 74074 GERMANY |
| SCHMIDT, UTE | ROEMHILDER STR. 22 98646 GLEICHAMBERG GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHMIDT-BAEWERSDORFF, ELLEN | SCHWANTHALERSTR. 59 FRANKFURT AM MAIN 60596 GERMANY |
| SCHMIDT-HOLLBURG, HARTWIG | RISSENER LANDSTRASSE 13 HAMBURG 22587 GERMANY |
| SCHMIDT-MONTFORT, HANS-KARL | HERMANNSTR. 2 ITZEHOE 25524 GERMANY |
| SCHMIDT-SCHLICHT, GERHARD | BUCHTAL 32 EICHSTATT 85072 GERMANY |
| SCHMIDTBORN-BOES, ASTRID & MICHAEL | WEINGARTENSTRASSE 48A HATTENHEIM D-65795 GERMANY |
| SCHMIED, JOSEF | BAHNHOFSTRASSE 13 SCHONECK D61137 GERMANY |
| SCHMIEDCHEN, MARC | DIEBURGER STR. 214B DARMSTADT 64287 GERMANY |
| SCHMIEDER, BETTINA | TROCKENSTADELWEG 4 MUNCHEN 81927 GERMANY |
| SCHMIEDER, KARL | SCHENKENZELLER STR 131 SCHILTACH 77761 GERMANY |
| SCHMIEDER, STEFFEN | PLATZER HOHENWEG 30 D-51429 BERGISCH GLADBACH GERMANY |
| SCHMITT, EBERHARD | JAGERPFAD 6 WEINHEIM 69469 GERMANY |
| SCHMITT, GERHARD | PULVERWEG 9 RHEINFELDEN 4310 SWITZERLAND |
| SCHMITT, GERHARD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHMITT, LUC | ILLIGH 35 MA AGADIR MOROCCO |
| SCHMITT, MARTIN | ROMERSTR. 6 LEINFELDEN-ECHTERDINGEN 70770 GERMANY |
| SCHMITZ, ELISABETH | AM STEINEBRUCK 48 DUSSELDORF 40589 GERMANY |
| SCHMITZ, HERBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHMITZ, HERBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHMITZ, HERBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHMITZ, HERBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHMITZ, KLAUS-DIETER AND GABRIELLE | AM UEMMINGER HANG 25 BOCHUM D-44892 GERMANY |
| SCHMITZ-SENGE, DANIELA | FREIHAMMER STR. 20 GROFELFING 82166 GERMANY |
| SCHMOLLERL, FRANZ & MARIA | HAUPTPLATZ 1 KLEINROTZ 2111 AUSTRIA |
| SCHMOLLERL, FRANZ & MARIA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVE. NEW YORK NY 10016 |
| SCHMUELLACH, HANNELORE | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| SCHMUELLACH, HANNELORE | FUHLENSTRASSE 34 DATTELN 45711 GERMANY |
| SCHMUTZ, HARALD | LANGAU 262/B LANGAU 2091 AUSTRIA |
| SCHMUTZ, HARALD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHNABEL, HENDRIK | HAUPTSTRASSE 70 OFFENBURG 77652 GERMANY |
| SCHNABEL-MUMME, INGRID | IN DEN OCHSENKOPFEN 13 SALZGITTER D-38228 GERMANY |
| SCHNEEVOIGT, ROLT | OKARUNASTR. 48 BERLIN 13127 GERMANY |
| SCHNEIDER, ANNA | ROSENVANGSG. 17B MALMI 21619 SWEDEN |
| SCHNEIDER, CHRISTINE | KNOTE STR. 24 MUENCHEN 81479 GERMANY |
| SCHNEIDER, DIETER | DIEBLICHER STR.1 WALDESCH D-56323 GERMANY |
| SCHNEIDER, EDUARD | BLUETENSTR. 15 PUCHEIM 82178 GERMANY |
| SCHNEIDER, ELMAR | LOCHAUERSTRASSE 71 HORBRANZ 6912 AUSTRIA |
| SCHNEIDER, JOHANN | BRAUGASSE 6 KIPFENBERG 85110 GERMANY |
| SCHNEIDER, JORG | LOHENGRINWEG 8A HAMBURG D-22559 GERMANY |
| SCHNEIDER, KERSTIN | PIROLSTRASSE 19A MUENCHEN 81249 GERMANY |
| SCHNEIDER, LUCIA | ST.-MARTIN-STR 24 KOLN D-51143 GERMANY |
| SCHNEIDER, MARINA | HEDIOEURING 10 SYLT / WESTERLAND D-25980 |
| SCHNEIDER, OTTO | UNTERER PEUNT 1 BAD STAFFELSTEIN 96231 GERMANY |
| SCHNEIDER, OTTO N. | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SCHNEIDER, OTTO N. | HALDENSIEDLUNG 23 HAUSHAM 83734 GERMANY |
| SCHNEIDER, ROBERT | GONZAGAGASSE 5/33 VIENNA 1010 AUSTRIA |
| SCHNEIDER, ROMAN OR JUTTA | PIROLSHR - 19A MUNCHEN 81249 GERMANY |
| SCHNEIDER, STEPHAN | HALLERSTRABE 72 HAMBURG D-20146 GERMANY |
| SCHNEIDER, TILL | AM LAUSBERG 22 FRANKFURT 60435 GERMANY |
| SCHNEIDER-FISCHER, LINUS | REBBERGSTRASSE 5 WURENLINGEN 5303 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER-FISCHER, LINUS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHNITTGER, JENS | CARL-DIEM-STR. 25 ZIRNDORF 90513 GERMANY |
| SCHNITZER, OLIVER | AM PAFANDERLING 13 HAIMHAUSEN 85778 GERMANY |
| SCHNOEDT, RAINER | DROSSELWEG 1 NEURIED 82061 GERMANY |
| SCHNOPP, MAX LUDWIG | HUMBELRAIN 14 SCHONENBERG ZH 8824 SWITZERLAND |
| SCHNOPP, MAX LUDWIG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SCHNURR, ECKHARD | SIMON - BOLIVAR - STR. 90 LEIPZIG D-04357 GERMANY |
| SCHNURR, ECKHARD | SIMON-BOLIVAR STR 90 LEIPZIG D-04357 GERMANY |
| SCHOBER, HANS-JOACHIM | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHOBER, ILSE | C/O CHRISTINA GROSS WALTER KAESBACH WEG 10 GAIENHOFEN 78343 GERMANY |
| SCHOBER, ILSE | BROTLAUBE 2A KONSTANZ 78462 GERMANY |
| SCHOBER, MARITA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHODL, ROBERT | HOLZLISSTRASSE 558 HAUSBRUNN 2145 AUSTRIA |
| SCHODL, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHOEFBAENKER, RUDOLF | JOSEFSTAEDTER STR. 51/2/13 WIEN 1080 AUSTRIA |
| SCHOELL, JOHANN | MIDA-HUBER-STRASSE 6 FORCHTENSTEIN 7212 AUSTRIA |
| SCHOELLERBANK AG | ATTN: DR. GEORG KOCH STERNECKSTR. 5 SALZBURG 5024 AUSTRIA |
| SCHOELLERBANK AG | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SCHOEMAKER, PETRA | SCHLEIDENER STR. 4 KOLN D-50397 GERMANY |
| SCHOENAUER, DIETER | WESTSTR. 33 MONTABAUR D-56410 GERMANY |
| SCHOENAUER, HOLGER | KIRCHWEG 13 A WITTNAU D-79299 GERMANY |
| SCHOENAUER, HOLGER | ROESSNER RECHTSANWAELTE REDWITZ STR. 4 MUNICH D-81925 GERMANY |
| SCHOENE, HELGA | TIROLER STR. 4 BERLIN D-13187 GERMANY |
| SCHOENEICH, LYDIA-FRANZISKA | HOLTWEG 66 ITZEHOE 25524 GERMANY |
| SCHOENEICH, LYDIA-FRANZISKA | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SCHOENMAECKERS-ERENS, M.H.D.J. | GUIDO GEZELLESTRAAT 14 AMSTERDAM 1077 WP NETHERLANDS |
| SCHOENMAKERS, G.T.J. | ASTERSTRAAT 21 HAPS 5443 BL NETHERLANDS |
| SCHOENTHALER, HELMUT | HASENAUER STR. 47 VIENNA A-1180 AUSTRIA |
| SCHOENWAELDER, UWE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHOFFELEN PENSIOEN BV | KLOOSTERSTRAAT 4 BRUNSSUM 6441 CL NETHERLANDS |
| SCHOFFELEN, H.H. AND SCHOFFELEN-LAEVEN, M.G.J | KLOOSTERSTRAAT 4 BRUNSSUM 6441 CL NETHERLANDS |
| SCHOKKER, E.N.M. | DONATA STEURHOF 239 VOLENDAM 1132 DK NETHERLANDS |
| SCHOLHORN, FRANK | SILCHERWEG 8 WARTHAUSEN 88774 GERMANY |
| SCHOLHORN, KEN | SILCHERWEG 8 WARTHAUSEN 88774 GERMANY |
| SCHOLHORN, TOM | SILCHERWEG 8 WARTHAUSEN 88447 GERMANY |
| SCHOLL, BERND & BRIGITTE | RICARDA-HUCH-STR. 21 BREMEN D28275 GERMANY |
| SCHOLZ, REINER & URSULA | ASSELBORNSTR. 18 EUSKIRCHEN D-53879 GERMANY |
| SCHON, INGRID | VOGELBRUNN 3 VELBURG D-92355 GERMANY |
| SCHON, KATHARINA & ALOIS | VOGELBRUNN 4 VELBURG D-92355 GERMANY |
| SCHONBACH, DAVID FRITS | STORM VAN'S-GRAVESANDEWEG 153 WASSENAAR 2242 JG NETHERLANDS |
| SCHONBAUER, MAG. OTTO & MAG. INGRID | KUEBECKGASSE 12/11 WIEN 1030 AUSTRIA |
| SCHONBAUER, MAG. OTTO & MAG. INGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHONBERGER, GEORG | HOGENBERGSTR. 13 MUNICH 80686 GERMANY |
| SCHONG SCHILDERWERKEN B.V. | MOLENLEI 1L AKERSLOOT 1921 CX NETHERLANDS |
| SCHONG, E. | OOSTERBOSLAAN 8 HEILOO 1851 ZH NETHERLANDS |
| SCHONHAGEN, Y.M. | ZEEKANT 51A DEN HAAG 2586 AC NETHERLANDS |
| SCHONLAU, KLAUS | LUEKENSKAMP 31 VAREL 26316 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHONWALDER-KRAUSS, UTE & KRAUSS, HEINZ | JARRESTR. 36 HAMBURG 22303 GERMANY |
| SCHONWALDER-KRAUSS, UTE & KRAUSS, HEINZ | RECHTSANWALT RUDIGER SCHULTZ PREYSTR. 12 HAMBURG 22303 GERMANY |
| SCHONWETTER, ELISABETH | SAALBURGSTRABE 6B MUNICH 81375 GERMANY |
| SCHONWETTER, FLORIAN (UNDER AGE) | SAALBURG ST. 6B D-81375 MUNCHEN GERMANY |
| SCHOOFS, JEANINE | TIEP TIAP 2 BRAKEL B-9660 BELGIUM |
| SCHOONDERWOERD, J.F.M. & L.A. SCHOONDERWOERD | SPIEGELWEG 1 COTHEN 3945 LD NETHERLANDS |
| SCHOONHEYDT, RENE | AU REINE ASTRID 65 WATERLOO B1410 BELGIUM |
| SCHOPFER, FRANCOISE | CHEMIN DES CROCUS 5 1073 MOLLIE-MARGOT SWITZERLAND |
| SCHOPFER, FRANCOISE | RESIDENCE DAVEL CHEMIN PORCHAT 30 LAUSANNE 1004 SWITZERLAND |
| SCHOPPNER, HELGA | HEYERHUTTE 12 WILLICH 47877 GERMANY |
| SCHOSSIG, RAINER B | HERDERSTRASSE 67 BREMEN D-28203 |
| SCHOSSOW, KARL-WERNER | FRITZ-VON-LEONHARDI-STR. 42 NIDDERAU D-61130 GERMANY |
| SCHOTT, MONIKA | KETTENHOWEG 104 FRANKFURT D-60325 GERMANY |
| SCHOTT, THOMAS | FASANERIESTR. 10 WIESBADEN 65195 GERMANY |
| SCHOUTEN VAN LOON, A. | FITISSINGEL 240 DEURNE 5754 CE NETHERLANDS |
| SCHOUTEN, K. | LEPELAARWEG 14 ZEEWOLDE 3897 LC NETHERLANDS |
| SCHOUTEN, P.J. | WESTERBLOKKER 14 OOSTERBLOKKER 1696 AG NETHERLANDS |
| SCHOUTEN, R. | VAN BREDERODELAAN 1A 5141 EL WAALWIJK NETHERLANDS |
| SCHOUTEN- VAN HERK, J.A. | PESETADREEF 59 WOERDEN 3446 XV NETHERLANDS |
| SCHOUTEN-PAARDEKOOPER, M.I. | P/A DE HEER W.J.F. SCHOUTEN OUDEGRACHT 311 UTRECHT 3511 PB NETHERLANDS |
| SCHOUWENAAR, P.J. | ESDOORNLAAN 39 KAPELLEN 2950 BELGIUM |
| SCHOUWINK, A.M. | EVERTSENSTR. 18 HI AMBACHT 3342 CG NETHERLANDS |
| SCHOUWINK, E.J. | KERKSTRAAT 18 BLESKENSGRAAF 2971 AL NETHERLANDS |
| SCHOWALTER, CHRISTINA | MEDARTSHOF 1 MUTTERSTADT 67712 GERMANY |
| SCHRADE, DIETMAR | DISLELWEG 5 ENGSTINGEN D-72829 |
| SCHRADER, BEATRIX | WILHELMSTR. 3 HEILBAD HEILIGENSTADT D-37308 GERMANY |
| SCHRADER, ERNST-AUGUST | HILDESHEIMER STR. 8 LAATZEN 30880 GERMANY |
| SCHRADER, HEIDE-MARIE | DURERSTR. 23 BERLIN 12203 GERMANY |
| SCHRADER, HENRICK | FRITZ-GOY-WEG 14 HANNOVER 30657 GERMANY |
| SCHRAKAMP, J.A. & H.M.L. SCHRAKAMP-STERENBORG | J.W. FRISOLAAN 10 ZEIST 3708 VH NETHERLANDS |
| SCHRAM, BIBI | NEDEREINDSEWEG 485 NIEUWEGEIN 3437 PL NETHERLANDS |
| SCHRAM, F.H. | NEDEREINDSEWEG 485 NIEUWEGEIN 3437 PL HOLLAND |
| SCHRAM, O.F.G. | INA BOUDIER - BAKKERLAAN 57 VU UTRECHT 3582 NETHERLANDS |
| SCHRAMEL, F.M.N.H. & SCHRAMEL-BOOTSME, I.T. | LAURILLARDLAAN 14 BILTHOVEN 3723 DM NETHERLANDS |
| SCHRAMM, ARNO AND ILONE | MOSELSTR. 23 MANNHEIM 68167 GERMANY |
| SCHRANER, BEAT & ANNEMARIE | RR1-STRADER HILL 11701 WILLIAMSBURG ON K0C 2H0 CANADA |
| SCHRANER, BEAT & ANNEMARIE | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHREIBER, IRENE | FRITZ-REUTER-STR. 18 81245  MUENCHEN GERMANY |
| SCHREIBER, MICHAEL | AN DER HECHTSHEIMER HOEHE 16 MAINZ D-55130 GERMANY |
| SCHREIBER, WILMA | GRUNBAUERSTR. 58 MUNCHEN 81479 GERMANY |
| SCHREINER, A.J.F.M. | GRAETERWEG 19 SWALMEN 6071 ND NETHERLANDS |
| SCHRENK, JOSEF & CHRISTINE | KELLERGASSE 14 PFOESING 2122 AUSTRIA |
| SCHRENK, JOSEF & CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHRENK, RAINER & CHRISTA | KIRCHBERG 177 KIRCHBERG 3932 AUSTRIA |
| SCHRENK, RAINER & CHRISTA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHREUDER, S.J. | HOLTMAATSDIJK 1 PL HAARLO NL-7273 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SCHREURS, AUGELIKA + BJORN | SARTORIVSSTRASSE 25 HAMBURG 20257 GERMANY |
| SCHREURS, H.L.M. | MOESELSCHANSWEG 3 WEERT 6005 NA NETHERLANDS |
| SCHREYER, RENATE | SCHONWEISS STR. 16 NURNBERG 90461 GERMANY |
| SCHRIJEN-COLEN, M.I.H | BAENJEHOF 58 SITTARD 6131 LA NETHERLANDS |
| SCHRIJUER, A.B.M. EO | E.H.M. SCHRIJUER-RIENTJES TUINKSDIJK 7 RAALTE 8101 NW NETHERLANDS |
| SCHRIJVER, W.P.M. | SLEEDOORN 24 ZEEWOLDE 3892 CP NETHERLANDS |
| SCHROCOR B.V. | T.A.V. DE HEER F.C.M. SCHRODER WEIDEREEF 9 KOUDEKERK AAN DEN RIJN 2396 JA NETHERLANDS |
| SCHRODER, BURCKHARD | WALLUCKERWEG 131 BAD OEYNHAUSEN 32549 GERMANY |
| SCHRODER, HELGA AND DICTRICH | KETREPRELER LANDSTR. 47A BREMEN D-28357 GERMANY |
| SCHRODER, INGRID | BRENTANOSTRASSE 12 BONN D-53113 GERMANY |
| SCHRODER, J.M. | TORENLAAN 63 BLARICUM 1261 GC NETHERLANDS |
| SCHRODER, JENNY | DIETENHAUSERSTRASSE 1 DIETRAMSZELL-LOCHEN 83623 GERMANY |
| SCHRODER, KARL DIETER | REHHAGENHOF 5 BIELEFELD D-33619 GERMANY |
| SCHRODER, MARGRET | MORIKEWEG 18 LIPPSTADT D-59555 GERMANY |
| SCHRODERUS, AIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SCHROEDER, HEINZ | LINDENASTSTR. 18 NUERNBERG 90409 GERMANY |
| SCHROEDER, HUBERT AND MARIA | HARINGSTRASSE 33 HOEHENKIRCHEN-SIEGERTSBRUNN HOEHENKIRCHEN D-85635 GERMANY |
| SCHROEDER, NIKLAS | DAENISCHER WEG 14 WEHRETAL 37287 GERMANY |
| SCHROEDER, PHILIPP | AVERKAMP STR 11 MUNSTER 48151 GERMANY |
| SCHROEDER, WERNER | SKALDENWEG 51 HAMBURG 22145 GERMANY |
| SCHROPP, HANS-DIETER & HANNELORE | KAERNTNER STR. 4 HECHINGEN 72379 GERMANY |
| SCHUBERT, DIRK | SCHUBERT, BETTINA TRAPPENWEG 37 DALLGOW-DOBERITZ OT SEEBURG DALLGOW-DOBERITZ 14624 GERMANY |
| SCHUBERT, GISELA AND HANS-JOACHIM | FICHTESTRASSE 3 KAMSDORF D-07334 GERMANY |
| SCHUBERT, HANNELORE | CONNOLLYSTR. 18 MUNCHEN 80809 GERMANY |
| SCHUBRIES, KLAUS | EIFELHANG 14 ESSEN 45133 GERMANY |
| SCHUBRIES, RENATE | EIFELHANG 14 ESSEN 45133 GERMANY |
| SCHUDEL, RUDOLF | TUTILOSTR. 176 ST. GALLEN 9011 SWITZERLAND |
| SCHUDEL, RUDOLF | TUTILOSTR. 176 ST. GALLEN 9011 SWITZERLAND |
| SCHUELE, LARS-FOLKE | GERSTENBERGSTR. 8 HAMBURG 22609 GERMANY |
| SCHUERMANN, JOERG | HINTER DEN OBERGAERTEN 41 FRANKFURT 60388 GERMANY |
| SCHUERMANS, JOSEPHUS, JEFF, JOSE & MARIA DELEU | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST.-GUDULE 19 BRUSSELLS 1000 BELGIUM |
| SCHUERMANS, JOSEPHUS, JEFF, JOSE & MARIA DELEU | SLAGMOLENSTRAAT 106 TURNHOUT B-2300 BELGIUM |
| SCHUETT, KARSTEN | ALLERMOEHER DEICH 47 HAMBURG 21037 GERMANY |
| SCHUETZ, JOSEF | WOLKERSDORFERSTRASSE 10 ULRICHSKIRCHEN A-2122 AUSTRIA |
| SCHUETZ, NORBERT | LIPPESTR. 7 WIESBADEN 65201 GERMANY |
| SCHUHLE, NICO | HIRTENWEG 6 GRUNWALD 82031 GERMANY |
| SCHUILENGA, P. | KAMPWEG 56 UDDEL 3888 NX NETHERLANDS |
| SCHULER, HARALD | BIFANGWEG 4 MUNCHEN 80999 GERMANY |
| SCHULKAMP, URSULA | AN DER SCHILDWACHE 14 BUDINGEN D-63654 GERMANY |
| SCHULLER, JURGEN | MANSTEINSTR. 47 HAMBURG D-20253 GERMANY |
| SCHULLER-SCHILPEROORT, J.M. | GRAAF WILLEM DE OUDELAAN 31 NAARDEN 1412 AM NETHERLANDS |
| SCHULT, SUSANNE DR | ELBGAUSTRASSE 2 HAMBURG D-22523 GERMANY |
| SCHULTE, A.W. | LIENDEHOF 299 AMSTERDAM 1108 HV NETHERLANDS |
| SCHULTE, A.W. | COMPLIANCE DEPARTMENT KEYSER CAPITAL N.V. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SCHULTE-BAHX, C.M.G. | BREDE HAVEN 29-E 'S-HERTOGENBOSCH 5211 TM NETHERLANDS |
| SCHULTHOFF, CARL-PETER | MUEHLENSTR. 21 SEEVETAL D-21218 GERMANY |
| SCHULTZ, GISELA | C/O NEBER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHULTZ, MR. AND MRS. GUSTAV | JUTLANDWEG 10 HAMM 59067 GERMANY |
| SCHULTZ, WILHEIM AND WALTRAUD | SPERLINGSWEG 8 FREINWILL 24991 GERMANY |
| SCHULZ, ANNETTE | WULFRATH & PARTNER ETTLINGER STR.27 D-76137 KARLSRUHE GERMANY |
| SCHULZ, ANNETTE | JOLLYSTR. 1 KARLSRUHE D-76137 GERMANY |
| SCHULZ, BIRGIT | GARTNERSTR. 12 INGOLSTADT 85049 GERMANY |
| SCHULZ, ELF | TORFWEG 11 WEDEMARK 30900 GERMANY |
| SCHULZ, HANS | AM ALTEN VORHAFEN 7 BREMERHAVEN 27568 GERMANY |
| SCHULZ, JURGEN | JOSEF-VON-HIRSCH-STR. 28 PLANEGG D-82152 GERMANY |
| SCHULZ, KARIN | EUMENIUSSTR 1 COLOGNE 50679 GERMANY |
| SCHULZ, LOTHAR | RUPERT-MAYER-STR. 26 HURTH D-50354 GERMANY |
| SCHULZ, PETER | GOTENSTRASSE 1 BERLIN 10829 GERMANY |
| SCHULZ, THOMAS JORN | 373 ONAN ROAD; 05 # 06 MALVERN SPRINGS; 424775 SINGAPORE |
| SCHULZ, THOMAS JORN | STRAFIN AG STERNENGASSE 6 BASEL 4010 SWITZERLAND |
| SCHULZE, ANGELILZA | POSTHORNSTRASSE 38 HANNOVER 30449 GERMANY |
| SCHULZE, HEINZ DR. | 6ROB KORISER STRABE 1C BESTENSEE 15741 GERMANY |
| SCHULZE, KLAUS-DIETER AND URSULA | LUTZHOFSTRASSE 3 HELBEDUENDORF OT TOBA 99713 GERMANY |
| SCHULZE-REHM, GUNTER & BAERBEL, DRS. | MARIENWEG 2A NEUMUNSTER 24539 GERMANY |
| SCHULZE-WERMELING, FRANZ-JOSEPH & ROSEMARIE | WIEMANNSTRASSE 3 DETMOLD 32760 GERMANY |
| SCHUMACHER BV | VAN CONVERSTRAAT 14 DOETINCHEM 7007 GB NETHERLANDS |
| SCHUMANN, GUSTAV | SENATOR-BAUER-STRASSE 14 HANNOVER 30625 GERMANY |
| SCHUNEMANN, IRMGARD | POSENER STRASSE 2B 38723 SEESEN GERMANY |
| SCHUNERITS, MARKUS | GARTENSIEDLUNG 8 STOOB 7344 AUSTRIA |
| SCHUNERITS, MARKUS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHUPP, WOLFGANG AND MARGARETE | ALLMERSBACHER STR. 40 STUTTGART 70374 GERMANY |
| SCHUPPENER, JAN | ROSENSTRASSE 35 DUESSELDORF 40479 GERMANY |
| SCHURCH, HANS | SPITZHUBELSTRASSE 2 REIDERMOOS 6260 SWITZERLAND |
| SCHURCH, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHURFELD, HEIDRUN | IN DE BOST 1 HAMBURG 22587 GERMANY |
| SCHURING-ROSS, A.J. AND/OR H.J. SCHURING | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHURING-ROSS, A.J. AND/OR H.J. SCHURING | ZUIDERSINGEL 194 BARENDRECHT 2993 PR NETHERLANDS |
| SCHUSSLER, MANFRED | EICHENWEG 9A SAILAUF 63877 GERMANY |
| SCHUSTER, HILDEGARD | BRENTANOSTR. 21 60325 FRANKFURT AM MAIN GERMANY |
| SCHUTTE, HEINZ-PETER | AUF DEM DILLEN 5 TWISTRINGEN D-27239 GERMANY |
| SCHUTTE, R. AND/OR P.H. SCHUTTE-BOSMA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHUTTE, R. AND/OR P.H. SCHUTTE-BOSMA | HOUTVESTERLAAN 15 VEENENDAAL 3903 DH NETHERLANDS |
| SCHUTTENBELD, J.W.M. | BRINKWEG 15 DELDEN 7491 ET NETHERLANDS |
| SCHUTTING, BARBARA | LAERCHENTRASSE 6 JUDENDORF-STRESSENGEL 8111 AUSTRIA |
| SCHUTZ, CHARLOTTE | EICHENSTRASSE 64 HAMBURG 20255 GERMANY |
| SCHUTZ, CHRISTOPH | KIRCHENACKERWEG 10 THERESIENFELD 2604 AUSTRIA |
| SCHUTZ, HERTA | BLUTENWEG 8 HAMBURG 22589 GERMANY |
| SCHUTZ, MARTIN & KARIN | BERGSTRASSE 27 HILDRIZHAUSEN D-71157 GERMANY |
| SCHUURS, R. TH. H. & F.E.J.M. VERDEUZELDONK | P.N. ARNTZENIUSWEG 16 HS AMSTERDAM 1098 GP NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHUYBROEK, BRIGITTE | AV. LABBE 62 LA HULPE 1310 BELGIUM |
| SCHUYT, C. | GROENEWEG 67 HOORNAAR 4223 MG NETHERLANDS |
| SCHWABE, J. | 4 BACK LANE GAULBY LEICESTER LE7 9LP UNITED KINGDOM |
| SCHWALB, MARIELUISE & ROLF-DIETER | II. ROTZ-HAAG-WEG 9A AACHEN 52076 GERMANY |
| SCHWALLER, RUDOLF | MISSIONSSTRASSE 53 BASEL CH 4055 SWITZERLAND |
| SCHWARB, ERIK | BUCHENWEG 4 EIKEN 5074 SWITZERLAND |
| SCHWARB, ERIK | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHWARTZ, JOACHI M. | AUGUSTA STRASSE 8 JURCHEN-HOLZ 41363 GERMANY |
| SCHWARZ, EDITH | 27 AV. DE LA COSTA 505 E 98000 MONACO |
| SCHWARZ, ERICH U. JREUE | WILDEUSTEIN STR 16 STUTTGART 70469 GERMANY |
| SCHWARZ, HANS PETER | GRUNHALDENSTR. 30 ZURICH CH-8052 SWITZERLAND |
| SCHWARZ, KARIN | HOCHMEISTERSTR 42 SANKT AUGUSTIN 53757 GERMANY |
| SCHWARZ, MATTHIAS & BRIGITTA | OBSTEINENWEG 11 VILLIGEN 5234 SWITZERLAND |
| SCHWARZ, MATTHIAS & BRIGITTA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SCHWARZ, ROSA UND MICHAEL | ESCHERTSHOFEN 21 PILSACH D-92367 GERMANY |
| SCHWARZER, SILVAIN | RODLERGASSE 7/10 WIEN 1190 AUSTRIA |
| SCHWARZER, SILVAIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHWARZMEER UND OSTSEE | VERSICHERUNGS - AKTIENGESELLSCHAFT SOVAG HAUPTVERWALTUNG SCHWANENWIK 37 HAMBURG 22087 GERMANY |
| SCHWEBIUS, SANDRA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWEIGER, DANIELA | WALDSEESTR 5A WILLSTATT 77731 GERMANY |
| SCHWEIGER, ELISABETH A. | ECKERMANNSTR. 15 MUNCHEN D-80689 GERMANY |
| SCHWEIGER, KARL, DR. JUR. | ECKERMANNSTR. 15 MUNCHEN D-80689 GERMANY |
| SCHWEIGER-LUNG, MARIA | ZWEIGSTR. 13 KARLSFELD D-85757 GERMANY |
| SCHWEINHAMMER, GERDA | MICHAEL-WIELAND STR. 41 DEUTSCH WAGRAM 2232 AUSTRIA |
| SCHWEINHAMMER, GERDA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHWEINHARDT, RAINER + INGRID | EICHENDORFFSTR. 48 FRANKFURT D-60320 GERMANY |
| SCHWEISFURTH - STIFTUNG | SUEDLICHES SCHLOSSRONDELL 1 MUENCHEN 80638 GERMANY |
| SCHWEISFURTH - STIFTUNG | SUEDLICHES SCHLOSSRONDELL 1 MUENCHEN 80638 GERMANY |
| SCHWEITZER, TOM | ALTENTALSTR. 18 TUTTLINGEN D-78532 GERMANY |
| SCHWEIZER, ANTON | FRENKENSTRASSE 35 HOLSTEIN 4434 SWITZERLAND |
| SCHWEIZER, JOACHIM AND ULRIKE | BRUCKNERSTR. 2 GAIMERSHEIM 85080 GERMANY |
| SCHWEIZER, LILIEN | OLSBERGERSTRASSE 3 ARISDORF 4422 SWITZERLAND |
| SCHWEIZER, LILIEN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHWENDENER, HEINRICH A. | ARLENWALD HOTEL AROSA 7050 SWITZERLAND |
| SCHWERDT, KORINNA, DR. | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWERDTFEGER, MARVIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWETJE, BERND | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| SCHWEUK, GERDA | MAGDEBURGER STR. 15 DRESDEN 01067 GERMANY |
| SCHWIENBACHER, MARC | VORSTATTSTR. 4 STEINDORF 82297 GERMANY |
| SCHWIERHOLZ, CHRISTOPH | AM ZOLLSTOCK 5 BAD HOMBURG 61352 GERMANY |
| SCHWIERZ, ANNA | BERGMANNSTR. 1 DUISBURG D-47198 GERMANY |
| SCHWINGEL, BARBARA | IN DER BROMBACH 5 ST. WENDEL 66606 GERMANY |
| SCHWINGENSCHLOGL, THOMAS, DR. | ST. VEITGASSE 24/10 WIEN 1130 AUSTRIA |
| SCHWINGHAMMER, HANS | ROSEGGERSTRASSE 66 LINZ A-4020 AUSTRIA |
| SCHYNDEL, C.D.V. | KETELSTEEG 6 ZALTBOMMEL 5301KC NETHERLANDS |
| SCI ENGE | 44, BOULEVARD D'ITALIE 98000 MONACO |
| SCIMAR, CHRISTIANE | 30 RUE DU BAS-COT LA FERTE ALAIS F-9150 FRANCE |
| SCOR REINSURANCE COMPANY | N. LYNN HIESTAND, ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR |

| Claim Name | Address Information |
|---|---|
| SCOR REINSURANCE COMPANY | TIMES SQUARE NEW YORK NY 10036 |
| SCOR REINSURANCE COMPANY | ATTN: MAXINE VERNE, GENERAL COUNSEL 199 WATER STREET, 21ST FLOOR NEW YORK NY 10038 |
| SCP ALMI 2005 | C/O MR LECLER Q ALAIN 2 RUE DE LA LUJERNETA MONACO 98000 MONACO |
| SCP MAJOR | ATTN: M. CLAUDE PALNERO 1 RUE DE TENAO MONACO 98000 MONACO |
| SCP MAJOR | ATTN: M. CLAUDE PALNERO 1 RUE DE TENAO PRINCIPATE DE MONACO 98000 MONACO |
| SCREW AND FASTENER INVESTMENT LTD. | 10/F NORTH POINT INDUSTRIAL BUILDING 499 KING'S ROAD NORTH POINT HONG KONG |
| SCWARZ, PATRICK STEFAN | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SCWARZ, PATRICK STEFAN | TRAV. DA REPUBLICA, N 92 TERRACOS DA GANDARINHA, BL A3-1 A CASCAIS 2750-475 PORTUGAL |
| SDAD. MISIONEROS DE AFRICA (P.A.) | C/ MENORCA. 3 BAJO MADRID 28009 SPAIN |
| SE RIDDER, ARLETTE | AV. DES NERVIENS 36/3 WEMMEL 1780 |
| SEA LAVENDER LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SEACY, GABRIELLE | SG PRIVATE BANKING CUSTODY KORTIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SEACY, GABRIELLE | BREDENBEKESTRASSE 45 HAMBURG DE-22397 GERMANY |
| SEAFIELD ASSOCIATES LIMITED | 9/F, 909 CHEUNG SHA WAN ROAD LAI CHI KOK KOWLOON HONG KONG |
| SEBASTIAN, MARIA PILAR PALACIOS | CL. NUESTRA SENORA DE LUJAN, 9 MADRID 28016 SPAIN |
| SEBELE, WERNER | ROTBUCHEN STR. 20 KIRCHSEEON 85614 GERMANY |
| SEBERS, G.H. ROBERT | N. CRAILOSEWEG 16 HUIZEN 1272 RE NETHERLANDS |
| SEBESTA, JOSEF & -OBRZUT, EVA-MARIA | ENGERTHSTRASSE 257/1/5/62 VIENNA 1020 AUSTRIA |
| SEBESTA, JOSEF & -OBRZUT, EVA-MARIA | ENGERTHSTRASSE 257/1/5/62 VIENNA 1020 AUSTRIA |
| SECANELLA ESTERUELAS, PABLO | CI. LONDRES, 70 3 ESC. A BARCELONA 08036 SPAIN |
| SEDLMAYR, ANDREAS | WILMANS PARK 44 HAMBURG 22587 GERMANY |
| SEDLMAYR-KROHN, ANNABEL | KOENIGGRAETZSTRASSE 1 HAMBURG 22609 GERMANY |
| SEEGER, PETER | VON DER BRELIE WEG 4 WEDEMARK 30900 GERMANY |
| SEELIGER, JOCHEN AND MARGIT | ZEIBBOGEN 39 ESSEN 45133 GERMANY |
| SEGAAR, W. & -VERBEEK, A.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SEGAAR, W. & -VERBEEK, A.J. | MAAIJ 9 BERGEYK 5571 TT NETHERLANDS |
| SEGER, ARNOLD | HAUPTSTRASSE 37 SPEICHER 9042 SWITZERLAND |
| SEGERINK, G.H.J. & SEGERINK-TER LAAK, J.G.M. | HET HEUVELTJE 11 DA OLDENZAAL 7573 NETHERLANDS |
| SEIBOLD, MARGOT | GOETHESTR. 22 STRAUBING 94315 GERMANY |
| SEIDEL, BIRTE & KARL-HEINZ | BERGKOPPEL 21 GOOSEFELD 24340 GERMANY |
| SEIDEL, ERWIN | DER LEGE WEIDENDEICH 17 ISSEL BURG 46419 GERMANY |
| SEIDENBINDER, MARTINE | AVENUE MONT GOULIN, 33 PRILLY 1008 SWITZERLAND |
| SEIDL, ANNI | KARMELITERSHASSE 8 SCHONGAU D-86956 GERMANY |
| SEIDL, ANNI | SEIDL, REINHARD SOEIRNSPITZSTRASSE 1A BERNRIED D82347 GERMANY |
| SEIDL, ANTON | URSULA SEIDL ALBRECHT-ACHILLES-STR. 28E NUNNBERG 90455 GERMANY |
| SEIFERT, EMMA | STIFTSBOGEN 74 MUNCHEN 81375 GERMANY |
| SEIFFERT, CONRAD | DROSTE-HULSHOFF-STR. 25 HAMBURG D-22609 GERMANY |
| SEILER, ERICH | WILERSTRASSE 14A OBERUZWIL CH-9242 SWITZERLAND |
| SEILER, WILLY | HOHENWEG 9 5432 NEUENHOF SWITZERLAND |
| SEILER, WILLY | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| SEILER, YOHANN | PETER-MULLER STR 12 MUNCHEN 80997 GERMANY |
| SEINTZYK, JOHANNES | REBHOLDE 412 FRIEDRICHSHAFEN D-88048 GERMANY |
| SEISER, ANDRE UND FELIZITAS | MONICHKIRCHEN 226 MONICHKIRCHEN 2872 AUSTRIA |
| SEISER, ANDRE UND FELIZITAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| SEITZ, ROLAND | TEICHACKER 17 WAIBEINGEN 71336 GERMANY |
| SEK, WAI YU | FLAT 16, 5/F, BLOCK J, 33 HONG YUE STREET KORNHILL QUARRY BAY HONG KONG |
| SELBACH, PETER | HEIDEWEG 1 BALDHAM D-85598 GERMANY |
| SELECT-INVEST FINANCIAL SERVICE AG | KAERNTNERSTRASSE 51/TOP 3A VIENNA 1010 AUSTRIA |
| SELECT-INVEST FINANCIAL SERVICE AG | BANKHAUS SCHELHAMMER & SCHATTERA AG GOLDSCHMIEDGASSE 3 VIENNA 1010 AUSTRIA |
| SELECTIVE MANAGEMENT SA | 20 AV. DUMAS GENEVA 1206 SWITZERLAND |
| SELIGMAN COMMON STOCK FUND, INC | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELIGMAN COMMON STOCK PORTFOLIO | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELIGMAN INCOME AND GROWTH FUND, INC. | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELLA BANK LUXEMBOURG S.A. | 4, BLD ROYAL L-2449 LUXEMBOURG |
| SELLE, RUTH | SCHWEIN FURTHSTR. 27 BERLIN 14195 GERMANY |
| SELLES | BP 5696 PIRAE, TAHITI 98716 FRENCH POLYNESIA |
| SELLES | C/O MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| SELLMEIJER, J.B. | J.M. SELLMEIJER-VAN PIGGELEN SOETENDAAL  170 AMSTERDAM 1081 BS NETHERLANDS |
| SELLMEIJER, M.G. | EMMALAAN 7 OEGSTGEEST 2341 JM NETHERLANDS |
| SELMER JUN., HERIBERT | DORFPLATZ 19 PAITZKOFEN STRABKIRCHEN 94342 GERMANY |
| SELZ, FRANKA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SELZ, LAURA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SEMELEDER, HERBERT | GENTZGASSE 9 WIEN A-1180 AUSTRIA |
| SEMMER, KARL | SCHILLERSTR 55 HALLE D-06114 GERMANY |
| SEMMLER, CHRISTINE & GERHARD | WILHELM-JEOGNER-STR. 4 PARSBERG D-92331 GERMANY |
| SEMPER, DI WOLFGANG & RENATE | AKELEISTRASSE 8 KRONSTORF 4484 AUSTRIA |
| SEMPER, DI WOLFGANG & RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SEMPER, KARL | AKELEISTRASSE 6 KRONSTORF 4484 AUSTRIA |
| SEMPER, KARL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SENDELE, HERMANN - DR. | STIELERSTR. 3 MUNCHEN D-80336 GERMANY |
| SENFF, KARL-FRIEDRICH | TAPLINSWEG 2 LAHNSTEINLRH 56112 GERMANY |
| SENG KWAI SHOU DAVID | 4 BRAEMAR HILL ROAD 18/A TEMPO COURT NORTH POINT HONG KONG |
| SENG KWAI SHOU DAVID | 4 BRAEMAR HILL ROAD 18/A TEMPO COURT NORTH POINT HONG KONG |
| SENG, PANG KIM | JL. CIPAERA NO.7 BANDUNG 40000 INDONESIA |
| SENN, BERNHARD | PANORAMAWEG 6 SEENGEN 5707 SWITZERLAND |
| SENN, BERNHARD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SENN, EMIL | ROSSWEIDSTRASSE 1 ABTWIL SG 9030 SWITZERLAND |
| SENNHENN, ERIKA | LOBENSTEINER WEG 25 DUESSELDORF 40627 GERMANY |
| SEPPACUERCIA, ALFREDO A, AND PATRICIA S, SALTETTI | TREINTAYTRES 1576 SUITE 28649 MONTEVIDEO 11000 URUGUAY |
| SEPPALA, HANNU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SEPPALA, OLLI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SERCOWICK COMPANY LIMITED | ROOM 2608, 26/F OFFICE TOWER CONVENTION PLAZA, 1 HARBOUR ROAD WAN CHAI HONG KONG |
| SERENGETI OVERSEAS MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| SERENGETI RAPAX MM LP | YORK NY |
| SERRA, CARLOS GONCALVES | RUA JOAO CARLOS GOMES 2 TRAVESSA N4 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| SERRA, MONICA | CORSO PIAVE, 110 SANTO STEFANO BELBO (CN) 12058 ITALY |
| SERREE, J.M. | SUMATRAKADE 1315 AMSTERDAM 1019 RM NETHERLANDS |
| SERTRUD, BIEDLER | TH.-MUNTZER-HOF 10 FRANKFURT/ODER 15230 GERMANY |
| SERTRUD, BIEDLER | ARMIN BIEDLER VALBACHER STR. 16 BAD HAMBURG 61352 GERMANY |
| SESENA DIEZ, MIGUEL ANGEL | ASURA 87, 4 A MADRID 28043 SPAIN |
| SESZTAK, GERTRUDE GENG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SESZTAK, GERTRUDE GENG | STEINABRUNNGASSE 15 BAD DEUTSCH ALTENBURG 2405 |
| SETO SHUT FAT | FLAT B 15/F SHAN SHING BUILDING 18-20 VILLAGE ROAD HAPPY VALLEY HONG KONG |
| SETO SIU WAH, LISA | FLAT A, 29TH FLOOR THE SUMMIT 41C STUBBS ROAD HONG KONG HONG KONG |
| SEUBERT, KATRIN | GROSSE DUEWELSTRASSE 33 A HANNOVER D-30171 GERMANY |
| SEUBERT, THOMAS | ERSINGER STRASSE 70 PFORZHEIM D-75179 GERMANY |
| SEUDNER, HEIUZ | WEISSENBURGER STR 25 ROTHENBURG 91541 GERMANY |
| SEURE, L.N. | POTHOOFD 58 DEVENTER 7411 ZC NETHERLANDS |
| SEUREN, PIETER A.M. | MP1 WUNDTLAAN 1 NIJMEGEN 6525 XD NETHERLANDS |
| SEUSS, INGEBORG | MARBACHSTR. 7 LEIPZIG 04155 GERMANY |
| SEVERI ALA-KATARA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SEYFAHRT, GISA | CHARLOTTE-NISE-STR. 3 HAMBURG 22609 GERMANY |
| SEYFAHRT, JAN-HENDRIK | ALTER GUTERBAHNHOF 9B HAMBURG 22303 GERMANY |
| SEYFRIED, ASTRID | GOLLANCZSTR 47 BERLIN 13465 GERMANY |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE UNITED KINGDOM |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE JERSEY CHANNEL ISLAND |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE JERSEY CHANNEL ISLAND |
| SG PRIVATE BANKING SUISSE SA | AVENUE RUMINE 20 LAUSANNE 1001 SWITZERLAND |
| SHAHDADPURI, DAYAL DHALOMAL & VANITA DAYAL | FLAT C3, BLOCK 2 ESTORIL COURT 55 GARDEN ROAD HONG KONG |
| SHAHMOON, ELISHA | 26 OFAKIM ST. TEL-AVIV 69697 ISRAEL |
| SHAKIR, HUSSAIN - DECEASED | C/O FIHALHOHI TOURIST RESPORT SOUTH MALE ATOLL MALDIVES |
| SHALKAR TRADING CORP | C1 18 SUR #41AA-149 MEDELLIN ANTIOQUIA COLOMBIA |
| SHALKAR TRADING CORP | MORENO, ARJONA & BRID ATTN: CECILIO MORENO P.O. BOX 0819 PANAMA 05618 REP OF PANAMA |
| SHAM CHUN MAN TERRENCE | FLAT B, 2/F KINGSFORD GARDEN 106 BLUE POOL ROAD HAPPY VALLEY HONG KONG |
| SHAM CHUN MAN TERRENCE | FLAT B, 2/F KINGSFORD GARDEN 106 BLUE POOL ROAD HAPPY VALLEY HONG KONG |
| SHAM KIN TONG & HUNG MAN YEE PAULINE | FLAT E 3/F BLOCK 8, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| SHAMBHUNATH, VASWANI PARSHOTAM | ROOM 804-805 PENINSULA CENTRE 67 MODY ROAD TSIM SHA TSUI EAST KOWLOON HONG KONG |
| SHAMDASANI, CHANDRA | 4E SKYLINE MANSION 51 CONDUIT ROAD HONG KONG |
| SHAMDASANI, CHANDRA | 4E SKYLINE MANSION 51 CONDUIT ROAD HONG KONG |
| SHAN-SHAN, LIN CHENG | 2/F, NO. 6 TUNG-TEH STREET TAIPEI 112 TAIWAN, PROVINCE OF CHINA |
| SHAN-SHAN, LIN CHENG | 2/F, NO. 6 TUNG-TEH STREET TAIPEI 112 TAIWAN, PROVINCE OF CHINA |
| SHAN-SHAN, LIN CHENG | 2/F, NO. 6 TUNG-TEH STREET TAIPEI 112 TAIWAN, PROVINCE OF CHINA |
| SHANGHAI COMMERCIAL BANK LTD. | ATTN MR. MATTHEW LAW 12 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| SHANGHAI COMMERCIAL BANK LTD. | ATTN  MR. MATTHEW LAW 12 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| SHAO CUILING | 305 RONG YANG NORTH ST. YONG PING VILLAGE YANBU TOWN, NANHAI CITY GUANGDONG CHINA |

| Claim Name | Address Information |
|---|---|
| SHAO JEH FANG | FLAT H 2/F BLOCK 8 WHAMPOA GARDEN SITE 12 HUNG HOM, KLN HONG KONG |
| SHAO XIAOJUN | 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 FA HUA ZHEN ROAD CHANG NING DISTRICT SHANGHAI 200052 CHINA |
| SHAPIRA, AHARON AND NIVA | 5. ZITOMIR STREET TEL-AVIV ISRAEL |
| SHARELINK SECURITIES AND FINANCIAL SERVICES LTD | ELLINES HOUSE, 6 THEOTOKI STREET P.O. BOX 22379 NICOSIA 1521 CYPRUS |
| SHARINGTON HOLDINGS S.A. | SUITE 10-11, 14/F LAURELS INDUSTRIAL CENTRE 32 TAI YAU STREET SAN PO KONG KOWLOON HONG KONG |
| SHARMA, ASHOK KUMAR AND KUMARI LATA BACHAN SINGH | NO. 40, JALAN EKSEKUTIF, U1/6 GLENMARIE COURT SHAH ALAM 40150 MALAYSIA |
| SHARPLES, M C | EXEL MIDDLE EAST PO BOX 54528 DUBAI UNITED ARAB EMIRATES |
| SHAUL, KABANY | ALBERT SHEVAIZER 38 HAIFA 34995 ISRAEL |
| SHAW, ANDREA | LERCHENWEG 48C ALLSCHWIL CH-4123 SWITZERLAND |
| SHEA TIN CHEUNG | FLAT D, 13/F, BLOCK 6, GRAND PACIFIC VIEW, SIU LAM, TUEN MUN HONG KONG |
| SHEK CHUNG MING / PANG SOK FONG | FLAT A 6/F BLK 3 NEPTUNE TCE CHAI WAN, HK HONG KONG |
| SHEK CHUNG MING / PANG SOK FONG | FLAT A 6/F BLK 3 NEPTUNE TCE CHAI WAN, HK HONG KONG |
| SHEK LUI BAILEY | FLAT B 50/F BLOCK 2A MOON TOWER THE ARCH 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| SHEK YIN SHAN | FLAT C 50/F BLOCK 7 BANYAN GARDEN 863 LAI CHI KOK ROAD LAI CHI KOK, KLN HONG KONG |
| SHELDON PACIFIC INC | C/O ARONTEX INT'L TRADING CO 11/F BLK B KONG NAM IND BLDG 9 MILESTONE, 603-609 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| SHEN XIANPU | RM 2604 BLK B INTERNATIONAL APARTMENT NO.28 XIBAHE WEST DONGSANHUAN BEI LU CHAOYANG DISTRICT BEIJING 100028 CHINA |
| SHEN, PEI-CHIH | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| SHEN, PEI-CHIH | 5F, NO. 270 YANPING S. RD. ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| SHENG CHO YIN | APT. C1, 6/F, BLOCK C, EVERGREEN VILLA 43 STUBBS ROAD HONG KONG |
| SHEPPARD, THOMAS ANTHONY | 40 CHE KEUNG TUK ROAD SAI KUNG HONG KONG |
| SHEPPARD, THOMAS ANTHONY | 40 CHE KEUNG TUK ROAD SAI KUNG HONG KONG |
| SHEPPARD, THOMAS ANTHONY | 40 CHE KEUNG TUK ROAD SAI KUNG HONG KONG |
| SHERES LWG. | ST. GENLOCKSTRAAT 4A VALKENBURG A/D GEUL 6301 LP NETHERLANDS |
| SHERMULY, CHRISTOPH | KLEINSTRUTCHEN 2 MENGERSKIRCHEN D-35794 GERMANY |
| SHERUTEI KASHRUT VESHMITA BADATZ | NAEDA NACHAREDIT BJERUSALEM LTD. BY OFIR BAR-NOY ADU. 132 DERCH  MENACHEUN BEGIN CT. TEL-AVIV ISRAEL |
| SHEWAKRAMANI, SUNDER | PO BOX 40856 DUBAI UNITED ARAB EMIRATES |
| SHEWAKRAMANI, SUNDER | THOMAS R. SLOME, ESQ MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE PO BOX 9194 GARDEN CITY NY 11530-9194 |
| SHI KONG LAI | FLAT 1811, WANG CHAK HOUSE WANG TAU HOM EST WANG TAU HOM, KLN HONG KONG |
| SHIBUMI INVERSIONES S.L. | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| SHIBUMI INVERSIONES S.L. | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| SHIE, HUE SIANG | RM 1775 TOWER 13 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR RD REPULASE BAY HONG KONG |
| SHIEH, DAVID CHING-CHUN | 12F, NO. 150 FU HSIN NORTH ROAD TAIPEI 80666 TAIWAN, ROC |
| SHIEH, DAVID CHING-CHUN | UBS, AG SAN FRANCISCO BRANCH ATTN: KATHRYN YOUNG 101 CALIFORNIA ST., SUIITE 2770 SAN FRANCISCO CA 94111 |
| SHINJI HOSODA | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| SHINJI HOSODA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| SHINJI HOSODA | 37-17 MINAMIDAI 3-CHOME, NAKANO-KU TOKYO 164-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHINKONG INSURANCE CO., LTD. | 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| SHINO MAEGAWA | 30/F IFC 2 8 FINANCE STREET CENTRAL HONG KONG |
| SHINO MAEGAWA | 30/F IFC 2 8 FINANCE STREET CENTRAL HONG KONG |
| SHINSEI BANK, LIMITED AS COLLATERAL ASSIGNEE | ATTN: AKIRA OISHI DEPUTY GENERAL MANAGER, WEALTH MANAGEMENT DIVISION 4-3 NIHONBASHI-MUROMACHI 2-CHROME CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED AS COLLATERAL ASSIGNEE | VINSON & ELKINS LLP ATTN: DOV KLEINER, ESQ 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| SHIRBEENY, ELISABETH EL | BLINDE ZEILE 148 WEIKERSDORF 2722 AUSTRIA |
| SHIRBEENY, ELISABETH EL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SHKEDI, ARIELLA; RUTH KEREM; &JEANETTE GOLDSTEIN | 2 MISHKAN SHILO ST. JERUSALEM 93719 ISRAEL |
| SHOALHAVEN CITY COUNCIL | PO BOX 42 NOWRA NSW 2541 AUSTRALIA |
| SHOJI ENOKI | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| SHOJI ENOKI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| SHOJI ENOKI | 6-3 FURUEDAI 2-CHOME SUITA-CITY OSAKA 565-0874 JAPAN |
| SHORTAN INTERNATIONAL LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 10 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| SHRAM, MOSHE AND HANNA SHRAM | 2321 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| SHRAM, MOSHE AND HANNA SHRAM | LAW OFFICES OF JONATHAN SCHWARTZ 4640 ADMIRALTY WAY SUITE 500 MARINA DEL REY CA 90292 |
| SHULMAN, RUTH | 95 HAIM LEVANON ST TEL AVIV ISRAEL |
| SHUM, HOI CHEUNG | FLAT C 16/F THE CRESCENT 11 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| SHUM, YEE SHAN | FLAT D, 4/FL., BLOCK 23, PARC VERSAILLES II, 3 MUI SHU HANG RD, TAI PO HONG KONG |
| SIA, PIK YEW DAVID | P O BOX 24 SIBU, SARAWAK 96007 MALAYSIA |
| SIANANDAR, KARTONO OR KOK NJOEK JIN | JL. CITANDUI NO.11 SURABAYA 60264 INDONESIA |
| SIBER, GISELA | HM MUHLFELD 4S DIPPOLDISWALDE 01744 GERMANY |
| SICCAMA, E.G. | KOP VAN HET RUIM 77 DRONTEN 8251 KD NETHERLANDS |
| SICHELSCHMIDT, CHRISTOPH | KARL-SIEPMANN-STRASSE 50 WETTER 58300 GERMANY |
| SICLI, S.A. | RUE DU MERLO, 1 BRUSSELS B-1180 BELGIUM |
| SIDE WALK INTERNATIONAL LTD | FLAT 7B, 38/F CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| SIE, H.H. | SOPHIALAAN 20 HILVERSUM 1213 XN NETHERLANDS |
| SIEBELS, IMKE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, JAN | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, KERSTIN | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, MAIKE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, UTE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBERT, SIGRID | PARKWEG 7 SCHLIER 88281 GERMANY |
| SIEBKE, GUNTER | PFERDEMUNLENDAMM 11 BAD BEDERKESA 27624 GERMANY |
| SIEGER, HEINER | STEINBRUCHSTRASSE 19 HORGEN 8810 SWITZERLAND |
| SIEGER, HEINER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SIEGER, K. | ST. HUBATUSHOLT 4 BEDUM 9751 KB NETHERLANDS |
| SIEGMUND, THOMAS | FLAT 3917 TOWER 2 REGENCE ROYALE BOWEN ROAD HONG KONG |
| SIELMANN, WEERT DR | INTERNIST SPORTMEDIZIN ZUM BRUCH 11 HUSBERG 24620 |
| SIEMER, JOBST DIETER | WELLINGSBUTTLER WEG 39 22391 HAMBURGH GERMANY |
| SIEMER-STOKER, CLAUDIA | WELLINGSBUTTLER WEG 39 22391 HAMBURG GERMANY |
| SIEMERS, HEIDI OR HANS-JOCHEN | GROENENWEG 60 HAMBURG D-22549 GERMANY |
| SIEMES, MONIKA | TONISBERGER STR. 109 KREFELD 47839 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SIEPMANN & CIE GMBH & CO KG | JENISCHSTR. 35 HAMBURG 22609 GERMANY |
| SIEVERS, HANS-CHRISTIAN | PARKSTRASSE 69 HAMBURG 22605 GERMANY |
| SIEWERT, DR. HELMUT | HABICHTWEG 10 MULHEIM 45478 GERMANY |
| SIEWERT, ROSWITHA AND KARL HERMANN | WEINSTRASSE 30 FREIBERG 71691 GERMANY |
| SIGG, CLAUDIE | ZELGSTRASSE 36 ZURICH 8003 SWITZERLAND |
| SIGL, HERBERT | HALL 35 ADMONT 8911 AUSTRIA |
| SIGLER, HELGA | MATTIL & KOLLEGEN MRS. EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 D-80538 MUNCHEN GERMANY |
| SIGLER, HELGA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 D-80538 MUENCHEN GERMANY |
| SIGLER, HELGA | KRIEGERSIEDLUNG 13 MUNCHEN 81369 GERMANY |
| SIGLER, HELGA | KRIEGERSIEDLUNG 13 MUNCHEN 81369 GERMANY |
| SIGNIFER B.V. | RHIENDERINKLAAN 3 WARNSVELD 7231 DA NETHERLANDS |
| SIGNORELLI, SUSANA & RISPO, FLAVIA AND ANDREA | ALVAREZ JONTE 456-PISO 1- RAMOS MEJIA BUENOS AIRES 1704 ARGENTINA |
| SIIRTOLA, JAAKKO | KIUTTUPURONTIE 5 VIMPELI 62800 FINLAND |
| SIJBOFFS, MARTIN G. | J.A. FEITHSTRAAT 32 GRONINGEN 9725 AR NETHERLANDS |
| SIJM, M.G.C. | FRANS HALSLAAN 3 HOORN 1624 BZ NETHERLANDS |
| SIK, HIN CHI | FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KOWLOON HONG KONG |
| SIKKENS, J.W. E/O SIKKENS-DE BOER, F.K. | DE STRANLJIP 44 BOLSWARD 8702 CP NETHERLANDS |
| SILBERBERG, KAREN | 6 COLEMAN AVENUE KEW EAST VICTORIA 3102 AUSTRALIA |
| SILBERNBERG, META/MC ROSENBERG | LAAPERSVELD 46 HILVERSUM 1213 VB NETHERLANDS |
| SILETTI, GIUSEPPE | C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO. 290,80035, NOLA NAPLES ITALY |
| SILLANPAA, TYTTI | MECHELININKATU 34 B A 7 HELSINKI 00260 FINLAND |
| SILLER, DR. HEINZ & GERTRAUD | ROSSATZ 155 ROSSATZ 3602 AUSTRIA |
| SILLER, DR. HEINZ & GERTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SILLEVIS, R.L. AND SILLEVIS-VAN WIRDUM, M. | FEMINA MULLERSTRAAT 207 HOOFDDORP 2135 MJ NETHERLANDS |
| SILLUE, RAUL A. & SUAREZ, | OLGA E & LURO, JUAN E. & KURYJ, MARINA C/O CARLOS VASQUEZ CAO GRAL ARREDONDO 1483 AVELLANEDA BUENOS AIRES 1870 ARGENTINA |
| SILTALA, MARJA-TERTTU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SILVA OLIVEIRA, MARIO | RUA ARISTEDES SOUSA MENDES, 241 PORTO 4150-080 PORTUGAL |
| SILVA PEREIRA, FERNANDO JORGE | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| SILVA, LUSINDA | TRAVESSA DA IGREJA NO 2 CAMPANARIO, MADEIRA 9350-029 PORTUGAL |
| SILVA, MERCEDES GONZALEZ | C/ VILABOA, 63 VILLAGARCIA 36600 SPAIN |
| SILVA, VIRGILIO DA COSTA | RUA VILHENA BARBOSA, N 1 LISBOA 1000-285 PORTUGAL |
| SILVA, VIRGILIO DA COSTA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, LP ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |

| Claim Name | Address Information |
|------------|---------------------|
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN; DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVERHOOGT B.V. | BOSLAAN 7A CB BLARICUM 1261 NETHERLANDS |
| SILVEROAD ENTERPRISES INC. | TRIDENT CHAMBERS ROAD TOWN, TORTOLA 94841 VIRGIN ISLANDS (BRITISH) |
| SILVERTANT, CHANTAL | RUE HENRI VIEUXTERPS 3 WELKENRAEDT B 4840 BELGIUM |
| SILVIO, BRAUN | SCHNEEWITTCHEN WEG 18 LEIPZIG D-04277 GERMANY |
| SIM, BENSON | 430A, STAGE II BLOCK A MING YUEN MANSION 30-44 PEACOCK ROAD, NORTH POINT HONG KONG |
| SIMBOLON, MARIHAD/ | ARTHA MERIS SIMBOLON PO BOX PR 78 JKTM JAKARTA MAMPANG JAKARTA SELATAN 12700 INDONESIA |
| SIMKA, DETLEF | SCHELLENBERG 75 CH-7000  CHUR SWITZERLAND |
| SIMMERMAN, G.J. | BRAAMHORST 16 ALPHEN A/D RIJN 2402PV NETHERLANDS |
| SIMMERS, J.J.L.H. | MOLVENSE ERVEN 111 NUENEN 5672 HK NETHERLANDS |
| SIMMERSBACH MEUWISSEN, A.H.M. | ARLO 115 ROERMONO 6041 CM NETHERLANDS |
| SIMMLER, DIETMAR | VELSSTR. 91 BOCHUM 44803 GERMANY |
| SIMMLER, INGRID | RIEMANNSTR. 30 BONN 53125 GERMANY |
| SIMOES, EDMUNDO MEIRIM VIEIRA | RUA FRANCISCO FRANCO, 16 ST. AMARO DE OEIRAS OEIRAS 2780-321 PORTUGAL |
| SIMON BISBAL, MARIA DOLORES | ATTN: MRS. JIMENEZ GRAN VIA CORTS 663 BARCELONA 08010 SPAIN |
| SIMON, ASTRID | RATKAEPPCHENWEG 42 DORMAGEN 41541 GERMANY |
| SIMON, DAN | BURLA 42 TEL-AVIV 69364 ISRAEL |
| SIMON, DKFM WOLFGANG | GUSTAV-TSCHERMAK-GASSE 10 A-1180 VIENNA AUSTRIA AUSTRIA |
| SIMON, MOHNLE | OBERRINGINGEN 18 BISSINGEN 86657 GERMANY |
| SIMONS, J.A.M.J. | SCHILDERSTRAATJE 38 HELVOIRT 5268 EN NETHERLANDS |
| SIMONS, PATRICK | AM BELLER WEG 69 PULHEIM 50259 GERMANY |
| SIMONSEN, LIV | TUENGVEIEN 5 OSLO 0374 NORWAY |
| SIMONSEN, LIV | TUENGVEIEN 5 OSLO 0374 NORWAY |
| SIMONSEN, TRUDE | RONNINGSTADVEGEN 31 VANG H 2324 NORWAY |
| SIN MIU NGOR | FLAT A 6/F 134 FA YUEN ST MONGKOK KLN HONG KONG |
| SIN SUK WAH | FLT C 17/F BLK 6 KING'S PARK VILLA 1 KING'S PARK RISE HOMATIN KLN HONG KONG |
| SIN, PO CHING | FLAT F 1/F NO 53 SHIP STREET WAN CHAI HONG KONG |
| SIN-MAN, SO | FLAT B 20/F KAI TIEN MANSION 17 TAIKOO WAN ROAD TAIKOO SHING QUARRY BAY HONG KONG |
| SINA, VERONIQUE | SAARLAND STR 36 DORTMUND 44139 GERMANY |
| SINABEL, JOHANN | NR. 13 FEISTRITZ 2873 AUSTRIA |
| SINABEL, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SINAGL, ANTONIN | SINAGLOVA, BOHUSLAVA AN DER WEIDE 6 MUNCHSMUNSTER 85126 GERMANY |
| SINCERE RICH CO LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG HONG KONG |
| SINCERE RICH CO LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG HONG KONG |
| SING CHI KIN | 16/F, FLAT D, BLOCK 3, RESIDENCE OASIS HANG HAU TSEUNG KWAN O, KOWLOON HONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SING CHI KIN | KONG |
| SING CHI KIN | 16/F, FLAT D, BLOCK 3, RESIDENCE OASIS HANG HAU TSEUNG KWAN O, KOWLOON HONG KONG |
| SING PAO INVESTMENT LIMITED | ROOM 1101, 11/F SING PAO BUILDING 101 KING'S ROAD NORTH POINT HONG KONG |
| SINGELS, HERMANN | JULIANALAAN 9 7 BAARN 3743 JG NETHERLANDS |
| SINGFORD HOLDINGS LIMITED | 16/F, FAR EAST CONSORTIUM BUILDING 121 DES VOEUX ROAD CENTRAL HONG KONG |
| SINGH, AVTAR/ | SUKHDEV KAUR/HARNAM SINGH JALAN PALANG KARAYA NO 19-21 MEDAN 20212 INDONESIA |
| SINGH, SUKHDEEP | 26 CUSCADEN RESIDENCES CUSCADEN ROAD #13-02 249722 SINGAPORE |
| SINIORA, R D Y & I D | PO BOX 67244 JERUSALEM ISRAEL |
| SINNEMA, Z.A. | NIPPOER 11 AMERSFOORT 3823KT NETHERLANDS |
| SINOWOOD LIMITED | FLAT VA2-3D, STAGE 7 MORNING STAR VILLA KONG KOU ZHEN ZHONGSHAN CHINA |
| SINTONEN, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SIP, A.C.W. | LAAN VAN MEERDERVOORT 742 DEN HAAG 2564 AN NETHERLANDS |
| SIPKENS, L. | VISVIJVERWEG 34 SWIFTERBANT 8255 PG NETHERLANDS |
| SIPKENS, W. & SIPKENS-YANSEN, Y.G. | LANCASTERDREEF 83 DRONTEN 8251 TY NETHERLANDS |
| SIPS, R.R. | BELCANTODREEF 71 HARDERWIJK 3845GW NETHERLANDS |
| SIRCA CONSULTANTS LTD. | ATTN: CARLOS SILVA R. PROF. PRADO COELHO, 21, 3 ESQ. LISBON 1600-651 PORTUGAL |
| SIRINGO RINGO, PETRA SR. OR | SR MEDIATRIX PER ANGIN C/O KONGREGASI FRANSISKANES ST ELIS JL. BUNGA TEROMPET-SP SELAYANG PASAR VIII PADANG BULAN NO 99 MEDAN 20132 INDONESIA |
| SIRVIO, MAUNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SIRVIO, PIRJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SIT YIU, LEE | FLAT C G/F BLOCK 26 SCENIC GARDEN 9 CHEUNG KWAI ROAD CHEUNG CHAU NT HONG KONG |
| SITORUS, DJAUHARI/TORANG SITORUS | C O HOLD MAIL CIF 105443 16 COLLYER QUAY 03-00 HITACHI TOWER 049318 SINGAPORE |
| SITTERLE, UWE | MOELLERSTR. 10 GELSENKIRCHEN 45894 GERMANY |
| SIU KAI KIN & LAM HING WAH | FLAT 2, 19/F, HIN TSUI HOUSE, KAI TSUI COURT 16 SIU SAI WAN ROAD CHAI WAN HONG KONG |
| SIU KAM, WANG | FLAT B 20/F BLOCK 6 THE JULIMOUNT GARDEN 1-5 HIU TAI ROAD TAI WAI HONG KONG |
| SIU KIT MING JACKIE | ROOM 125 6/F GRAND COURT 109-135 KADOORIE AVENUE MONG KOK, KLN HONG KONG |
| SIU MAN SUEN | FLAT B 30/F BLOCK 1 SCENIC GARDEN 9 KOTEWALL ROAD MID-LEVELS HK HONG KONG |
| SIU OI LING | FLATB 9/F ST LOUIS MANSION NO. 20 MACDONNEL ROAD CENTRAL HK HONG KONG |
| SIU WING LEONG | ROOM 3315 BLOCK D CHOI NGAN HOUSE CHOI PO COURT SHEUNG SHUI NT HONG KONG |
| SIU YUK KUEN | FLAT A 36/F BLOCK 1 ROYAL PENINSULA NO.8 HUNG LAI ROAD HUNG HOM, KLN HONG KONG |
| SIU YUK KWONG | EST NOROESTE DA TAIPA FL 13 FLAT B ED OCEAN GDN - BEGONIA COURT TAIPA MACAU |
| SIU, KIT FUN & WONG, NGAI KWONG | FLAT E 1/F BLOCK 5 VILLA TIARA TUEN MUN NT HK HONG KONG |
| SIU, OI LING OLIVIA | FLAT A 3/F HOUSE 108 JC CASTLE 18 SHAN TONG ROAD TAI PO NT HONG KONG |
| SIVAN, J. | FLAT 104, 16 TZAMAROT ST. HERZLIYA 46424 ISRAEL |
| SIVEC, BRUNO | FLORASTRASSE 5 WITTENBACH CH-9300 |
| SIVOMEY, MADAME | BP 2184 LOMOE TOGO AFRICA |
| SIVOMEY, MADAME | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| SIVOMEY, MADAME | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| SIVOMEY, MADAME | BP 2184 LOME TOGO |
| SIX, V.C. | UITWEG 12 WOERDENSE VERLAAT 3652 LP NETHERLANDS |
| SIXT, PETER | PFEILG. 9-11/84 WIEN 1080 AUSTRIA |
| SIXT, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SJAH BUDIN, SJAHRIZAL | TAMAN GAMDARIA BLOK F.17/18 KEBAYORAN LAMA JAKARTA 12240 INDONESIA |
| SK ORGANISATION UND BERATUNG GMBH | BAHNHOFSTRASSE 1A RIMSTING 83253 GERMANY |
| SK RESOURCES LIMITED | ATTN: M.L. SARAWAGI ROOM 2601 26/F, THE METROPOLIS TOWER 10 METROPOLIS DRIVE |

| Claim Name | Address Information |
|---|---|
| SK RESOURCES LIMITED | HUNGHOM – KOWLOON HONG KONG |
| SKALA HAUSGESTALTUNG GMBH | HILDESHEIMER STR. 8 LAATZEN 30880 GERMANY |
| SKANDIA INSURANCE COMPANY LTD | SVEAVAGEN 44 STOCKHOLM SE-103 50 SWEDEN |
| SKANDIA INSURANCE COMPANY LTD | SVEAVAGEN 44 STOCKHOLM SE-103 50 SWEDEN |
| SKANDIA LIFE IRELAND LIMITED | IVEAGH COURT – BLOCK D 6-8 HARCOURT ROAD DUBLIN 2 IRELAND |
| SKANDIABANKEN FKR | SVEAVAGEN 44 STOCKHOLM 10655 SWEDEN |
| SKANDIABANKEN FKR | SVEAVAGEN 44 STOCKHOLM 10655 SWEDEN |
| SKANDIABANKEN FKR | SVEAV 44 STOCKHOLM S-106 55 SWEDEN |
| SKANDIABANKEN FKR | SVEAV 44 STOCKHOLM S-10655 SWEDEN |
| SKANDIABANKEN FKR | SVEAV 44 STOCKHOLM S-10655 SWEDEN |
| SKANDIABANKEN FKR | SVEAV 44 STOCKHOLM S-10655 SWEDEN |
| SKANDIABANKEN FKR | SVEAV 44 STOCKHOLM S-10655 SWEDEN |
| SKANDIABANKEN FKR | SVEAV 44 STOCKHOLM S-10655 SWEDEN |
| SKANDIABANKEN FKR | SVEAV 44 STOCKHOLM S-10655 SWEDEN |
| SKARHOLMENS FORSAMLING | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SKARHOLMENS FORSAMLING | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SKARHOLMENS FORSAMLING | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SKINNER PARTNERS, S.A. | C/O KB LUXEMBOURG 8 AV. DE GRANDE BRETAGNE MONTE CARLO MC-98000 MONACO |
| SKINNER, RONALD GEORGE | 8 CORNWALLIS AVE NEW ELTHAM LONDON SE9 3RF UNITED KINGDOM |
| SKOK BEHEER HOORM BV | KOPERWIEK 23 SOEST 3766 AM NETHERLANDS |
| SKOTIDAKIS, JOHN | NATIONAL BANK OF GREECE 13, AMERIKIS STR. ATHENS 106 72 GREECE |
| SKOTIDAKIS, JOHN | P.O. BOX 53044 NEA IONIA ATHENS 14210 GREECE |
| SKYCONTROL | CASE POSTALE 761 GENEVE 15 ECHANGE 1215 SWITZERLAND |
| SKYMARK COMPANY S.A. | 23/F, 9 DES VOEUX ROAD WEST HONG KONG |
| SLAATS, HENRICUS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SLAATS, HENRICUS | MEEUWENLAAN 18 HEUSDEN-ZOLDER 3550 BELGIUM |
| SLAETTANES, KARI | DR. DALS GOTA 1 TORSHAVN FO-100 DENMARK |
| SLAGTER-POST, G. | STEENHOFFSTRAAT 30-26 SOEST 3764 BL NETHERLANDS |
| SLEEUW-POOH, E. | PRINSES MARIJKESTRAAT 3 ZWOLLE 8019 ZC NETHERLANDS |
| SLINGERLAND, R. | VLAMINGSTRAAT 91 DELFT 2611 KV NETHERLANDS |
| SLOCKENG, A.L. | RANDENBROCKERWEG 134 AMERSFOORT 3816 BL NETHERLANDS |
| SLOOF, TH | PETEWEG 51A EDE GLD 6718 TG NETHERLANDS |
| SLOOS GUFFERMANS, A.M. | A. SACHAROVSFRAAT 6 LEIDEN 2332 AB NETHERLANDS |
| SLOOT, A.T.J | ORANJEHOF 13 DOETINCHEM 7001 EN NETHERLANDS |
| SLOOTMAN, W.J.M. | HOGELBROEKSW. 21 RAALTE 8102 RL HOLLAND |
| SLUIJS, J. EN/OF SLUIJS-DE GROOT, M.C.T. | ZUIDELIJKE DWARSWEG 7 MOORDRECHT 2841 LK NETHERLANDS |
| SLUIMER, MAX | HOPVELD 25 SCHIJNDEL 5482 LW NETHERLANDS |
| SLUNTUM KEMISKA AB | TAMTA KIL 31 FRISTAD SE 513-93 SWEDEN |
| SLUPETZKY, ROBERT | AMALGERGASSE 19/4/1 WIEN 1190 AUSTRIA |
| SLUPETZKY, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SLURTER, W.A.G. | WITTENDIJK 31 GOIRLE 5051 GA NETHERLANDS |
| SMART, L S & B M | 45 PARK GROVE DERBY DE22 1HG UNITED KINGDOM |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |

| Claim Name | Address Information |
|---|---|
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMEENK-BATENBURG, N.N.H. | MANEGELAAN 60 DRONTEN 8252 ER NETHERLANDS |
| SMEETS, JACOBUS | ELVENWEG 3B2 GROTE BROGEL 3990 BELGIUM |
| SMEETS, JOHAN | SMEETSHOFWEG 4 GROTE-BROGEL B 3990 BELGIUM |
| SMELIK, F. | NACHTEGAALLAAN 4 SASSENHEIM 2172 JR NETHERLANDS |
| SMELIK, F. | F. MELIK POSTBUS 146 2170 AC SASSENHEIM THE NETHERLANDS |
| SMIDESANG, ALF TORE | KIRKEGATA 8 LILLEHAMMER 2609 NORWAY |
| SMIDESANG, ALF TORE | KIRKEGATA 8 LILLEHAMMER 2609 NORWAY |
| SMIERS, A.M. | RECTOR FREDERIKLAAN 12 HEILOO 1851 AE NETHERLANDS |
| SMIT, C.L. | DEN BURGHSTRAAT 2 VOORBURG 2275 TN NETHERLANDS |
| SMIT, D.G. | DORPSWEG 39 HATTEM 8051 KS NETHERLANDS |
| SMIT, H.K. | 83 2ND CONST. HUIJGENSTRAAT AMSTERDAM 1054 CS NETHERLANDS |
| SMIT, J. | SOESTRERBERGHOF 142 NOOTDORP 2631 LJ NETHERLANDS |
| SMIT, J.D.R. EN/OF | A. JOUSTRA BUITENWEG 42 8414 MA NIEUWEHORNE NETHERLANDS |
| SMIT-SCHEFFENER, H. | ZANTVOORTER ALLEE 21 2106 BV HEEMSTEDE NETHERLANDS |
| SMIT-TIJSSEN, J.H.M & SMIT, P.J.W. | HOUTSNIP 14 OBDAM 1713 SR NETHERLANDS |
| SMITH, A. AND/OR J.M. SMITH-MOOY | SMARAGD 73 HOORN NH 1625 RG NETHERLANDS |
| SMITS, EDUARD L. AND HANNIE SMITS – VAN KWAWEGEN | 4 JULIANDSTREET GL WAALWIJK 5141 NETHERLANDS |
| SMITS, G.C. | HERENWEG 21 KUDELSTRAAT 1433 GT NETHERLANDS |
| SMITS-VAN DIEST, L | GROTE SPIE 3 BREDA 4819 CM NETHERLANDS |
| SMOOR, E.G.P. | MULLERLAAN 86 VG VELDHOVEN 5505 NETHERLANDS |
| SMULDERS, D.H.M. | KERKSTRAAT 87 WASSENAAR 2242 HE NETHERLANDS |
| SMULDERS, Y.C.M.M. | ENSCHEDESESTRAAT 307 HENGELO 7552 CV NETHERLANDS |
| SNACKERS, H.J.M. | NIERHOVEN 26 NUTH 6361 GP NETHERLANDS |
| SNAPPER, E. | DRIESEWEG 72 PUTTEN 3881 HE NETHERLANDS |
| SNEEP, W.G. | HEUNPARK 2421 VUGHT 5261 WC NETHERLANDS |
| SNEL, P.H.H. AND/OR M.J. SNEL-JONGEJAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SNEL, P.H.H. AND/OR M.J. SNEL-JONGEJAN | TEN HOVESTRAAT 85 'S-GRAVENHAGE 2582 RK NETHERLANDS |
| SNETSELAAR, K.T.M. | HEUGEMERWEG 70 C MAASTRICHT 6221 GJ NETHERLANDS |
| SNIJDERS, J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SNIJDERS, J.M. | HERWIJNENSTRAAT 17 TILBURG 5045 GP NETHERLANDS |
| SNIJDERS-VERHEIJEN, J.H.E. | OOIEVAARSBEK 14 NIJVERDAL 7443 TD NETHERLANDS |
| SNOEIJS-SANDERS, J.P | VLAS EN GRAAN 8 VEGHEL 5461 KL NETHERLANDS |
| SNOEK, J.J.C. | WATERMOLEN 47 EDAM 1135 LH NETHERLANDS |
| SNOEK, J.J.C. | WATERMOLEN 47 EDAM 1135 LH NETHERLANDS |
| SNOEK/SENS, M. & ERVEN J. SNOEK | GR. WESTERBUITEN 21 EDAM 1135 GJ NETHERLANDS |
| SNOEREN, C.H. | VAN HALLSTRAAT 25 RIJEN 5121 AG NETHERLANDS |
| SNOEREN, C.P.W.M. | HEKELLAAN 4D S-HERTOGENBOSCH 5211 LZ NETHERLANDS |
| SNS GLOBAL CUSTODY B.V. / CLTS SNS SECURITIES | PETTELAARPARK 120 'S-HERTOGENBOSCH 5216 PJ NETHERLANDS |
| SNS SECURITIES NV | NIEUWEZIJDS VOORBURGWAL 162 AMSTERDAM 1012 SJ NETHERLANDS |
| SNYDER, L.D. | JOHANNES VERHULSTSTRAAT 68I AMSTERDAM 1071 NH NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SO CHOI LUNG | NO 4C CAPERIDGE DRIVE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| SO CHUN HIN | ROOM 1302, CHUANG'S HUNGHOM PLAZA 83 WUHU STREET HUNGHOM HONG KONG |
| SO CHUN HIN | ROOM 1302, CHUANG'S HUNGHOM PLAZA 83 WUHU STREET HUNGHOM HONG KONG |
| SO DAY WING | G/F 74 CHUNG HOM KOK ROAD HONG KONG |
| SO KIM HUNG | ROOM 2406 SHEUNG WING HOUSE UPPER NGAU TAU KOK ESTATE NGAU TAU KOK, KLN HONG KONG |
| SO KWOK CHUNG &/OR PO PUI YAN | FLAT B, 6/FL. TOWER 6 SOUTH HORIZONS APLEICHAU HONG KONG |
| SO LAI WAH RIGUALE & LAU SO LAI MING | FLAT 10C, BLOCK 7 NO. 7 LUNG PING ROAD BEACON HEIGHTS SHAMSHUIPO, KLN HONG KONG |
| SO LAI YING LISA | FLAT O2, 37/FL BLK J BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| SO SAU MUI VIVIAN | 1/F 3 SAI KUNG RD SAI KUNG KLN HONG KONG |
| SO SUK CHUN & CHAN SUI FONG | RM. 16, 7/F., BLOCK B SAN PO KONG MANSION, 102-104 CHOI HUNG ROAD SAN PO KONG, KOWLOON HONG KONG |
| SO SUK FONG, BELINDA | 3A TOWER 6 REGENCY PARK 3 WAH KING HILL RD KWAI CHUNG HONG KONG |
| SO WAI MAN | ROOM 3102 31/F BLOCK H OI YUE HOUSE TSZ OI COURT PHASE 3 TSZ WAN SHAN KLN HONG KONG |
| SO WING YEE & WONG BON YIN, JONATHAN | 17B EDWARD COURT, 5 MAN WAN ROAD, WATERLOO HILL KOWLOON HONG KONG |
| SOBEL, J.S. | STATIONSSTRAAT 1 SCHEEMDA 9679 EA NETHERLANDS |
| SOCIEDAD DE GIENES SOTELO INGLESIAS, SL. | C/ RAMON FRANCO, 17 CANGAS 36940 SPAIN |
| SOCIETA CATTOLICA DI ASSICURAZIONE – | SOCIETA COOPERATIVA LUNGADIGE CANDGRANDE, 16 VERONA 37126 ITALY |
| SOCIETA CATTOLICA DI ASSICURAZIONE – SOCIETA | COOPERATIVA – CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ, CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE GENERALE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SODRA KONCERNENS PENSIONSSTIFTELSE | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SOETEMAN, B.C. | ELSE MAUHSLAAN 125 'S-GRAVENHAGE 2597 HC NETHERLANDS |
| SOFFER, Y | 12 MOSHE DAYAN ST YEHOOD ISRAEL |
| SOGECAP | ATTN:  MAI NGUYEN 50 AVENUE DU GENERALE DE GAULLE 92093 LA DEFENCE CEDEX FRANCE |
| SOHIER, JURGEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SOHIER, JURGEN | DE VIER VAANTJES 61 LEUVEN 3000 BELGIUM |
| SOHLER, HARALD | WILLHODEN 45 HAMBURG 22587 GERMANY |
| SOHN, BETTINA | HOHLREDDER 14 ROSENGARTEN 21224 GERMANY |
| SOHN, WOLFGANG, DR. | HOFGARTEN 2A STUTTGART 70597 GERMANY |
| SOHN, WOLFGANG, DR. | DR WOLFGANG SOHN HOFGARTEN 2A STUTTGART 70597 GERMANY |

| Claim Name | Address Information |
|---|---|
| SOKOLOV, VLADIMIR AND NATALIA SOKOLOVA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SOKOLOWSKI, CLAUS-GUENTHER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SOLANES PARDO, CARLOS PARDO | C/GUITARRISTA FORTEA, 28; 30A CASTELLON 12005 SPAIN |
| SOLANES PARDO, CARLOS PARDO | RENTA 4 SOCIEDAD DE CALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SOLANGE, LOUIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SOLANGE, LOUIS | RUE FLAYA 17 YVOIR 5530 BELGIUM |
| SOLBAKKEN, HELGE | MALMGRUVEBAKKEN 14 BAERUMS VERK 1354 NORWAY |
| SOLBREUX, GUILLAUME | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SOLBREUX, GUILLAUME | CHEE DE WATERLOO, 415 NAMUR B-5002 BELGIUM |
| SOLBRIG, IRIS & OLAF | FRIEDRICH-ECK-STR. 10 98704 LANGEWIESEN GERMANY |
| SOLER GARCIA, ANA MARIA, MARIA JOSEP | ESCATILAR SOLER, ANA MARIA ESCATILAR SOLER FRANCECS ESCATILAR SOLER, VICTOR ESCATILAR SOLER CARRETTERA BARCELONA, 155 GIRONA 17002 SPAIN |
| SOLER GARCIA, ANA MARIA, MARIA JOSEP | ESCATILAR SOLER, RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SOLGARD, JARLE | SKEIENSKOGEN 24 SANDNES 4318 NORWAY |
| SOLLER, ERICH | BERGGRUBENWEG 20 WARTHAUSEN 88447 GERMANY |
| SOLLIE, J.E. EN/OF SOLLIE DREES, M.M.W.E. | ONDERSTE MOLENWEG 108 VENLO 5912 TW NETHERLANDS |
| SOLLIE, J.E. EN/OF SOLLIE-DREES, M.M.W.E. | ONDERSTE MOLENWEG 108 VENLO 5912 TW NETHERLANDS |
| SOMENTINO, RENE | KLOSTERDAMM 73 DELMENHORST 27749 GERMANY |
| SOMMER, BERND | DONNENBERGER STR. 90 VELBERT 42553 GERMANY |
| SOMMER, HANS | HERR HOHNER KAMP 27 HAMBURG 22175 GERMANY |
| SOMMER, INGO | AUF DER HEIDE 33 HAGEN 58119 GERMANY |
| SOMMER, JOSEFA | DORRGASSE 2/11 LUNZ AM SEE 3293 AUSTRIA |
| SOMMER, JOSEFA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SOMMER, LONA-BRIGITT | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| SOMMER, LONA-BRIGITT | LANGMAACKWEG 4C HAMBURG 22605 GERMANY |
| SOMMER, VERENA | WEINBERGSTRASSE 7 MANNENBACH-SALENSTEIN 8268 SWITZERLAND |
| SON, H.F.M. VAN | LANDPOORTSTRAAT 16 WILLEMSTAD (NB) 4797AN NETHERLANDS |
| SONDER, L.F. | KLOOSTERHOEKSWEG 7 WIERDEN 7642 LZ NETHERLANDS |
| SONG YI | UNIT B&C 20/F FULL WIN COMMERCIAL CENTRE 573 NATHAN ROAD MONGKOK HONG KONG |
| SONG, SUI SEM LEW, TR FBO LEW SONG LIVING TRUST | UA APR 16, 2007 PO BOX 220 SAN GABRIEL CA 91778 |
| SONNENSCHEIN, VERENA | SCHILLERSTR. 3 SPROCKHOVEL 45599 GERMANY |
| SOPHISTICATED TECHNOLOGIES B.V. | M.J. HESTER HUYGENDIJK 23 HEERHUGOWAARD 1703 RG NETHERLANDS |
| SORENSN, OSSUR | MILLUM GILJA 45 HOYVIK FO-188 FAROE ISLANDS |
| SORGE, WILFRIED | LSESTRASSE 19 HAMBURG 20144 GERMANY |
| SORIANO APARICIO, MIGUEL IGNACIO & | AMAT RENAU, MARIA DEL CARMEN AVD. CHATELERNOIT, 2, 3A CASTELLON 12005 SPAIN |
| SORIANO APARICIO, MIGUEL IGNACIO & | AMAT RENAU, MARIA DEL CARMEN AVD. CHATELERNOIT, 2, 3A CASTELLON 12005 SPAIN |
| SORIANO APARICIO, MIGUEL IGNACIO & | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SORIANO APARICIO, MIGUEL IGNACIO & | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SOS-KINDERDORF | RENATASTR 77 MUENCHEN 80639 GERMANY |
| SOS-KINDERDORF-STIFTUNG | IN THE MATTER OF: KEILHOLZ-STILTUNG RENATASTRASSE 77 MUENCHEN 80639 GERMANY |
| SOS-KINDERDORFSTATUNG | IN THE MATTER OF: KEILHOLZ-STILTUNG RENATASTRASSE 77 MUENCHEN 80639 GERMANY |
| SOSCHYNSKI, GEORG | AUF DER UNTERST. BEUNDE 4 BUEDINGEN 63654 GERMANY |
| SOTIRELLOS, THEODOROS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| SOTIRELLOS, THEODOROS | 1, GLADSTONOS STR., ATHENS 15236 GREECE |

| Claim Name | Address Information |
|------------|---------------------|
| SOTO PEREA, LEOPOLDO | AV MONTECLARO 1 POZUELO DE ALARCON MADRID 28223 SPAIN |
| SOUETRE, ERIC | RUE FRANS HERJAY 159 BRUXELLES B-1050 BELGIUM |
| SOURAL, GERHARD | IM REBENGRUND 12 MARIA ENZERSDORF A-2344 AUSTRIA |
| SOUSA, ALBERTO DE OLIVEIRA E | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOUSA, ALBERTO DE OLIVEIRA E | AV. SAO CRISTOVAO, 1521 NOGUEIRA DA REGEDOURA 4500-704 PORTUGAL |
| SOUSA, JOSE MARTINHO SILVA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOUSA, JOSE MARTINHO SILVA | RUA ZE DO TELHADO, 79 MARCO CANAVESES 4630-309 PORTUGAL |
| SOUTHBAY INTERNATIONAL LIMITED | P.O. BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SOUTHERN IMPORT AND EXPORT LTD | RUA GASPAR DE FONSECA 01 APTO. 21 SANTOS SAO PAULO BRAZIL |
| SOUTHERN IMPORT AND EXPORT LTD | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| SOVERAL, PEDRO ALEXANDRE VARGAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOVERAL, PEDRO ALEXANDRE VARGAS | URB. AREIAS DO VALE, 198 APART.33 RIO MAIOR 2040-087 PORTUGAL |
| SOVERAL, RICARDO JORGE VARGAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOVERAL, RICARDO JORGE VARGAS | RUA VALE CALDEIRA RIO MAIOR 2040-347 PORTUGAL |
| SP/F 01.01.2004 | TJARNALAG 17 TORSHAVN F0-100 DENMARK |
| SP/F 1/9-2003 | POSTBOKS 3085 FO-110 TORSHAVN DENMARK |
| SP/F 19 JUNI 2006 | STIOJAGOTA 6 TORSHAVN FO-100 DENMARK |
| SP/F LARGO | V/INGVARD JOENSEN EGGJARVEGUR 28 LEIRVIK FO-520 DENMARK |
| SPAANS, A.N.H.C. | GELDERSEPLEIN 22 ROTTERDAM 3011 WZ NETHERLANDS |
| SPADAFORA, MARIO | C. DA SCIABICHE, 13 87020 ACQUAPPESA CONSENZA ITALY |
| SPAGRO BEHEER B.V. | DE HEER A.W.A SPANJAARDS GRAAFSEWEG 394 WIJCHEN 6603 CJ NETHERLANDS |
| SPAHR, ANNE-MADELEINE | RUE DE GRAVELONE 58 SION 1950 SWITZERLAND |
| SPAHR, JAQUELINE | RUE DE GRAVELONE 58 SION 1950 SWITZERLAND |
| SPANS, GERARD | STATIONSWEG WEST 63A WOODENBERG 3931 EK NETHERLANDS |
| SPAR- UND LEIHKASSE ZU BREDSTEDT | ATTN: HELGE FEDDERSON MARKT 29 BREDSTEDT 25821 GERMANY |
| SPARKASSE DARMSTADT | ATTN: FELIX KUMME RHEINSTR. 10-12 DARMSTADT 64283 GERMANY |
| SPARKASSE DIEBURG | ATTN: SABINE JACKAL ST.-PERAY-STR. 2-4 GROSS-UMSTADT 64823 GERMANY |
| SPARKASSE DILLENBURG | ATTN: JENS GEORG UNTERTOR 9 DILLENBURG 35683 GERMANY |
| SPARKASSE FREYUNG GRAFENAU | ATTN: RUDOLF RESCH PASSAUER STR. 8 FREYUNG 97048 GERMANY |
| SPARKASSE HANNOVER | ATTN: RENATE SCHMIDT-TEMMELMANN RASCHPLATZ 4 HANNOVER 30161 GERMANY |
| SPARKASSE HERFORD | ATTN: ANKE CORDSMEIER AUF DER FREIHEIT 20 HERFORD 32052 GERMANY |
| SPARKASSE JENA-SAALE HOLZLAND | ATTN: JORG KLIMA LUDWIG-WEIMAR-GASSE 5 JENA 07743 GERMANY |
| SPARKASSE WALDECK-FRANKENBERG | ATTN: CLAUS ENGELBRACHT NORDWALL 6-8 KORBACH 34497 GERMANY |
| SPARREBOOM-BIJL, P. | BREMLAAN 5 VUGNT 5263 GT NETHERLANDS |
| SPECHTENHAUSER, FRIEDERIKE | AESCHSTRASSE 27B WETTINGEN 5430 SWITZERLAND |
| SPECHTENHAUSER, FRIEDERIKE | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SPEEDY WAY ENTERPRISES LIMITED | ROOM 2804, 28/F, CHERRY MANSION 2 NANJIN ROAD QINGDAO 266071 CHINA |
| SPEEDY WAY ENTERPRISES LIMITED | ROOM 2804, 28/F, CHERRY MANSION 2 NANJIN ROAD QINGDAO 266071 CHINA |
| SPEEDY WAY ENTERPRISES LIMITED | ROOM 2804, 28/F, CHERRY MANSION 2 NANJIN ROAD QINGDAO 266071 CHINA |
| SPEER, ADELHEID & WILHELM | HEEPER MARK 18 BIELEFELD D-33719 GERMANY |
| SPEER, ELEONORE | DAVID MULLER C/O KRETH STBG MBH & CO. KG WERDERSTRASSE 47 MULLHEIM 79379 GERMANY |
| SPEER, ELEONORE | UNTERER KIRCHWEG 10 BADENWEILER 79410 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SPEI, BEATE & LOTHAR | SIDONIENSTR. 6 BRAUNSCHWEIG 38118 GERMANY |
| SPEICH-WERNLI, JORGE | AARGAUISCHE KANTONAL BANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SPEICH-WERNLI, JORGE | INGENIEUR HTL ROSENRAIN 287 THALHEIM AG CH-5112 SWITZERLAND |
| SPEIJER, J. | ARMINIUSHOF 46 HILVERSUN KE 1216 NETHERLANDS |
| SPEIJER, R.M. | VAARTWEG 59 'S GRAVENMOER 5109 RB NETHERLANDS |
| SPEISER, ANDREA | INDERSITTERS 47 SAARBRUCKEN D-66128 GERMANY |
| SPEK, B.A. E/O SPEK-MAATJE, L | BERKENLAANTJE 2 LEERSUM 3956DM NETHERLANDS |
| SPELT, I.C. | PRINSENWEG 34 WASSENAAR 2242 EH NETHERLANDS |
| SPERA COMPANY INC | CISA TRUST COMPANY (SWITZERLAND) SA 5 PLACE DU MOLARD GENEVA 1204 SWITZERLAND |
| SPERZEL, SUSANNE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SPETA, CHRISTINE | SEEUFERGASSE 16 PODERSDORF 7141 AUSTRIA |
| SPETA, CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPETA, JOHANN | PRINZ EUGEN-STR. 10 SCHWECHAT 2320 AUSTRIA |
| SPETA, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPEYART VAN WOER DEN, H.M.H | 2 WETERINGDWARSSTRAAT 64 AMSTERDAM 1017 SZ NETHERLANDS |
| SPIE, ULRICH | KOLLENKAMP 17 ESSEN 45329 GERMANY |
| SPIEGEL, ELISABETH | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SPIEGEL, ELISABETH | SCHILLERSTR. 1 KOLN 50858 GERMANY |
| SPIEGEL, MONA | SWEBENSTR 17 BIRKENFELD D-75217 GERMANY |
| SPIEGEL, WILLI | THAIDENER STRASSE 6 HILDERS-WICKERS 36115 |
| SPIEGELHAUER OLAF | BAHNHOFSTR 17 PIRNA 01796 GERMANY |
| SPIERENBURG, KRIJNIE - TEN BRUMMELER | DE KWEEK 20 RENSWOUDE 3927 GJ NETHERLANDS |
| SPIERING, A.N. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SPIERING, A.N. | KONINGINNEWEG 8 HAARLEM 2012 GN NETHERLANDS |
| SPILIERS-DRABBE, MR. & MRS. | MALSENDALLAAN 17 ALSEMBERG B-1652 BELGIUM |
| SPILLMANN, JURG OR CALDELARI MAFALDA | BACHWIESENSTR. 119 CH-8047 ZURICH SWITZERLAND |
| SPILLMANN, OSKAR | AWH TAGERHALDE TOLLWIESSTRASSE 26 KUSNACHT 8700 SWITZERLAND |
| SPILT, J.C. | VALKEVEENSELAAN 2 A HUIZEN 1272 ND NETHERLANDS |
| SPIRATOS, THEODOROS | 99 ISMINIS STR. ATHENS 10443 GREECE |
| SPITALER, ERICH | GR.OTTEN 3 GR. SCHOENAU 3922 AUSTRIA |
| SPITALER, ERICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPITZENPFEIL, ANDREAS & SIMONE | BERGGASSE 4 LICHTENFELS 96215 GERMANY |
| SPITZKE, WOLFGANG | AMSELWEG 2 BARSBUTTEL 22885 GERMANY |
| SPLENDID MARKET LTD. | OFFSHORE INCORPORATIONS CENTRE P.O. BOX 957, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SPLITTGERBER, JOACHIM | SCHARFESTR. 5 BERLIN D-14169 GERMANY |
| SPOELSTRA, H. | TJERK HIDDESSRAAT 4/7 ZANDVOORK 2041 JL NETHERLANDS |
| SPORK, D. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SPORK, D. | WESTERLOOKADE 26 VOORBURG 2271 GB NETHERLANDS |
| SPORL, GERD DR. | GROTTENSTRASSE 10 HAMBURG 22605 GERMANY |
| SPORON, JAN | BIRKENWEG 30 LANGENHAGEN 30855 GERMANY |
| SPORTUNION NIEDEROSTERREICH | DR. ADOLF SCHARF-STRASSE 25 ST. POLTEN 3100 AUSTRIA |
| SPORTUNION NIEDEROSTERREICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPREAFICO, MARIO MAURIZIO | VIA CASTEL MORRONE 2/A MILANO 20129 MI ITALY |
| SPRENGERS, H.T. | A/O B.KEGGE WILLEM ALEXANDERPLEIN 23 SINT. MICHIELSGESTEL 5271 AR NETHERLANDS |
| SPRIJ-SCHADE, A.H. | KONINGIN ASTRIDLAAN 37 E/7 KAPELLEN B-2950 BELGIUM |
| SPRIJ-SCHADE, A.H. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 |

| Claim Name | Address Information |
|---|---|
| SPRIJ-SCHADE, A.H. | GC THE NETHERLANDS |
| SPRING STAR CORP. | ATTN: JUAN CAROLOS MALDONADO & JOSE LINO ANDRADE AVENIDA FRANCISCO DE MIRANDA EDF. PQUE, AVILA (TORRE HP) PISO 9 OFC 9-A CARACAS 1050-A VENEZUELA |
| SPRING STAR CORP. | DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SPRING, THEODOMIR, DR. & MONIKA | IM OBROCK KIRCHLENGERN D-32278 GERMANY |
| SPRINGER, GUNTER | CHARLOTTENBURGER STR. 19 GOTTINGEN 37085 GERMANY |
| SPRINGER, THEORDOR | WINDMNEHLEHBREITE 54 WOLFSBURG D-38448 |
| SPRINGER, WERNER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SPRINGS ETERNAL ENTERPRISES LTD. | NO. 13, LANE 47 TYAN SYANG ROAD TAIPEI 10495 TAIWAN, PROVINCE OF CHINA |
| SPRINGS ETERNAL ENTERPRISES LTD. | C/O UBS AG, SAND FRANCISCO BRANCH ATTN: KATHRYN YOUNG SAN FRANCISCO CA 94111 |
| SPRL FEINER ANALYSIS | AND ADVICE M. FEINER CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| SPRL FEINER ANALYSIS | AND ADVICE M. FEINER CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| SPRL FEINER ANALYSIS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SPRL FEINER ANALYSIS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SPRONK, H. | BOUENSTRAATWEG 36 OLDEBROEK 8096 PE NETHERLANDS |
| SPRONK, H. | BOVENSTRAAT WEG 36 OLDEBROEK 8096 PE NETHERLANDS |
| SPRONK, H. | BOVENSTRAAT WEG 36 OLDEBROEK 8096 PE NETHERLANDS |
| SPRONK, H. | BOVENSTRAATWEG 36 OLDEBROEK 8096 PE NETHERLANDS |
| SPROSS-VAN DEN BRINK, D. | ZR CLAASSENHOF 13 ABCOUDE 1391 BL NETHERLANDS |
| SPRUIJTENBURG, MARIMUS | RESIDENCE P.B. 319 RIGI KALTBAD 6356 SWITZERLAND |
| SPRUIT, J.J. | STICK VAN LINSCHOTENSTRAAT 89 LINSCHOTEN 3461 EE NETHERLANDS |
| SPRUNCK, ANDREAS | AM JUNKERSBERG 48 BEXBACH G-66450 GERMANY |
| SPRUYT, J. | ROZENLAAN 19 DOORN 3441 ZR NETHERLANDS |
| SPUIT EN MOFFELBEDRIJF W.G. VAN TONGEREN B.V. | SNIJDERWEI 5 VALKENSWAARD 5551 RK NETHERLANDS |
| SPYGLASS MARKETEERING GMBH | PETER BAUER, CEO HUSACHERSTRASSE 25 UITIKON-WALDEGG CH-8142 SWITZERLAND |
| SPYRIDON, SAKELLARIOU | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| SPYRIDON, SAKELLARIOU | 22, P. MPAKOGIANNI STR., ATHENS 15235 GREECE |
| SRAMOTOVA, P. | OVERWAARD 1 CAPELLE AAN DEN IJSSEL 2904 SJ NETHERLANDS |
| SRINIVASAN, ANAND & CHITRA SUNDARAM ANAND | JTWROS 79 HARLEY HOUSE LONDON NW1 5HN UNITED KINGDOM |
| SRPA, VEEWEYDE | AVENUE D'ITTERBEEK 600 BRUSSELS B.1070 BELGIUM |
| SSIT (HONG KONG) LIMITED | ROOM 3 29B NO 18 GONGTI XILU CHAO YANG BEIJING 100020 CHINA |
| SSP - STAINLES STEEL PRODUCTION OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ST. EEUWIGE LEVEN II E/O R.V. BODEGRAVEN | DRIEHUIZERKERKWEG 9 VELSEN-ZUID 1981 EH NETHERLANDS |
| ST. FONDS EIERCENTRALE PURMEREND | NIEUWEGRACHT 17 PURMEREND 1441 GS NETHERLANDS |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN AA-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. JAMES PRIVATSTIFTUNG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| ST. MARINELFONDS | N. BOS-STOK DE YSLANDER 46 DRONTEN 8252 HE NETHERLANDS |
| ST. PENSIOENFONDS DE HOOP | DUITSLANDWEG 2 TERNEUZEN 4530 AA NETHERLANDS |
| ST. PENSIOENFONDS DE HOOP | DUITSLANDWEG 2 TERNEUZEN 4530 AA NETHERLANDS |
| ST. PENSIOENFONDS DE HOOP | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 GC AMSTERDAM 1016 THE NETHERLANDS |
| ST. PENSIOENFONDS DE HOOP | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 GC AMSTERDAM 1016 THE NETHERLANDS |
| ST. TOT BEVORDERING VAN CHRISTELIJK | ONDERWIJS, ONTWIKKELING & OP VOEDING VAN KINDEREN GREUENSTUKSTRAAT 8 BAAMBRUGGE 1396 LB NETHERLANDS |
| ST. TOT INSTANDHOUDING VAN HET GEDACHTEGOED | VAN F. MUNNIK CERVANTESLAAN 105 UTRECHT 3533 HT NETHERLANDS |
| ST. VR. V.H. JOHANNES HOSPITIUM DRV | WILNISSE ZUWE 44 WILNIS 3648 NL NETHERLANDS |
| ST. VRIENDEN VAN DE CHR BLINDENBIBLIOTHEEH | POSTBUS 131 ERMELO 3850 AC NETHERLANDS |
| STA. EMMA CV | C/O AMICORP SWITZERLAND BAARERSTASSE 75 CH-6300 ZG SWITZERLAND |
| STA. EMMA CV | C/O AMICORP SWITZERLAND BAARERSTASSE 75 CH-6300 ZG SWITZERLAND |
| STA. EMMA CV | 400 COSTANERA RD. CORAL GABLES FL 33143 |
| STA. EMMA CV | 400 COSTANERA RD. CORAL GABLES FL 33143 |

| Claim Name | Address Information |
|---|---|
| STAALBANKIERS | T.N.V. DEPOT WAARDELOZE FONDSEN POSTBUS 327 'S-GRANVENHAGE 2501 CH NETHERLANDS |
| STAARMAN, M.E. | HET DOLOMIET 8 SWIFTERBANT 8255 BR NETHERLANDS |
| STAARMAN-DE JONG, A.G. | DE SMARAGD 6 SWIFTERBANT 8255 AM NETHERLANDS |
| STAARMAN-DE JONG, A.G. | DE SMARAGD 6 SWIFTERBANT 8255 AM NETHERLANDS |
| STABLER, ROLF DIETER | KEPLERSTRASSE 38A PFORZHEIM D-75175 GERMANY |
| STABLER, ROLF DIETER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STACHELS, RAINER | KREUZENACKERWEG 7 KRONBERG D-61476 GERMANY |
| STADHOUDENS, J.H.A.A. | BROEKSTRAAT 5 GEFFEN 5386 KC NETHERLANDS |
| STADLER, ALOIS | MEHLBACH 3 KOLLNBURG D-94262 GERMANY |
| STADLER-BARTSCH, IMELDA | FLORASTRASSE 9 GANTERSCHWIL 9608 SWITZERLAND |
| STADLHUBER, CHRISTOPH, DI., & | EGERTH-STADLHUBER, HENRIETTA, DR. JACQUING. 51/12 WIEN 1030 AUSTRIA |
| STADLHUBER, CHRISTOPH, DI., & EGERTH- | STADLHUBERHENRIETTA, DR. ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STADLIN, KASPAR | ZUGERSTRASSE 38 UNTERAEGERI 6314 SWITZERLAND |
| STAERKEL, JOHANNES | BREITE HEERSTRASSE 17-2 CALW 75365 GERMANY |
| STAFFHORST, W.A.S. | WETERINGLAAN 85 TILBURG 5032 XP NETHERLANDS |
| STAGEL, HERBERT | JOSEF BUHLGASSE 2 WIEN 1230 AUSTRIA |
| STAGEL, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STAHL, DAGMAR, DR. | WALDSPIRALE 7 DARMSTADT D-64289 GERMANY |
| STAHL, GABRIELE | MAIUPARKSTRASSE 11 MAINASCHAFF D-63814 GERMANY |
| STAHLBERGER, PETER AND URSULA | RHEINHAFENSTR. 24 KARLSRUHE 76185 GERMANY |
| STAHN, NORBERT | DREHNOWER WEG 9 TURNOW-PREILACK 03185 GERMANY |
| STALLBANKIERS N.V. | ATTN: E. SCHILS POSTBUS 327 DEN HAAG 2501CH NETHERLANDS |
| STAMM, KURT & ERIKA | AARESTRASSE 20 5222 UMIKEN SWITZERLAND |
| STAMM, KURT & ERIKA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| STANDARD BANK JERSEY LIMITED | P.O. BOX 583 47-49 LA MOTTE STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8XR UNITED KINGDOM |
| STANDARD CHARTERED (JERSEY) LIMITED | 15 CASTLE STREET ST. HELIER JERSEY JE4 8PT UNITED KINGDOM |
| STANDARD CHARTERED (JERSEY) LIMITED | 15 CASTLE STREET ST HELIER JERSEY JE4 8PT UNITED KINGDOM |
| STANDARD CHARTERED BANK ( HONG KONG ) LIMITED | 21 /F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG CHINA |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 17/F STANDARD CHARTERED BUILDING, 4-4A DES VOUEX ROAD CENTRAL HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: HO KAM WAI 21/F STANDARD CHARTERED TOWER, 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHANG KUAN WEE 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHANG YUAN KUEI 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHANG YU-LIANG 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHOY PO CHU 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHENG CHAU, WA 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHEN DAOGUANG 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHEUNG KWOK MING 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHAN YIN CHING 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHAN YIN LING 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHAN YUE, CHUN 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHAN MIU LING 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN PO SUN / LEE KAM YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: KAM, CHIU MUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG CHI, SHUN / CHENG WAI, AMY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SAU WAH, SYLVIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO WAI KUEN JANEY / YIM TSAN FAI ERIC 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KAM SHUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KAM SHUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SIU, MUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIN, TAM MEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI, MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG LAI SHEUNG CHEUNG CHUEN CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN, KWONG LEE YUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG MAN KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI YEE MAN / FUNG YIU LUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE PAK KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YIP PONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP MO KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM SING TONG / WONG WING SZE VIVIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO KAM FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA HING SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN KWOK HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP MAN SUM POLLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KI PUI ALFRED / CHAN MEE JUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SO HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KI PUI ALFRED / CHAN MEE JUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP KA KUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU SAU SHU / YING HUI YONG WILLIAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YING HUI YONG WILLIAM / CHAU SAU SHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU MAN SHEUNG / YUNG CHING CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU MAN WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW KIN, LUN / NGAN YEE, WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU MAN LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SIU KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SIU KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHUM KWOK KA & SHUM CHAN YUK YIN ALLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHUM KWOK KA & SHUM CHAN YUK YIN ALLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HOLDINGS HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHUM KWOK KA & SHUM CHAN YUK YIN ALLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MOK WEN KWOK / O LAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MOK WEN KWOK / O LAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON SIU PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON SIU PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHEUNG HOI/LAM CHING MEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHEUNG HOI/LAM CHING MEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WING LIT JAMES / CHAN TONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU YUK LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI LAI WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG MUI KWAI DELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MEI KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHI, KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP TUNG HOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WUNG HPANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI KIT FONG / LAI YUK LUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU CHOI SOOK CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG NG BIU / WONG MAN CHIU 21/F STANDARD CHARTERED TOWER 388, |

| Claim Name | Address Information |
| --- | --- |
| LTD. | KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU TIT WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YUK CHOI JOHNSON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUK MIU PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHAM WAI KIN PHILIP / TSO HEI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU KI PING KATHY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YUK CHEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM ME YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG, FAI/YIM, SAU CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAN LAI FONG/LAM HOK CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KWOK FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KWOK FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING YIN KAI ANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK YUK, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KIT, YUE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KIT, FONG & LAU SIN, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KIT, FONG & LAU SIN, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YUET, SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YUET, SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU WAI, SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KEI FUNG CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KEI FUNG CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ASPIN WILLIAM RAYMOND 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG NGOK CHEONG / YUK HEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP KAI CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM YUK FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN HAN FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN TONG SHUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ARI FILIPINI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU WAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU YEUNG SZE HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHE, LUEN & TO LAI, WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHONG NGOK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHONG NGOK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI TIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MEI CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN OI MEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SAU HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN TAI LAP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN TAI LAP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN TECK SIONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN TO MING ANTONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SHIU WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SIU FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SIU FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SUK LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SZE CHUEN / SO MEI YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO WAI SHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YUET, KWAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HON NG PO CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HON NIN CHEE RUBY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUANG RAY, JOHN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUANG TAI TI ANNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: HO KIN WAH PETER/SIU CHOR KWAN CARMEN 21/F STANDARD CHARTERED |

| Claim Name | Address Information |
|------------|---------------------|
| LTD. | TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KIN WAH PETER/SIU CHOR KWAN CARMEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SIN WAI, NELSON & YAMAMOTO, FUSAYO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SUK YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING WING TAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHO DAI SANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI KEW NGAO / KWOK HANG KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG CHI, MENG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG YUK CHOI PHILIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YUEN TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHI TAO, HSING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHI TAO, HSING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING CHI LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG PO TIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG SAU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG SIU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG SIU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG TSANG LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YIU CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KWOK YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG LAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG MING HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUI LAI KONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG HAU YAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG MARIA SHUK, CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG SIU LING / CHUNG SHIU FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG SIU LUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG SIU YUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: DOH CHO NIM, THOMAS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW SHUK WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW WAI LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU, KWOK MING CASPAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG KING CHEUNG, VENCY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG YUK FUN HELEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAU WAI KUM PAULINA / LI SHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO BING SIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO HIU MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KWAN, WING & HO SUN, WO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN HOI YAN TAMMY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FONG YUNG MUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG KIN FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN SIU, KWEN & YOUNG CHO KIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK FUNG MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG TAI SUK HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI KWOK KUEN PETER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SUK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SUM SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUK SIU FONG ANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUNG WING SZE SERENA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN LIM CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN SIU KUEN, BILLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HK HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KA YING ELIZABETH / TEY CHENG TUCK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KYOUNG HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SAN KONG / TSOI PIK NGAI 21/F STANDARD CHARTERED TOWER 388, |

| Claim Name | Address Information |
|---|---|
| LTD. | KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SHU, YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WAN LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WAN LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WAN LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE CHI ON / KWONG MEI YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE CHIEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE FUN FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU FAI SHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU HIN FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU HOI, FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU KIT YI CECILIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU WAI WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW CHI KEUNG, CHARLES 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WAI MING / LI LAI SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WAI MO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHI KAN & WAN KAM FONG, WYLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG, CHING YI SYLVIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG, CHUNG FAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KAM CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KIN MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KIN MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KWOK KAY / YIP MOON SZE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WING KAI, JEFFERSON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WING TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE YUK WAH/ KU MUN WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WAI LAM / HAU SIU PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WING WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WOON CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI CHAO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI CHEUK KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI WAI, CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG LAI YING SHADOW 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG LAU, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG LAU, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG TSUN, KONG / LEE YUK, TSING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIEW, MILLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU KIT PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO KIN TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO KIN TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO KUEN KONG / KWOK LAI WAI ANGELINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOU KA YEE, WENDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI WAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI WAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI WAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI WAN KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI YUK YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI SHUK YAN JACKIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI YUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUK KAI CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUN CHI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA ERIC KING FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA LAI NO DILYS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: IP BIK HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG |

| Claim Name | Address Information |
|---|---|
| LTD. | KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUAN JINGLIANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI MAN WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK SAI, CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK SAI, CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAN LAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG BIK, SAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG LAI HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA MING CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA MING CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA SIU WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK MAY, FAT & HO LAI, WA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK MAY, FAT & HO LAI, WA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAN POK MAN / SHUM WING YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAU YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR PING FAI / CHUNG YUEN YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR PO, CHOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG PO LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG WAI FUN, YVONNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG WAI PUN STANLEY/ LEE HUI YENG CHRISTINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YIK HEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YU CHENG YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAI CHUI MEI DOREEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SETO LAI KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIMON LEE LE LILY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU, SHEUNG MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU SIU KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO CHUI WAI SHUN, ELIZABETH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUM KA WAI ROSA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PANG, CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PONG CHEUK KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON CHUI NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON MING TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUNG HOK CHUN JACKY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZE YUK YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZE MEI FANG, SUSAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAI CHI SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU HOR, TAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN JIANYI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN KAI CHEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN KAI CHEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN KAI CHEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN KAI CHEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG SOK HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TING MAN NIN ARTHUR / CHAN SIU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO KIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO SIU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG HEUNG CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG PO, KIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM GLORIA PUN YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM MEI MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM SUN FOOK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN SONG PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WAN CHI HANG FRANCO / MAN WAI LING 21/F STANDARD CHARTERED TOWER |

| Claim Name | Address Information |
|---|---|
| LTD. | 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG, KUAN YA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG, KUAN YA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG, SZU HAN & YANG, SHANG-JU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG, SZU HAN & YANG, SHANG-JU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHOW TO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KWAI CHI, GRACE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE SEM HANG PETER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE WAI PIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSI WAI LING, JUDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG, KIN NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG, KIN NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KIT LING JESSICA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KIT LING JESSICA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KWONG CHUNG JAMES 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HING LUN ANDREW ANDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HING LUN ANDREW ANDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG SIU HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG SIU HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI FONG CHRISTINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI, HUNG & HONG YIM PING, PELEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WING, SZE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MAK SUK YEE, ANNE&SHU PUN, LOUIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PO CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PUI, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PUI, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: XI BIN / SHI LEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHUN HO SILVESTER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG SIW YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: XI BIN / SHI LEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU HOI, LOK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN KAI CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG HING LAM PRESTON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG MEI NGAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YUE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YUK YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU ON KI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU SIU YONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIK KOK KEUNG/YIK LUI TIN CHUN JULIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP HUNG CHEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP KIT YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP KWOK WA / YUEN MAY TING SILVIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIU PAK KWAI ELAINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIU PAK KWAI ELAINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU LAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG OI, CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG OI, CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG YEE WAH & NG KA WOO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN, WING YIU/WU, MUN PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN, WING YIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUM MIU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG GENFA / JIANG JIADE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG JUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN CHAN MAN YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HUNG KIN CLIVE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KIM HUNG CORDILLEA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWOK MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN PAK LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YUK CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YUK CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHANG WAN RAY-WEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHUNG, MAN & LEUNG SUI, YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, SUI WING DARIUS / MAK WAI FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG WAH YAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG YUET SUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHING TAM YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU LAM SHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG HING KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG CHING FUN / CHAN CHONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SAU, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG CHEUNG HOI PETER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG CHI, SHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HOW CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: DAI HONGZHONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN JINCHUN / QUI XINHUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FARDEL WU MUN CHI LINDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG PUI SHAN HELEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HELEN CHEE EN MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI SZE KI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU MAY PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUA MARCELA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG LAI KWAN, MARY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAI, MAN YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK SHUK FUN, SILINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG HAY YIN, FREDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI MEI YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: JIN, JINHUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO SUET NGA SHELLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO SUET NGA SHELLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KONG XIANG YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KU KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SHIU CHUNG EDWARD 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU YAU YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW ON BONG ANTONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KA WAH / TO RAYMOND FUN KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KA WAH / TO RAYMOND FUN KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KIT MUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE LEUNG HO/LAI YUK KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KAN YUNG / CHEUNG MO TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM MI LING, MELLIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU KAM SHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: LEUNG KAM, HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI KWAN YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU CHEUNG HIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU CHUN HWA / YU KWOK PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE PO FAN, BO BO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE YEE HA RITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE YING WO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG HUNG FAI NEIL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK TAK SHUN / MAK TAK KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAN PO FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG, CHEE KHOON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG, CHEE KHOON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG HOI SHUN DANIEL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOK KA LO LULU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LU, HUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUK YUK YIN MONICA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUN WING, LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUN WING, LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PARK, YUNG KI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON CHUNG KAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: QIAN YUANYING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: QIAN YUANYING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SAKUMA KOZUE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SAM LAI SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG, POON YUN FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YIN HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ORR WAI BUN CECILIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PANG KIT BING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUI CHOK LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG SIU LAN ELLEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG LAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG LAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSOI FUN, KUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TUNG WAI MING MONITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SAO MEI YEE / WONG LOK KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIN CHUI WAN GLYN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO LAI CHUN, IRENE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HOI LAM / FUNG MEI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HONG LAI CONNIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG LAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MEI LING WENDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG SUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TAK, CHOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: XIN JIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG SUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WO WING SHUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHIU, SZE & WONG CHIU, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG, TAI CHEN TERESA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU LAI HAR ANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YANG CHUAN MING DORIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN MIU YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG MAN KWONG SIMON / LAU CHOW MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG MUK, KWAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI SIONG KA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI YIP FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KA, YE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SING CHUEN / WONG WAI HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI MING, HERBERT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG KAM WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI WONG TAK WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAN WAI HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KONG KEE/KWONG TUNG YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK CHI, TIM / WONG CHING, MAY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG OI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW KOON, TING / LAU WAI LING, JULIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW YUET YUNG ANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HE YUAN XI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SAI HEA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SAI HEA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHI, LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SAU FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW SUK CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW SUK CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KAM WING DORANT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KATHERINE YUEN LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SO LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEI FU NUN / TAN BEE KHIEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG MAO CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SHAN SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM JING, HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG SUET YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG TAI YUEN GORDON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG TAI YUEN GORDON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG PUI, WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHUNG KWAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HUNG LUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PO KWONG / LEE SHUK YING PHOEBE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU CHUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO, NAI LOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG SHAK NUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU MAN HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TING CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHUN WU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHUNG LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KAI CHEUNG DANIEL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KAM KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MUI HING / SIU SAU FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU ATHENA CHUNG SIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHENG LAI,SHEUNG R.&CHAN HIU,FEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHI HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SHUK HA / CHEN KIN CHUNG REX 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YAU CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YIK LAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YU SANG DICKSON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YU SANG DICKSON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG |

| Claim Name | Address Information |
|---|---|
| LTD. | ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN, CHAN YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN PUI CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SHING, MUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG CHUN KEUNG ANTHONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KA YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG LAI, CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, SHUI LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI HON, NAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN HUI CE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG WING, CHEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW TSUI YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG OI YUNG EDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG, SHIU KEUNG JACOB / LEUNG WING SZE ANNIE 21/F STANDARD CHARTERED TOWER-388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG WU YAU WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HEUNG LAI FONG / LO CHUN YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO CHI YIN EDDIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG MAY, CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOR CHAK FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW CHI, FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YIN MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YIN OIU BILL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YIN PIU BILL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAM SAU MUI PENNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG MING WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI KOK VUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU KIT CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO CHUI HANG, LINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WAI KAM, ELEANOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WAN FAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KAM WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEI PUI FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG CHO, SANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM CHI LEUNG PATRICK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM CHI LEUNG PATRICK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU LAP PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW LAI NING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI JINGJING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIANG LIHONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIANG LIHONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIN EN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU YEE WO, SALLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO KAM HUNG / TSUI YA YENG IRENE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO KAM HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LU DAH AN DIANE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG PO, KUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG SAU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA, KIN/U, WENG MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAN SAU KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG WAI YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SETO CHAU YUK GISELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU NAI YIN / LO MEI LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN SHUI, TAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
| --- | --- |
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG YUEN KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LU TAK HOI AUGUSTUS/CHING PUI LAN EVA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG KAY YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG PIK WAN / HO PAK KAY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG PIK WAN / HO PAK KAY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG YUK LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAM KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG, KAM MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAR BUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG CHUI SZE, GEORGINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG WEI KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG HING LUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAM MEI MEI / CHAN KA WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAM SAU, WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU PAK TSAN, RICHARD 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU YUK KUEN, MIRIAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU YUK KUEN, MIRIAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG SING TUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU FOOK NGONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MAN KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WING HING / YU MIU CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WING HING / YU MIU CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUNG KAM WAH/TANG YUK WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG SHIQUING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHEN PHOEBE HSIAOLEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHEN PHOEBE HSIAOLEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU FUNG LIN / WONG KAM SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU, PAK HON/WONG, YUN KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SHIT, LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SIN YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SIN YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YAT MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU-YEUNG SAU, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HOI SZE SHAREN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI CHUN BETTY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOY CHUI HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG KWONG, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FANG XIUQIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FONG, SO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG KIT YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO, CHUI MEI ETTA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YIM CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG CHE WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG CHE WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW KWOK, CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KONG, WU TIP E/LAU, CHI LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUNG YIN WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK CHING PO BOBBY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG TZE KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG YUEN SIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO LAI HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YUK MING ALICE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG, HU YUAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG CHI, BUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO JANNY/LEUNG TAK SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SHEUNG, KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM YUK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU MEE, HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SAN SANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SHUK KAM STELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI WAI NI CANLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI, WING TAK DENNIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI, WING TAK DENNIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI, WING TAK DENNIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM CHIK, KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW SHIU, CHEE & LEE KIT MAN, WILLIAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE CHOK YIN HERBERT / LEUNG PO KUEN FREDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE CHOK YIN HERBERT / LEUNG PO KUEN FREDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE HANG YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KUN, YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE PUI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE YOU, YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KAM HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SUM PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KIM, YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA LAM CHE, FREDERICK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MUI OI KUEN, CHRISTINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ON MAN KUEN / YAU SHUI CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PAU WAI LOP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIK SUK, FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SIU HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO LONG YING MARTIN / MA LAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO WEI, YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOW-THUE LEUNG TAN FUNG, JANET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA JIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO MEI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN TAY THYE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG YUEN HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO SAU PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSIK PAK, SUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG BOON YUEN/CHAN CHUI MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PONG SEONG TERESA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PONG SEONG TERESA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIT SEN YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU WAI KAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU JIANPING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YANG KENG MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG KAM FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG MING TAT BRIAN / LI CHEUK YUE JOSEPH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG YAU LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG YU FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG, CHAU-SHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG LAI LING EVIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG |

| Claim Name | Address Information |
|---|---|
| LTD. | ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PUI SZE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TUK CHING CHARLIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YING SAN MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP YEE LEE EILY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP YEE LEE EILY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHAO PEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUENG YUK KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHIU WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWONG CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI WAH, CYNTHIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SIN WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN, SOO MUI VERA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU, WAI YIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU YUEN YEE/WAN WAH YUE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: BHARWANI ANIL VASHDEV 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHEUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHI WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SIU, CHAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG KAM FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG KAM FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG KIN KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG MIU HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YIN PING RUBY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU MAT MAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, KAY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SAU YIN MARGARET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI LAM LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG CHAK HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG LAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FOK SHUI CHEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FONG WAI, MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KA YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING, MAN WAI ALMOND 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU SING LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI CHIU LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI WAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAM HON, WING & LAI, PAULINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO KHOEN, LIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO KHOEN, LIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUNG HSIN KUO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN YEE HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG KWAN, MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO TING CHI, DAVID & HO BUT, ALICE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO TSUI FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI MEI CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI, HON CHEUNG (PATRICK) 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI, HON CHEUNG (PATRICK) 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI, HON CHEUNG (PATRICK) 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI MEE YEE RONNIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI YUN KWAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: LAM KA ON ALLAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KIT YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI FONG TAI SAIMAN / CHAN PUI HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WAI YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WING SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM YUK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU MEI WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU OI, MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SING HUNG STEPHEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM MAN, CHEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM PUI TIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SHUK FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KIN SHING / YAU HAU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE VIO LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG SIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WING LUP GREGORY / CHAN YAN YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI LOI KAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI LOI KAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SUK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW KWAN SANG WILFRED 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE EUI SUP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO CHUN MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOONG LAI SANG MOYNA, ELIZABETH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG LAI KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG, JOYCE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WA, LUNG KIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA KIT LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SHOU, TUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SUN HING / LI BEE BEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIN, WAH FAI LOUIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG KIN MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR KOK KAM / OR KAR LOK CAROL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR LAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON TAK LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ROBERTS, LESLIE / LUI CHI KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIN WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA YIM FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAN CHI, WAI / YEUNG PO, YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG BO HANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHOI KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN AI XIAOXIN DIANA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN WAI CHING PENNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZE YEE, TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN JOSEPH CHENG HOCK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG FUNG KIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG FUNG KIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG FUNG KIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG MEE KI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE PUI YEE/LAI KWOK HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO MOK SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WEI JIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WEI JIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: WONG CHEONG KEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHUN CHOI / LAM MI CHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HON KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAM SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KWOK LEUNG LEO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KWOK LEUNG LEO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KEE YIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG SUNG EN JOSEPH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WOO MEI, FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU LAI HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU SEUNG KWOK / CHOY YUET NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAM, WAI HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU CHEUK WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU SAU NING HOMER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MAN SHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YEE MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WOO HING, HOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN KWONG YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN WOON, LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZAI YU HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG, FUCHENG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU WAI CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM OI CHU KAREN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI HAU YIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KING, YIU SAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU WAI LAN CLARA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HOU KAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: QIAN WU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO HOI HEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU KELING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAM HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUNG SAU, FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK KAM CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAN LIN HUENG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK WING SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG XIAO FEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW SHU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO, SIU WAH MICHELLE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG KWOK KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO YUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAK SIN, HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN, CHAN LILY WING KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG MEE YIN CHRISTINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WOI YUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIN YUPING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHUN YIN NAVID 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FANG, SHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN MAN LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU ANGELA HUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG ALVIN CHONG HWA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KWOK KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU CHUNG FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOU PRISCILLA WAI YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG |

| Claim Name | Address Information |
| --- | --- |
| LTD. | ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN PONG HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU LEE SHUK MUN LINNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KIM SHIN YANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIN GUANQUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN SUK LAN GERMIO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MAN HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG LAI SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG, WING NING VICTOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG KIT WA / CHAN CHAN PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MOK, CHIU SHIRINE YEE MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN, SUI LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YANG SHI-JWA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUAN, DAH FU MICHAEL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MAN SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI SIU, WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG FOO KIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU YUN PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG HANG SHIM/CHAN YIN LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WOO YU SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU CHO WOON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW SIU LUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG SIU KEUNG / WONG HOI YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI PIK LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN JEN JEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YUN KAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIPIN STANLEY CARL/ LIPIN IREN ITZHAKI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU YAU, SHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAN LO MAN LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUN LAI KUEN STELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG ELLA MARINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHOI, FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHUI LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG YUEN MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MUI MING CHEET CALVIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSOI YEE, MOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG TAK HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO HIN GREGORY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG YUN HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG POR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE, YAU LAI (DAISY)/TO, OI MAN (AMY) 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAI WAI, LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW WING NIN ANDREW 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG FOK, FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SAU LING ELSIE / HO SAU HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FONG LILIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI SAU WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE PO CHUN MIRANDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU HON KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: IP YAN, WING & HO YUET, HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG WEI-LI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO, PETER/KAN MAY KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI SIU, LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU SHUI KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO HO, KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAN RUOPING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KA WANG PAUL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO CHI FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW CHEUNG, TAK&CHAN WING SZE, DORIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI HANG, YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TCHE HENG HOU KEVIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE CHING WEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WAI FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHAN, MENGCHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG MAY LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUNG WAI MUI VIVIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUNG FUNG CHI WINKY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KWONG CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO WAI, SHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU-YEUNG CHI KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GUO HUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAM, SHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZETO LING, DIONE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO SIU YIN GERITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG MEI LING KAMISA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE CHU CHUNG / LOW GOOH CHEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG CHING CHOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG BO SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SHEUNG CHUN DAISY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHIPLEY II RAYMOND 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZE SING PIU & LEUNG KAM FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO TING KUEN / HE RUIYAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU HIN, CHUNG & SHUM YUEN WAH, YVONNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YIN TUNG KENT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM CHOR WAI CINDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI WAN YEUNG GARY/YAO KAM WAH STEWART 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM WOON LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU TIN LEUNG / LAM MEI WAN MIMI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG LAI WAH IRENE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU CHAN NIM WAI, KATHERINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU CHAN NIM WAI, KATHERINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK HO PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KAM CHEUNG FLOYD 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PONG SUM YEE SAMANTA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUCAS, ANDREW MARTIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, CHI HUNG/CHOW,SHIRLEY SIU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN NICHOLAS CHI HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIM HUI KIAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YIN, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO YUET ON / MA HING YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WAN YAM ON / WAN YUET KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FANNY, CHUNG WAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HAK YIU ANDY / MOK MAN CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW CHUNG YUEN / NGO YIN DIP 21/F STANDARD CHARTERED TOWER 388, |

| Claim Name | Address Information |
|---|---|
| LTD. | KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SHUN, LUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO, PUI CHING DAISY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG KAI HONG ANTHONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI LING, JANET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: STUCKE, WERNER KARL AND BEATRIX JOHANNA JEANETTE 21/F STANDARD CHARTERED TOWER-388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO MAN HOP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM KAM MING VIDDE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAN HOI SING / CHOI WAI SHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: THOMAS, RUSSELL MARK MEREDITH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU YUK, MUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAI, DICK MAN DICKSON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU KWAI SHIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU YUK WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHEK LEUNG/FUNG YUEN YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TUNG JEFFREY / FUNG JACKIE SZE-KE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: IP SIU, KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI CHUNG CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOOK SIU KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GUI KEJIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM PUN YUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSUI CHI WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP KOON WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG POI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZE-TO WAI YIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN, HAU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO SUK YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI WAI HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG SIU LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG WAI, CHOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG JIANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHIU SO, LANG & SHIU SO MAI, EVELYN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG HON HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, YUET YIN/CHOY, SHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG KONG FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIM HONG MONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI WI / WANG YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU MEI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SHUI, LAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU MEE CHU SELINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU WAI SZE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWOK, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG SIU CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU YIN CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG LO SHAN LUSAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO, CHING WAH/LO, LAI KWAN ALICE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHI, KWAN&LEUNG MIU LIN, MATILDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CAI YUN / CHANG SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI WING TAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO YUN SING, RAYMOND 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG OY MING, AGNES 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: HUANG, JIANQI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG KAM NIN / LEUNG CHIU KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG WING MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WING KAN DOMINIC 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN PING CHUN / LO YIN KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LU SHEN I CHEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIN CHI CHAI RAYMOND / PANG CHING LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHAM SIU WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHANG KO TA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO YUET CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU FOOK TAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO MEI CHUN MARIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU FUNG LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YING CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG KAR BICK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAO TENG PANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KI KUEN / LUK SAU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SAICHAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YING CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI SIK CHEE, JANET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW LING TAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON HUEN, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI LUNG CI SAMONE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIT SIU YIN TOMI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP SUI SUM POLLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TZE, TSUI YUEN/LAU, TAK WAI GEOMING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU KING HIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU KIM YIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU CHI SUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING YING, HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU, MIU YUNG FIONA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHIU FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN, ROBIN B 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHUNG WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO WAH FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHOI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MUI, CHU & MOK CHEUK LUN, ALAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG YUK FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, PO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP, YEE FAN EVA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SIU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YAU, LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIT YIK HING / LIE SHUN KWAN STELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG PAK MING JUDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WAN CHI BONG ANTHONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WAN YUEN LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIN MUK TSE, HIEDI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG JACK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG FUNG YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YOUNG YIM KUEN LYDIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSAI CHU KUEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HONG SIU MAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHING KAM YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUNG FIONA ANNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG HUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG WAI, CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, SAU CHUN ALICE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FOK HOI CHOW 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG SHING CHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KEE, WAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NAM YUK, LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIAO, YONGQIANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MEI FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI HING WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG MING, CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG LAI KUEN, HELEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG KIN HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWING PUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEONG WAI, CHUE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOY KWO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG CHIN LUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TIN TAK SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIN SAI, CHUEN & IP LAI, YUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAH CHEONG / LEUNG SUK YI KAREN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YUK SIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI LAI KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWOK WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI KIM, CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SIU YUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN, WING MING JULIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KA KIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO CHI KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN, BING WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG LEE CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NAKANO SHINRIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI, HOI DAVID / LOK SHU CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWOK, KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU SHAN SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE MAN CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KWOK, WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TAK SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WAI YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SONG HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KWOK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUK LEE WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEONG WAI, LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA YUK MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN ZHI YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU PO LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PANG SUI WA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU KWOK YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHII SIANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KING HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG PUI MAN JULIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: IP YUN YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: IP YUNG, TUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHI SAU, NGAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU KA CHAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO LAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW WING KAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO BOR CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHOY, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM FUK CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN WING CHI REBECCA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FOK CHING TO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG LIHUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HANG SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAN TSIE PING / WONG SHAN YUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PAN SIU FU, HELEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON PAK KAI DOMINIC 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: XIE, YUPING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI HUNG MU, TAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO WAI, YIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN KIN CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE MAN, YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI WING CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE FUNG YEE LORITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHOW WAI HAR VILMA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUNG, MAY CHEUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WAN YUEN YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SIU MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO HIN MING ALLAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GUO, JOSHUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIM YUEN FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP SIU CHAU / HO MAY LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU SIN CHEUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG YIU CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SIU KAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN BING SUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU HUIPING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG LAI HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN WING KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SAU KAM / CHU KUK FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LUK KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SO KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAM TAK MEI / CHU TUNG YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PING CHUEN JOHNNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG KIN, WA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KIN, PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN QING, TONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO SUET, FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG, SUET CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: CHOI KWAI, NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: VATTASINGH BUSABAKORN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHALLY, CHAN SIU LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GU, YUJIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAI, TONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN PO, KAY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU HUNG KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR TAI LOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHO KAM MING / YIP YUNG LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG WAI CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GAO HUIREN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU PAK, MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO WAH SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG KWAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN KAIJANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KIT YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW YUEN LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU CHI PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU LIAN HUAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ONG FOK KA WAI, JOYCE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM FUNG CHEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YUN KEUNG/NG FUNG LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN, YIN JENNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG YING, FAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: XIAO, SHENGDAO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUK YEE WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HIP YING,WINNIE&LEUNG CHUNG,PUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAM, KWAN MARK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIM YUEN CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUK PIK KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUANG, CHING LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI TAK MING / LOO MAY WAH OLIVA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HA, CHEUK LING HANNAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI SIU WOON LUCY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YICK HOP / TSE CHIN TO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU LAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KWAN, HUNG & WONG SO WAI, HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG DAVID YUEN KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG WAI TING / WANG CHE KWUN WINNIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG YUK YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHUNG TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG KAM WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YUK FUN, JOANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG FREDERICK WAI NANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHAO QUANLI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU SHUK ON CECILIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI PING, HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO WONG SAU DUEN REBELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAMAGUCHI YUKISHIGE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KIT YING MARIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG MEE LIN, MARY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW KWAI PING RITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: HONG, WONG SUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

LEHMAN BROTHERS HOLDINGS INC.

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SHUK YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHI KEUNG/LEUNG MEI MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM HUNG FAI ANDREW 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU YEUNG SUK YING, WINNIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU YUK NGAN, YVONNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SHIU TUNG / AU YUEN YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG KIT HA HESTER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG SHIRLEY ANN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHUNG PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHI WAI / LO WAI YIN RITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WAI CHING, BELINDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAN HOW YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG WING ON,DANNY&CHAN SAU LAI,AMY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WENG, HUIMING & SHI, CHANYING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHAU MUI / KO YU KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FENG CHI, SHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN SENG PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA YUEN YEE CONNIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG YI YUE ELINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUE, PUI SZE PERCY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YANG MANWEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUNG PO LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG WAI YEE, IDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI WAI TONG / CHU, MUN WING TERESA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA WING HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KAM CHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN KWONG, YUET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW YUET NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU, KONG IU/AU, YEE LIM ELAINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAM NAI CHUNG / LAW YEE LING EILEEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN OI KWUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG HING, WING  / HUNG HING, MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: RUBIYA DRUMMOND 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG CYNTHIA WEI-CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOPEZ, ELESIO ONG/LOPEZ, WELDY LU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GARNIER RODOLPH BERTIE GEORGES 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CREALLY,DAMIAN JOSEPH&GEORGINA ANNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK CHI, YUNG & LEE SIU, FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN JUDITH CHIA-MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW, SAU MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU SHUN NGAN,SHEILA&YUN KWAN,ROBERT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG MO YUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO YING CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YIN, HOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI MEI TING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TIN LUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAN KIANG CHOW, THOMAS/ KAN YUEN MAN, MANDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KOON, CHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MA PUI FUN/CHAN TING YORK THOMAS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG YUK CHOY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUEN SHUI KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUN, LEE LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG CHUN KONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CUI QIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG PUI KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO LAI CHAN, LOUISA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: DAI WEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI PUI MAN / LAI WING HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM CHUNG KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG FUNG CHAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOO SHOU SIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUM WING HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU HO FA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AI, MANYI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO CHI MUN / WONG KAM CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZE PING, CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LANG SHEN CHIH-HUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM YING LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KU WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KU LI WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZENG QIN LEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZENG QIN LEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE LEUNG PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE LEUNG PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO CHI WA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO CHI WA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SHUK YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SHUK YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YEE KONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YEE KONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YEE LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YEE LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI YING, WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI YING, WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN CHIEN-YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN CHIEN-YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CURREEM, IMRHAN ABDUL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CURREEM, IMRHAN ABDUL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI CHING CECILIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI CHING CECILIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK HON CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK HON CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG WING NIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG WING NIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PUN FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PUN FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK FUNG YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK FUNG YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM GARBO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM GARBO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI HIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI HIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU SAU, KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU SAU, KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SUK, HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SUK, HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAKUEL MIRON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAKUEL MIRON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PAO LI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PAO LI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAU KWOK, PO & FUNG PUI, YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAU KWOK, PO & FUNG PUI, YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE LAU MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE LAU MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KING YEE, SANDRA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KING YEE, SANDRA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO MING YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO MING YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP HIN KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP HIN KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WOO, CHI SUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WOO, CHI SUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU SIU MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU SIU MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHANG, DAVID LI-WEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHANG, DAVID LI-WEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUE CHEUNG SHU, KUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUE CHEUNG SHU, KUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI SHOOK YU, ANITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI SHOOK YU ANITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE, YING CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE, YING CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HUNG FAI, ANDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HUNG FAI, ANDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MOK YUN, KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MOK YUN, KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP TING, HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP TING, HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP TING, HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG LAI KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG LAI KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG LAI KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU TAT WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU TAT WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU TAT WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YAU SO, SUSANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YAU SO, SUSANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YAU SO, SUSANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU YEUNG YIP SAU YING ANNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG CHUNLAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG CHUNLAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG CHUNLAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG CHUNLAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HIRAYAMA MICHIKO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HIRAYAMA MICHIKO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HIRAYAMA MICHIKO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HIRAYAMA MICHIKO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: NIRMALJOT-SINGH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NIRMALJOT-SINGH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NIRMALJOT-SINGH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NIRMALJOT-SINGH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG YU CHIU RAYMOND / CHING PUI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SAIMOND, IP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIN CHUI WAN GLYN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOKSI LEKHA P 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG KAR LAN BETTIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOKSI LEKHA P 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM, KAM BIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWONG KWAN / KWOK PO CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWONG KWAN / KWOK PO CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KONG WAI YUNG, THERESA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KONG WAI YUNG, THERESA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KA TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM TUNG LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOH CATHERINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR KAM HON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU KWAI SAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO MEI LING / YU MIU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAU WING YAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUAH JIN CHONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM CHI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MAN WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHEN, ZEHUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NIP CHUNG YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI PAK, KAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PANG / WAN SAU KEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG SHING, CHO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU, PUI PUI/LEE, KWOK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG SUN WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI TSUI KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU, YUEMEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KEI, YIP & AU YEUNG KIN, CHOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK, LEONG CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUEN KWAI KEI / CHU SHUK LING GLADYS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA, DA DE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WAN KAI YIU/LI MEI CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU DINGJIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KIT CHONG ANITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ESLER LINDSAY BRYDON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YOUNG OI WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK YIK MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HOI LAM / CHIU WAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG YUK BING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI HOU GUANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK FUK FU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI SAU CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: DU, MAOQIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK PO TIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HSIEH TSE YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG ZHOUYU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIA YUE ING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SIU PING SUSIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHIU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAI HOI / MAK WING FAN EMILY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG SUI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MOK SAU CHING SUSANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KOON YAN FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU MEI, FONG & TAM MAN YIN, SHIRLEY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KWOK CHUNG, DOMINIC 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING TIN SHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK MO LIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIANG XUELING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU SUK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG PING, KEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI WAI MUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KANG BEI SHENG / LIU HAN QIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG MEI JUN WINNIE / LIM SIONG KIAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YAU ON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI TIM CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK LAI, PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN, KAU CHEUNG JOHN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI LAI SUN, ELISA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO, SIU YUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUN, CHENG TAO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG CHICK YU, EDDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG NG KAM SEUNG GRACE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING, YUNG MI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WA, LUNG KIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WING HIM, ERIC 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: JAR WAN YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUNG, WONG KWAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI KAI MING ANTHONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI KAI MING ANTHONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU SUK FAN, FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SAU MUI CATHERINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU CHI FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YAN LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG WAI YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU WAI KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG LUEN YUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG TZE FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANGE, HANS-JOACHIM | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STANGL, KARL UND HELENE | NOESTACH 76A ALTENMARKT 2571 AUSTRIA |
| STANGL, KARL UND HELENE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STANZEL, UDO | SEESTRASSE 28 GROSSKAYNA DE 06242 GERMANY |
| STANZEL, WOLFGANG | SCHUSTERGASSE 44 NEULENGBACH 3040 AUSTRIA |
| STANZEL, WOLFGANG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STAPEL, J.E. | UTRECHTSESTRAAT WEG 26 WOERDEN 3445AR NETHERLANDS |
| STAPEL, MARKO | BERLINER STRASSE 4 BERLIN 13187 GERMANY |
| STAPPERT, ALBERT-UDO | TAUBENSTRASSE 5 ESSEN D-45289 GERMANY |
| STAR CLIPPER FINANCE LIMITED | ALBERTO HERZ AV LIBERTADOR 2168-PISO 5 A BUENOS AIRES 1425 ARGENTINA |
| STAR CLIPPER FINANCE LIMITED | SUCRE AND SUCRE TRUST OMAR HODGE BUILDING ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| STARGEMS TRADING LTD | ROOM 406 HANKOW CENTRE 5-15 HANKOW ROAD T.S.T., KOWLOON HONG KONG |
| STARGEMS TRADING LTD | ROOM 406 HANKOW CENTRE 5-15 HANKOW ROAD T.S.T., KOWLOON HONG KONG |
| STARKE, JUERGEN | POSTWEG 67B PIRNA D-01796 GERMANY |
| STARKE, REGINE & TORSTEN | QUERWEG 1B SCHONBACH D 02708 GERMANY |
| STARZ, REINHOLD | KOCHLINGERSTRASSE 3 NEUMARKT 3371 AUSTRIA |
| STARZ, REINHOLD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| STAS, PATRICK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STAS, PATRICK | ST. JOBSTRAAT 220/2 HEUSDEN ZOLDER 3550 BELGIUM |
| STAS-ORBAN, DOMINIQUE | NIEUUSTRAAT 51 DESSELGEM 8792 BELGIUM |
| STASSEN, PHILIPPE | 4 RUE DE CHATEAU MAGIS AUBEL B-4880 BELGIUM |
| STATE BANK OF INDIA | TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | 15 KING STREET LONDON EC2V 8EA UNITED KINGDOM |
| STAUDT, ELFRIDE AND PETER | SUDENDORFER WEG 13D CUXHAVEN 27478 GERMANY |
| STAVSAND INVEST A/S | JATTAVAGENVEIEN 7 STAVANGER 4020 NORWAY |
| STEBBING, DAVID JOHN LANGDALE | VESTRE VEI 43 NESOYA 1397 NORWAY |
| STEBNER, MONIKA | KELTEN STR. 20 SIGMARINGEN D-72488 GERMANY |
| STECHTING CEDER | LANDSHEER 5 MAASLAND 3155 BK NETHERLANDS |
| STEEDS, CORNELIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STEEDS, CORNELIS | BOSDREEF 22 OUD-TURNHOUT 2360 BELGIUM |
| STEEGMANS, ETIENNE | LE CORBUSIERLAAN 31 ANTWERPEN 2050 BELGIUM |
| STEELE, ALEXANDRA MARIA | AVDA DE LA GALAXIA N 19 PORTAL 8,1, N ARAVACA MADRID 28023 SPAIN |
| STEELE, MARIA PILAR | AVDA DE LA GALAXIA 19 PORTA 8, 1, N ARAVACA (MADRID) 28023 SPAIN |
| STEEN - VAN DER VOORT, M.A.L. | MOZARTLAAN 3 NAARDEN 1411 JL NETHERLANDS |
| STEENBERGERVELD PENSIOEN BV | STEENBERGERVELD 4 HUISSEN 6851 EA NETHERLANDS |
| STEENHAGEN, G.B. | HARBERINKSWEG 45 ENSCHEDE 7547 PJ NETHERLANDS |
| STEENHAGEN, G.B. | PECKEDAM BEHEER B.V. HARBERINKSWEG 45 ENSCHEDE 7547 PJ NETHERLANDS |
| STEENO-GRIFFON, O. | BOETSENBERG 11 HAASRODE B-3053 BELGIUM |
| STEENSHA, J. AND DIONISIUS, R.B.M. | MOZARTLAAN 46 BREDA 4837 EK NETHERLANDS |
| STEENSMA MANAGEMENT SERVICES | PO BOX 8720 ROTTERDAM 3009 AS NETHERLANDS |
| STEFAN, HELMUT | KOLONIESTRASSE 2-10/8/5 WIEN 1210 AUSTRIA |
| STEFAN, HELMUT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEFANELLIA BARBARA | VIA MORGAGNI 5 BOLOGNA 40122 ITALY |
| STEFFEK, GUNNOR | FRIEDRICH STR 27 HOHENWESTEDT 24594 GERMANY |
| STEFFEL, ULRIKE | DOSTALSTR. 16A BIELEFELD 33647 GERMANY |
| STEFFEN-WOLTER, M.M. | TERSCHELLINGEROOG 11 BARENDRECHT 2993 VL NETHERLANDS |
| STEFFENS, UTE | CECILIENSTR. 25 DUISBURG 47051 GERMANY |
| STEGEMAN, T. | KORTEWEG 3 EMST 8166 GK NETHERLANDS |
| STEGER, HEIDI ALICE | GRUNDSTRASSE 3 FEHRALTORF 8320 SWITZERLAND |
| STEGER, HEIDI ALICE | CLIENTIS ZURCHER REGIONALBANK ATTN: KARN LEIMGRUBER BAHNHFOSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| STEGLICH, MARTINA | GARTENWEG 26 SCHWERIN 19057 GERMANY |
| STEGMULLER, BRUNO & IRMGARD | PANORAMASTRASSE 42 BIETIGHEIM-BISSINGEN 74321 GERMANY |
| STEHLE, MATTHIAS | ST. BERNHARDSTR. 16 HAGENBACH D-76767 GERMANY |
| STEIBL, SEBASTIAN | VOR DEM ELM 12 CREMLINGEN D-38162 GERMANY |
| STEIJN, L. | CORRIDOR 4 BD ZEEWOLDE 3893 NETHERLANDS |
| STEIN, DANIEL A.&MIGUEL P. STEIN | EDIFICIO CALYPSO UD 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |
| STEIN, DANIEL A.&MIGUEL P. STEIN | EDIFICIO CALYPSO UD 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |
| STEIN, DANIEL A.&SANDRA RUZAL | EDIFICIO CALYPSO UD 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |
| STEIN, DIETER | GUTWERKSTRASSE 43 ASCHAFFENBURG 63743 GERMANY |
| STEIN, MIGUEL P.&DANIEL A. STEIN | EDIFICIO CALYPSO UD 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |
| STEINBORN, GUNTER & ROSEMARIE | JAASMINGWEG 11 MARL D-45770 GERMANY |
| STEINDL, HERBERT U. HELGA | KURFURSTENSTR. 5 MUNCHEN 80789 GERMANY |
| STEINECKER, GOTTFRIED | RANDEGG 56 RANDEGG 3263 AUSTRIA |
| STEINECKER, GOTTFRIED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| STEINER, DRS. PAUL AND DAGMAR | DORFSTR. 12 HASLOH 25474 GERMANY |
| STEINFORT, SILVIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEINFORT, SILVIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEINFORT, SILVIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEINHARDT, AXEL | HERMULHEIMER STR. 43 KOLN 50969 GERMANY |
| STEINHAUSEN, ALICE | HOFBRUNNSTRASSE 98 MUNICH 81477 GERMANY |
| STEINHAUSER, ERIKA | JAKOB-SAUR-STRASSE 4 KIRCHZARTEN 79199 GERMANY |
| STEINIG, INGEBORG | DR. GERHARD STEINIG POISENTAL STR. 49 FREITAL D-01705 GERMANY |
| STEININGER, CHRISTIAN | CHRISTDORNWEG 27 LANDAU 94405 GERMANY |
| STEININGER, ERWIN | FUTTERKNECHTGASSE 8 WIEN 1230 AUSTRIA |
| STEININGER, ERWIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEININGER, PETRA | COBENZLGASSE 55/2/4 WIEN 1190 AUSTRIA |
| STEININGER, PETRA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEINMEYER, IRENE & DIETER | TIEFENTALWEG 31 SEESHAUPT 82402 GERMANY |
| STEINMEYER, IRENE & DIETER | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| STEINMUELLER, DR. BERND & HILDEGARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEINSLAND & CO | STEINSLAND BRYNE 4340 NORWAY |
| STEINSLAND & CO | STEINSLAND BRYNE 4340 NORWAY |
| STEK PUPER, N. | JONKERWEG 3F HILVERSUM 1217 PL NETHERLANDS |
| STEKELENBURG-VERHEGEN, J. & STEKELENBURG, JM | JACQ. PERKSTRAAT 69 ROSMALEN 5242 GB NETHERLANDS |
| STEL, K. | WADDENZEELAAN 2 EINDHOVEN 5628 HB NETHERLANDS |
| STEMBERT, JEAN-PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STEMBERT, JEAN-PIERRE | AVENUE ANDROMEDE 30 HEUSY 4802 BELGIUM |
| STEMLER, RUDOLF | KIRCHENWEG 1 MAISING/POCKING D-82343 GERMANY |
| STENACKER-VAN BREE, C.E. | WILLEMSTRAAT 114 DEN HAAG 2514 HN NETHERLANDS |
| STENGEL, GERRIT ALBERT | THOMEE STR. 3 D-34117 KASSEL GERMANY |
| STENGEL, GERRIT ALBERT | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| STENGER, HANS ULRICH | GINNHEIMER HOHL 27 FRANKFURT 60431 GERMANY |
| STENKE, WOLFGANG | WEIHERSGAERTEN 9 POHLHEIM 35415 GERMANY |
| STENS, MELANIE | ORBER STRASSE 25 BERLIN 14193 GERMANY |
| STENZEL, LUCIAN | AU DER SCHMITTE 13 D HAAN 42781 GERMANY |
| STENZEL, PETER | ALTE WEINSTR. 32 GERNSBACH 76597 GERMANY |
| STEPHAN, NADJA | HEIDESTR. 229A KOLN 51147 GERMANY |
| STEPHAN, THOMAS DR. | JULIUSSTRASSE 5 D-04315 LEIPZIG GERMANY |
| STEPHAN, UDO | HEIDESTR. 229A KOLN 51147 GERMANY |
| STEPHEN FERRANTI REVOCABLE TRUST DATED 11/19/1998 | STEPHEN FERRANTI, TRUSTEE 83 CORTLAND DRIVE BEDFORD NH 03110 |
| STERCHI, CHRISTIANE PETERMANN | KLOSTERZELGSTR 16 WINDISCH 5210 SWITZERLAND |
| STERCHI, CHRISTIANE PETERMANN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STERR-MEISSLEIN, HELGA | REIGERSBACHSTR. 12 MUNCHEN D-80995 GERMANY |
| STESSEL, MARIA | MARKSTRASSE 7 NIEDERHOLLABRUNN 2004 AUSTRIA |
| STESSEL, MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEUDLE, SILVIA | SPONHEIMSTR. 42 PFORZHEIM D-75177 GERMANY |
| STEUER, URSULA | GAGERNSTRASSE 14 INGOLSTADT D-85051 GERMANY |
| STEVANIN, GILBERT RENE | ATN: ANNA TRIAS-HENEIN BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| STEVANIN, GILBERT RENE | 16375 NE 18TH AVENUE SUITE 225 NORTH MIAMI BEACH FL 33162-4722 |
| STEVENS, F.E. | FRANQUINEDSTRAAT 15 MAASTRICHT 6219 KT NETHERLANDS |
| STEVENS, MARK JOHN | ROOM 6A 6/F PHATSANNA GARDEN CONDOS 501 6 SUKHUMVIT 63 EKKAMEI BGK THAILAND |
| STEVENS-BLOEMEN, MWL & BLOEMEN, RKT & BLOEMEN, WHG | STATIONSWEG 22 VENRAY 5802 AB NETHERLANDS |
| STEYER, ECKHARD & KARIN | ZUM BAHNHOF 17 LEIPZIG D-04178 GERMANY |
| STEYER, KATHRIN | STRELITZWEG 6 LUEBECK D-23564 GERMANY |
| STG SIGNUM | POSTBUS 104 ROSMALEN 5240 AC NETHERLANDS |
| STG. DIRECTIE PENSIOENFONS WASSERIJ AWE B.V. | MEESTER D.R. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| STICHING CHARLOTTE FONDS | POSTBUS 5022 TILBURG 5004 EA NETHERLANDS |
| STICHING CHARLOTTE FONDS | A.J.F. PISTORIUS REITSELAAN 29 HAAREN 5076 CA THE NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR | BOSUELD HOENDERWEG 5 UDEN 5406 NL NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR KALIMERA | POPULIERENLAAN 16 ROSMALEN 5248 AW NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR MATH | OOSTHAVEN 8 GOUDA 2801 PB NETHERLANDS |
| STICHTING AWE | MEESTER DR. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| STICHTING CAESAR | LANDSHEER 5 MAASLAND 3155 BK NETHERLANDS |
| STICHTING DE LINTERHOF | ELSHARDT 5 'S-HEERENBERG 7041 SW NETHERLANDS |
| STICHTING DE ROGGEKAMP | P/A DE DELLE 31 ALMELO 7609 CD THE NETHERLANDS |
| STICHTING DE ZENDING DER PROTESTENTSE | KEPH M NEDERLAND ATTN: MR. H LEWIS PO BOX 8504 UTRECHT 3503 RM NETHERLANDS |
| STICHTING DIABETES FONDS | STATIONSPLEIN 139 AMERSFOORT 3818LE NETHERLANDS |
| STICHTING DIRECTICPENSIOENFONDS | VAESSEN - SCHOEMAKER MUNSTERSTRAAT 22 DEVENTER 7418 EV NETHERLANDS |
| STICHTING DIRECTIEPENSIOENFONDS MR F.K. BUIJN | T.A.V. DE HEER MR. F.K. BUIJN ZWEERSLAAN 8 ROTTERDAM 3055 WS NETHERLANDS |
| STICHTING FILATELIE | STERRELAAN 64 HILVERSUM 1217 PT NETHERLANDS |
| STICHTING GAOS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STICHTING GAOS | C/O C.A. REUTER SWAALINGESTRAAT 31 ZOUTELANDE 4374 BV NETHERLANDS |
| STICHTING GENAAMD FONDATION DE L'INCONNUE | NACHTEGAALLAAN 25 ROTTERDAM 3055 CN NETHERLANDS |
| STICHTING GOLIATH | LANDSHEER 5 MAARLAND 3155 BK NETHERLANDS |
| STICHTING GOLIATH | LANDSHEER 5 MAARLAND 3155 BK NETHERLANDS |
| STICHTING GOLIATH | KERKWEG 31 MAASLAND 3155 ED NETHERLANDS |
| STICHTING HET HERVORMD WEESHUIS ZWOLLE | P/A ADMINISTRATIE WIPSTRIKPARK 15 ZWOLLE 8025 CB NETHERLANDS |
| STICHTING HET HERVORMD WEESHUIS ZWOLLE | BREMENSTRAAT 89 ZWOLLE 8017 KB THE NETHERLANDS |
| STICHTING HUIZE BEUKEUSTEIN | P/A M.S.J. VAN DEN EUD-ZWAMBORN DAENDELSWEG 3 APELDOORN 7315 AH NETHERLANDS |
| STICHTING KICOBA | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| STICHTING LEPPINK-POSTUMA | T.A.V. DE HEER J.H. VEGER CHOPINSTRAAT 39 HAAKSBERGEN 7482 AG NETHERLANDS |
| STICHTING LOTERY FONDS | GRAAFSESTRAAT 1A RAVENSTEIN (NLD) 5371 CW NETHERLANDS |
| STICHTING LYDIA | LANDSHEER 5 MAARLAND 3155 BK NETHERLANDS |
| STICHTING MATHEUS VAN DEN EEDEN | (K. VAN DEPOL) MGR. NELISLAAN 10 HOEVEN 4741 AB NETHERLANDS |
| STICHTING METHUSALEM | LANDSHEER 5 MAASLAND 3155 BK NETHERLANDS |
| STICHTING MEULEMANS-FONDS 1992 | KASTEELLAAN 26T WIJCHEN 6602 DE NETHERLANDS |
| STICHTING NOVEMBER 1981 | DE TINNEWEIDE 145 VEENENDAAL 3901 KJ NETHERLANDS |
| STICHTING ONDERSTEUNING HTI | T.A.V. DE HEER A.J. VAN WEELDEN BRANTWIJK 21 AMSTELVEEN 1181 MS NETHERLANDS |
| STICHTING PARSIMONIA | ALBEL COORDINATION CENTER NV OUDE GRACHT 182 BRASSCHAAT 2930 BELGIUM |
| STICHTING PARSIMONIA | RIJKSWEG 16 HELVOIRT 5268 KJ NETHERLANDS |
| STICHTING PARTICULIER FONDS ARGOS | C/O ORANGEFIELD TRUST (ANTILLES) N.V. KAYA W.F.G. MENSING 14 CURACAO NETHERLANDS ANTILLES |
| STICHTING PARTICULIER FONDS KINBA | P.O. BOX 4799 CURACAO NETHERLANDS ANTILLES |

| Claim Name | Address Information |
|---|---|
| STICHTING PENSIOENFONDS BUTONIA B.V. | PAMPUSLAAN 215 WEESP 1382 JP NETHERLANDS |
| STICHTING QUADRAAM | T.A.V. DE HEER DRS.IR. M.A. MITTELMEIJER RI. POSTBUS 7 DUIVEN 6920 AA NETHERLANDS |
| STICHTING ROSENSTOCK HUESSY | T.A.V. D. KOERS WILHELMINAPARK 28/29 HAARLEM 2012 KC NETHERLANDS |
| STICHTING SCHIEFBAAN HOVIUS | P/A DRAAIKEVERSTRAAT 8 DEN HAAG 2492 TT NETHERLANDS |
| STICHTING SIMSON | LANDSHEER 5 MAASLAND 3115 BK NETHERLANDS |
| STICHTING TANGENT | SLIMSTRAAT 7 UDENHOUT 5071 EG NETHERLANDS |
| STICHTING TB1 | MR. LA C/ROSTRAAT 27 AMMERZODEN 5324 AJ NETHERLANDS |
| STICHTING THOMAS | KERKWEG 31 MAASLAND 3155 ED NETHERLANDS |
| STICHTING TOT STEUN AAN NET VOORTGEZET | ONDERWYS DRIENERPARKWEG 16 HENGELO 7552 EB NETHERLANDS |
| STICHTING TOT STEUN WIJKWERK HET DORP | T.A.V. DE HEER MR. L. WOLFSBERGEN VAN ZUYLEN VAN NIJEVELTSTRAAT 23 WASSENAAR 2242 AH NETHERLANDS |
| STICHTING USB FONDS ALPHEN A/D RIJN E.O. | HOOFTSTRAAT 30 ALPHEN AAN DEN RIJN 2406 GL NETHERLANDS |
| STICHTING VRIENDEN VAN HEF ALGEMEEN WOON | EN ZORGCENTRUM RUSTENLBURG PITRUS 33 MALDEN 6581 RM NETHERLANDS |
| STICHTING VRIENDEN VAN INSTITUUT COOLSMA | MELVILL VAN CARNBEELAAN 38 DRIEBERGEN-RIJSENBURG 3971 BE NETHERLANDS |
| STICHTING VRIENDEN VAN PRO SENIORE | MUSSENTIEND 13 VEEN 4264 RR NETHERLANDS |
| STICHTING VRIENDEN VAN RADAR | MAASBOULEVARD 1 MAASTRICHT 6211 JW NETHERLANDS |
| STICHTING VRIENDEN VAN ZORGCENTRUM STEEN VOORDE | POSTBUS 1005 RIJSWIJK Z.H. 2280 CA NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: HOOGSTRATE, JAN ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 3581 CV UTRECHT THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: MERCURIUS BELEGGINGMAATSCHAPPIJ B.V. ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 3581 CV UTRECHT THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: STICHTING HET ASSINK LYCENM ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 3581 CV UTRECHT THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: AVANT B.V. ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 3581 CV UTRECHT THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: JORIS-JANSSEN, E.H. ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: DE GRAAFF, J. ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: WILLEMSEN GEMERT PENSIOEN BV C/O FINVESTOR BV ATTN: MR. ARCO KRIJGSMAN MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: MEESTERS-BROOYMANS, T.H. C/O FINVESTOR BV ATTN: MR. ARCO KRIJGSMAN MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: HENSEN, J.R. ATTN: MR. ARCO KRIJGSMAN C/O FINVESTOR BV MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: LUBBE-VAN PAASSEN, J.C.M. ATTN: MR. ARCO KRIJGSMAN C/O FINVESTOR BV MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: GOEDHART PARTICIPATIES B.V. C/O FINVESTOR BV ATTN: MR. ARCO KRIJGSMAN MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: CONSULTME B.V. C/O FINVESTOR BV ATTN: MR. ARCO KRIJGSMAN MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: OUDSHOORN, L. ATTN: MR. ARCO KRIJGSMAN C/O FINVESTOR BV MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFER: DE KROSSE, MARTINUS, BERNARDUS, ALBERTUS C/O FINVESTOR BV, ATTN: MR. ARCO KRIJGSMAN MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WELZIJNSZORG | VAN MAREN FONDS EMDENMEEN 56 HARDERWIJK 3844 ED NETHERLANDS |
| STICHTING, ARAEL | LANDSHEER 5 MAASLAND 3155 BK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STICHTING, SMARAGD | LANDSHEER 5 MASSLAND 3155 BK NETHERLANDS |
| STICHTING, THOMAS | LANDSHEER 5 MAASLAND 3155 BK NETHERLANDS |
| STIEBEL, GEORG | C/O LIMBACH WILHELMINESTR. 25 KIEL D-24103 GERMANY |
| STIEBRITZ, MANUELA | GESCHW.-SCHOLL-STR. 10 ERFURT 99085 GERMANY |
| STIEBRITZ, MANUELA | AUF DEM ROTEN STEIN 16/18 NIEDERZIMMERN 99428 GERMANY |
| STIEDL, MARIA | SIEGHARTSREITH 38 HOTZELSDORF 3753 AUSTRIA |
| STIEDL, MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STIEGLER, ROTRAUD | HERMANNGASSE 19/12 WIEN 1070 AUSTRIA |
| STIEGLER, ROTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STIENSTRA, J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STIENSTRA, J. | GREATE BUORREN 2 BRITSUM 9055 MT NETHERLANDS |
| STIENSTRA-VERMEEREN, M.S.H.J. | ZANDWEG 62 HEERLEN 6417 AT NETHERLANDS |
| STIER, REINHARD | BESSEMER STR. 1 FRANKFURT 60388 GERMANY |
| STIFT KLOSTERNEUBURG | STIFTSPLATZ 1 KLOSTERNEUBURG 3400 AUSTRIA |
| STIFTUNG FAUSTINO | OBERSTRASSE 293B ST. GALLEN 9014 SWITZERLAND |
| STIFTUNG LEBENSRAUM GEBIRGE | HERRENHAUS GRAFENORT 6388 SWITZERLAND |
| STIFTUNG PFALZMETALL | ATTN: WERNER SIMON FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT AN DER WEINSTRASSE NEUSTADT 67433 GERMANY |
| STIFTUNG PFALZMETALL | ATTN: WERNER SIMON FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT AN DER WEINSTRASSE NEUSTADT 67433 GERMANY |
| STIFTUNG PFALZMETALL | ATTN: WERNER SIMON FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT AN DER WEINSTRASSE NEUSTADT 67433 GERMANY |
| STIFTUNG PRO ANIMALE | C/O WOLFGANG GEWECKE MOMBERT PLATZ 23 HEIDELBERG D-69126 GERMANY |
| STILLE, HEINRICH | EGGERS WEG 10 BERGEN D29303 GERMANY |
| STINIS, H.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STINIS, H.A. | MULLERHAVEN 66 BARENDRECHT 2993 EA NETHERLANDS |
| STIVO (CBW-MITEX) | J.D. VAN DER ZEE POSTBUS 762 ZEIST 3700 AT NETHERLANDS |
| STOBER, MICHAEL & KARIN | AM KIRCHBERG 9 HESSISCH-LICHTENAU 37235 GERMANY |
| STOBICH, HARALD | KRANZLGARTEN 17 PREGARTEN A-4230 AUSTRIA |
| STOCKER, J. | PREVINAIRESTRAAT 15 HAARLEM 2013 BW NETHERLANDS |
| STOCKER, WERNER | GARTENWEG 31 RHEINFELDEN 4310 SWITZERLAND |
| STOCKER, WERNER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STOCKER-WANNER, JOSEF | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| STOCKER-WANNER, JOSEF | SCHREINEREI MUHLEROF DAGMERSELLEN CH-6252 SWITZERLAND |
| STOCKL, FRANZ | SAULENSTR 2 UNTERHACHING 82008 GERMANY |
| STOCKL, FRANZ | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| STOCKL, HELMUT | FURTH 4 GRATTERSDORF 94541 GERMANY |
| STOCKL, JOSEF | LEUCHTENBERGER STR. 7A WEIDEN D-92637 GERMANY |
| STOCKL, JOSEF & WASINGER | CLAUDIA & KUGLER, GABRIELE HAUPTSTRASSE 97 MUNICHSTHAL 2122 AUSTRIA |
| STOCKL, JOSEF & WASINGER, CLAUDIA & | KUGLER, GABRIELE ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STOCKLI-MEYER, WILLY | UNTERDORF 58 SCHERZ 5246 SWITZERLAND |
| STOCKLI-MEYER, WILLY | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STOCKMANN, M.F.J. | TUDOR LODGE 2A ASHLEY RISE WALTON ON THAMES SURREY KT12 1ND UNITED KINGDOM |
| STOCKMANN, M.M. | RICHARD WAGNERLAAN 73 APP 306 VOORSCHOTEN 2253 CD NETHERLANDS |
| STOEBICH, KARL | LAUTERBACHSIEDLUNG 23 FELDKIRCHEN A-4101 AUSTRIA |
| STOEGER, MARTIN | PFAFFENDORF 2 RAPPOTTENSTEIN 3911 AUSTRIA |

| Claim Name | Address Information |
|------------|---------------------|
| STOEGER, MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STOEHR, GERHARD | WLASSAKSRASSE 56 B VIENNA A-1130 AUSTRIA |
| STOEL-STREUTGERS, I.M. | LAGE DUIN EN DAALSEWEG 6 BLOEMENDAAL 2061 BC NETHERLANDS |
| STOEVESANDT, HEINO | HEINSTR. 85 BREMEN 28213 GERMANY |
| STOHR, DIETHER | KOPENICKER STRASSE 1 WIESBADEN 65205 GERMANY |
| STOK, H.G.T. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STOK, H.G.T. | MAASEIKSTRAAT 25 AMSTERDAM 1066 LX NETHERLANDS |
| STOK-NABBE HOLDING B.V. | HENTUG HENDRIKLAAN 20 OISTERWIJK 5062 CJ NETHERLANDS |
| STOKKERMANS, KFE | BENZENRADE 15E HEERLEN 6419 PG NETHERLANDS |
| STOKKERMANS, KFE | BENZENRADE 15 E HEERLEN 6419 PG NETHERLANDS |
| STOKVIS, A.C. | GOUDPLEVIER 15 LEUSDEN 3831 GP NETHERLANDS |
| STOLL, GERHARD | AM MUHLENBACH 20 BRUEL 19412 GERMANY |
| STOLL, WERNER & MARGRET | BURGHALDENSTR. 47 ALPIRSBACH 72275 GERMANY |
| STOLLE, DOREEN | HUELLENBERGER STRE. 105 NEUWIED 56567 GERMANY |
| STOLP, A. EN/OF B. STOLP-TROOST | LINGEDIJK 62 GELDERMALSEN 4191 VH NETHERLANDS |
| STOLP-BUWALDA, B.L. | ELZENLAAN 14 HILVERSUM 1214 KL NETHERLANDS |
| STOLP-VAN AS, HUBREGT | WATERMOLENWEG 3 MEER 2321 BELGIUM |
| STOLPMANN, FRANK | SCHLOSSMANN STR. 17 DUESSELDORF D-40225 GERMANY |
| STOLTE, B.H. | RIJKSSTRAATWEG 53 HAREN 9752 AC NETHERLANDS |
| STOLTE, HERMANN | KANNENGIEBERSTR.11 BRAUNSCHWEIG 38100 GERMANY |
| STOLTE, HERMANN | MR. JAN MUMME SEESENER STR. 1 BRAUNSHWEIG 38124 GERMANY |
| STOLTENBERG, ANDREA | SCHONBERGER LANDSTRASSE 38 PROBSTEIERHAGEN D-24253 GERMANY |
| STOLTH, C.M. FLEISSMANN | APPELS DR 203 THE HAGUE 2564 EE NETHERLANDS |
| STOLZEL, GERHARD | KUTZERSTR. 47 90765  FURTH GERMANY |
| STOLZENBACH, P.J. | GENVENSTRAAT 77 'S-HERTOGENBOSCH 5211 PE NETHERLANDS |
| STOLZI, MARIA | LUDWIG-SCHWAMB-STR 33 MAINZ 55126 GERMANY |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: HAPOALIM SECURITIES USA INC. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: HAPOALIM SECURITIES USA INC. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: SWISS ASSET & RISK MANAGEMENT AG C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: SWISS ASSET & RISK MANAGEMENT AG C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN:STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD ATTN: S NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STOOF, T.J. | WILHELMINA DRUCKERSTRAAT 24 HOOFDDORP 2135 HH NETHERLANDS |
| STOOP, J.A.A. | MEUR. C. STOOP-VAN BEEK TARWEHOF 22 BIDDINGHUIZEN 8256 GK NETHERLANDS |
| STOOP, J.A.A. & C. STOOP-VAN BEEK | TARWEHOF 22 BIDDINGHUIZEN 8256 GK NETHERLANDS |
| STOOP, M.G.M. EN /OF | DR POELSSTRAAT 42 STANDDAARBUITEN 4758 AN NETHERLANDS |
| STOOP, M.G.M. EN/OF | DR. POELSSTRAAT 12 STANDDAARBUITEN 4758 AN NETHERLANDS |
| STOOPEN, M.A.C. | HANEVEN 47 GOIRLE 5052 BG NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STOPFER, SILKE | SCHUBERSTRASSE 7 ERLANGEN 91052 GERMANY |
| STORCH, THOMAS | DORFSTRASSE 52 HOFLEIN 2465 AUSTRIA |
| STORCH, THOMAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STORDEN LIMITED | BES SFE-ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| STORDEN LIMITED | BES SFE-ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| STORDEN LIMITED | BES SFE-ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| STORM, C.J. | AMBACHTSHEERENLAAN 17 MIJNSHEERENLAND 3271 TM NETHERLANDS |
| STORM, C.J. | AMBACHTSHEERENLAAN  17 MIJNSHEERENLAND 3271 TM NETHERLANDS |
| STORMANN, BLANCHE | ROBERTSTR. 2 DUSSELDORF 40229 GERMANY |
| STOUT, M. | BINNENDAMSEWEG 19 GIESSENBURG 3381 GA NETHERLANDS |
| STOUTEN, H. | ACACIASTRAAT 18 HAARLEM 2023 PK NETHERLANDS |
| STOUTHART-BONEWALD, C.J. | PASTOOR HARKXPLEIN 20 EINDHOVEN 5614 HX NETHERLANDS |
| STRABERGER-SCHNEIDER, DAGMAR | SCHWARZADLERGASSE 2 WETZLAR D-35578 GERMANY |
| STRACKE, DIETER | BLANKENBURGER WEG 11F HAMBURG D 22459 GERMANY |
| STRADMEIJER, A.E. | GRONINGERSTRAAT 187 DE PUNT 9493 PB NETHERLANDS |
| STRADMEIJER, A.E. | GRONINGERSTRAAT 187 DE PUNT 9493 PB NETHERLANDS |
| STRAHL, DAGUNAR | 1M RODELAND 12 BERLIN 13403 GERMANY |
| STRAHL, MARGA | C/O DR. JUERGEN STRAHL DUERENER STR. 252 COLOGNE 50935 GERMANY |
| STRAITS CONSTRUCTION COMPANY (PRIVATE) LIMITED | 16 JALAN KILANG #05-01 HOI HUP BUILDING SINGAPORE 159416 SINGAPORE |
| STRASSER, ALEXANDER | 128 OLD FOREST HILL ROAD TORONTO ON M5P 2R9 CANADA |
| STRASSER, DR. ALEXANDER | RINGELSWEIDE 16 DUSSELDORF 40223 GERMANY |
| STRATINGH WOLTER S. | STATIONSLAAN 35 HARDERWIJK 3844 GA NETHERLANDS |
| STRAUB, HELENE | HAIDKOPPEL 16 ITZEHOE 25524 GERMANY |
| STRAUB, MARTIN | ALTER BRAUHOF 18, KARLSRUHE D-76137 GERMANY |
| STRAUSS-MUHLEMANN, PETER | VEILCHENSTRASSE 4 RINIKEN CH-5223 SWITZERLAND |
| STRAUSS-MUHLEMANN, PETER | VEILCHENSTRASSE 4 RINIKEN CH-5223 SWITZERLAND |
| STRAUSS-MUHLEMANN, PETER | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| STRAUSS-MUHLEMANN, PETER | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| STREEDER, G.J. | SCHOONOORD 49 VOORHOUT 2215 EL NETHERLANDS |
| STREHL, RENATE - DR. | LIEBERMANNRING 3 RODGAU 63110 GERMANY |
| STREICH, JOERG & BRITTA | OBERE PFORTENSTR. 14A ZORNHEIM 55270 GERMANY |
| STREICHENBERG, ALEXANDER | REBBERGSTRASSE 40 WETTINGEN 5430 SWITZERLAND |
| STREICHENBERG, ALEXANDER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STREIL, HERBERT | SAXBERGSTR. 8 SINZING D-93161 GERMANY |
| STRENG-KEMPEN, M.M. | AZALEALAAN 41 BOSKOOP 2771 ZW NETHERLANDS |
| STRENGHOLT, L.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STRENGHOLT, L.M. | OVERBOSLAAN 4 HEEMSTEDE 2101 AM NETHERLANDS |
| STREPP, HANS-PETER | KONSUL-LIEDER-ALLEE 27 HEIKENDORF-KITZEBERG D-24226 GERMANY |
| STREPPEL, J.B.M & I.N.N.M.G.M. STREPPEL-BRAHIM | ZUIDER IJSSELDIJK 14 GOUDA 2808 PB NETHERLANDS |
| STRIEDER, MARIANNE | GEWERBEPARK 5 BAD LAER 49196 GERMANY |
| STRIKKERS, J.W.H.M. | HOOFTLANDEN 14 WERKENDAM 4251 BE NETHERLANDS |
| STRIKWERDA, I.A.L. | WESTSINGEL 16-D AMERSFOORT 3811 BA NETHERLANDS |
| STROCH, CHRISTIAN | AM GRABEN 21 GOETTLESBRUNN 2464 AUSTRIA |
| STROCH, CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| STROEYKENS, DOMINIQUE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STROEYKENS, DOMINIQUE | AVENUE ALPHONSE XIII 53 BRUSSELS 1180 BELGIUM |
| STROH, DIETER | HENNINGGASSE 15 KLOSTERNEUBURG 3400 AUSTRIA |
| STROH, DIETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STROHMER, ALOIS | SCHILLGASSE 27/3 VIENNA A-1210 AUSTRIA |
| STRONDL, ROBERT | WIELANDS 69 GMUEND 3950 AUSTRIA |
| STRONDL, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STROOBANTS, OMER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STROOBANTS, OMER | KOORSTRAAT 106 HASSELT 3511 BELGIUM |
| STROOP, TRAUDE | SCHONE AUSSICHT 8 GUXHAGEN D-34302 GERMANY |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| STRUIJER, F.L. | ROLAND-HOLSTSTRAAT 22 BREDA 4819 HR NETHERLANDS |
| STRUTZ, WOLFGANG | SCHWAIZWALDSTR. 8 MAINZ D-55129 GERMANY |
| STRUWAY, FRANCIS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STRUWAY, FRANCIS | BIEN MONSEU 4 WEPION 5100 BELGIUM |
| STRUWELPETER-STIFTUNG | HAGEDORNSTR 22 HAMBURG 20149 GERMANY |
| STRUYF, JEAN-LOUIS | C/O MME VAN DER AVOORT EUGEEN DIERCKXLAAN 14 SCHILDE 2970 BELGIUM |
| STUBER, MANFRED & ROSEMARIE | TONISBACHSTRASSE 4 KONOLFINGEN 3510 SWITZERLAND |
| STUCHLY, MICHAELA | SCHLOISSNIGG STR. 39 EBERGASSING 2435 AUSTRIA |
| STUCHLY, MICHAELA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STUEBER, AXEL | EITELSTR. 1 12683 BERLIN GERMANY |
| STUHR, ALEXANDER | STEINMETZSTRASSE 30 ERDING D-85435 GERMANY |
| STUL (MR. & MRS.) | DE PLAATS 18 KNESSELARE B-9910 BELGIUM |
| STULEMEIJER, S.M. | OIJENSEWEG 112 OSS 5346 SW NETHERLANDS |
| STUMMER, ERICH & CHRISTEL | SCHULSTRASSE 23 BISAMBERG 2102 AUSTRIA |
| STUMMER, ERICH & CHRISTEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STUMPO, IRIS | PELLENZSTR. 86 MENDIG 56743 GERMANY |
| STUNNEH, GUNTHER & BRIGILLE | LEIBNIZSTR. 70 BECHUM D-44793 GERMANY |
| STURM, A.C.J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STURM, A.C.J.M. | ESSENDONKBOS 6 ESSEN 2910 BELGIUM |
| STURM, THOMAS | IM EICHHOLZ 2 RANSBACH-BAUMBACH 56235 GERMANY |
| STURN, RENATE | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| STURN, RENATE | HEIDEWEG 29 EBERMANNSDORF 92263 GERMANY |
| STURZER, LEOPOLD & THERESIA | BRUENNERSTR. 1 EIBESBRUNN 2203 AUSTRIA |
| STURZER, LEOPOLD & THERESIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STUSSI, GEROLD | ZWEIERSTRASSE 171 ZURICH 8003 SWITZERLAND |
| STUSSI, GEROLD | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STUSVIK, GUSTAV A/S | POSTBOKS 2315 3003  DRAMMEN NORWAY |
| STUTTERHEIM, C.J.M. | STRAATWEG 232 BREUKELEN 3621 BZ NETHERLANDS |
| STUTZ, MARION | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| STUTZ, MARION | SILKER WEICHE 20 REINBEK 21465 GERMANY |
| STUURMAN STORAGE B.V. | RODE KLAVER 2 KRIMPEN A/D YSSEL 2923 GH NETHERLANDS |
| STUURMAN, A.J. | HENRI DUNANTSTRAAT 88 BERGAMBACHT 2861 VG NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STYRA, GERTRUD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SU LI | RM 1070 NO 15 333 LONG SONG LIN LU PUDONG XIN QU SHANGHAI CHINA |
| SUARES PEREIRA, JOSE JULIO | RUA TOTA'S DA FONSECA N: 6 8:DTO LISBOA 1600-211 PORTUGAL |
| SUAREZ Y SUAREZ, FRANCISCO J. & | MA INES SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SUAREZ Y SUAREZ, FRANCISCO J. & | MA INES SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SUAREZ Y SUAREZ, FRANCISCO J. & | MA INES SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SUAREZ, CARLOS SEABRA | RUA PROFESSOR SABINO SILVA – APTO. 2201 SALVADOR – BAHIA 40150-250 BRAZIL |
| SUAREZ, CARLOS SEABRA | RUA PROFESSOR SABINO SILVA – APTO. 2201 SALVADOR – BAHIA 40150-250 BRAZIL |
| SUAREZ, CARLOS SEABRA | RAHN & BODMER CO., TALSTRASSE 15, IBAN: CH78 0877 9007 7389 5139 3 ZURICH 8001 SWITZERLAND |
| SUBIJATY | JL MANGKUBUMI NO 17-D RT.001 RW.005 KEL MEDAN MAIMUN MEDAN 20151 INDONESIA |
| SUBJETZKI, LAGEBORG | AUGUST-SIEBERT-ST. 21 FRANKFURT D-60323 GERMANY |
| SUBLIME WAY LIMITED | ROOM 601 HUTCHISON HOUSE 10 HARCOURT ROAD CENTRAL HONG KONG |
| SUBLIME WAY LIMITED | ROOM 601 HUTCHISON HOUSE 10 HARCOURT ROAD CENTRAL HONG KONG |
| SUBROTO, ARIFIN/ERLINA, TIEN | YANTO MASNUR PRASETIO BLOCK E1 NO 3 PURI INDAH JAKARTA BARAT 11610 INDONESIA |
| SUBROTO, ARIFIN/TIEN ERLINA/ | YANTO MASNUR PRASETIO BLOK E1 NO 3 PURI INDAH JAKARTA BARAT 11610 INDONESIA |
| SUCCESSION | HELENE WEISS PA DANIEL SALZMANN CHEMIN DU DEVIN 43 C LAUSANNE 1012 SWITZERLAND |
| SUCK, URSULA | ACHTLIEDE 6 ALHEIM 36211 GERMANY |
| SUDWESTBANK | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SUDWESTBANK | ROTEBUHLSTR. 125 STUTTGART 70178 GERMANY |
| SUESSMEIR, GERTRUD | RECHTSANWALTSKANZLEI KOTTER P.P. HUYSSENALLEE, 5 D-45128 ESSEN GERMANY |
| SUESSMEIR, GERTRUD | KIRCHSTR. 16 GUETERSLOH D-33330 GERMANY |
| SUHERMANTO HINDRADJAJA, BAMBANG OR SIANAWATI | DHARMAHUSADA INDAH TENGAH IV/28 BLOK C-153 SURABAYA 60115 INDONESIA |
| SUHM, HEINZ AND MARLIES | MOOSMATTENSTR. 27 FREIBURG D-79117 GERMANY |
| SUHR, MARC | BRENNERSTR. 75 HAMBURG 20099 GERMANY |
| SUHR, MARC | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SUIJKERBUIJK, J.J. & P.J. | JULIANAWEG 17 WOUWSE PLANTAGE 4725 SH NETHERLANDS |
| SUIS-HENKEL, AM | PANWENLAAN 122 S-GRAVENHAGE 2566 TN NETHERLANDS |
| SUKANDAR, JANTI | C/O PT OPELON GARMENT INDONESIA JL LEUWIGAJAH NO 239 CIMAHI 40533 INDONESIA |
| SULISTIO, RUDY | JL. KAPAS UTARA III/ NO. 184-185 SEMARANG 50114 INDONESIA |
| SULLAM, ROBIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SULLAM, ROBIN | RUE GIROUNE 19 A OPHAIN BOIS SEIGNEUR ISAAC 1421 BELGIUM |
| SULMON, MARIE-JEANNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SULMON, MARIE-JEANNE | C. MEUNIERSTRAAT 42 RONSE 9600 BELGIUM |
| SUM, CHAK LOONG | FLAT D, 28/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| SUM, CHAK LOONG | FLAT D, 28/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| SUM, CHAK LOONG | FLAT D, 28/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| SUM, CHAK LOONG | FLAT D, 28/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| SUM, CHAK LOONG | FLAT D, 28/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| SUM, CHAK LOONG | FLAT D, 28/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| SUM, MEI KWAN STELLA | FLAT A, 18/F WEAKLTHY HEIGHTS 35 MACDONNELL ROAD MID LEVEL HONG KONG HONG KONG |
| SUM, MEI KWAN STELLA | FLAT A, 18/F WEAKLTHY HEIGHTS 35 MACDONNELL ROAD MID LEVEL HONG KONG HONG KONG |
| SUMARSONO, HARRY | JL TOAPEKONG NO 12A RT.002 RW.011 KEL GROGOL SELATAN-KEBAYORAN LAMA JAKART SELATAN 12220 INDONESIA |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SUME, WINFRIED AND RITA | RILKESTRASSE 25 GREVENBROICH 41516 GERMANY |
| SUN BOA DYEING FACTORY LIMITED | RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG HONG KONG |
| SUN HING ASSOCIATES LIMITED | 23RD FLOOR, NAN FUNG TOWER 173 DES VOEUX ROAD C CENTRAL HONG KONG |
| SUN HIU MING, SYDNEY & CHAN WAI, KUEN | FLAT F 9/F TOWER 3 TSING YUNG TERRACE 8 TSING YUNG STREET TUEN MUN NT HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: SYLVIA LAU 42/F THE LEE GARDENS 11 HYSAN AVE CAUSEWAY BAY HONG KONG |
| SUN JUEPING | ROOM 501 #22 LANE 588 LIANHUA ROAD (SOUTH) SHANGHAI 201100 CHINA |
| SUN LIFE ASSURANCE COMPANY OF CANADA (UK) LIMITED | MATRIX HOUSE, BASING VIEW BASINGSTOKE RG21 4DZ UNITED KINGDOM |
| SUN, HONGLI | C/O CIMC R G D CENTER NO.2 GANGWAN ROAD SHEKOU DISTRICT SHENZHEN GUANGDONG 51806 CHINA |
| SUN, WENHUA | QIN LAO HU TONG 21 HAO, DONG CHENG QU BEIJING CHINA |
| SUN, WENHUA | QIN LAO HU TONG 21 HAO, DONG CHENG QU BEIJING CHINA |
| SUNG FUNG HA | ROOM 904-6 9/F HANFORD HOUSE NO. 221 C-D NATHAN ROAD TSIM SHA TSUI, KLN HONG KONG |
| SUNG HIU HEI | RM H 16/F BLOCK 2 BLOSSOM COURT DISCOVERY BAY HONG KONG |
| SUNG HUI CHING | FLAT A 15/F THE BLOOMSVILLE 51 NGA TSIN WAI ROAD KOWLOON TONG, KLN HONG KONG |
| SUNG KIN MAN | FLAT G 56/F TOWER EAST CHELSEA COURT 100 YEUNG UK RD TSUEN WAN, NT HONG KONG |
| SUNG KIT CHING | FLAT E 7/F BLOCK 3 PARC OASIS KOWLOON TONG KOWLOON TONG, KLN HONG KONG |
| SUNG KWOK CHIU | FLAT G 15/F BLOCK 2 MAN LAI COURT 43-49 MAN LAI STREET TAI WAI, NT HONG KONG |
| SUNG NAN LEE MABLE | M5 SCENIC VILLAS VICTORIA ROAD POKFULAM HONG KONG |
| SUNG, KIT CHING | FLAT E 7/F BLK 3 PARC OASIS YAU YAT CHUEN KLN YAU YAT CHUEN, KLN HONG KONG |
| SUNG, SHEK WING | FLAT F, 49/F TOWER 1 33 TSING KING ROAD TSING YI, NT HONG KONG |
| SUNGEAR SICAV | 5 ALLEE SCHEFFER L-2520 LUXEMBOURG |
| SUNIL SUKHWANI GANGARAM | ALAMEDA PRINCIPAL, 16 2 PLANTA OFICINA 1 MALAGA 29005 SPAIN |
| SUNLAND-BUSINESS CONSULTING LDA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SUNLAND-BUSINESS CONSULTING LDA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SUNLAND-BUSINESS CONSULTING LDA | RUA 25 DE ABRIL, N 2A, 1 E TAVIRA 8800-427 PORTUGAL |
| SUNLAND-BUSINESS CONSULTING LDA | RUA 25 DE ABRIL, N 2A, 1 E TAVIRA 8800-427 PORTUGAL |
| SUNNY BANK, LTD., | 7F, 88-90, SEC. 1, SHIHPAI ROAD, BEITOU DISTRICT TAIPEI CITY 112 TAIWAN, PROVINCE OF CHINA |
| SUNNY BANK, LTD., | CLYDE & CO US LLP ATTN: CHRISTOPHER CARLSEN, ESQ. 405 LEXINGTON AVENUE, 11TH FLOOR NEW YORK NY 10174 |
| SUNNY INVESTMENTS CORPORATION LTD | P.O. BOX 146 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| SUNNYCROFT GLOBAL LIMITED VC1489 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| SUNNYCROFT GLOBAL LIMITED VC1489 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| SUNNYCROFT GLOBAL LIMITED VC1489 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| SUOKAS, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUOMALAINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUPARDI JUNY | FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG |
| SUPERANNUATION FUNDS MANAGEMENT | CORPORATION OF SOUTH AUSTRALIA ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE SA 5001 AUSTRALIA |
| SUPERANNUATION FUNDS MANAGEMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SUPERCONE INTERNATIONAL CV | PROF. J.H. BAVINCKLAAN 7 AMSTELVEEN NA1183AT NETHERLANDS |
| SUPERCONE INTERNATIONAL CV | LOUIS TINOCO RE: SUPERCONE INTERNATIONAL CV UBS AG 701 BRICKELL AVENUE, SUITE |

| Claim Name | Address Information |
|---|---|
| SUPERCONE INTERNATIONAL CV | 3250 MIAMI FL 33131 |
| SUPERMARKT KENTER B.V. | ANNA BLAMANSTRAAT 68 ROSMALEN 5242 EG NETHERLANDS |
| SUPERSTATE LIMITED | 1/F, 107 JERVOIS STREET SHEUNG WAN HONG KONG |
| SUPING, FENG | 24 SIN MING WALK 02-06 BISHAN PARK CONDO SINGAPORE 575572 SINGAPORE |
| SURBECK-MANZ KARL HEIRS | REPRES. BY HERR HANS RUDOLF FREI ERBRECHTSBERATUNG, POSTFACH PFAFFIKON 8330 SWITZERLAND |
| SURBECK-MANZ KARL HEIRS | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8330 SWITZERLAND |
| SURESHCHANDRA RATANCH & JHAVERI AND VOENABEN | SURESH JHAVERI AND DEEPAK ARVINDCHAND JHAVERI ROOM 406 HANKOW CENTRE 5-15 HANKOW ROAD T.S.T., KNL HONG KONG |
| SUSS, MARCO | DELREGGER STR. 5 BERLIN 12435 GERMANY |
| SUTANTO, FIDIANTI/ | RAHMA WATI DEWI SUTANTO/ KARTIKA DEWI SUTANTO C/O LOGISTICAL TECHLINE MKTG PL 171 CHIN SWEE ROAD 05-09 SAN CENTRE 169877 SINGAPORE |
| SUTANTO, RAHMAWATI DEWI/ | GHO HONG TJHING C O LOGISTICAL TECHLINE MKTG PL 171 CHIN SWEE ROAD 05-09 SAN CENTRE 169877 SINGAPORE |
| SUTER PETER DOMINIK | ROOM 4A FORTUNE COURT 43 KENNEDY ROAD WAN CHAI HONG KONG, HK HONG KONG |
| SUTER, CLAUDIA | MOSERHUGEL 2 BREMGARTEN AG 5620 SWITZERLAND |
| SUTER, CLAUDIA | MOSERHUGEL 2 BREMGARTEN AG 5620 SWITZERLAND |
| SUTER, CLAUDIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SUTER, CLAUDIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SUTER, HANS | KAISTENBERGSTRASSE 20 FRICK 5070 SWITZERLAND |
| SUTER, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 5 AARAU CH-5001 SWITZERLAND |
| SUTER-MINDER, CORNELIA | KUERZIHOF 7 8967  WIDEN SWITZERLAND |
| SUTER-MINDER, CORNELIA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001  AARAU SWITZERLAND |
| SUTISNA, ATIK OR SYLVIA THERESIA | JL. KARTIKA PINANG SG 01 PONDOK PINANG SG 01 PONDOK PINANG JAKARTA SELATAN 12310 INDONESIA |
| SUTORIUS, EUGENE PHILIP ROBERT | UTRECHTSEWEG 145-78 ARNHEM 6812 AB NETHERLANDS |
| SUTSAVA AG | STADTCHENSTRASSE 74A CH 7320 SARGANS SWITZERLAND |
| SUURLAND, MARTINUS | WESTERSTRAAT 2 GOES 4461 BT NETHERLANDS |
| SUWANDI, G AND/OR LIE F F | 263 RIVER VALLEY ROAD #03-03 WEST BLOCK ASPEN HEIGHTS SINGAPORE 238309 SINGAPORE |
| SUYKERBUYK, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SUYKERBUYK, EDDY | RENE WILLEMESTRAAT 6 KALMTHOUT 2920 BELGIUM |
| SVENLIN, TORVALD | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SVENSKA HANDELSBANKEN AB (PUBL) | BRANCH OPERATION IN FINLAND ON BEHALF OF THE BENEFICIAL HOLDERS AS LISTED IN APPENDIX 2 HERETO ALEKSANTERINKATU 11 HELSINKI 0010 FINLAND |
| SVENSKA HANDELSBANKEN AB (PUBL) | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| SVENSKA HANDELSBANKEN SA | LE DOME 15 RUE BENDER LUXEMBOURG L-1229 LUXEMBOURG |
| SVENSKA SOLDATHEMSFORBUNDET | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SVENSKA SOLDATHEMSFORBUNDET | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SVENSKA SOLDATSHEMSFORBUNDET | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SVENSON, HENRY | FIMBULV. 18 VAESTERAS SE-72231 SWEDEN |
| SVENSSON, AKE | SURKALLEGATAN 21 UDDEVALLA S-45141 SWEDEN |
| SVP HOLDINGS INC. | FLAT 1B, BLOCK NO. 34-34 DISCOVERY BAY ROAD COASTLINE VILLA DISCOVERY BAY HONG KONG |
| SWAANS, M.C.A.W. | MARGRIET 33 UDENHOUT 5071 GN NETHERLANDS |
| SWAGEMAKERS-NOOTEBOOM, F.L.H.M. | MOERGESTELSEWEG 121 OISTERWIJK 5062 SP NETHERLANDS |
| SWANENBURG, J.F.W. | TUIN GINNEKEN 2 BREDA 4835 AD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SWANKHUISEN, W. | BRINK 3 WESTDORP 9534 PB NETHERLANDS |
| SWARTZ FOUNDATION | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| SWATF BV | GEERBOS 6A MAASDIJK 2676 BR NETHERLANDS |
| SWE MYINT | NO 316 2/F OI YUNG HOUSE YAU OI ESTATE TUEN MUN NT, HONG KONG HONG KONG |
| SWE MYINT | NO 316 2/F OI YUNG HOUSE YAU OI ESTATE TUEN MUN NT, HONG KONG HONG KONG |
| SWEEGERS-HENDRIX, C.A.M. | OISTERWIJKSEBAAN 8 TILBURG 5018 TG NETHERLANDS |
| SWIGGERS, FRANS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SWIGGERS, FRANS | GROTE BOLLOSTRAAT 70 TREMELO 3120 BELGIUM |
| SWINGS MANAGEMENT INC | BPN BANCO PORTUGUES DE NEGOCIOS, S.A. AV. DA FRANCA 680 PORTO 4250-213 PORTUGAL |
| SWINGS MANAGEMENT INC | BPN BANCO PORTUGUES DE NEGOCIOS, S.A. AV. DA FANCA 680 PORTO 4250-213 PORTUGAL |
| SWINGS MANAGEMENT INC | SUITE 606, 1220 NORTH MARKET STREET WILMINGTON DE 19801 |
| SWINGS MANAGEMENT INC | SUITE 606, 1220 NORTH MARKET STREET WILMINGTON DE 19801 |
| SWINNEN, RITA | WALTER THIJSSTRAAT 9 HASSELT B-3500 BELGIUM |
| SWIRE HOLDINGS LIMITED | SUITE 106, FIRST FLOOR, SHAM PENG TONG PLAZA PO BOX 1028 VICTORIA MAHE SEYCHELLES |
| SWISS ASSET & RISK MANAGEMENT AG | BAHNHOFSTRASSE 4 SCHWYZ 6431 SWITZERLAND |
| SWISS ASSET & RISK MANAGEMENT AG | BAHNHOFSTRASSE 4 SCHWYZ 6431 SWITZERLAND |
| SWISS ASSET & RISK MANAGEMENT AG | BAHNHOFSTRASSE 4 SCHWYZ 6431 SWITZERLAND |
| SWISS LIFE (LIECHTENSTEIN) AG | IN DER SPECKI 3 SCHAAN 9494 LIECHTENSTEIN |
| SWISS LIFE LUXEMBOURG SA | 25, ROUTE D'ARLON STROSSEN L-8009 LUXEMBOURG |
| SWISS RE FUNDS (LUX) I | SWISS RE CAPITAL MARKETS LIMITED ATTN: NICHOLAS RAYMOND 30 ST MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FUNDS (LUX) I | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SWISSCANTO (CH) PORTFOLIO FUND VALCA | SWISSCANTO FUNDS MANAGEMENT LTD NORDRING 4 BERNE 25 CH-3000 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 |

| Claim Name | Address Information |
|---|---|
| SWISSQUOTE BANK SA | SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWOBODA, ANNI | DR. ANNA-MARIA BEESCH BOHMERSTRASSE 15 FRANKFURT AM MAIN D-60322 GERMANY |
| SWOBODA, ANNI | FORSTHAUSSTRASSE 1 DREIEICH D-63303 GERMANY |
| SY, MARGRET | DR. KAYSER. STR. 33 SIGMARINGEN D-72488 GERMANY |
| SY, UY CAROLYN / SY, UY ANGELINE / | SANTIAGO, SY JACQUELINE 132 SWALLOW DR GREENMEADOWS SUBD Q.C. PHILIPPINES |
| SYDOW, VOLKER | NANSENRING 12 FRANKFURT AM MAIN 60598 GERMANY |
| SYKKYLVEN GJENSIDIGE BRANNTRYGDELAG | BOKS 147 SYKKYLVEN 6239 NORWAY |
| SYLVIAN HOLDING CORP. | AEULESTRASSE 74 VADUZ LI-9490 LIECHTENSTEIN |
| SYLVIANE, AUBIN | 27, RUE BENJAMIN FRANKLIN LUXEMBOURG L-1540 LUXEMBOURG |
| SYNBONE AG | NEUGUTSTRASSE 4 CH-7208 MALANS SWITZERLAND |
| SYNBONE AG | AO STIFTUNG HERR LUKAS KREINBUHL CLAVADELERSTRASSE 8 CH-7270 DAVOS PLATZ SWITZERLAND |
| SYRE-WEHRLI, HANNA | C/O GEHRING ASSET MANAGEMENT AG ATTN: MATTHIAS BRUETSCH TANNE 1 SCHAFFHAUSEN CH-8200 SWITZERLAND |
| SYWALL, ANDRE | TROLLERGAESSCHEN 11 AUSTEDT D-06524 GERMANY |
| SYWALL, JANETTE | TROLLERGAESSCHEN 11 AUSTEDT D-06524 GERMANY |
| SYWALL, RALF & USCHI | TROLLERGAESSCHEN 11 ALLSTEDT D-06524 GERMANY |
| SZABO, CHRISTIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SZABO, CHRISTIANE | AVENUE DES ACACIAS 3 GRACE-HOLLOGNE 4460 BELGIUM |
| SZE WONG KIM | 21A CARNATION COURT 43 TAI HANG ROAD TAI HANG HONG KONG |
| SZE, CHOI LAI & SZE, CHOI YUNG | FLAT C 45/F BLK 10 DISCOVERY PARK TSUEN WAN NT HONG KONG |
| SZETO NGA | FLAT D 13/F BLOCK 12A PROVIDENT CENTRE 45 WHARF ROAD NORTH POINT, HK HONG KONG |
| SZETO, FUNG YING | FLAT A1 23/F BO FUNG GARDEN 1090 KING'S ROAD QUARRY BAY HONG KONG HONG KONG |
| SZIGAT, ELFRIEDE | KALDREUTH STR. 6 BERLIN 10777 GERMANY |
| SZIGAT, ELFRIEDE | KALDREUTH STR. 6 BERLIN 10777 GERMANY |
| SZLEPER_ZELICKI | AVENUE DE MEYSEE 99 BRUXELLES 1020 BELGIUM |
| SZMRECSANYI, ANA ELIZA | PRESIDENCIA DA REPUBLICA PALACIO PRESIDENCIAL NICOLAU LOBATO AV. PRESIDENTE NICOLAU LOBATO DILI EAST TIMOR |
| SZYMANSKI, ANNIKA AND ARNFRIED | DONNERSTR 34 VELBERT 42555 GERMANY |
| SZYMANSKI, ARNFRIED | DONNERSTR. 34 VELBERT 42555 GERMANY |
| SZYMANSKI, MAIKE AND ARNFRIED | DONNERSTR. 34 VELBERT 42555 GERMANY |
| SZYMANSKI, MATTHIAS AND ARNFRIED | DONNERSTR. 34 VELBERT 42555 GERMANY |
| T.A.M.A. STRENGHOLT-DE SONNAVILLE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| T.A.M.A. STRENGHOLT-DE SONNAVILLE | OVERBOSLAAN 4 HEEMSTEDE 2101 AM NETHERLANDS |
| T.C.A. STOKKERMANS | BENZENRADE 15E PG HEERLEN 6419 NETHERLANDS |
| T.C.A. STOKKERMANS | BENZENRADE 15E PG HEERLEN 6419 NETHERLANDS |
| T.P. DEKKER DE HEER B.V. | DE OUDENHAGE 25 HS AMERSFOORT 3817 NETHERLANDS |
| T4CAPITAL B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| T4CAPITAL B.V. | C/O RONALD B. TAAL PARKLAAN 6 WASSENAAR 2241 XN NETHERLANDS |
| TA CHONG BANK, LTD. | ATTN: OLIVER CHEY 5F, NO. 2, SEC. 5, XINYI RD. XINYI DISTRICT TAIPEI CITY 11049 TAIWAN, R.O.C. |
| TA CHONG BANK, LTD. | ATTN: OLIVER CHEY 5F, NO. 2, SEC. 5, XINYI RD. XINYI DISTRICT TAIPEI CITY 11049 TAIWAN, R.O.C. |
| TA CHONG BANK, LTD. | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |

| Claim Name | Address Information |
|---|---|
| TA CHONG BANK, LTD. | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAAT, C.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TAAT, C.W. | LINNAEUSPARKWEG 106 BG AMSTERDAM 1098 EJ NETHERLANDS |
| TABBERS, A. | DILLENBURGSTRAAT 7 DRUMEN 5151 GK NETHERLANDS |
| TABET, LAURENT | AVENUE MOLIERE 484 BRUSSELS 1050 BELGIUM |
| TABET, LAURENT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TABIN, MICHELE | RUE DE LA TREILLE 57 SION 1950 SWITZERLAND |
| TACK CHING PRIMARY SCHOOL | G/F 42 PILKEM STREET KOWLOON HONG KONG |
| TACK, KARL | ABEELSTRAAT 3 ANZEGEM 8570 BELGIUM |
| TAGGESELLE, JENS | KICKERLINGSBERG 16 LEIPZIG D-04105 GERMANY |
| TAI CHUNG-FENG | NO 190 JHONGSHAN N RD YONG KANG CITY TAINAN COUNTY 710 TAIWAN, PROVINCE OF CHINA |
| TAICHUNG COMMERCIAL BANK | ATTN: HUNG CHIUNG-TENG TUNG PI-JEN NO. 87 MIN-CHUAN ROAD TAICHUNG TAIWAN |
| TAICHUNG COMMERCIAL BANK | TRUST DEPARTMENT ATTN: KAREN OSTAD C/O MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD | (HK)-WANG WANCHU C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER, 28 QUEEN'S ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK) | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP 10/F CENTRAL TOWER, 28 QUEEN'S ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK) | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP 10/F CENTRAL TOWER, 28 QUEEN'S ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK) | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP 10/F CENTRAL TOWER, 28 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK) | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP 10/F CENTRAL TOWER, 28 QUEEN'S ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN: PING TSUI 5F, NO 169 JEN-AI ROAD SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | LCS & PARTNERS ATTN: BRIAN YU 5F., NO. 8, SEC. 5, SINYI ROAD TAIPEI 110 TAIWAN, ROC |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TAISHIN INTERNATIONAL BANK | ATTN: KEVIN WANG 15/F, TOWER 2 ADMIRALTY CENTRE 18 HARCOURT RD. HONG KONG |
| TAISHIN INTERNATIONAL BANK | ATTN: ELAINE WU, PIPER HSIEH, NANCY CHENG 7F., 118, REN-AI RD SEC.4 DA-AN DISTRICT TAIPEI 106 TAIWAN, R.O.C. |
| TAISHIN INTERNATIONAL BANK | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAISHIN SECURITIES CO., LTD | FINANCIAL PRODUCT DIVISION ATTN: JU-TIEN CHENG, SHU-FEN CHENG 12F, NO.96, SEC. 1, JIANGUO N. RD. ZHONGSHAN DIST. TAIPEI CITY 104 TAIWAN, PROVINCE OF CHINA |
| TAISHIN SECURITIES CO., LTD | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAKAMITSU HONJO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TAKAMITSU HONJO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| TAKAMITSU HONJO | 21-11 KAMIKITAZAWA 4-CHOME SETAGAYA-KU TOKYO 156-0057 JAPAN |
| TAKAMURA, KENJI | 345-0047, 1-4-5 TAKANODAI HIGASHI SUGITOMACHI KITAKATSU SHIKAGUN SAITAMA JAPAN |
| TAKAMURA, MITSUKO | 1-4-5 TAKANODAI HIGASHI SUGITOMACHI KITAKATSUSHIKAGUN SAITAMA 345-0047 JAPAN |

| Claim Name | Address Information |
|---|---|
| TAKAO, UCHIDA | 5-26-26 OKINOGAMICHO FUKUYAMASHI HIROSHIMA JAPAN |
| TAKEDA CO, LTD. | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TAKEDA CO, LTD. | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| TAKEDA CO, LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| TAKEDA CO, LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TAKEDA CO, LTD. | 6-56 SAKURAI 3-CHOME MINOO OSAKA 562-0043 JAPAN |
| TAKEDA CO, LTD. | 6-56 SAKURAI 3-CHOME MINOO OSAKA 562-0043 JAPAN |
| TALDAN INVESTMENTS INC | CITCO BLDG WICKHAMS CAY # 662 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| TALDAN INVESTMENTS INC | CITCO BLDG WICKHAMS CAY # 662 ROADTOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| TALEB, ALI DR. MED. | OBERER HALLGARTEN 21 NASSAU D-56377 GERMANY |
| TALENT FOCUS PROFITS LIMITED | 11F-1, NO. 26 CHUNG SHAN NORTH ROAD SEC 3 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TALLEUR, JACKIE | HERMANSLAAN 3 MAASMECHELEN 3630 BELGIUM |
| TALLON, ROBERT PAUL | 16A TOWER 5, THE WATERFRONT ONE AUSTIN ROAD WEST KOWLOON HONG KONG |
| TALLY COMPANY LTD. | C/O RAFAEL LOPEZ 150 SHORELINE DRIVE REDWOOD CITY CA 94065 |
| TALREJA, ROHINI | APT BLOCK 2 RIVER VALLEY GROVE #02-01 SINGAPORE 238405 SINGAPORE |
| TALSETHAGEN, FINN | GARDBOVEIEN 40 B 3154 TOLVSROD NORWAY |
| TAM CHING MEI, REGINA | ROOM E, 5 TH FLOOR, BLOCK 32 SOUTH HORIZONS, AP LEI CHAU HONG KONG CHINA |
| TAM FUNG YING | ROOM 6 15/F LOK WING BUILDING WHAMPOA ESTATE HUNG HOM KLN HONG KONG |
| TAM KA PO | ROOM 1101, 11/F ON CHING HOUSE, CHEUNG ON ESTATE TSING YI NT HONG KONG |
| TAM KA YUEN / CHAN LAI LING | ROOM 13 2/F FUNG SHUE WO ESTATE TSING YI, NT HONG KONG |
| TAM KIM TECK ROBERT &/OR SEET TO MEI | 75 FARRER DR #06-04 SOMMERVILLE PARK SINGAPORE 259281 SINGAPORE |
| TAM KUEN CHUNG | FLT B 21/F BLK 6 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI NT HONG KONG |
| TAM KUEN CHUNG | FLT B 21/F BLK 6 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI NT HONG KONG |
| TAM KWOK KEUNG | 9/F YEE HING BUILDING 359 HENNESSY ROAD WAN CHAI HK HONG KONG |
| TAM KWOK KEUNG | 9/F YEE HING BUILDING 359 HENNESSY ROAD WAN CHAI HK HONG KONG |
| TAM LAI HA | HOUSE 113 SUNDERLAND ESTATE 1 HEREFORD ROAD KOWLOON TONG KLN HONG KONG |
| TAM LI, KAM WAH AGNES & TAM, WAI HO ALBERT | FLAT 10B HAPPY COURT 15-17 MAN FUK ROAD HO MAN TIN HO MAN TIN HONG KONG |
| TAM OI YUK | FLAT H 13/F YAT HONG COURT 47 TAI HONG ST LEI KING WAN SAI WAN HO HK HONG KONG |
| TAM PONG KO | FLAT A 7/F BLOCK 4 BELAIR MONTE FANLING NT HONG KONG |
| TAM SZE, HUNG | ROOM 2314 BLOCK C YUNG WA HOUSE YUNG SHING COURT FANLING NT HONG KONG |
| TAM TAI LAURENTIA | FLAT A 6/F CAMBRIDGE MANSION 92 WATERLOO ROAD HOMANTIN KLN HONG KONG |
| TAM WING, KWAN | RM 4 8/F LUNG TAN HOUSE LUNG YAN COURT 60 CAPE ROAD STANLEY HK HONG KONG |
| TAM YIN MUI | A202 16 GUILDFORD ROAD THE PEAK HONG KONG |
| TAM, CHI POR | FLT 2G 3/F MERRY COURT 4-6 FESSENDEN RD, KOWLOON TONG, KLN HONG KONG |
| TAM, HANG | FLAT 13, 24/F, BLOCK D, VILLA LOTTO BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TAM, LAN YING | FLAT 412 BLK M KORNHILL QUARRY BAY HONG KONG |
| TAM, MAY HA | FLAT B 10/F BLK 3, PARK ROYALE 38 PARK ROAD NORTH YUEN LONG HONG KONG |
| TAM, MEI FUNG | FLAT A 20/F BLK 15A LAGUNA VERDE HUNG HOM KLN HONG KONG HONG KONG |
| TAM, WAI LING & CHAN, KWOK WAI | 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| TAMBURINI, MONSIEUR & MADAME | 44 BD D'ITALIE MONACO MC 9800 MONACO |
| TAMINIAU, C.J.R.M. | BEEKSTRAAT 36B NUENEN (CA) 5673 NA NETHERLANDS |
| TAMMERIJN, J. | HEESTERENG 21 BARNEVELD 3773 AH NETHERLANDS |
| TAMWORTH REGIONAL COUNCIL | 437 PEEL ST TAMWORTH 2340 AUSTRALIA |
| TAN - HUISMAN, A. EN/OF A.H.K. TAN | SAAKSUMBOEG 26 GRONINGEN 9722 WN NETHERLANDS |
| TAN BOON POH | FLAT 8-10 18/F TOWER 1 EVER GAIN PLAZA NO. 88 CONTAINER PORT ROAD KWAI CHUNG |

| Claim Name | Address Information |
|---|---|
| TAN BOON POH | NT HONG KONG |
| TAN HUNG PHENG | 16 SIN MING WALK #07-08 SINGAPORE 575568 SINGAPORE |
| TAN KHOEN, GHO | FLAT C6 27 VENTRIS ROAD HAPPY VALLEY HK HONG KONG |
| TAN LIANG JIAN | 25 LORONG SALLEH 416781 SINGAPORE |
| TAN LUP, YIN | RM 4B EAST BOURNE COURT 5 EASTBOURE ROAD KOWLOON TONG, KLN HONG KONG |
| TAN NGAR CHE, GRACE | FLT 8, 19/F, BLK 29 HENG FA CHUEN HONG KONG |
| TAN PECK JIOK &/OR MUAN HENG | BLK 218 BISHAN ST 23 #03-307 SINGAPORE 570218 SINGAPORE |
| TAN TOH HOCK &/OR LIM BENG GUAIK | 5 LORONG RU PERTAMA 55000 KUALA LUMPUR MALAYSIA |
| TAN TSE MAN, SIMON | FLAT C, 7/FL, KAI WAH BUILDING, 219-220 GLOUCESTER ROAD WAN CHAI HONG KONG |
| TAN WEE OON, VIVIEN | 66 GREENHAVEN DRIVE PENANT HILLS NSW 2120 AUSTRALIA |
| TAN YEONG SHEIK, RAYVIN | C/O HO CHUNG HUI 11 CLUNY HILL ELTON WV 259657 SINGAPORE |
| TAN YEW MOY ALIAS TAN YOKE QUEN & TEE LIAN YEE | 95 YISHUN ST 81 #10-03 ORCHID PARK CONDOMINIUM TWR 1 SINGAPORE 768452 SINGAPORE |
| TAN, BETSY OR WANG CHWEE NGEE, JANSON | 10 COUNTRYSIDE VIEW 789726 SINGAPORE |
| TAN, D.S.L. | AELBERTSBERGSTRAAT HAARLEM 2023 CN NETHERLANDS |
| TAN, H.H. | SIR WINSTON CHURCHILLLAAN 289/47 RIJSWIJK Z.H. 2288 DB NETHERLANDS |
| TAN, HOCK ANN & CHAI, CHUI LIN | NO.34 JLN 5/1 F 47610 SUBANG JAYA SELANGOR MALAYSIA |
| TAN, LEE CHOO | 135 SUNSET WAY #02-11 CLEMENTI PARK 597158 SINGAPORE |
| TAN, MUI HUA | 74 SIANG KUANG AVE 347984 SINGAPORE |
| TAN, S.L. | PR. WILLEM ALEXANDERPLEIN 31 BADHOEVEDORP 1171 LJ NETHERLANDS |
| TAN, SOCK HUAN | BLK 52 TELOK BLANGAH DRIVE #18-86 100052 SINGAPORE |
| TAN, YIN YIN | BLK 3A HOLLAND CLOSE #14-57 272003 SINGAPORE |
| TANCRE, ALAIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TANCRE, ALAIN | AVENUE DES COMMANDANTS BORLEE 41 A - APPT A9 JODOIGNE 1370 BELGIUM |
| TANDARTSPRAKTIJK DRS. R.J.M. LAURS B.V. | WESTERVELDEN 17 VELDHOVEN 5504 RD NETHERLANDS |
| TANG ALEXANDRA | NO # 1 MEI WO CIRCUIT FOTAN, NT HONG KONG |
| TANG CHANG HUNG / IP SAU MAN MARY | ROOM 35A BEAUTY COURT 82 ROBINSON ROAD MID-LEVELS HONG KONG |
| TANG CHING PO | RM 5 2/F BLK B ARNOLD GARDENS 6 TAN KWAI TSUEN ROAD HUNG SHUI KIU YUEN LONG, NT HONG KONG |
| TANG KIN LEUNG, EDDIE | FLAT 22C, BLOCK 5, TANNER GARDEN 18, TANNER ROAD NORTH POINT HONG KONG |
| TANG MAN KIU | FLAT H 26/F BLK 1 ISLAND PLACE 51 TANNER ROAD NORTH POINT HONG KONG |
| TANG MAN WING | UNIT B, 36/F, TOWER 1 VISION CITY 1 YEUNG UK ROAD TSUEN WAN HONG KONG |
| TANG SAU TSUN | FLT 15C HSIA KUNG MANSION TAI KOO SHING HK HONG KONG |
| TANG SHEA PO YEE AMY | FLT D 5/F TAI WOO MANSION TSUI WOO TERRACE 2 TAIKOO SHING ROAD QUARRY BAY HK HONG KONG |
| TANG SING POR | FLAT C 18/F BLOCK 1 ONE SILVERSEA 18 HOI FAI ROAD TAI KOK TSUI, KLN HONG KONG |
| TANG SIU KING JOANNA | ROOM 106 1/F FIRST MANSION NO. 106 ROBINSON ROAD MID-LEVELS HONG KONG |
| TANG TAT PING | 1/F 217 HANG MEI TSUEN PING SHAN YUEN LONG, NT HONG KONG |
| TANG WAH SO POLLY | FLAT B, 17/FL., BLOCK 5 PEAK ONE 63 MEI TIN ROAD SHATIN N.T. HONG KONG |
| TANG WAH SO POLLY | LO PUI WAI FLAT B, 7/F, BLOCK 3 PERIDOT COURT 9 YU CHUI ST. TUEN MUN HONG KONG |
| TANG WAI HUNG | FLAT 806 BLK F TELFORD GARDEN KLN BAY, KLN HONG KONG |
| TANG WAI LIN | C/O S C S EXPRESS INTERNATIONAL LTD G/F BLOCK B ALEXANDRA INDUSTRIAL BLDG 1064-1066 TUNG CHAU WEST STREET CHEUNG SHA WAN, KLN HONG KONG |
| TANG WAI MAN | FLAT A4 9/F PEARL COURT 13 BELCHER'S ST KENNEDY TOWN HONG KONG |
| TANG WAI, LIN | C/O S C S EXPRESS INTERNATIONAL LTD G/F BLOCK B ALEXANDRA INDUSTRIAL BLDG 1064-1066 TUNG CHAU WEST STREET CHEUNG SHA WAN, KLN HONG KONG |
| TANG WING CHOY | NO 36 TAI PO TAU VILLAGE TAI PO, NT HONG KONG |
| TANG YALAN | TOOM 201 3/F BLOCK 9 FEI CUI CITY II 2 HUA RUN ROAD JIN JIANG DISTRICT CHENGDU CITY SI CHUAN 610000 CHINA |

| Claim Name | Address Information |
|---|---|
| TANG YUET TUNG | FLAT B, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD KOWLOON HONG KONG |
| TANG, CHE KWAN | ROOM 12 7/F BOUNDARY BUILDING 2 BOUNDARY STREET KOWLOON HONG KONG |
| TANG, WAN | FLAT E 22/F BLK 32 CITY ONE SHATIN HONG KONG |
| TANG, WING LAU | HOUSE 253, HONG LOK ROAD EAST HONG LOK YUEN TAI PO, N.T. HONG KONG |
| TANG, YEE WO WILLIAM | C/O PUBLIC SER CO G/F B1 PO LEE HOUSE TAI FUNG ST YUEN LONG NT HONG KONG |
| TANGKARAVAKOON, JATUPHAT & LA-OR | 94/1 EKAMI 22 WATTANA BANGKOK 10110 THAILAND |
| TANIA, M. EN TANIA-STEIN, E. | RABOES 13 LAREN 1251 AK NETHERLANDS |
| TANIAL, IVONNE OR CHRISTIAN KARTAWIJAYA | PULOMAS UTARA I B/5 JAKARTA TIMUR 13210 INDONESIA |
| TANISHO CONSTRUCTION CO., LTD. | 494 FURUSAWA-CHO HIKONE CITY SHIGA JAPAN |
| TANNER, ERICH | THURGAUERSTR. 19 WINTERTHUR 8400 SWITZERLAND |
| TANNER, WILLI | GRUB 1957 NIEDERTEUFEN 9052 SWITZERLAND |
| TANNER, WILLI | GRUB 1957 NIEDERTEUFEN 9052 SWITZERLAND |
| TANNIEL, TEDDY OR LISA SUKAMTO | HOLD MAIL- PRIORITY BANKING STANDARD CHARTERED BANK PLUIT RUKO MEGAMALL BLOK MG 33, JL PLUIT INDAH RAYA JAKARTA UTARA 14450 INDONESIA |
| TANT, OLAF M.H. | JAN BODEWEG 1 LEPELSTRAAT 4664 PC NETHERLANDS |
| TANYA, TSUI WING HAR | FLAT 18C BLESSINGS GARDENTS PHASE 2 56 CONDUIT ROAD MID LEVELS HONG KONG |
| TAO KAI HUNG | FLAT 5 32/F KAM SHUN HOUSE KAM YING COURT MA ON SHAN, NT HONG KONG |
| TAO PUI WEI | FLAT 4, 12/F, KIU FUNG MANSION, 18 AUSTIN AVENUE, TSIMSHATSUI, HONG KONG |
| TARAFA CAMPS, JUAN MARIA | 4 BALMES 415 7 C BARCELONA 08022 SPAIN |
| TARGA FLORIO B.V. | T.A.V. DE HEER W.J. KROON KLAMMERLAND 21 BENNINGBROEK 1654 KH NETHERLANDS |
| TARTU A.V.V. II | P.O. BOX 3394 CURACAO NETHERLANDS ANTILLES |
| TARTU A.V.V. II | ATTN: J.C. TEDDER-FLINTERMAN P.O. BOX 3394 CURACAO NETHERLANDS ANTILLES |
| TASSIN, EVELYNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TASSIN, EVELYNE | RUE HAUTE 50 BTE 5 RIXENSART 1330 BELGIUM |
| TATE, HORACIO A/O PATRICIA CRISTINA GALESIO | LUIS SAMBUCETTI 2668/70 MONTEVIDEO 11600 URUGUAY |
| TATKIT (NOMINEES) LTD | UNIT C, 21/F NATHAN TOWER 518-520 NATHAN ROAD KOWLOON HONG KONG |
| TAU, J.J. & T.W. IWEMA | IJSVOGEL 14 COEVORDEN 7742 PX NETHERLANDS |
| TAUBER, SABINE | WINDHAGERSTR. 1/3 SCHWEIGGERS 3931 AUSTRIA |
| TAUBER, SABINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| TAUNUS-SPARKASSE | LUDWIG-ERHARD-ANLAGE 6+7 61352  BAD HOMBURG GERMANY |
| TAUSCH JUWELIER-HORL BV | POSTBUS 77 SCHIJNDEL 5480 AB NETHERLANDS |
| TAVARES, JOSE ALBERTO SEABRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVARES, JOSE ALBERTO SEABRA | RUA DO MONTE 474 - VILAR PARAISO VALADARES VILA NOVA DE GAIA 4405 PORTUGAL |
| TAVARES, MANUEL CARDOSO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVARES, MANUEL CARDOSO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVARES, MANUEL CARDOSO | R PROFESSOR SILVANO A OLIVEIRA, 133 AZOIA 2400-283 PORTUGAL |
| TAVARES, MANUEL CARDOSO | R PROFESSOR SILVANO A OLIVEIRA, 133 AZOIA LEIRIA 2400-283 PORTUGAL |
| TAVEIRNE, ANDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TAVEIRNE, ANDY | SINT-JANSSTRAAT 3 IEPER 8900 BELGIUM |
| TAVERN INTERNATIONAL LIMITED | P.O. BOX 075 KITCHENER ROAD POST OFFICE SINGAPORE 912003 SINGAPORE |
| TAWIL, S E | P O BOX 3098 DUBAI UNITED ARAB EMIRATES |
| TAX-STEEGHS, H.H.M. | VELDSESTRAAT 7 BERGHAREN 6617 AA NETHERLANDS |
| TAY MING KUT | FLAT 8 8/F BLOCK A BRILLIANT GARDEN 250 CASTLE PEAK ROAD TUEN MUN, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| TAY, CHWEE LAI | FLAT 8, 8/F BLOCK A, BRILLIANT GARDEN CASTLE PEAK ROAD TUEN MUN. HONG KONG |
| TAY, IRIS | 2 SELETAR CLOSE 807210 SINGAPORE |
| TE BEEST, P.G.F. | BOEKENROODEWEG 7B AERDENHOUT 2111 HJ NETHERLANDS |
| TE REIJNTIES | LINGENSKAMP 24 LAREN 1251 JK NETHERLANDS |
| TE RIETSTAP, H.J. & TE RIETSTAP-GRIEVINK, J.B. | DOETINCHEMSEWEG 68 VARSSEVELD 7051 DT NETHERLANDS |
| TEBRA INTERNATIONAL B.V. | DOCTOR HOLTMANNWEG 1 LAREN 1251 NG NETHERLANDS |
| TECHNOMATIK GMBH & CO KG | C/O MRS. SCHREDER, PERS. STEINGAUER STR. 24 DIETRAMSZELL D-83623 GERMANY |
| TEDING VAN BERKHOUT, J.F., ESTATE | POSTBOX 1877 AMSTERDAM 1000 BW NETHERLANDS |
| TEDING VAN BERKHOUT, V.J. | DE FUIK 22 2421 HW NIEUWKOOP NETHERLANDS |
| TEETZ, ALMUT | HOHENDILCHING 17 VALLEY 83626 GERMANY |
| TEGELAERS, ALEXANDER | WOLVENDAELLAAN 135 UKKEL 1180 BELGIUM |
| TEGELAOR-KRAMER, MILA | PRINS BERNHARDLAAN 4 BARRN 3743 JJ NETHERLANDS |
| TEH EDDIE EWE GUAN | 18 EWE BOON ROAD #09-06 PALM SPRING SINGAPORE 259326 SINGAPORE |
| TEH EDDIE EWE GUAN | 18 EWE BOON ROAD #09-06 PALM SPRING SINGAPORE 259326 SINGAPORE |
| TEICHMANN, ULRICH | HAMBURGER STR. 234 BREMEN 28205 GERMANY |
| TEICHMUELLER, MARC | WEDELSTR. 2 HANNOVER 30163 GERMANY |
| TEICHNER, MARTIN | COLMARER STRASSE 20 28211 BREMEN GERMANY |
| TEITLER, HENRI | RESTELBERGSTR. 56 ZURICH 8044 SWITZERLAND |
| TEITSCHKE, LISELOTTE | GREMSMUHLER STR. 2 OLDENBURG D-26125 GERMANY |
| TELLECHEA ABASCAL, PEDRO MANUEL | CALLE GETARIA 2, ENTLO DR. DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| TELLECHEA ABASCAL, PEDRO MANUEL | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| TELLEGEN-TIEMANN, P.C.M. | VAN ALKEM ADELAAN 114 DEN HAAG 2597 AP NETHERLANDS |
| TELLO, JOSE MIGUEL MARCO | PASEO ROSALES, 34, LOCAL 4 ZARAGOZA 50008 SPAIN |
| TELLO, JOSE MIGUEL MARCO | PASEO ROSALES, 34, LOCAL 4 ZARAGOZA 50008 SPAIN |
| TEMBO INC. | MITCHELL HOUSE THE VALLEY POB 1551 ANGUILLA |
| TEMKIN, LEAH | C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS MO 63105 |
| TEMKIN, LEAH | C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS MO 63105 |
| TEMKIN, LEAH | C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS MO 63105 |
| TEMKIN, LEAH | C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS MO 63105 |
| TEMME, IRMGARD | KIEFERNHALDE 2 ESSEN 45133 GERMANY |
| TEMMERMAN, GEORGETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TEMMERMAN, GEORGETTE | MOLENEINDSTRAAT 108 LOKEREN 9160 BELGIUM |
| TEMPELMAN, D.J. | KRUIDENDREEF 80 DRONTEN 8252 BH NETHERLANDS |
| TEMPER, DIEMUT | MOZARTWEG 3 TUBINGEN 72076 GERMANY |
| TEMPLIN, EWALD | BRAUNSBERGER STR. 20 EMDEN 26725 GERMANY |
| TEMPORIS HOLDINGS LIMITED | C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA MARBELLA MALAGA E-29660 SPAIN |
| TEN DAM, M.C. | ROSSINILAAN 4 HILVERSUM 1217 CB NETHERLANDS |
| TEN HACKEN, C.J.M. | HEEMSTEEDSEDREEF 281 HEEMSTEDE 2101 KJ NETHERLANDS |
| TEN HAVE, H.D. | SCHAEPMANSTRAAT 21-101 VEENDAM 9645 HC NETHERLANDS |
| TEN HOOPEN , A.J. | TROUBADOURSTRAAT 1 GELDROP 5663 ES NETHERLANDS |
| TEN VELDE B.V. | T.A.V. DE HEER A.M. TEN VELDE FRUINLAAN 7 LEIDEN 2313 EP NETHERLANDS |
| TENDYCK-NOTEN, A.M.A.J. | FRANZ JOSEPH V THIELPARK 113 HELMOND 5707 B2 NETHERLANDS |
| TENG, K.H. | H.BOSMANSSTRAAT 8 AMSTERDAM 1077 XH NETHERLANDS |
| TENG, SHANGFU | C/O SCB HMU 17/F ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| TENHOOR, M.J.M. | CYPRESSENLAAN 19 HOOGEZAND 9603 DM NETHERLANDS |
| TENTER, DIETER | BISMARCK STR. 7A REINBEK 21465 GERMANY |

| Claim Name | Address Information |
|---|---|
| TEPPNER, DIETLINDE, MRS. | GRUNAUER STR 35 BERLIN D 12557 GERMANY |
| TER BURG, A. | KZOOSTWEG 35 ZEIST 3704 EA NETHERLANDS |
| TER HAAR, H. & T. TER HAAR-ROODSANT | TRAMBAAN 18 MAASDAM 3299 BN NETHERLANDS |
| TER HORST-FRANKEN, M.I.R.T. | RUBENSSTRAAT 5 SON 5691 EC NETHERLANDS |
| TER KIMME VZW | STEENDAM 79 GENT B-9000 BELGIUM |
| TER LINDEN BEHEER B.V. | T.A.V. DE HEER J.H. TER LINDEN BOSLAAN 8 BLARICUM 1261 CB NETHERLANDS |
| TER LINDEN, J.C.J. | VAN BAERLESTRAAT 160 III BG AMSTERDAM 1071 NETHERLANDS |
| TER MEULEN, B.H. | DENNENGEURLAAN 4 RIJMENAM 2820 BELGIUM |
| TER SCHURE, G.F. | LEMMENSKAMPWEG 21 WOUDRICHEM 4285 CB NETHERLANDS |
| TERADA, YOSHIRO | 1772, NINOMIYA-IWATA-SHI SHIZUOKA KEN 438-0074 JAPAN |
| TERASA, JOACHIM | SCHILTBERGERSTRASSE 12 GRAEFELFING D-82166 GERMANY |
| TERESA PITA RIOLA, MARIA | UR PIEDRAS VIVAS, 56 VILLAFRANCA DEL CASTILLO MADRID 28692 SPAIN |
| TERESA SANTOS MAGRO, MARIA | RUA ARLINDO VICENTE, 24-4 A COIMBRA 3030-298 PORTUGAL |
| TERESA SANTOS MAGRO, MARIA | RUA ARLINDO VICENTE, 24-4 A COIMBRA 3030-298 PORTUGAL |
| TERESA SANZ RICOTE, MARIA | C/ZURBANO, 56 2 MADRID 28010 SPAIN |
| TERESA VILLANUEVA TERRAZAS, MARIA / | ALFONSO MARIA LANZA GOMEZ URB LOS LLANOS 9 LARDERO, LA RIOJA 26140 SPAIN |
| TERESA VILLANUEVA TERRAZAS, MARIA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| TERESA VILLANUEVA TERRAZAS, MARIA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TEREZIE, SAFAR | MERCATORSTRAAT 40 ANTWERPEN B-2018 BELGIUM |
| TERFLOTH, CHRISTIAN | FRIEDRICHSTRASSE 29 MUNICH 80801 GERMANY |
| TERFLOTH, CHRISTINA | FRIEDRICHSTRASSE 29 MUNICH 80801 GERMANY |
| TERHEYDEN, T | VAN SOMERENSHEET 1 ROTTERDAM 3062 RE NETHERLANDS |
| TERLAAK, F.L. EN/OF A.D. TERLAAK | MERELLAAN 207 CAPELLE AAN DEN IJSSEL 2903 GE NETHERLANDS |
| TERO FENNANDER KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TERSTEEG BEHEER B.V. | G.J.J. TERSTEEG LOOYDIJK 83 TIENHOVEN 3612 BE NETHERLANDS |
| TERSTEGEN, JUERGEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| TERSTEGEN, JUERGEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| TESCHENDORFF, HARTMUT | APARTADO DE CORREOS 124 PUZOL (VALENCIA) 46530 SPAIN |
| TESCHENDORFF, HARTMUT | APARTADO DE CORREOS 124 PUZOL (VALENCIA) 46530 SPAIN |
| TESSEM, ROAR | TJERNSLIA 72 HAGAN 1481 NORWAY |
| TEUFEL, DIANA | FLOZBRUNNEN 1 ZIMMERN O.R. 78658 GERMANY |
| TEULER, MONSIEUR | 6 AVENUE DE MIMOSAS LA GAUDE 06610 FRANCE |
| TEULER, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| TEUNISSEN-GRASMAN, T.M. | HOFLAND 49 B MIJDRECHT 3641 GB NETHERLANDS |
| TEUREZBACHER, LEOPOLD | PERWARTH 64 RANDEGG 3263 AUSTRIA |
| TEUREZBACHER, LEOPOLD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| TEURLINGS, H.M.W. | MOLENWIJCK 412 LOON OP ZAND 5175 WK NETHERLANDS |
| TEXTIELHANDEL EN WONINGINRICHTING | J. BLEEKER - DE GROOT BEHEER B.V. LOSSE ACKER 7 HEEMSKERK 1965 BA NETHERLANDS |
| TH. H. VD SLUIS HOLDING BV | P.O. BOX 44 CULEMBORG 4100 AA NETHERLANDS |
| TH.M. THIEN E/O PAM THIEN-VANDER HEIJDEN | CHURCHILL - LAAN 100 'S-HERTOGENBOSCH 5224 BX NETHERLANDS |
| THAM YIU KWOK | RM 26A AMBER GARDEN 70-72 KENNEDY ROAD HONG KONG |
| THE IBS OPPORTUNITY FUND (BVI) LTD, | IBS CAPITAL LLC 1 INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| THE IBS TURNAROUND FUND, LP | IBS CAPITAL LLC 1 INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| THE MINAMI-NIPPON BANK LIMITED | 1-1 YAMASHITA-CHO KAGOSHIMA CITY KAGOSHIMA 892-0816 JAPAN |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: QUANTUM PARTNERS LTD C/O RBS GLOBAL BANKING & MARKETS SPECIAL SITUATIONS GROUP, ATTN: SAN GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED |

| Claim Name | Address Information |
|---|---|
| THE ROYAL BANK OF SCOTLAND PLC | KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: QUANTUM PARTNERS LTD C/O RBS GLOBAL BANKING & MARKETS SPECIAL SITUATIONS GROUP, ATTN: SAM GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: QUANTUM PARTNERS LTD C/O RBS GLOBAL BANKING & MARKETS SPECIAL SITUATIONS GROUP, ATTN: SAM GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: FRONT CAPITAL LTD ATTN: OONAGH HOYLAND & JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: QUANTUM PARTNERS LTD C/O RBS GLOBAL BANKING & MARKETS SPECIAL SITUATIONS GROUP, ATTN: SAM GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE SEAPORT GROUP LLC | 360 MADISON AVE NEW YORK NY 10017 |
| THE SEAPORT GROUP LLC | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| THE SEAPORT GROUP LLC PROFIT SHARING PLAN | TRANSFEROR: NOMURA INTERNATIONAL PLC ATTN: JON SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| THE-ZONNENBERG, H.E.W. | KADIJK 16 POORTVLIET 4693 RH NETHERLANDS |
| THEAGPA B.V. | VAN WOUDEKADE 18 VOORBURG 2274 KC NETHERLANDS |
| THEEDE, WALTRAUT AND GEORGE | KIRCHWERDER HAUSDEICH 283 HAMBURG 21037 GERMANY |
| THEIN, MATTHIAS | KARLSTRASSE 14 BAD NAUHEIM D-61231 GERMANY |
| THEISSEN, MARC | BUSCHHAUSER WEG 55 LUDENSCHEID 58513 GERMANY |
| THELMAR BEHEER BV | GROTEWEG 42B WAPENVELD 8191 YX NETHERLANDS |
| THEMACON B.V. | DE SMELEN 42 VALKENSWAARD 5553 CT NETHERLANDS |
| THEOCHARIS, NENDOS | 9 NAVARINOU SQUARE SALONICA 54622 GREECE |
| THEWESSEN, M.J.R. | MATEWEG 23A SCHIMMERT 6333 BR NETHERLANDS |
| THI XUAN VAN TANG | RUE DE FLEURETTES 28 YVERDONS-LES-BAINS 1400 SWITZERLAND |
| THIEL, DIETER | FURSTENWALL 39 DUSSELDORF D-40219 GERMANY |
| THIELE, CLAAS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| THIELE, URSULA | VON-GEYR-RING 103 HURTH D-50354 GERMANY |
| THIELEMANS, CARINE | J.J. CROCQLAAN 4 BUS 3 BRUSSELS 1090 BELGIUM |
| THIELEMANS, CARINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| THIEM, GERHARD AND FRIDA | HEILIGENSTADTER STR. 67 A GLEICHEN D-37130 GERMANY |
| THIEMANN, HORST AND SPRISSLER-THIEMANN, ELISABETH | HOHENZOLLERNSTR. 25 BIELEFELD D-33617 GERMANY |
| THIEMANN, JOSEF | PADKAMP 54 EMSDETTEN 48282 GERMANY |
| THIERRY, MOENS | SINT-TRUIDERSTEENWEG 269 TONSEREN 3700 BELGIUM |
| THIJS, W.J.H AND/OR G. THIJS-MANTEL | RIJKSSTRAATWEG 75 LOENEN AAN DE VECHT 3632 AA NETHERLANDS |
| THIJSSEN, W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| THIJSSEN, W. | VORSTENDOM 46 CUIJK 5431 DD NETHERLANDS |
| THITEUX-HAZETTE, ANDRE-MARIE-PAULE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| THITEUX-HAZETTE, ANDRE-MARIE-PAULE | CHAUSSEE D'ANDENNE 101 HUY 4500 BELGIUM |
| THOB, ELVIRA | MOSKAUER STR 7 HALLE/SAALE 06728 GERMANY |
| THOEMEL, HEINZ | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| THOM, FRANK | SUDFELD 88A KAMEN 59174 GERMANY |
| THOMAS TROST | TRIMBURGS TR 7 36039 FULDA 0661-65454 GERMANY |
| THOMAS, HERMANN & ELLEN THOMAS | HERZELEID 11 KOENIGSWINTER D-53639 GERMANY |
| THOMAS, HERMANN & ELLEN THOMAS | WINHELLER ATTORNEYS AT LAW CORNELIUSSTR. 34 FRANKFURT D-60325 GERMANY |
| THOMAS, L.L.T. | VEERKENSWEG 129 OUD GASTEL 4751 GR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| THOMAS, ROGER | GROTE BAAN 42 GEETBETS 3454 BELGIUM |
| THOME, HANS W. | BIRKENSTR. 9C ZORNEDING 85604 GERMANY |
| THOMESEN, OLE PETTER | MINDEVEIEN 31 SANDNES 4327 NORWAY |
| THOMSEN, JENS SOFUS | SANDAVEGUR 24 HVALBA FO-850 DENMARK |
| THONES, ALFONS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| THONES, ALFONS | KLEUTERWEG 15 HEUSDEN-ZOLDER 3550 BELGIUM |
| THOROUGHBRED FUND L.P. | C/O APPALOOSA MANAGMENT L.P. ATTN: KEN MAIMAN 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD. | C/O APPALOOSA MANAGMENT L.P. ATTN: KEN MAIMAN 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| THREEO CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG CH-6300 SWITZERLAND |
| THROM, HARALD | SCHNIEGLINGER STRASSE 317 NUERNBERG 90427 GERMANY |
| THUERMER-GRANT, MONIKA, DR. | 195 5TH ST E APT 2303 SAINT PAUL MN 55101-2973 |
| THUERMER-GRANT, MONIKA, DR. | 1920 SOUTH FIRST STREET APT. 209 MINNEAPOLIS MN 55454 |
| THUM, ROSEMARIE | SIMANOWIZSTR 14 LUDWIGSBURG 71640 GERMANY |
| THUMMEL, PETER & SYLVIE | BRUDERHOLZSTRASSE 17 BINNINGEN 4102 SWITZERLAND |
| THUR, ERICH | STROHGASSE 21 LINZLRHEIN 53545 GERMANY |
| THURGAUER KANTONALBANK | BANKPLATZ 1, POB WEINFELDEN CH-8570 SWITZERLAND |
| THURNER, STEFAN | LANDSBERGER STR. 63C SCHONDORF D-86938 GERMANY |
| THUST B.V. | PARK CRAIGJENSTEIN 31 VUGHT 5263 ER NETHERLANDS |
| TIAMO B.V. | PLATINASTRAAT 27 LELYSTAD NL-8211 AR NETHERLANDS |
| TIAN HONG | A2-29D SHI MAO INTERNATIONAL APARTMENT GUANG HUA ROAD CHAO YANG QU BEIJING CHINA |
| TIBALDI SIMONETTA | VIA ORTI 12 BOLOGNA 40137 ITALY |
| TICHAUER, SILVIO H. WIREN & REGINA E. | AV. JUCA BATISTA 8000 CASA 350 PORTO ALEGRE 91780-070 BRAZIL |
| TICHAVER, SILVIO H. WIREN & REGINA E. | AR. JUCA BATISTA 8000 - CASA 350 PORTO ALEGRE 91780-070 BRAZIL |
| TIE - TIIMI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TIEDT, UWE | KARLSTR. 14 D-76437 RASTATT GERMANY |
| TIELEMANS-DE COCK, MARC & NADINE | BOECHOLLTDESTEENWEG 140/3 HOVE 2540 BELGIUM |
| TIELENS, F.P.PH. | JAVALAAN 97 EINDHOVEN 5631 DB NETHERLANDS |
| TIETZ, GERHARD & HEIDRUN | AM DAMM 28 HAMBURG 22175 GERMANY |
| TIETZ, GERHARD & HEIDRUN | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| TIGEHELAAR, F. | HARKEMASTATE 29 LEEUWARDEN 8925 HD NETHERLANDS |
| TIIRO, RISTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TIJHUIS, J.A.M. | KLINGBERSSINGEL 221 VENLO 5925 AH NETHERLANDS |
| TIJSELING, G. | HELIOTROOP 41 RHOON 3162 TK NETHERLANDS |
| TILIMEKLARIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TILLEMA, M. | MARGRIETLAAN 21 BAFLO 9953 PB NETHERLANDS |
| TILLMANNS-HUG, PIERRE | CHEMIN PORCHAT 20 LAUSANNE 1004 SWITZERLAND |
| TILMANN, PAUL | BEETHOVENSTRASSE 2 FRIEBURG 79100 GERMANY |
| TIM, HO WING | C/O LAI FUNG HOLDINGS 11/F, LAI SUN COMMERCIAL CENTRE 680 CHEUNG SHA WAN ROAD KOWLOON HONG KONG |
| TIMES (NOMINEES) LTD | ROOM 210 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD TSIMSHATSUI HONG KONG |
| TIMES (NOMINEES) LTD | ROOM 210 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD TSIMSHATSUI HONG KONG |
| TIMES (NOMINEES) LTD | ROOM 210 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD TSIMSHATSUI HONG KONG |
| TIMES (NOMINEES) LTD | ROOM 210 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD TSIMSHATSUI HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| TIMES (NOMINEES) LTD | ROOM 210 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD TSIMSHATSUI HONG KONG |
| TIMMER CONSULTANCY CONCEPT COPY B.V. | GRIENDEN 10 LEUSDEN 3831HR NETHERLANDS |
| TIMMERMAN, F.L. | CHOPINLAAN 10 WAALRE 5583 XV NETHERLANDS |
| TIMMERMAN, M.G. | PRINSENDIJK 11 KORTGENE 4484 NL NETHERLANDS |
| TIMMERMAN-VAN LAER, C. | CHOPINLAAN 10 WAALRE 5583 XV NETHERLANDS |
| TIMMERMANN, CHRISTIANE MARIA HELENE | CL. MADUIXERA, 22 AD 373. CASA SADAVI JAVEA, ALICANTE 03730 SPAIN |
| TIMMERMANS, F.P.G.M. AND/OR A.J. NIEUWENHUIS | KRUISDYK 9 AALTEN 7122 9X NETHERLANDS |
| TIMMERMMAN, AUGUST | MARKT 4 MAASEIK 3680 BELGIUM |
| TIMO, HAAPANIEMI | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| TIN JIA CO LTD. | 6F, NO. 10 LANE 557 MING SHUI ROAD TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| TINANT, DANIELLE | AV. DES TILLEULS 16 RHODE-ST-GENES 1640 BELGIUM |
| TING YAN CHUN / KWOK SHUN LING | ROOM 4013B 40/F OFFICE TOWER CONVENTION PLAZA 1 HARBOUR ROAD WAI CHAI HONG KONG |
| TING, SAU WA | FLAT E 26/F BLK 15 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| TING, SHU FAN | FLT D 12/F TSAN YUNG MANSION 70 WATERLOO RD KOWLOON HONG KONG |
| TING, WAN FAR | 6/F BLOCK A PACIFIC BLDG 67 KIMBERLEY RD TSIM SHA TSUI HONG KONG |
| TINGVOLL BRANNTRYGDELAG GJENSIDIGE | TINGVOLLSENTERET TINGVOLL N-6630 NORWAY |
| TINTWIN, DANIEL | EISENBERG 27 WERNIGERODE 38855 GERMANY |
| TIRRENO INTL | C/O SKYBOX 1900 NW 97TH AVE SUITE 051-512561 MIAMI FL 33172 |
| TISHMAN, DORON | 7 ZIMAN ST. TEL AVIV 67458 ISRAEL |
| TISSING, DE HEER E.P. EN | MEVROUW J TISSING-LEUNIS ZWANENDREEF 12 LISSE 2161 KZ NETHERLANDS |
| TISSING, E.P. & TISSING-LEUNIS, J. | ZWANENDREEF 12 LISSE 2161 KZ NETHERLANDS |
| TITZ, HELMUT | ERLENSTR. 7 PULLACH D-82049 GERMANY |
| TJABBES, E.J. | VIJFMEILAAN 140 LEIDEN 2321 RP NETHERLANDS |
| TJABBES, H & J.H. TJABBES-BOVEN | ALBERTIJN 14 DRONTEN 8253 BD NETHERLANDS |
| TJAFFLES, T. DR & J.H.J. | THE S. VAN LINSCHOTENLAAN 7 ZWOLLE 8019 AZ NETHERLANDS |
| TJANDRA, JODY | PANTAI MUTIARA BLOK B NO. 46 PLUIT JAKARTA UTARA 14450 INDONESIA |
| TJANDRA, SOEDJANTHO/HARTINI TJANDRA | CO PT ALKAJAYA SATRIA PERKASA JLN ANGSANA RAY BLOK II NO 43 KEDOYO JAKARTA BARAT INDONESIA |
| TJIA, BENNY BOEDIAYIN/ | SINTA SENDRAWATI SIAUW JL TAMAN KUSUMA BANGSA NO 11 SURABAYA 60272 INDONESIA |
| TJIU MEI HUNG | FLT B 17/B BLK 5 HOI TAO MANSION RIVIERA GARDEN TSUEN WAN, NT HONG KONG |
| TJOKRO DJANTO | JLN. KUPANG BARU 2, NO. 5 SURABAYA 60189 INDONESIA |
| TJONG GIONG, TJHIN OR TJIA LIE HWA | JL. SUYOTO NO.5 TEMANGGUNG INDONESIA |
| TK INVESMENT AS | MIDTVEIEN 14 LOTEN 2340 NORWAY |
| TO CHOR CHOR RITA | FLAT 45C, TOWER 5, THE BELCHER'S 89 POK FU LAM ROAD HONG KONG |
| TO FUNG WAN | FLAT B1 20/F HILTON PLAZA SHATIN NEW TERRITORIES HONG KONG |
| TO KAM MEI / TSE KING YUNG | FLAT A 13/F KUI WANG MANSION 3 HOK YU LANE HOMANTIN KOWLOON HONG KONG |
| TO MA MUNEKO | JAPAN NARAKEN YAMOTOTAKADASHI ASAHIMINAMIMACHI 8-56 635-0035 JAPAN |
| TO PING IU | FLAT 2, 2/F, BLK C, FOREST HILL 1E KAN TO SHAN RD SHATIN, NT HONG KONG |
| TO TIN HOI RICHARD / KWOK PUI YIN BARBARA | SECTION B 21 7TH STREET FAIRVIEW PARK YUEN LONG NT HONG KONG |
| TO YUEN HANG | H2404, TSUI NAM HSE, TSUI PING EST KWUN TONG KOWLOON 8523 HONG KONG |
| TO, WAI SANG | FLAT A 9/F BLK 1 BEACON HEIGHTS LUNG PING ROAD KOWLOON HONG KONG |
| TOBBEN BEHEER BV | HAVEN 5-7-9 VOLENDAM 1131 EP NETHERLANDS |
| TOBECK TORREDEFLOT, MARIA DEL CARMEN | ID. 36806485E CL MANDRI, 6, 3-2A BARCELONA 08022 SPAIN |
| TODIKS, NV | WEERTERSKEENWEG 93 MAASEIK 3680 BELGIUM |
| TODINI, GIOVANNA | VIA MAURIZIO QUADRIO, 15 ROME 00152 ITALY |
| TOEBAK, MARCEL J. | VAN BEETHOVENLAAN 21 HAZERSWOUDE-RIJNDIJK 2394 HA NETHERLANDS |
| TOEBOSCH, J.M. | GROENOORD 291 ALPHEN AAN DER RIJN 2401 AS NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TOEPFFER, CHRISTIAN | SPARDORFERSTRASSE 28 ERLANGEN D-91054 GERMANY |
| TOEPFFER-WASNER, CHRISTA | SPARDORFERSTRASSE 28 ERLANGEN D-91054 GERMANY |
| TOIVONEN, RAUNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOIVONEN, TARJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOKAI BUILDING MAINTENANCE CORP. | 1-13-6 HONMACHI ODAWARA-SHI KANAGAWA 250-0012 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME, CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME, CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME, CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME, CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKOYODA, TORU | 46 GOLDHILL AVENUE, # 06-46 HILLS APARTMENT 309029 SINGAPORE |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE ATTN: MR. SHINICHIRO ABE THE PRUDENTIAL TOWER, 11TH FLOOR 2-13-10, NAGATA-CHO, CHIYODA-KU TOKYO 100-0014 JAPAN |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | 3-1-2 KAYABA-CHO, NIHONBASHI CHUO-KU TOKYO 103-0025 JAPAN |
| TOL, MARINUS VAN | THOMAS ETTYLAAN 88 ARNHEM 6814 JX NETHERLANDS |
| TOL, S. | BORNSESTRAAT 86 ALMELO 7607 KS NETHERLANDS |
| TOL-TUIJP, Y.M.M. | TJALK 21 VOLENDAM 1132 GW NETHERLANDS |
| TOLHOEK | WILHELMINAPARK 44 MEPPEL 7941 GP NETHERLANDS |
| TOLONEN, EERO | C/O PAMELA SMITH HOLLERMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOM DANIELS HOLDING | ZUIDLAAN 33 AERDENHOUT 2111GB NETHERLANDS |
| TOMATSU HIRATA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TOMATSU HIRATA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| TOMATSU HIRATA | 19-8, NOE 2-CHOME JOTO-KU OSAKA 536-0006 JAPAN |
| TOMFORDE-WEIS, INGRID & WEIS, ALEXANDER | FORSTSTR. 7B SENGENTHAL 92369 GERMANY |
| TOMLINSON, NORMAN B. JR, & BARBARA D., TTEES | NORMAN B. TOMLINSON JR LIVING TRUST 07/06/2005 1925 BRICKELL AVE SUITE D301 MIAMI FL 33129 |
| TOMMY OLSSON & CAMBRANDT TRANSPORT | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| TOMOKO MIKUNI | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TOMOKO MIKUNI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| TOMOKO MIKUNI | RUNAKOTO-SENRI 1302, 2-60 SHINASHIYA-KAMI SUITA-SHI OSAKA 565-0804 JAPAN |
| TONG ANNIE MEI KAN | FLAT A 10/F BLOCK 5 SCENIC VIEW 63 FUNG SHING STREET NGAU CHI WAN, KLN HONG KONG |
| TONG CHI MAN | ROOM 2202 BLOCK D ALLWAY GARDENS TSUEN WAN, NT HONG KONG |
| TONG CHI MAN | ROOM 2202 BLOCK D ALLWAY GARDENS TSUEN WAN, NT HONG KONG |
| TONG CHUN YI | MR.TONG WAI MAN FLAT 2, 10 F., BLK C 6 BROADWOOD ROAD HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TONG CHUN YI | TONG WAI MAN FLAT 2 10 F BLK C 6 BROADWOOD ROAD HONG KONG |
| TONG CHUN YI | BLK 61 # 12-02 THE TROPICA TAM PINES AVE I SINGAPORE 529776 SINGAPORE |
| TONG CHUN YI | BLK 61 # 12-02 THE TROPICA TAMPINES AVE 1 SINGAPORE 529776 SINGAPORE |
| TONG HOI TUNG & IP KIT NGAN | RM 2, 34/F, BLK D, BEVERLY HILL 6 BROADWOOD RD HAPPY VALLEY HONG KONG |
| TONG LAI WAH | FLAT G, 25 FLOOR, TOWER 2 THE WATERSIDE, 15 ON CHUN STREET MA ON SHAN, N.T. HONG KONG |
| TONG SAI, CHEONG | ROOM A 20/F CNT TOWER 338 HENNESSY ROAD WAN CHAI HK HONG KONG |
| TONG SANG LING | FLAT B 5/F BLK 2 FELICITY GDN SAI WAN HO, HK HONG KONG |
| TONG SHING CHEUNG | FLAT B 17/F EVELYN TOWERS NO.38 CLOUD VIEW ROAD NORTH POINT, HK HONG KONG |
| TONG SHING CHEUNG | FLAT B 17/F EVELYN TOWERS NO.38 CLOUD VIEW ROAD NORTH POINT, HK HONG KONG |
| TONG WA HON | FLAT 7A, TOWER 5, THE REGALIA 33 KING'S PARK RISE KOWLOON HONG KONG |
| TONG WAI MAN | FLAT 2, 10/F, BLOCK C, BEVERLY HILL, 6 BROADWOOD ROAD HONG KONG |
| TONG WING YIU | ROOM 1204, SHING WING HOUSE, YUE SHING COURT SHATIN NEW TERRITORIES HONG KONG |
| TONG WING YIU | ROOM 1204, SHING WING HOUSE, YUE SHING COURT SHATIN NEW TERRITORIES HONG KONG |
| TONG, CHUN YI | TONG WAI MAN FLAT 2, 10TH FLOOR, BLOCK C 6 BROADWOOD ROAD HONG KONG |
| TONG, CHUN YI | BLK 61, #12.02, THE TROPICA TAMPINES AVE 1 529776 SINGAPORE |
| TONG, DAI LI | RM B 8/F BLK 5 TOWER 2 CLASSICAL GARDEN 8 MA WO ROAD TAI PO HONG KONG |
| TONG, IDA KAM HING | 2/F, 10A SHOUSON ROAD HONG KONG |
| TONG, KAREN | 130 WAI TAN TSUEN TAI PO NEW TERRITORIES HONG KONG |
| TONG, KIT YEE CATHERINE | 14/F FLAT B 11-17 FORT ST NORTH POINT HONG KONG |
| TONG, SUI KWAN ESTELA | PO BOX 60373 TSAT TSZ MUI POST OFFICE NORTH POINT HONG KONG |
| TONG, YIN PING | FLAT C 4/F BLOCK 2 SITE 10 WHAMPOA GARDEN HUM HOM HONG KONG |
| TONN, WOLFGANG & ANGELIKA | BANSTEN STRABE 65 MOLFSEE 24113 GERMANY |
| TONNY SURYA KUSNADI OR LANNIWATI KUWAT | APARTEMENT TAMAN ANGGREK TOWER 5 UNIT 30 F JL LETJEN S.PARMAN KAV 21 RT/RW 005/007 SLIPI JAKARTA BARAT 11470 INDONESIA |
| TOP ADVANCE LIMITED | 31/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| TOP END DISPOSALS PTY LTD | ATF GILBERT SUPER FUND A/C PO BOX 407 PARAP N.T. 0804 AUSTRALIA |
| TOP GLORY ASSOCIATES LIMITED | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| TOP GLORY ASSOCIATES LIMITED | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| TOPPICH, KARL & LIESELUTTE | AM DELF 15 BAD ZWISCHENAHN 26160 NETHERLANDS |
| TORBJORN SEIELSTAD HOLDING AS | FRYDENLUND 60A OSTRE GAUSDAL 2651 NORWAY |
| TORBJORN SEIELSTAD HOLDING AS | FRYDENLUND 60A OSTRE GAUSDAL 2651 NORWAY |
| TORBOHM, JORG | LANKWITZER STR. 7 BERLIN 12107 GERMANY |
| TORFSTECHER, KARIN | FRAU LIEBSSIEDLUNG 88 NEWUSTRADT-GLEWE 18306 |
| TORIJA LEAL, BENITO | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| TORIJA LEAL, BENITO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TORMO GRANERO, CLARA | C/ PROFESOR SEVERO OCHOA 4 IZQ 2 46010 VALENCIA SPAIN |
| TORMO GRANERO, CLARA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| TORMO GRANERO, CLARA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TORRE MARTOS, FERNANDO H & DEL R HERAS | BASTERRA, MARIA - JTW C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| TORRE MARTOS, FERNANDO H & DEL R HERAS | BASTERRA, MARIA - JTW C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| TORRECK, UTE | POETENWEG 30 / WE 49 LEIPZIG D-04155 GERMANY |
| TORRES CANDELA, ASUNCION | C/MAJOR DE LA VILA NO. 5-2 ELCHE ALICANTE 03202 SPAIN |
| TORRES DE FRUTOS, MARIA ESTRELLA | CL JUAN BRAVO 9  3 SEGOVIA 40003 SPAIN |
| TORRES DE FRUTOS, MARIA ESTRELLA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TORRES DIAZ, JOSE LUIS | MR. JOSE LUIS TORRES DIAZ RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA |

| Claim Name | Address Information |
| --- | --- |
| TORRES DIAZ, JOSE LUIS | HABANA, 74 MADRID 28036 SPAIN |
| TORRES DIAZ, JOSE LUIS | C/FUNDACIONES 53; COLMENAR VIEJO (MADRID) 28770 SPAIN |
| TORRES GARCIA PORTUGAL, ANA ISABEL | BANIF-BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN L FILIPE TELLES DE ALMEIDA CAPELA & N.A. LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| TORRES GARCIA PORTUGAL, ANA ISABEL | RUA VELHA DA AJUDA, NO 99 3 DTO FUNCHAL 9000-012 PORTUGAL |
| TORRES LANDA U, MARIA & FRANCISCO BOILES JTWROS | TOD JUAN F & JUAN S BOILES T C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| TORRES RULL, MARIA | C/. DR. COMBELLES, NUM 48 ESCALERA 5 4 1 LLEIDA 25003 SPAIN |
| TORRES-GOMEZ, JOSE M. & JIMENEZ-GANDARA MARIA E. | 857 AVE PONCE DE LEON APT 2N SAN JUAN PR 00907-3332 |
| TORRICO, G D & MEZ DETORRICO JTWROS | C/O GUYER & REGULES PZA INDEPENDENCIA 811 MONTEVIDEO PB 11100 URUGUAY |
| TORRICO, GUSTAVO DANIEL & MARIA ZIADE DE TORRICO | C/O GUYER & REGULES PZA INDEPENDENCIA 811 MONTEVIDEO PB 11100 URUGUAY |
| TORRICO, GUSTAVO DANIEL & MARIA ZIADE DE TORRICO | C/O GUYER & REGULES PZA INDEPENDENCIA 811 MONTEVIDEO PB 11100 URUGUAY |
| TORSSANDER, KLAS | TIMMERVAGEN 30 TROLLHATTAN SE-46158 SWEDEN |
| TORTORA, ADRIEN R & DANIEL S | CAVALLE 1934 1 6 BUENOS AIRES 1051 ARGENTINA |
| TORY LIBERTAS ANABELLE | P.O. BOX 31406 CAUSEWAY BAY POST OFFICE HONG KONG |
| TOSHIHISA HATANAKA | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| TOSHIHISA HATANAKA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TOSHIHISA HATANAKA | 11-6 SHIBATSUJI-CHO 2 CHOME NARA-SHI NARA 630-8114 JAPAN |
| TOTTLEBEN, ACHIM | THEODORSTRASSE 2 HANNOVER D-30159 GERMANY |
| TOUSSAINT, A.J. | KLOOSTERHOF 12 BRUNSSUM 6441 DT NETHERLANDS |
| TOUWEN, M. | PAPIERMOLEN 26 HOUTEN 3994DK NETHERLANDS |
| TOVAR, ALOYS | DORFSTR 7 DRENSTEINFURT 48317 GERMANY |
| TPG OPPORTUNITY FUND I, L.P. | C/O TPG OPPORTUNITIES PARTNERS, L.P. ATTN: DAN MOSES 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| TRABULSI, MONES & KATJA REMUSS | WASSERKAFERSTEIG 11 BERLIN 14163 GERMANY |
| TRADE DIMENSION LIMITED | UNIT-F, 9/F WONG KING INDUSTRIAL BUILDING 2-4 TAI YAU STREET, SAN PO KONG KOWLOON HONG KONG |
| TRADONI INTERNATIONAL BV | MAX REGERSTRASSE 40 NORDHORN 48527 GERMANY |
| TRALI, CHAN HANG KWAI | FLAT D 11/F BLOCK 5 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| TRAMOS B.V. | T.A.V. DE HEER J. KREDIET WILGEBOOM 6 CULENBORG 4101 WL NETHERLANDS |
| TRAN CHUEN WAH JOHN | FLAT G 31/F BLOCK 9 ROYAL ASCOT NO.1 TSUN KING ROAD SHATIN NEW TERRITORIES HONG KONG |
| TRAN, LILEY | 18 WYATT AVENUE BURWOOD NSW 2134 AUSTRALIA |
| TRANQUILITY INVESTMENTS COMPANY LTD. | C/O MS. CHRISTINA LEE HSBC TRUSTEE (HONG KONG) LIMITED LEVEL 13, 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| TRANQUILITY INVESTMENTS COMPANY LTD. | C/O MS. JOANNA YUNG HO PRIVATE SUPPORT UNIT HSBC TRUSTEE (HONG KONG) LIMITED LEVEL 13, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| TRANSAMERICA FEDERATED MARKET OPPORTUNITY VP | C/O TRANSAMERICA ASSET MANAGEMENT GROUP ATTN: DENNIS GALLAGHER 570 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| TRANSCONSULT B.V. | WILHELMINALAAN 23 ZUTPHEN 7204 AB NETHERLANDS |
| TRANSXCOM B.V. | POPULIERENWEG 3 HENGELO OU 1556 HA NETHERLANDS |
| TRAPP, WERNER AND MARIA | MAHLGASSE 1B SEIGBURG 53721 GERMANY |
| TRAPPE, MARIANNE | NACHTIGALLENGRUND 22 NOTTULN 48301 GERMANY |
| TRAPPENIERS, JEAN-FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TRAPPENIERS, JEAN-FRANCOIS | STEENDREEF 1 ELEWIJT 1982 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| TREBBOW, BRIGITTE AND HERBERT | AM HASENBUSCH 1 ERKRATH 40699 GERMANY |
| TREFFNER, EVELYN DR. | VIA F. LIPPI 19, I-20131 MILANO C/O WERNER TAUDERER STEIGTALSTRASSE 2 LEOBEN A-8700 AUSTRIA |
| TREGO SERVICES LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 10 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| TREIBER, INGE G. | DRAENKWEG 6 BADZWISCHENAHN D-26160 GERMANY |
| TREICHEL, DORIS | SUDBERG 36 AHLEN 59229 GERMANY |
| TREKE, J. | P.C. HOOFTSTRAAT 5 SOMMELSDIJK 3245 RJ NETHERLANDS |
| TREKELS, ROBIN | GROTE BAAN 124 RUMMEN 3454 BELGIUM |
| TREVELOT, MONSIEUR | 81 CHEMIN DU LANDOU CASTRES 81100 FRANCE |
| TREVELOT, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| TRI-CONTINENTAL CORPORATION | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| TRIANA, MIGUEL | CARRERA 7 A # 69-53 BOGOTA COLOMBIA |
| TRICADIA DISTRESSED&SPECIAL | SITUATIONS MASTER FUND LTD C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| TRIMPOP, HORST | LUCKEMEYERSTR. 38 DUESSELDORF 40629 GERMANY |
| TRIP, W. | VEENBESSTRAAT 7 NIEUW BUINEN 9521 KH NETHERLANDS |
| TRISNAWATI, NYOMAN | JL. KATALINA RAYA NO 4 RT 001 RW 003 KEL. CAMPAKA, KEC. ANDIR BANDUNG INDONESIA |
| TRITTENWEIN, MARKUS | GOETHESTR. 32 LINZ A-4020 AUSTRIA |
| TRITTHART, SIGFRID | GOTENWEG 3 VIENNA A1220 AUSTRIA |
| TRNKA, BOHUMIL | HUBENER WEG 2 MICHELSTADT 64720 GERMANY |
| TROMBETTI CESARE | C/O REGENCY HOTEL VIA PILASTRO 2 BOLOGNA 40127 ITALY |
| TROMBETTI ERMES | C/O REGENCY HOTEL VIA PILASTRO 2 BOLOGNA 40127 ITALY |
| TROMBETTI GIOVANNI | C/O REGENCY HOTEL VIA PILASTRO 2 BOLOGNA 40127 ITALY |
| TROMMEL, J. AND TROMMEL-VAN RUMPT, J.H. | DORPSWEG 83 SOMMELSDIJK 3245 VB NETHERLANDS |
| TROMP, C.M.H. | BURGEMEESTER PATIJNLAAN 358 DEN HAAG 2585 BT NETHERLANDS |
| TROMP, FRANS | VORDERE AUGUSTINERGASSE 4 THALWIL CH-8800 SWITZERLAND |
| TROMP, H.M.J. - DR. | GRANAATHORST 89 DEN HAAG 2592 SP NETHERLANDS |
| TRONICHE, HEIDE & WOLFGANG | BERTHELTSTR 6A RADEBEUL 01445 GERMANY |
| TRONICKE, HEIDE & WOLFGANG | BERTHELTSTRABE 6A RADEBEUL 01445 GERMANY |
| TROPSCHUH, ADOLF HERRN | INSTERBURGER STRASSE 8G KARLSRUHE 76139 GERMANY |
| TROQUAIJ, I.J.M.E. | HERENTALSEBAAN 863 WOMMELGEM B-2160 BELGIUM |
| TROSTER, PETER | ARNDTSTR. 90/32 1120 WIEN AUSTRIA |
| TROSTER, SABINE & WOLFGANG | BAUMLSTRASSE 6 CHAM D-93413 GERMANY |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | ATTN: KYOUNG-JU PARK 27-1 YOIDO-DONG YOUNGDEUNGPO-KU SEOUL 150-745 KOREA |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | STEPTOE & JOHNSON LLP ATTN: JOHN LOVI, ESQ. 750 SEVENTH AVENUE NEW YORK NY 10019 |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | C/O STEPTOE & JOHNSON LLP ATTN: ROBBIN ITKIN, ESQ. & KATHERINE PIPER, ESQ. 2121 AVENUE OF THE STARS, SUITE 2800 LOS ANGELES CA 90067 |
| TRUMPF, GISELA | LANGER WEG 45 ESSLINGEN D-73732 GERMANY |
| TRUMPLER, CHRISTIAN | NEUMATTSTRASSE 30B DULLIKEN 4657 SWITZERLAND |
| TRUMPLER, CHRISTIAN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| TRUSTEES OF THE MARIST MISSIONS OF THE PACIFIC | PO BOX 1017 HUNTERS HILL NEW SOUTH WALES 2110 AUSTRALIA |
| TRUSTUS CAPITAL MANAGEMENT B.V. | SEWEI 2 8501 AE JOURE NETHERLANDS |
| TRZASKA, HARTMUT AND BRITTA | LANDSTR. 22 MECHERNICH D-53894 GERMANY |
| TSAN HIN, CHIU & TONG WAI CHING, MAGDALEN | 2/F 273 WO YI HOP ROAD KWAI CHUNG, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| TSANG CHOU, YUEH O | FLAT C 2/FL TSAN YUNG MANSION 70 WATERLOO ROAD HONG KONG |
| TSANG CHUI WAH, JUDY | ROOM 810 8/F BLOCK B VIKING VILLAS 70 TIN HAU TEMPLE ROAD NORTH POINT HK HONG KONG |
| TSANG HO YIN KRIS | FLAT B 13/F RIVERA MANSION 2-2A HOI WAN ST QUARRY BAY HONG KONG |
| TSANG KA YI | FLAT D 4/F HIP WO BUILDING HIP WO STREET KWUN TONG, KLN HONG KONG |
| TSANG KIT PING | FLAT A3 11/F BLOCK A TUNG FAT BUILDING 21-27 KAM PING STREET NORTH POINT HK HONG KONG |
| TSANG KWONG FAI | FLAT 6 11/F BLK C HONOUR BLDG 78T TO KWA WAN ROAD TOKWAN KLN HONG KONG |
| TSANG LAI YI SANDY / POON WING TONG | 16D LIN COLN HEIGHTS BELAIR GARDEN SHATIN NT HONG KONG |
| TSANG PUI HA | FLAT G. 47/F BLOCK 5 RAMBLER CREST NO.1 TSING YI ROAD TSING YI NT HONG KONG |
| TSANG SHUI WOON | FLAT D, 3/F BLK 12 ONE BEACON HILL NO. 1 BEACON HILL ROAD KOWLOON TONG HONG KONG |
| TSANG SIU YING, ISABELLE | FLAT A 21/F BLOCK 8 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG HONG KONG |
| TSANG YEE HANG | 17 F., FLAT A, TOWER 8, HONG KONG GOLD COAST, PHASE 2 TUEN MUN, NT HONG KONG |
| TSANG YEE HANG | 17 F, FLAT A, TOWER 8, HONG KONG GOLD COAST, PHASE 2 TUEN MUN HONG KONG |
| TSANG YIN LING | C-3 18/F 1094 KING'S ROAD QUARRY BAY HONG KONG |
| TSANG YIU CHEUNG | FLAT B, FLOOR 18, BLOCK 2 CAVENDISH HEIGHTS 33 PARKINS ROAD HONG KONG HONG KONG |
| TSANG YUEN PUI | FLAT E, 17/F, TOWER 1, PARK TOWERS 1 KING'S ROAD` CAUSEWAY BAY HONG KONG |
| TSANG,  MUI YAU | FLAT A 17/F BLOCK 2 SKY HORIZON 35 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| TSANG, CHI HUNG | RM 1403 BLK D PARKER LODGE 10 HONG PAK PATH QUARRY BAY HONG KONG |
| TSANG, HON MO | FLAT A. 28TH FLOOR, BLOCK 14 WONDERLAND VILLAS KWAI CHUNG HONG KONG |
| TSANG, PUI FUN | FLAT B2 8/F HANG LUNG BLDG 580 NATHAN ROAD HONG KONG |
| TSANG, SHUI HA & HO, LAI YIN | FLAT F, 3/F, BLOCK 1 WOODLAND CREST 33 TIN PING ROAD SHEUNG SHUI, N.T. HONG KONG |
| TSANG, TSZ CHIU | RM 808, 8/F, PAKPOLEE COMMERICAL CENTRE, 1A-1K SAI YEUNG CHOI STREET MONGKOK HONG KONG |
| TSAO, YU PEI | FLAT H2, 2/F, BLOCK H, BEVERLY HILL, NO. 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TSCHAMPEL, DOMINIK | EMDENER STR. 10 FURTH D-90765 GERMANY |
| TSCHINKL, HELMUT | AM ANGER 43 GRAFELFING 82166 GERMANY |
| TSCHIRDEWAHN, ADELHEID | PLANKENTAL STR.32 BAD BUCHAU/ KAPPEL 88422 GERMANY |
| TSCHUMI, PETER | WILEN CH-9322 EGNACH SWITZERLAND |
| TSE CHE CHING MARIA | FLAT 3, 16/F, BLOCK A, MOUNT PARKER LODGE QUARRY BAY HONG KONG |
| TSE KUM SHING | 8/F NO. 10 CLOUDVIEW ROAD NORTH POINT HK HONG KONG |
| TSE KWAI FONG | FLAT C 38/F TOWER 5 THE HARBOUR GREEN 8 SHAM MONG ROAD TAK KOK TSUI KOWLOON HONG KONG |
| TSE LAI KWAN | FLAT B 13/F 32 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KLN HONG KONG |
| TSE MEI YING | FLAT D 27/F BLOCK 6 SUN TUEN MUN CENTRE TUEN MUN, NT HONG KONG |
| TSE OI YIN, ANITA | TRADE & INDUSTRY DEPT TOWER 700 NATHAN ROAD RM 1916 KOWLOON HONG KONG |
| TSE SIU HAN | FLAT F 2/F SZE HING BLDG 57 YUET WAH STREET KWUN TONG, KLN HONG KONG |
| TSE WAI MAN | FLAT D 29/F BLOCK 4 THE TOLO PLACE NO. 628 SAI SHA ROAD MA ON SHAN NT HONG KONG |
| TSE WAI MING, PATRICIA | C/O KING TO NIN JIOM MED. MAF. (TAIWAN) CO. LTD. 2 WEN-MING 2 STREET, KWEI SHAN HSIANG TAN-YUAN HSIEN TAIWAN, PROVINCE OF CHINA |
| TSE WAN YU, MONICA | 10AB VENICE COURT REALTY GARDENS 41 CONDUIT ROAD HONG KONG |
| TSE WAN YU, MONICA | 10AB VENICE COURT REALTY GARDENS 41 CONDUIT ROAD HONG KONG |
| TSE WAN YU, MONICA | 10AB VENICE COURT REALTY GARDENS 41 CONDUIT ROAD HONG KONG |
| TSE WONG, GILLIAN | HOLD MAIL AT TSIMSHATSUI BRANCH HONG KONG HONG KONG |
| TSE YI ON | FLAT 1, 17/F, BLOCK A BELL HOUSE, 525-543A NATHAN ROAD YAUMA TEI KOWLOON HONG KONG |
| TSE YUK YEE | P.O. BOX 500 MA ON SHAN POST OFFICE MA ON SHAN HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| TSE YUK YING | 480 MCLEVIN AVE APT # 305 SCARBOROUGH ON M1B 5N9 CANADA |
| TSE, KAM FUNG | FLAT/RM 2703 WING PAK HOUSE, HONG PAK COURT LAM TIM HONG KONG |
| TSE, LAU MEI | FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT HONG KONG |
| TSE, MEI LING | FLAT 3702 37/FL SHING YAM HOUSE ON YAM ESTATE HONG KONG HONG KONG |
| TSE, YIN LING STELLA | ROOM 2110-2113 21/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| TSENG WEN-TSENG &/OR TSENG WAN-YUN | &/OR TSENG PEI-LEI @ POLLY TSENG 3/F NO. 1 LANE 46  YANJI ST SONGSHAN DISTRICT TAIPEI CITY 105 TAIWAN, PROVINCE OF CHINA |
| TSIMARAS, DIMITRIOS | 16 PAPASTRATOU STREET YMITTOS, ATHENS 17237 GREECE |
| TSO CHUI HUNG | FLAT 20, 6/F NEW COMMERCE CENTER 19 ON SUM STREET SHATIN HONG KONG |
| TSO LAI SIM | 15/F 9A MT STERLING MALL MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| TSO LIN XING GUI | ROOM A 11/F GOLDEN MANSION 29C MONGKOK ROAD MONGKOK HONG KONG |
| TSOUKARIDIS, IOANNIS | 19, VAISLEOS ALEXANDROU ATHENS 14561 GREECE |
| TSS BEHEER B.V. | E.J.G. BEER GROENLANDSEKADE 101 A VINKEVEEN 3645 BC NETHERLANDS |
| TSU, TE KIAN | 2/F 1A TAK HING ST HONG KONG |
| TSUI CHOI YAU | FLAT A 8/F TOWER 1, CALDECOTT HILL PIPERS HILL QUARTERS 2 CALDECOTT ROAD CHEUNG SHA WAN, KLN HONG KONG |
| TSUI KING YIU, THOMAS | FLT C 38/F TOWER 2 GOODRICH GDN NO. 9 LEUNG TAK STREET TUEN MUN NT HONG KONG |
| TSUI TSZ YU | FLAT A 51/F BLOCK 3 MANHATTAN HILL 1 PO LUN STREET LAI CHI KOK, KLN HONG KONG |
| TSUI TZE, WING | FLAT A 7/F TOWER 6 MOUNT BEACON NO. 20 CORNWALL STREET KOWLOON TONG, KLN HONG KONG |
| TSUI TZE, WING | FLAT A 7/F TOWER 6 MOUNT BEACON NO. 20 CORNWALL STREET KOWLOON TONG, KLN HONG KONG |
| TSUI, JOHN &/OR LEE HO YI LINDA | FLAT 4 3/F BLOCK B KING LAI COURT 36-38 COURT FUNG SHING ST NGAU CHI WAN HONG KONG |
| TSUI, KUEI HSIN | 2F NO. 10 LANE 125 WEN HANG ROAD FONG SHAN CITY KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| TSURUOKA KENSETSU CO., LTD. | 5-41 IZUMIMACHI YAMAGATA TSURUOKA-CITY 997-0033 JAPAN |
| TUCKER, JAMES E. | 7217 ELLAVIEW LN AUSTIN TX 78759 |
| TUET SUN FAN ALIMA, ALI | RM 1315 13/F BLOCK M KORNHILL QUARRY BAY HONG KONG |
| TUET SUN WAI ACIYA, ALI | FLAT 711 BLK M KORNHILL QUARRY BAY HK HONG KONG |
| TUGENDHAT, LORD CHRISTOPHER | 35 WESTBOURNE PARK ROAD LONDON W2 5QD UNITED KINGDOM |
| TUIJN, W.P.C. | BARNSTEENSTRAAT 97 ALPHEN AAN DEN RIJN 2403 BX NETHERLANDS |
| TUIP, J. | KATHAMMERSTRAAT 110 VOLENDAM 1131 AP NETHERLANDS |
| TUITHOF, J.J.J | KIEVITSTR 33 WOERDEN 3443BD NETHERLANDS |
| TUJUNEN, MIKAEL | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TULBEKE, J.J. | PARALLELWEG 16 "B" LEMELERVELD 8152 BE NETHERLANDS |
| TULITAHTI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TULOWITZKI, MARGARETE & WALTER | STOCKACKER 2 GELSENKIRCHREN 45886 GERMANY |
| TULOWITZKI, MARGARETE & WALTER | STOCKACKER 2 GELSENKIRCHREN 45886 GERMANY |
| TULP, M.R. | DREEF 16 EERSEL 5521 GR NETHERLANDS |
| TUMBARUMBA SHIRE COUNCIL | PO BOX 61 TUMBARUMBA NSW 2653 AUSTRALIA |
| TUNESI, SERGIO & ASTRID | HALDENSTRASSE 22 KOLLBRUNN 8483 SWITZERLAND |
| TUNESI, SERGIO & ASTRID | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| TUNG ALLAN KAR-TSUN | 307 SHAN XI NAN ROAD, APT. 3-1102 SHANGHAI 20020 CHINA |
| TUNG CHIA-CHANG | 9F, NO.219, SEC.2, SHUANG 10TH RD BANCIAO CITY TAIPEI 220 TAIWAN, PROVINCE OF CHINA |
| TUNG OI FUNG | 420-0011 36 3 CHO-ME ANZAI AOI-KU SHIZOUKA-CITY SHIZOUKA-KEN JAPAN |
| TUNG WAI FONG | FLAT 15C, TOWER 8 ONE BEACON HILL KOWLOON TONG KOWLOON HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| TUNG, CHENG WAI | 7-31A CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| TUNYA, PEDRO ESTEVA & PERICH, PILAR PAYET | C/VIDAL I BARRARQUER A5 BX LA BISBAL DE EMPORDA GIRONA 17100 SPAIN |
| TUNYA, PEDRO ESTEVA & PERICH, PILAR PAYET | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| TUOHIMAA, TARJA | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| TUOHIMAA, TARJA | LUMIKINTIE 4 D 280 HELSINKI 00820 FINLAND |
| TUOKKO, OLAVI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUOMOLA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TURCHETTI, MASSIMO | RUA DO ROSARIO 64 LOJA 18 PORTO 4050-520 PORTUGAL |
| TURNPOINT INVESTMENTS B.V. | SOPHIALAAN 1 WASSENAAR NL 2243 CP NETHERLANDS |
| TURTIO, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUSVELD, J.C.S. | SCHIETBAANWEG 11 RIJSSEN 7461 PX NETHERLANDS |
| TUTERT, R.A.S.M. | HUSSELARIJSTRAAT 42 AM LOO 6924 NETHERLANDS |
| TUTERT, R.A.S.M. | HUSSELARIJSTRAAT 42 AM LOO 6924 NETHERLANDS |
| TUTKIMUSSAATIO, SOKERIJUURIKKAAN | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| TUYP-BUIJS, A.M.T. AND C.G.P. TUYP | H.M. VAN RUNDWIJWLAAN 9 MIDDEN BEEMSTER 1462 XR NETHERLANDS |
| TWARDY, ACHIM & BIRGIT | GINSTERHEIDE 14 HAMBURG 21149 GERMANY |
| TWICHEL HOLDING B.V. | J.G.J. HEUKER OF HOEH POSTBUS 226 HILLEGOM 2180 AE NETHERLANDS |
| TYRCHAN, GISELA | SUEDERQUERWEG 257 HAMBURG 21037 GERMANY |
| TYRONE VENTURES, SA | MARIA PAULA HATOSSANTOS AV CALOUSTE GULBENKIAN, N 75 6 ESQ COIMBRA 3000-092 PORTUGAL |
| TYRONE VENTURES, SA | MILL MALL, WICKHAM'S CLAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| U SHING KEUNG | FLAT 4A, 26 MAGAZINE GAP ROAD THE PEAK HONG KONG |
| U. M. | MADES, UWE ROSASTR. 21 ESSEN, 45130 GERMANY |
| U. M. | ROSASTR. XX ESSEN 45130 GERMANY |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES SPIOTTO, ANN ACKER & FRANKLIN TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES SPIOTTO, ANN ACKER & FRANKLIN TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES SPIOTTO, ANN ACKER & FRANKLIN TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| UBAGHS, LISE | AVENUE DU DERBY 61/2 IXELLES 1050 BELGIUM |
| UBANK LTD. | ATTN: AVI BASSON & MICHAEL GOREN 38 ROTHSCHILD BLVD TEL AVIV 66883 ISRAEL |
| UBANK LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLES R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBINK, H.J. | WILLEMSTRAAT 28 VENLO 5912 ER NETHERLANDS |
| UBLACKER, JOSEF & CHRISTINE | REICHERSDORF 9 NEUHOFEN/YBBS 3364 AUSTRIA |
| UBLACKER, JOSEF & CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| UBS AG, TAIPEI BRANCH | ATTN: CAROL WU 5F, 7 SUNG JEN RD. TAIPEI 110 TAIWAN, PROVINCE OF CHINA |
| UBS AG, TAIPEI BRANCH | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UBS FINANCIAL SERVICES INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UCCI, PAOLO | VIA GOFFREDO MAMELI 6 LANCIANO 66034 ITALY |
| UCO BANK | UNIT 4102-06, 41/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL, GPO BOX 196 HONG KONG |
| UCO BANK | SINGAPORE MAIN BRANCH 3, RAFFLES PLACE SINGAPORE 048627 |
| UERSFELD, FRANZ-JOSEF | AM SCHAUENBERG 7 KOLN 51107 GERMANY |
| UGARTE DE PALOMERA, TERESA; &, | PALOMERA UGARTE, LOURDES AND CARMEN PO BOX 9027 LA JOLLA CA 92038 |
| UGARTE RUBIO, MARIA ANGELES | MRS. MARIA ANGELES UGARTE RUBIO RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| UGARTE RUBIO, MARIA ANGELES | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| UGARTE RUBIO, MARIA ANGELES | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| UGARTE RUBIO, MARIA ANGELES | C/ ACEBAL IDIGORAS, 2, 5 DCHA; BILBAO ( VIZCAYA ) 48001 SPAIN |
| UGARTE RUBIO, MARIA ANGELES | C/ACEBAL IDIGORAS, 2, 5 DCHA BILBAO (VIZCAYA) 48001 SPAIN |
| UGARTE RUBIO, MARIA ANGELES | C/ACEBAL IDIGORAS, 2, 5 DCHA BILBAO (VIZCAYA) 48001 SPAIN |
| UHL-LANGREHR, JULIA | ANNA- PETERS-STRASSE 5 STUTTGART 70597 GERMANY |
| UHLEMANN, JURGEN | DOHM 4 SICK 22962 GERMANY |
| UHLIG, TORSTEN | ECKINGER STR. 10 RIEDERING D-83083 GERMANY |
| UHLIRCZ, MONIKA | FLIEDERWEG 1 SCHMALFELD 24640 GERMANY |
| UHLMANN, DIRK | KLEINER BOGEN 12 MARKKLEEBURG 04416 GERMANY |
| ULANOWICZ, SEGISMUNO, DAMIAN & ARIEL | CASILLA DE CORREO 7467 CORREO CENTRAL BUENOS AIRES 451 MONTEVIDEO 11000 URUGUAY |
| ULBRICH, BEATE | KOBERLESTEIG 7A BERLIN 13156 GERMANY |
| ULBRICH, GISELA | ARABELLASTR. 5/227 MUNCHEN 81925 GERMANY |
| ULBRICH, HEIDI | AM TASCHENBAUM 9 GROSSWEINGARTEN 91174 GERMANY |
| ULBRICH, STEFAN | RADOLFZELLER STRASSE 9A MUNICH 81243 GERMANY |
| ULLASTRES ROCHES, ANA MARIA & GRATACOS, | JOSEP CORTADELLAS C/BARCELONA, 23 ATC GIRONA 17002 SPAIN |
| ULLASTRES ROCHES, ANA MARIA & GRATACOS, | JOSEP CORTADELLAS RENTA 4 SOCIEDAD DE VALORES, SA PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ULLMANN, KLAUS | GRAUDORNSTR. 2 35463 FERNWALD GERMANY |
| ULLMANN, OTMAR | ZEDERNSTRASSE 4 RORSCHACHERBERG 9404 SWITZERLAND |
| ULMANN, MICHELINE | CHASSELAS 8 AUVERNIER 2012 SWITZERLAND |
| ULRICH, EDUARD | WINDEGGSTIEG 32 SCHAFFHAUSEN 8203 SWITZERLAND |
| ULRICH, HANS & BURRI, ELISABETH | FLORAWEG 9 MENZIKEN 5737 SWITZERLAND |
| ULRICH, HANS & BURRI, ELISABETH | AARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ULRICT, KLUBER | SATUPRINBERG 31 DETMOLD 32756 GERMANY |
| ULVILAN RAKENNUSPALVELU JALONEN OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| UNBITZA, HANNELORE | C/O NOVA VITA REISDENZ ESSEN WOHNUNG 323 GOETHESTR. 19 ESSEN 45128 GERMANY |
| UNG MEI IONG | FLAT A 19/F BLOCK 1 HARMONY GARDEN 89 HAM TIN STREET TSUEN WAN, NT HONG KONG |
| UNG MEI IONG | FLAT A 19/F BLOCK 1 HARMONY GARDEN 89 HAM TIN STREET TSUEN WAN, NT HONG KONG |
| UNGER, MARTIN | WEINZINGERG. 10/17 WIEN 1190 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| UNGER, MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| UNICREDIT BANCA DI ROMA S.P.A. | ATTENTION: CRISTIANO CARLUCCI VIA U TUPINI 180 ROMA 00144 ITALY |
| UNICREDIT BANCA S.P.A. | ATTN: FABIO BALLONI VIA ZAMBONI, 20 BOLOGNA 40126 ITALY |
| UNICREDIT BANK CZECH REPUBLIC, A.S. | JAN TRONICEK, DIR DEPT PRIVATE BANKING MILA RZEPECKI BRANCH MGR PRIVATE BANKING REGIONS NA PRIKOPE 858/20, P.O. BOX 421 PRAHA 1 113 80 CZECH REPUBLIC |
| UNICREDIT CORPORATE BANKING S.P.A | VIA GARIBALDI, 1 VERONA 37121 ITALY |
| UNICREDIT PRIVATE BANKING S.P.A. | ATTN: MR. ALBERTO FAVOLE VIA ARSENALE, 21 TORINO 10121 ITALY |
| UNIEXCEL GROUP HOLDING CO LTD | ATTN: SURESH KUMAR CHAUHAN 10TH FLOOR 354-1 FU-HSING NORTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| UNIEXCEL GROUP HOLDING CO LTD. | ATTN: SURESH KUMAR CHAUHAN 10TH FLOOR 354-1 FU-HSING NORTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| UNIFY FOUNDATION | STADTLE 28 VADUZ FL-9490 LIECHTENSTEIN |
| UNION BANCAIRE PIVEE | ATTN: CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 - CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA |

| Claim Name | Address Information |
|---|---|
| UNION BANCAIRE PRIVEE | 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN: CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANK OF ISRAEL LTD. | ATTN: MR. MOTI SOLTZ 6-8 AHUZAT-BAYIT ST. TEL-AVIV 61024 ISRAEL |
| UNION BANK OF ISRAEL LTD. | ATT: MR. MOTI SOLTZ 6-8 AHUZAT BAYIT ST. TEL AVIV 61024 ISRAEL |
| UNION BANK OF TAIWAN - TRUST DEPARTMENT | ATTN: SOPHIE HSU, JUNE KAO, MICHELLE CHENG 3F., NO. 137, SEC. 2, NANJING RD. ZHONGSHAN DISTRICT TAIPEI CITY 104 TAIWAN, PROVINCE OF CHINA |
| UNION BANK OF TAIWAN - TRUST DEPARTMENT | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| UNISONO N.V. | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| UNISONO N.V. | KONINGIN ASTRIDLAAN 37/B BUS 9 KAPELLEN B-2950 BELGIUM |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | NUSCHELERSTRASSE 31 ZURICH CH-8021 SWITZERLAND |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | NUSCHELERSTRASSE 31 ZURICH CH-8021 SWITZERLAND |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | MICHAEL LEVIN ARNOLD & PORTER LLP 399 PARK AVE, 34TH FL NEW YORK NY 10022 |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | MICHAEL LEVIN ARNOLD & PORTER LLP 399 PARK AVE, 34TH FL NEW YORK NY 10022 |
| UNITED PROCUREMENT CORPORATION | BES - SFE AVENIDA ARRIAGA 44 1 0 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| UNIVE NOORD-OOST SCHADE N.V. | POSTBUS 210 STADSKANAAL 9500 AE NETHERLANDS |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF RENDITE PLUS-UNIVERSAL-FONDS/SEGMENT DEKA EMB ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL LEVEN   (INZ. F.M.M. THEUNISSE) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN   (INZ. MODELPORTEFEUILLE 90991) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN   (INZ. MODELPORTEFEUILLE 90992) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN   (INZ. MODELPORTEFEUILLE 90993) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN   (INZ. MODELPORTEFEUILLE 90994) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSITETSSJUKHUSET | STAFFAN HERMANSSON EKONOMIAVD LUND 22185 SWEDEN |

| Claim Name | Address Information |
|---|---|
| UNORR, BRIGITTE | ESCHELBACHERSTR. 42 MUNLHAUSEN 69242 GERMANY |
| UOB KAY HIAN PRIVATE LIMITED | 80 RAFFLES PLACE # 30-01 UOB PLAZA 1 048624 SINGAPORE |
| URANGA, JOSE | RUTA 27 (AV. SANTA MARIA DE TIGRE) 6500 BA ALTOMINA L 110 RINCON DE MILBERG BUENOS AIRES 1648 ARGENTINA |
| URBACH-KLIMKAT, MR & MRS. | TANNENHOFWEG 53 DUSSELDORF 40627 GERMANY |
| URBANSKI, ULRICH | KIRCHWEG 1 DORSTEN 46286 GERMANY |
| URBSCHAT, PETER | BINSENWEG 25B NEU WULMSTROF D21629 GERMANY |
| URI INBAR - ENGINEERING AND PROJECTS LTD | 29 HAMERED ST TEL-AVIV |
| URIARTE BOLINAGA, SABINO | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| URIARTE BOLINAGA, SABINO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N. 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| URS SCHLEP AND JOANNA SOHIZ | HOHEURG 37 MUNCHEM BADSER CH-3053 GERMANY |
| URUZAR, JOSE LUIS CERQUEIRA | C/ ARQUITECTO GOMEZ ROMAN, 15 CANIDO VIGO 36390 SPAIN |
| USAA HIGH YIELD OPPORTUNITIES FUND | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O USAA INVESTMENT MANAGEMENT CO. 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| USSHER, ELLY & FRUTOS, JORGE | BOULEVARD DEL MIRADOR 220 NORDELTA BUENOS AIRES ARGENTINA |
| UTTENDORF, WILFRIED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| UUDENMAAN GEOTIIMI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| UYTHOVEN, J.A. | CHEMIN DE LA CROISETTE 67A NYON 1260 SWITZERLAND |
| UYTHOVEN, J.A. | CHEMIN DE LA CROISETTE 67A NYON CH-1260 SWITZERLAND |
| UYTTERWAERDE BEHEER B.V. | T.A.V. DE HEER A. DE VRIJ WAALDIJK 3 4184 EK OPIJNEN NETHERLANDS |
| V. BRUSSEL HOLDING | BURG VULLERSSTRAAT 47 NEDERWEERT 6031 CD NETHERLANDS |
| V. DRONGELEN, R.P. | BURG. VERMEULENSTRAAT 12 SPRANG-CAPELLE 5161 AA NETHERLANDS |
| V. ZINNICQ BERGMANN, H.M.S. | TROMPLAAN 3 BAARN 3742 AA NETHERLANDS |
| V.D. BROEK, J. | BREDEWEG 9 GEFFEN 5386 KM NETHERLANDS |
| V.D. DUNGEN, G.TH. | WOUTERUS V.D. DOELENSTRAAT 5 'S-HERTOGENBOSCH 5221 JA NETHERLANDS |
| V.O.F. SKATERS CORNER | DE HEER R.T. DE LEEUW EN MEVROUW R. DE LEEUW-WATERLANDER P/A STRUIKHEIDE 5 8445 SG HEERENVEEN NETHERLANDS |
| VAARA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAARTIES, H. | OVERWEG 11 B VORDEN JS 7251 JS NETHERLANDS |
| VAARTIES, H. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAASAN SUOJAVERHO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VACCARO, ROBERTA | TARQUINIO, FRANCO VIA B. BIONDELLI 1 MILAN 20141 ITALY |
| VAD, GABRIELE | HUXELREBENWEG 110 MAINZ 55129 GERMANY |
| VAESSEN-SCHOEMAKER BELEGGINGEN BV | MUNSTERSTRAAT 22 DEVENTER 7418 EV NETHERLANDS |
| VAHSEN, LOTHAR DR. | FICHTESH. 7 KOLN 50996 GERMANY |
| VAILLANT, ANNEGRET | KUPPELSTEINER STR. 49 REMSCHEID 42857 GERMANY |
| VAINIO, JARNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAINIO, VELI-MATTI | C/O PAMELA SMITH HOLLERMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAKGANAGE JAPCAN B.V. | RABAN BER VELD 30 BERGHEM 5351 LD NETHERLANDS |
| VAL, R.A.A. | OUDE LARENSEWEG 47 EPSE 7214 PD NETHERLANDS |
| VALDEMAR FREITAS FERNANDES SOUSA, SERGIO | EST. EXTERIOR CIRCUNVALACAO, 15994-11-ESQ. MATOSINHOS 4450-100 PORTUGAL |
| VALDES, MIGUEL GUELBENZU | CL MARIA GUILHOU, 2 PLANTA 3-H MADRID 28016 SPAIN |

| Claim Name | Address Information |
|---|---|
| VALE E PINA BARRETO, FERNANDO MANUEL | RUA DAMIAO DE GOIS, 354-20 ESQ PORTO 4050-223 PORTUGAL |
| VALEBE BELEGGINGEN BV | QUADRIVIUMLAAN 47 ALPHEN A/D RIJN 2408 DD NETHERLANDS |
| VALENTINI, BERNARDO | RUA JACAREZINHO 183 MERCER, CURITIBA CEP PARANA 80710 150 BRAZIL |
| VALENTINI, BERNARDO | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| VALENZUELA MARIN, MARIA L. & | PEDRO LUIS & JORGE HUNTLEY LUIS RODERIGUEA VEKLASCO 4717 OFC.02 SANTIAGO CHILE |
| VALIANT BANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | MIDOFFICE ANLEGEN ELFENSTRASSE 16 BERN 3001 SWITZERLAND |
| VALIANT BANK AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | ATTN: BEAT BERGMANN ELFENSTRASSE 16 P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | ATTN: BEAT BERGMANN ELFENSTRASSE, 16 P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | P.O. BOX ATTN: BEAT BERGMANN ELFENSTRASSE, 16 BERN 3001 SWITZERLAND |
| VALIANT BANK AG | P.O. BOX ATTN: BEAT BERGMANN ELFENSTRASSE, 16 BERN 3001 SWITZERLAND |
| VALIANT BANK AG | P.O. BOX ATTN: BEAT BERGMANN ELFENSTRASSE, 16 BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | BUNDESPLATZ 4 BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | PO BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX ATTN: BEAT BERGMANN ELFENSTRASSE, 16 BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIAS, B.V. | KLOOSTERSTRAAT 39 VOLKEL 5408 BB NETHERLANDS |
| VALK, S. EN/OF VALK-VAN 'T VELD, J. | VAN WEERDEN POELMANWEG 60 SOESTDUINEN 3768 MN NETHERLANDS |
| VALKENBORGS, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| VALKENBORGS, ROGER | SCHANSSTRAAT 95 HEUSDEN-ZOLDER 3550 BELGIUM |
| VALKOLA, RISTO | C/O PAMELA SMITH HOLLERMAN, ESQ SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VALLADARES, JUAN CARLOS | 271 NORTH HIBISCUS DR MIAMI BEACH FL 33139 |
| VALLADARES, JUAN CARLOS | 271 NORTH HIBISCUS DR MIAMI BEACH FL 33139 |
| VALLADARES, M J | D MURIEL, M J MURIEL, R MURIEL, D MURIEL B MURIEL, MR VALLADARES 7150 LOS PINOS BLVD CORAL GABLES FL 33143 |
| VALLADARES, MARIA JOSEFINA & | M. DEL ROSARIO VALLADARES - JTTEN 7150 LOS PINOS BLVD CORAL GABLES FL 33143 |
| VALLADARES, MARIA JOSEFINA & | M. DEL ROSARIO VALLADARES - JTTEN 7150 LOS PINOS BLVD CORAL GABLES FL 33143 |
| VALLELY, ALEX M | 13 KNIGHTS AVENUE CARRICKFERGUS COUNTY ANTRIM BT38 7LB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VALLOTTON, PASCAL | AVENUE DE JAMAN 21 LA TOUR-DE-PEILZ 1814 SWITZERLAND |
| VALLUGA B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VALLUGA B.V. | C/O B.P.M. NEFS BURG MASTBOOMPLEIN HALSTEREN 4661 HX NETHERLANDS |
| VALTONEN, KARI | C/O PAMELA SMITH HOLLEMAN ESQ SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VALUERIGHT INVESTMENTS LIMITED | C/O MR. CHEU KA WAH TSE 218 SWALLOW DRIVE, GREENMEADOWS QUEZON CITY PHILIPPINES |
| VAN 'T VERLAAT, G.G. | DOKTER HIEMSTRALAAN 34 GORINCHEM 4205 KM NETHERLANDS |
| VAN 'T VERLAAT, G.G. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN 'T VERLAAT, JOHANNA | MIKSEBAAN 258 A7 BRASSCHAAT 2930 BELGIUM |
| VAN AALST, J.W. | VAN LANSCROONSTRAAT 6 DEN HAAG 2596 PA NETHERLANDS |
| VAN ACKER, PIERRE | WITTE MERELDREEF 11 SINT-MICHIELS 8200 BELGIUM |
| VAN AELST, P.P. | MEVROUW A.M. VAN AELST-VROEGOP LOEFZIJDE 13 ALMERE 1316 VD NETHERLANDS |
| VAN AERT-HULS, C.J. | BRONSWIEK 29 ZUNDERT 4881 DW NETHERLANDS |
| VAN ALPHEN, F.A.M. EO | VAN ALPHEN-ENGELS, J.M.J. HEIKANT 24 DEURNE 5752 AJ NETHERLANDS |
| VAN ALPHEN, W.A.M. AND/OR | P.M.L. VAN ALPHEN ZEEGAT 30 HELLEVOETSLUIS 3224 SJ NETHERLANDS |
| VAN AMEN, J.P. E/O | I. VAN AMEN-VAN DER HUCHT JHR D SAVORNIN LOHMANSTRAAT 123 ZUIDLAND 3214 XA NETHERLANDS |
| VAN AMSTEL, C.S. | PR BERNHARDWEG 26 OOSTERBEEK 6862 ZH NETHERLANDS |
| VAN AMSTEL, H.C. | BLARICUMMERSTRAAT 11 HUIZEN 1271 BK NETHERLANDS |
| VAN ANTWERPEN, LUC | KASTEELLEI 13 BRASSCHAAT B2930 BELGIUM |
| VAN ANTWERPEN, PAUL - WILHELMINA VAN LIER | HET KONINKLIJK ENTREPOT ENTREPOTKAAI 16/31 ANTWERPEN 2000 BELGIUM |
| VAN APTEN-HOIJNCK VAN PAPENDRECHT | KANAALDIJK 208 HELMOND 5705 BE NETHERLANDS |
| VAN ASSEMA, J.G.M. | EINTHOVENLAAN 1 HEEMSTEDE 2105 TH NETHERLANDS |
| VAN ASTEN, CORNELIS | KRACHTENVELD 44 ZEEWOLDE 3893 CD NETHERLANDS |
| VAN BALLEGOOIJEN, A | RIVIERSTAETE 11 ALBLASSERDAM 2953 HC NETHERLANDS |
| VAN BALLEGOOIJEN, D.A. | REMBRANDTSTRAAT 4 SW ZALTBOMMEL 5301 NETHERLANDS |
| VAN BARNEVELD, J.J. | WILDFORSTLAAN 5 EREPE 8162 NETHERLANDS |
| VAN BAVEL, RJA | PETTELAARSEWEG 541 'S-HERTOGENBOSCH 5216 BM NETHERLANDS |
| VAN BEDAF, W.G. | ANSJOVISLAAN 241 AT BERGEN OP ZOOM 4617 NETHERLANDS |
| VAN BEECK CALHOEN, G.J. EN/OF VAN BEECK CALHOEN,K | RAVESTEYN 5B MONSTER 2681 RB NETHERLANDS |
| VAN BEEK, A.J. | MARINAWEG 153 ALMERE 1361 AH NETHERLANDS |
| VAN BEERS PENSIOEN B.V. | KASTEEL DOORWERTHSTRAAT 72 TILBURG 5037 TT NETHERLANDS |
| VAN BEEST - PROST, K.M.J. | OVERBOSLAAN 62 BILTHOVEN 3722 BM NETHERLANDS |
| VAN BELLE-KERVEZEE, I. | BOERGOENSEVLIET 80 ROTTERDAM 3082 KW NETHERLANDS |
| VAN BENTHEM, PETRUS | SMEYERSPAD 25 ESSEN 2910 BELGIUM |
| VAN BERGEIJK, G.J. EO | JVAN BERGEYK VAN DER MOOREN SCHANS 23 WERKENDAM 4251 PV NETHERLANDS |
| VAN BERGEIJK, L. E/O VAN BERGEIJK-WILLEMS, G.R. | DE DELLE 32 ALMELO 7609 CG NETHERLANDS |
| VAN BERGEN, A.M. E/O A.A.H. VAN BERGEN - LEEIJEN | EERSTE HOEFSTEEG 7 ROSMALEN 5249 PS NETHERLANDS |
| VAN BERGEN, C.E. | ARISTOTELESLAAN 22 ZEIST 3707 EL NETHERLANDS |
| VAN BERGEN, S.W. | WAGNERKADE 67 HEEMSTEDE 2102 CT NETHERLANDS |
| VAN BERGEN, W.B.J.M. AND/OR E. VAN BERGEN-RIEDE | SPILLAAN 2 HEILOO 1852 BM NETHERLANDS |
| VAN BERKEL, C.A. | PRIUS HENDRIKSTRAAT 80 BORTEL 5281 CN NETHERLANDS |
| VAN BEURDEN, C. | JULIANALAAN 115 BILTHOVEN 3722 GH NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VAN BEURDEN, J.H.C. | RADBOUD 20 EINDHOVEN 5655 JV NETHERLANDS |
| VAN BEURDEN, J.W. | VAN BEURDEN-MULLER, C.L.M. HOFMEYERSTRAAT 52 7571 DE OLDENZAAL NETHERLANDS |
| VAN BIJNEN BEHEER BV | KERKSTRAAT 35 NIEUWKUIJK 5253 AN NETHERLANDS |
| VAN BILSEN, P.H.C. | KLOOSTERBEEMD 9 OISTERWYK 5061 GT NETHERLANDS |
| VAN BODEGRAVEN, F.P.R. | ZEEWEG 117B IJMUIDEN 1971 HA NETHERLANDS |
| VAN BOHEMEN, J.C. | OUDEDIJK 172B ROTTERDAM 3061 AR NETHERLANDS |
| VAN BOKHOVEN, AC & VAN BOKHOVEN-VAN SPIJK, TM | NIEUWKUIJKSESTRAAT 46 NIEUWKUIJK 5253 AH NETHERLANDS |
| VAN BOMMEL, D.P. | HERFSTPARK 26 NIEUW VENNEP 2152 EB NETHERLANDS |
| VAN BOSCH, JOHAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN BOSCH, JOHAN | HERENTALSEBANN 617 DEURNE 2100 BELGIUM |
| VAN BOSSUM B.V. | T.A.V. DE HEER F.M.W. VAN BOSSUM CLINCKENBURGH 35 OEGSTGEEST 2343 JG NETHERLANDS |
| VAN BOSSUM B.V. | T.A.V. DE HEER F.M.W. VAN BOSSUM CLINCKENBURGH 35 OEGSTGEEST 2343 JG NETHERLANDS |
| VAN BOXEL, JEAN-PIERRE | RUE DES WALLONS 40 BRUXELLES 1090 BELGIUM |
| VAN BOXEL, JEAN-PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN BOXMEER, C. | VEGHELSEDIJK 12 UDEN 5401 PB NETHERLANDS |
| VAN BOXTEL, J.M. | VEGHELSEDIJK 40 SEHIJNDEL 5482 VK NETHERLANDS |
| VAN BREE, HANS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN BREE, HANS | C/O CORAL HOLDING BV VIVALDIPARK 26 HILVERSUM 1217 DV NETHERLANDS |
| VAN BREEN, G.J.G. | SPARRENLAAN 2 EPE NL-8162 CX NETHERLANDS |
| VAN BROEKHOVEN, L.M.P. LUCASSEN | VUGHTERHAGE 6 VUGHT 5263 BP THE NETHERLANDS |
| VAN BRUMMELEN, S. & E. VAN BRUMMELEN-VAN HOLST | UTRECHTSEWEG 45 E HILVERSUM 1213 TL NETHERLANDS |
| VAN BUCHEM, A.J.A.M. | ZALM 50 RIDDERKERK 2986 PD NETHERLANDS |
| VAN BUCHEM, A.J.A.M. | ZALM 50 RIDDERKERK 2986 PD NETHERLANDS |
| VAN BUCHEM, A.J.A.M. | ZALM 50 RIDDERKERK 2986 PD NETHERLANDS |
| VAN CAUTEREN, GUY | MARKTPLEIN 38 HAMME B-9220 BELGIUM |
| VAN CAUTEREN, GUY ELINE GILLES | MARKTPLEIN 38 HAMME B-9220 BELGIUM |
| VAN CAUWENBERGE, SOFIE | BORSTEKOUTERSTRAAT 73 MUNKZWALM B-9630 BELGIUM |
| VAN CLEEFF, HUGO | PRINS ALBERTLAAN 20 VOORBURG 2281 EL NETHERLANDS |
| VAN DAALEN, G. | NOORDHOF 19 BODEGRAVEN 2411 CG NETHERLANDS |
| VAN DAALEN, J.P. | ZUIDSCHALKWIJKERWEG 23 HAARLEM 2034 JE NETHERLANDS |
| VAN DAM INVEST BV | POMPEJUS 33 WIJK BIJ DUURSTEDE 3962 LX NETHERLANDS |
| VAN DAM, H.H. | DAVID VAN BOURGONDIEWEG 1-07 WIJK BIJ DUURSTEDE 3961 VZ NETHERLANDS |
| VAN DAM, H.J.W. | DORPSSTRAAT 8 WATERGANG 1454 AK NETHERLANDS |
| VAN DAM, M.D. | AMSTELVEENSEWEG 726 G AMSTERDAM 1081 JK NETHERLANDS |
| VAN DAM, P.C.W. | OLYMPIAWEG 22-1 AMSTERDAM 1076 VX NETHERLANDS |
| VAN DAM, W.J. | HOFPLEIN 68 WOERDEN 3445 ZJ NETHERLANDS |
| VAN DAMME, DANIEL | PK 1187 GAR ADANA 01130 TURKEY |
| VAN DAMME, JANINE | 140, RUE DE DIEKIRCH ARLON B-6700 BELGIUM |
| VAN DE BASPOORT, W.A | KARMIJNSTRAAT 1 ALMERE-BUITEN 1339 BA NETHERLANDS |
| VAN DE BEEK-VAN'T KLAPHEK, G. | SCHOUW 8 SPAKENBURG 3751 CC NETHERLANDS |
| VAN DE BOGERT, J | MOLENSTRAAT 36 KERKWYK 5315 AB NETHERLANDS |
| VAN DE GEEST, G. | MEEUWEN LEI 8 SCHOTEN 2900 BELGIUM |
| VAN DE GRAAFF, J.K.A. | BERGSE DORPSTRAAT 101 ROTTERDAM 3054 GC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DE GRAATT-SKORKO, M. | BERGSE DORPSSTRAAT 101 ROTTERDAM 3054 GC NETHERLANDS |
| VAN DE GRIENDT, S.C.M. | LOONSEBAAN 32 VUGHT 5263 CP NETHERLANDS |
| VAN DE HEER C.J MULDERS, ERVEN | DR. A. KUYPERLAAN 45 AMERSFOORT 3818 JB NETHERLANDS |
| VAN DE HEER, ERVEN AND I.A. VAN DE GRAAFF | BERGSE DORPSSTRAAT 101 ROTTERDAM 3054 GC NETHERLANDS |
| VAN DE HULSBEEK, W.P.M. | ZANDSTRAAT 18 BERLICUM 5258 TW NETHERLANDS |
| VAN DE KIEFT, J.W. EN/OF HULZEBOSCH, M.W.C. | HERTENKAMPLAAN 1 SWIFTERBANT 8255 BA NETHERLANDS |
| VAN DE KOOI, B.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DE KOOI, B.J. | KAAGWERF 42 GOUDA 2804 MT NETHERLANDS |
| VAN DE LAAR, N.P.M. | HUIZERWEG 79 BLARICUM 1261 AV NETHERLANDS |
| VAN DE LOO-VAN DER GRINTEN, F.F.M. | BERGWEG 43 HILVERSUM 1217 SB NETHERLANDS |
| VAN DE LOO-VAN DER GRINTEN, F.F.M. | BERGWEG 43 HILVERSUM 1217 SB NETHERLANDS |
| VAN DE LUSTGRAAF, E.P.J. | RUBENSSTRAAT 104 DUIVEN 6921 LW NETHERLANDS |
| VAN DE MEENT, M.G.G. | FRANS VAN MIERISLAAN 11 MUIDERBERG 1399 GD NETHERLANDS |
| VAN DE POEL, AUGUSTUS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DE POEL, AUGUSTUS | MIKSEBAAN 23/001 BRASSCHAAT 2930 BELGIUM |
| VAN DE STADT, H. & VAN DE STADT-SABEL, C.C. | PLATANENLAAN 85 BLOEMENDAAL 2061 TS NETHERLANDS |
| VAN DE STADT, H. EN | C.C. VAN DE STADT-SABEL PLATANENLAAN 85 2061 TS BLOEMENDAAL NETHERLANDS |
| VAN DE STREEK, D. | EN/OF J. VAN DE STREEK-HOFMAN HARDERWYKERWEG 185A HULSHORST 8077 RD NETHERLANDS |
| VAN DE VEN, P.J.A. | RENIER SNIEDERSLAAN 9 ES WAAIRE 5582 NETHERLANDS |
| VAN DE VUURST, T.G., DRS. | GROOT HOEFIJZERLAAN 27 WASSENAAR 2244 GE NETHERLANDS |
| VAN DE WALLE, KRIS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DE WALLE, KRIS | KASTEELSTRAAT 54 MERELBEKE 9820 BELGIUM |
| VAN DE WETERING, W.H.M. EN | A.J.M. VAN DE WETERING-CONELISSEN DINTHERSEWEG 13 NISTELRODE 5388 VE NETHERLANDS |
| VAN DE WIEL, C. | CARMALIETENSTRAAT 8 OSS 5341 EG NETHERLANDS |
| VAN DEELEN, P. | MESDAGLAAN 1 VLEUTEN 3451 JG NETHERLANDS |
| VAN DEIJK-DE VOOGD, M. | HARTENLUSTLAAN 10 BLOEMENDAAL 2061 HB NETHERLANDS |
| VAN DELDEN, C.H. | OUD BUSSUMMERWEG 39 HUIZEN 1272 PT NETHERLANDS |
| VAN DELFT, M.J. EO VAN DELFT-DELAAT, FM | MOMMERSTEEG 92 HAARSTEEG 5254 VN NETHERLANDS |
| VAN DEM ACKER, P.S.F.M. | AKKERMUNTHOF 2 SCHIJNDEL 5482 PJ NETHERLANDS |
| VAN DEN ABEELE, MICHEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN ABEELE, MICHEL | ELZEELSESTEENWEG 11 A RONSE 9600 BELGIUM |
| VAN DEN AKKER, A. | HORTENSIASTRAAT 8 ROSMALEN 5241 CH NETHERLANDS |
| VAN DEN AKKER, J. | SPROKKELBOSCHSTRAAT 30 ROSMALEN 5243 RK NETHERLANDS |
| VAN DEN BEAKEN-BRUIJNEN, M.C.A.P. | OBSENICHTLAAN 4 BAARLO 5991 BV NETHERLANDS |
| VAN DEN BELT, H. | RIGOLETTESTRAAT 9 AMERSFOORT 3816 TR NETHERLANDS |
| VAN DEN BERG, C. | BELLATRIXSTRAAT 30 YMUIDEN 1974 AR NETHERLANDS |
| VAN DEN BERG, G.A. AND/OR TH.M. | .VAN DEN BERG-DE RUIG DEMINOR INTERNATIONAL S.C.R.L ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BERG, G.A. AND/OR TH.M. | VAN DEN BERG-DE RUIG REGENBOOG 24 BAARN 3742 ZB NETHERLANDS |
| VAN DEN BERG, K.W. AND/OR H.J. VAN DEN BERG-GORT | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BERG, K.W. AND/OR H.J. VAN DEN | DE WAARD 1 URK 8321 LT NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BERG-GORT | DE WAARD 1 URK 8321 LT NETHERLANDS |
| VAN DEN BERG, L.M. EN  M. VAN DEN BERG-KOK | HAZELAARLAAN 41 HILVERSUM 1214 LL NETHERLANDS |
| VAN DEN BERG, MAARDEN | DR WILLEM LEYDSLAAN 23 EINDHOVEN 5642 MR NETHERLANDS |
| VAN DEN BERG, R. | PALTROKMOLEN 45 ALPHEN AAN DEN RYN 2406 JR NETHERLANDS |
| VAN DEN BERG, T.J.A. AND/ | OR J.W. VAN DEN BERG-VALKENBURG DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BERG, T.J.A. AND/OR J.W. | VAN DEN BERG-VALKENBURG KORENMOLENWEG 39 BLEISWIJK 2665 CH NETHERLANDS |
| VAN DEN BERG, W. | VAN SLINGELANDTLAAN 11 2334 CB LEIDEN NETHERLANDS |
| VAN DEN BERG, W. | VAN SLINGELANDTLAAN 11 LEIDEN 2334 CB NETHERLANDS |
| VAN DEN BERG-BELLE, E.G.M. | ABEELENLAAN 10 BENNEBROEK 2121 TJ NETHERLANDS |
| VAN DEN BERGH, G.W. | OISTERWIJKSE DREEF 8 HAAREN 5076 NA NETHERLANDS |
| VAN DEN BERGH, J.H.M. | STRAATWEG 107 BREUKELEN UT 3621 BK NETHERLANDS |
| VAN DEN BERGHE, GERARD | LEON SPILLIAERTSTRAAT, 19 OOSTENDE B-8400 BELGIUM |
| VAN DEN BERK, W.J. | REGENTESSESTRAAT 3 NYMEGEN 6522 AM NETHERLANDS |
| VAN DEN BEUKEN, J.A.P.M. | ANN DE STEENOVEN 6 MAASBREE 5993 RJ NETHERLANDS |
| VAN DEN BEUKEN, P.A.K.M. | AAN DE STEENOVEN 4 MAASBREE 5993 RJ NETHERLANDS |
| VAN DEN BOGAARD, F.A.W. | DEKEN BAEKERSSTRAAT 2.18 SCHIJNDEL 5482 JH NETHERLANDS |
| VAN DEN BOOGAARD, M.S. | CARVALETTE B.V. BOULEVARD PAULUS LOOT 55 ZANDVOORT 2042 AE NETHERLANDS |
| VAN DEN BOOGAARD, M.S. | BOULEVARD PAULUS LOOT 55 ZANDVOORT 2042 AE NETHERLANDS |
| VAN DEN BOOGAART, L.H. | HERLAER 50 EINDHOVEN 5653 KN NETHERLANDS |
| VAN DEN BOOGERD, ERNEST | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BOOGERD, ERNEST | RIJKSWEG 33 NIEUWENDIJK 4255 GE THE NETHERLANDS |
| VAN DEN BOS, M.M. | OOSTMAASLAAN 900 ROTTERDAM 3063 DL NETHERLANDS |
| VAN DEN BOSCH, G. | KAMPWEG 44 UDDEL 3888 NX NETHERLANDS |
| VAN DEN BOSCH, J.J.G. | BOTSHOLSEDWARSWEG 12 WAVERVEEN 3646 AK NETHERLANDS |
| VAN DEN BOSCH, P.H.M | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BOSCH, P.H.M | KERKSTRAAT 38 NULAND 5391 AA NETHERLANDS |
| VAN DEN BOSSEHE, FRANK | STATIONSSTRAAT 233 HERZELE 9550 BELGIUM |
| VAN DEN BROECK-BOSSAERTS | DURENTIJDLEI 45 BRASSCHAAT B-2930 BELGIUM |
| VAN DEN BROEK, A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BROEK, A. | LISDODDELAAN 98 AMSTERDAM 1087 KA NETHERLANDS |
| VAN DEN BROEK, A.J.M | KANAALDJIK 25 AB KOEDIJK 1832 NETHERLANDS |
| VAN DEN BROEK, C.M.P.M. | DURENDAAL DREEF 14 OISTERWIJK 5062 LW NETHERLANDS |
| VAN DEN BUSKEN, D. | HOEKENES 108 AMSTERDAM 1068 NA NETHERLANDS |
| VAN DEN BUSKEN, R. | HOEKENES 108 AMSTERDAM 1068 NA NETHERLANDS |
| VAN DEN DIJSSEL, J.P.M. & L.A.T. | VAN DEN DIJSSEL-JANSEN HILDEBRANDLAAN 27 SOEST 3768 GV NETHERLANDS |
| VAN DEN DOEF-LUIJK, A.M.F. | SIBELIUSPARK 128 OSS 5343 BK NETHERLANDS |
| VAN DEN DOOL, R.J., DR & J.W. VERLOOP | AMSTEL 250 AMSTERDAM 1017 AL NETHERLANDS |
| VAN DEN DRIES, J.A. | GANGBOORD 8 DRONTEN 8251 HV NETHERLANDS |
| VAN DEN HEUVEL RIJNDERS, K.J. | WATERMOLENEILAND 13 LOCHEM 7241 VS NETHERLANDS |
| VAN DEN HEUVEL, B.J.M. | DE BEETHOF 11 NUENEN 5673 LV NETHERLANDS |
| VAN DEN HEUVEL, C. | RUISVOORN 19 ZEEWOLDE 3892 HP NETHERLANDS |
| VAN DEN HEUVEL, LUCIENNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN HEUVEL, LUCIENNE | STEENDREEF 1 ELEWIJT 1982 BELGIUM |
| VAN DEN HOUT-PIGMANS, G.S.H. | HEUVELSTRAAT 33 MOERGESTEL 5066 PB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DEN LINDEN, J. & J. VAN DEN LINDEN-ZWERUS | PARALLELWEG 109 HEERLEN 6411 NC NETHERLANDS |
| VAN DEN OETELAAR, G.J. | VORLEWEG 40 MILL 5451 GE NETHERLANDS |
| VAN DEN OORD, M.P.W.M. | PEPERSTRAAT 4 'S-HERTOGENBOSCH 5211 KM NETHERLANDS |
| VAN DEN PUTTEN, BJAF | BEUKENLAAN 17 HEESCH 5384 BE NETHERLANDS |
| VAN DEN STEEN-BROLLWER, J. | HOUTSNIP 8 OBDAM 1713 SR NETHERLANDS |
| VAN DEN WALL BAKE, R.H.A. | NUBRUCHSTRASSE 14 RINGWIL-HINWIL CH-8340 SWITZERLAND |
| VAN DEN WALL BAKE, R.H.A. | R.H.A. VAN DEN WALL BAKE MAARSBERGSEWEG 8 "A" DOORN 3941 MJ THE NETHERLANDS |
| VAN DEN WASSENBERG, EJM | BURGEMEESTER LOEFFPLEIN 46 S'HERTOGENBOSCH 5211 RZ NETHERLANDS |
| VAN DER AALSVOORT, A.C.G.J. | ACHTERSTRAAT 16 NISTELRODE 5388 TP NETHERLANDS |
| VAN DER AALSVOORT, J. | ACHTERSTRAAT 16 NISTELRODE 5388 TP NETHERLANDS |
| VAN DER BEEK, C.A.M. | HOOILAND 6 SCHIEDAM-KETHEL 3121 XD NETHERLANDS |
| VAN DER BIJL, J. | A/O C.S.E.M. VAN DER BIJL-DRAIJER STRABEEK 51 A VALKENBURG 6301 HP NETHERLANDS |
| VAN DER BILT, B. | GRAAF FLORIS V WEG 2 HOLLANDSCHE RADING 3739 NA NETHERLANDS |
| VAN DER BOOR-MOLL, N.S. | AMERSFOORTSESTRAATWEG 37 BUSSUM 1401 CV NETHERLANDS |
| VAN DER BRINK, B.M. | TAFELBERGWEG 57 LAREN 1251 AC NETHERLANDS |
| VAN DER BURG, J.D. / ADBURDIAS BV | DE BOTTER 9 BAARN 3742 GA NETHERLANDS |
| VAN DER BUSSE, J.A. | VIJFZE ROMPERT 13 HERTOGENBOSCH 5233 ES NETHERLANDS |
| VAN DER CAAIJ, J.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER CAAIJ, J.W. | HEECHHIEM 13 GOUTUM 9084 BA NETHERLANDS |
| VAN DER EIJK, G. | BODDENS HOSANGWEG 102 WOUBRUGGE 2481 LB NETHERLANDS |
| VAN DER ENT, M. | HESSENWEG 83-111 LUNTERER 6741 JP NETHERLANDS |
| VAN DER ERVE, R. | ARBORETUMLAAN 41 TERVUREN 3080 BELGIUM |
| VAN DER EYNDE MEYSDER | VIRGIWEIDE 22 BORGERHOUT 2140 BELGIUM |
| VAN DER GLAAT, F. | PLATTENBERG 31 MAARN 3951 AP NETHERLANDS |
| VAN DER GRAAFF, P.E.D. | TERBREGSEHOF 26 ROTTERDAM 3062 CP NETHERLANDS |
| VAN DER HAAGEN, J.C. | KORENBLOEM 96 MIJDRECHT 3641 VR NETHERLANDS |
| VAN DER HEIDEN PENSIOEN BV | VALENTINA TERESHKOVASTRAAT 15 HILVARENBEEK 5081 GB NETHERLANDS |
| VAN DER HEIDEN, P.H. | VLIEGENIERSWEG 42 SASSENHEIM 2171 PB NETHERLANDS |
| VAN DER HEIJDEN'S BEHEER B.V. | P.A. VAN DER HEIJDEN KLOOSTERSTRAAT 29 GEFFEN 5386 AR NETHERLANDS |
| VAN DER HEIJDEN, A.J.M. | VONDELSTRAAT 16 VEGHEL 5462 CS NETHERLANDS |
| VAN DER HEIJDEN, H. | ORANJE NASSAULAAN 93 SINT OEDENRODE 5491 HD NETHERLANDS |
| VAN DER HEIJDEN, HMC | HOMERUSLAAN 6 'S-HERTOGENBOSCH 5216 CV NETHERLANDS |
| VAN DER HEIJDEN, J.A.P. | POOLSEDREEF 8 OOSTERHOUT 4904 WC NETHERLANDS |
| VAN DER HEIJDEN, M. | GROOT HERTOGINNELAAN 32 BUSSUM 1405 EE NETHERLANDS |
| VAN DER HEYDE-BAKKER, H.E. | KAPELWEG 17 MAARN 3951 AA NETHERLANDS |
| VAN DER HOORN, G.H.A. AND/ | OR A.M.E.H. VAN DER HOORN-DASSEN DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER HOORN, G.H.A. AND/OR A.M.E.H. | VAN DER HOO RN-DASSEN PRIMULASTRAAT 41 EINDHOVEN 5644 LJ NETHERLANDS |
| VAN DER HOUWEN, W. EN/OF H.J.F. VAN DER | HOUWEN-LEEMHUIS ELSPETERWEG 167 VIERHOUTEN 8076 PB NETHERLANDS |
| VAN DER KEVIE, T.A. & A.M.F. KERSEMAEKERS | BOERHOORN 24 GLIMMEN 9756 CL NETHERLANDS |
| VAN DER KIEFT, N & R.J.C. | VAN DER KIEFT-VAN DE WEIDE DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER KIEFT, N & R.J.C. VAN DER KIEFT- | VAN DE WEIDE HAVENSTRAAT 128 BUSSUM 1404 EM NETHERLANDS |
| VAN DER KLEIJ, W.I.A.&VAN DER KLEIJ-KOSTR, J.M.T. | HOGEWOERD 26 NAALDWIJK 2671 DG NETHERLANDS |
| VAN DER KLIJN, P. | RIETGORS 46 ENGELEN 5221 HJ NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VAN DER KRUIJS, J.F.M. | J. BRHMSSTRAAT 38 UTRECHT 3533EX NETHERLANDS |
| VAN DER KRUIJS, M.P.W. | RUBENSLAAN 55-1 UTRECHT 3582 JB NETHERLANDS |
| VAN DER KRUK, E.B. | PROF. VAN REESLAAN 1.B BLARICUM 1261 CS NETHERLANDS |
| VAN DER LANDE, A.A.L | BOXBERGERWEG 79 DIEPENVEEN 7431 PL NETHERLANDS |
| VAN DER LEE, M. | DIJKHOORNSEWEG 209 DELFT 2614 KC NETHERLANDS |
| VAN DER LINDE, UWE | ALOYSIANASTRASSE 11 BOCHOLT 46399 GERMANY |
| VAN DER LINDEN, A.A. | REDE 6 ZEEWOLDE 3891 AR NETHERLANDS |
| VAN DER LOGT, VISHANDEL, B.U. | MUIDERKRING 8 ETTEN-LEUR 4873 GU NETHERLANDS |
| VAN DER LOO – VAN LAEKEN, P.J. | BEZUIDENHOUTSEWEG 347 AR THE HAGUE 2594 NETHERLANDS |
| VAN DER LOO-PULMAN, A.P. | RIDDERSPOOR 24 HOEVELAKEN 3871 JH NETHERLANDS |
| VAN DER LOO-VAN DER MEIJ, M.W. | H.V.D. HOEVENSTRAAT 126 KATWIJK 2225 PX NETHERLANDS |
| VAN DER LUGT, I.R.J.M. | LEEGHWATERLAAN 59 'S-HERTOGENBOSCH 5223 BA NETHERLANDS |
| VAN DER LUGT, RONALD | FRAUSE LEI 21 KAPELLEN B2950 BELGIUM |
| VAN DER MADEN, L.A.C. | HOEFKENSSTRAAT 22A MADE 4921 CH NETHERLANDS |
| VAN DER MAREL, F.A. | BURG. DE 2 EEUWSTRAAT 20 NUMANSDORP 3281 AJ NETHERLANDS |
| VAN DER MAREL, M | MIDDENHAVEN 7 DEN HOORN (ZH) 2635 GT NETHERLANDS |
| VAN DER MAREL, MASCHA | AMSTERDAMSEWEG 457 AMSTELVEEN 1181 BP NETHERLANDS |
| VAN DER MEE, HANS-GERD | AM ROTT 12 KERPEN 50171 GERMANY |
| VAN DER MEER, A. AND/OR | VAN DER MEER-VAN DER PEET, B.A BROEKERMEERSTRAAT 48 HOOFDDORP 2131 AS NETHERLANDS |
| VAN DER MEER, J.G. | MAASBOULEVARD 66 SCHIEDAM 3114 HC NETHERLANDS |
| VAN DER MEER, J.K. | KANSELARIJSTRAAT 17-A BRUSSELS 1000 BELGIUM |
| VAN DER MEIJ, A.G.L. | WITTENBURGERWEG 146 2244 CG WASSENAAR NETHERLANDS |
| VAN DER MEULEN, W.M.&N. VAN DER MUELEN-BREEDENBACH | BOSKLOANE 4 9255 JH TYTSJERK NETHERLANDS |
| VAN DER PEIJL, A.C. | ROOSSEVELTSTRAAT 7 OSSENDRECHT 4641 BP NETHERLANDS |
| VAN DER PEIJL, A.C. | ROOSSEVELTSTRAAT 7 OSSENDRECHT 4641 BP NETHERLANDS |
| VAN DER PEIJL, A.C. | ROOSSEVELTSTRAAT 7 OSSENDRECHT 4641 BP NETHERLANDS |
| VAN DER PEIJL, A.C. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PEIJL, A.C. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PEIJL, A.C. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PEIJL, G.K. | VAN DER WAALSSTRAAT 7 TERNEUZEN 4532 LA NETHERLANDS |
| VAN DER PEIJL, G.K. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PEIJL, W. | RIET BLOM-MOURITSSTRAAT 50 ROTTERDAM 3066 GL NETHERLANDS |
| VAN DER PEIJL, W. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PEIJL, W. & J.B. VAN DER PEIJL-DE BOER | RIET BLOM-MOURITSSTRAAT 50 ROTTERDAM 3066 GL NETHERLANDS |
| VAN DER PEIJL, W. & J.B. VAN DER PEIJL-DE BOER | RIET BLOM-MOURITSSTRAAT 50 ROTTERDAM 3066 GL NETHERLANDS |
| VAN DER PEIJL, W. & J.B. VAN DER PEIJL-DE BOER | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PEIJL, W. & J.B. VAN DER PEIJL-DE BOER | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PERS-KING, B.M. | BORNEOLAAN 4 HILVERSUM 1217 HA NETHERLANDS |
| VAN DER PLAATS-VAN HERK, G & A | RUE DE BELLAIN 6 LIMERLE 6670 BELGIUM |
| VAN DER POEL, M.R. | ROBYN 22 BERKEL 2651 SW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DER PUTTEN, P.A. | DEN BIEST 35 EINDHOVEN 5615 AV NETHERLANDS |
| VAN DER SANDE, M.A.B. | 'S GRAVESANDESTRAAT 7 AMERSFOORT 3817 SZ NETHERLANDS |
| VAN DER SCHOOT-BASELAAR, ERVEN & A.A.TH. | P/A W.P.M. VAN DER SCHOOT BREDIUSWEG 76 BUSSUM 1401 AJ NETHERLANDS |
| VAN DER SLOOT BEHEER BV | OUDE RYKSWEG 14 LIEMPDE 5298 MC NETHERLANDS |
| VAN DER SLUIS, E.C. & I.E. VAN DER SLUIS-BORST | WETERINGPAD 35 WOUBRUGGE 2481 AS NETHERLANDS |
| VAN DER SMAAL, A. | PETER NUYENSLAAN 25 SCHILDE 2970 BELGIUM |
| VAN DER SMAAL, ANDREAS | PATER NUYENSLAAN 25 'S GRAVENWEZEL 2970 BELGIUM |
| VAN DER SPEK, E.J. EN/OF VAN HOF, M.M.G. | BREDEWEG 17 WADDINXVEEN 2742 KT NETHERLANDS |
| VAN DER STAAY, V. | PURPERHOEDENVEEM 124 AMSTERDAM 1019 HM NETHERLANDS |
| VAN DER STERREN, KINDEREN | NIEUWKUIJKSESTRAAT 50 NIEUWKUIJK 5253 EA NETHERLANDS |
| VAN DER STERREN, M.J.J.M. & A. VAN DER | STERREN-DE BONT ZWAANEN HEIKE 10B LOTTUM 5973 PV NETHERLANDS |
| VAN DER TAELEN-VERGAELEN, LOUIS | VIERWINDENLAAN 60 WEMMEL B-1780 BELGIUM |
| VAN DER TOGT, WP | MATHENESSESTRAAT 9 ZOETERMEER 2729 CP NETHERLANDS |
| VAN DER VECHT, J, | MOLENPLEIN 1 HARDENBERG 7771 BC NETHERLANDS |
| VAN DER VEER, A.G. | LEURIKSLAAN 8 ENSCHEDE 7535 DR NETHERLANDS |
| VAN DER VEER, A.G. | LEURIKSLAAN 8 ENSCHEDE 7535 DR NETHERLANDS |
| VAN DER VEER, G.L. & VAN DER VEER-WEGINK, H.G. | LEURIKSLAAN 8 ENSCHEDE 7535 DR NETHERLANDS |
| VAN DER VEER, H.M. AND A. VAN DER VEER - VAN OLST | BEEKLANDSEWEG 10 HEERDE 8181 NB NETHERLANDS |
| VAN DER VEER-ENZLIN, M.D. | LOUISE DE COLIGNYLAAN 332 ROTTERDAM 3062 HN NETHERLANDS |
| VAN DER VELDE, J.C.B | SINT BRANDAENSTRAAT 20 AMERSFOORT 3814 WZ NETHERLANDS |
| VAN DER VELDEN, C.J.W.J.M. | BARRIERWEG 54 LIEMPDE (NBR) 5298 AD NETHERLANDS |
| VAN DER VLIES, R.P.F.M. | MARKIESAAT 25 VUGHT 5262 RA NETHERLANDS |
| VAN DER VLIES-PIJNENBORG, H.J.J. | MARKIESAAT 25 VUGHT 5262 RA NETHERLANDS |
| VAN DER VLIST, D.H.M. | DE KEYSTRAAT 7 HAARLEM 2012 XG NETHERLANDS |
| VAN DER VOORST, F. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER VOORST, F. | C/O P.H. VAN DER VOORST ESSCHE HEIKE 9 BOXTEL 5282 JM NETHERLANDS |
| VAN DER VOORST, P.H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER VOORST, P.H. | ESSCHE HEIKE 9 BOXTEL 5282 JM NETHERLANDS |
| VAN DER VORST, J.H. AND/OR P.E. VAN DER | VORST-VDHEIJDE MAASTRICHTERWEG 25 VALKENSWAARD 5554 GE NETHERLANDS |
| VAN DER WAAG, J.W. | W. DE  ZWARTSTRAAT 24 WOERDEN 3443 HN NETHERLANDS |
| VAN DER WAAL, J.G. | SCHUTTERSVELD 29 DELFT 2611 WE NETHERLANDS |
| VAN DER WAAL, W.A. | ZANDVOORTSELAAN 16 DEN HAAG 2554 EK NETHERLANDS |
| VAN DER WAL, G. | LANDSTEINERBOCHT 25 DELFT 2614 GN NETHERLANDS |
| VAN DER WEES, G.M. | WAALDIJK 46 OOSTERHOUT 6678 MC NETHERLANDS |
| VAN DER WERF, K.W. | ROLDERDIEPHOF 120 UTRECHT 3521 DB NETHERLANDS |
| VAN DER WERF, P.B. | DRIMMELENSEWEG 50 MADE 4921 SG NETHERLANDS |
| VAN DER WERFF, A TH. | RAADHUISSTRAAT 208 ALPHEN AAN DEM RIJN 2406 AL NETHERLANDS |
| VAN DER WERFF-ZUIJDERVLIVET, A.M. | PRINS HENDRIKSTRAAT 12 ALPHEN AAN DEN RIJN 2405 XM NETHERLANDS |
| VAN DER WIEL, C.J. | ZUIDERLINGEDIJK 16 SPIJK 4211 BG NETHERLANDS |
| VAN DER WIEL, M.G. | WESTERWEG 25 C PURMEREND 1447 AA NETHERLANDS |
| VAN DER WIEL, M.G. | WESTERWEG 25 C PURMEREND 1447 AA NETHERLANDS |
| VAN DER WIJCK, A.H.S. | RIJKSSTRAATWEG 242 HAREN 9752 CK NETHERLANDS |
| VAN DER WIJCK-GEB. GRAVIN BENTINCK, B. | RIJKSSTRAATWEG 242 HAREN 9752 CK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DER WIJST, F.G.P. | VINKENLAAN 28 BOEKEL 5427 VA NETHERLANDS |
| VAN DER WOLF, M. | MERYNTJE GYZENSTRAAT 44 OOSTERHOUT 4906EA NETHERLANDS |
| VAN DER ZEE, P | GEESSINKWEG 358 ENSCHEDE 7544 RB NETHERLANDS |
| VAN DER ZOUW, D. | PASTOOR HENDRIKSPARK 6 LAREN (NH) 1251 MD NETHERLANDS |
| VAN DERENT, VAN DEN BERG N. | JOHAN VAN OLDENBARNEVELTLAAN 177 ZEIST 3705 HE NETHERLANDS |
| VAN DERNOLL, A | ZANDVOORTER ALLEE 156 WEHAARLEM 2012 NETHERLANDS |
| VAN DESSEL, FRANK | ZEEDIJK 4 B25 BLANKENBERGE 8370 BELGIUM |
| VAN DEURSEN, H.J.J. | KAREL DE GROTELAAN 157 VLAARDINGEN 3132JS NETHERLANDS |
| VAN DIJCK / MOLKENS ERICK / HILDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DIJCK / MOLKENS ERICK / HILDE | HENDRIK SCHOOFSSTRAAT 15 - 1EV BRECHT 2960 BELGIUM |
| VAN DIJCK, MATHILDE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DIJCK, MATHILDE | GOLTFUSLAAN 31 HAACHT 3150 BELGIUM |
| VAN DIJH, ELIAS RINKE | MAISON EYHARCHE QUARTIER LA CHAPPELLE BARCUS 64130 FRANCE |
| VAN DIJK, A. | BECKERSCHAGEN 11 CHAAM 4861 SE NETHERLANDS |
| VAN DIJK, C. | NOORDER TUINDORPSLAAN 44 HAARLEM 2015 HL NETHERLANDS |
| VAN DIJK, C.E.G.M. | HEIWEG 6 VUGHT 5263 GM NETHERLANDS |
| VAN DIJK, J.C. | BOVENWEG 13 BENNEKOM 6721 HT NETHERLANDS |
| VAN DIJK, J.P. | ZANDVOORTSELAAN 136 'S-GRAVENHAGE 2554 EM NETHERLANDS |
| VAN DIJK, P.G. E/O VAN DIJK-HERENIUS, J.D. | PARKWEG 11 WAPENVELD 8191 JK NETHERLANDS |
| VAN DIJK, W. EN/OF M.P. VAN DIJK-VAN DER MEULEN | ROZENWEID 15 NIEUWE NIEDORP 1733 LS NETHERLANDS |
| VAN DIJKE, R.W.F. | ARCHIMEDESSTRAAT 26 SCHOONHOVEN 2871 XN NETHERLANDS |
| VAN DISSEL, F.R. | C.R VAN DISSEL-KRIJGER LEIDSESTRAATWEG 7 2341 GR OEGSTGEEST NETHERLANDS |
| VAN DITZHUIJZEN-LUTT, A.V.W. | EERSTE BRANDENBURGERWEG 131 BILTHOVEN 3721 ME NETHERLANDS |
| VAN DOBBEMBURGH, J.O. | HOFKAMPLAAN 9 HAASTRECHT 2851 XE NETHERLANDS |
| VAN DOESBURG, S. | UTRECHTSESTRAATWEG 110 RHENEN 3911 TW NETHERLANDS |
| VAN DOESSCHATE, B. | RUBENSLAAN 21 BILTHOVEN 3723 BN NETHERLANDS |
| VAN DONGEN SMOLDERS, C.J. | OLETRUSPARK 26 EINDHOVEN 5623 DR NETHERLANDS |
| VAN DONGEN, J.M. AND/OR M.R. VAN DONGEN-BERSEE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DONGEN, J.M. AND/OR M.R. VAN DONGEN-BERSEE | MUNTSTRAAT 36 WYK BY DUURSTEDE 3961 AL NETHERLANDS |
| VAN DOORM, J.S. | PAPYRUSDREEF 22 UTRECHT 3564 CP NETHERLANDS |
| VAN DOORN, A.J. | KORAAL 176 ZEEWOLDE 3893 EX NETHERLANDS |
| VAN DOORN, W.I.J. | VAN CALCARLAAN 48 WASSENAAR 2244 GP NETHERLANDS |
| VAN DOORSLAER, GUY MEERT | KERKKOUTERREDE 73 DESTELBERGEN B-9070 BELGIUM |
| VAN DORRESTEYN, M.P. | DORRESTEINWEG 76 A SOEST 3763 LL NETHERLANDS |
| VAN DRIE, F.M. | PIEDRA PLAT 120 ARUBA |
| VAN DUIJNHOVEN, G.B.A. E.O. | A.T.J.M. VAN DUIJNHOVEN-JANSEN OUDVELD 7 ERP 5469 AA NETHERLANDS |
| VAN DUINKERKEN, J. & VAN DUINKERKEN-PROPER, G. | OUDE LAGEWEG 167 AMERSFOORT 3821 CG NETHERLANDS |
| VAN DULLEMEN-CALLENBACH, J.H. | SYTWINDE 49 NOOTDORP 2631 GR NETHERLANDS |
| VAN DUUREN, J.M. | ERASMUSLAAN 31 OEGSTGEEST 2343 JV NETHERLANDS |
| VAN DYK, THEO C. | EINDSTRAAT 92 VENRAY 5801 CR NETHERLANDS |
| VAN DYK, W.L. | SAGESSE BEHEER GROENPLEINSTRAAT 12 HAAREN 5076 EK NETHERLANDS |
| VAN EE HOLDING B.V. | PARADYRVOGELWEG 43 ALMESE 1349 EH NETHERLANDS |
| VAN EE, R.J. | PARADIJSVOGELWEG 43 ALMERE 1349 CH NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| VAN EERDENBURG, J.G.F.A. | LARIKSHOUT 5 BARENDRECHT 2994 GE NETHERLANDS |
| VAN EIJK, B.W.S., MR. | DUIVENKAMP 87 MAARSSEN 3607 AD NETHERLANDS |
| VAN EIJK, K.F. AND/OR E.M. VAN EIJK-BAAK | SLEEDOORN 119 POORTUGAAL 3171 PM NETHERLANDS |
| VAN EIJNDHOVEN, F.L.S.M. | FLORENCESTRAAT 22 'S-HERTOGENBOSCH 5237 EM NETHERLANDS |
| VAN ELK, W.A.M. | APOLLAAN 2 EC ROZENDAAL 6891 NETHERLANDS |
| VAN ELST, DA HEER D. | 2/17 MOO 5 HUAYYAI A. BANGLAMUNG CHOMBURI 20260 THAILAND |
| VAN ENGELEN, A.N. & CMM VAN ENGELEN VAN ZON | BANKADE 2 'S-HERTOGENBOSCH 5236 AX NETHERLANDS |
| VAN ERK, C.J.M. | TOUWSLAGER 122 ZEEWOLDE 3894 CE NETHERLANDS |
| VAN ERP, P.T.J.M. | AARLEDIJK 86 A POPPEL 2382 BELGIUM |
| VAN ES, B. | VALERIUSPLEIN 162 ALPHEN AAN DEN RIJN 2402 TR NETHERLANDS |
| VAN EST, J. EN/OF VAN EST-VERSTEEG, L.W. | ORANJEWAL 5 ASPEREN 4147 CL NETHERLANDS |
| VAN ETTEN DE LEEUW, A.M. | ZEELANDLAAN 38 HEEMSTEDE 2101 TM NETHERLANDS |
| VAN FOITWK | BITTERSTRASSE 37 BERLIN 14195 GERMANY |
| VAN G.A. AARTMAN, ERVEN | CEDERPLEIN 43 I HEIMUIDEN 2451 XV NETHERLANDS |
| VAN GELDER, S.M. | JAN HANZENSTRAAT 3 AMSTERDAM 1063 EL NETHERLANDS |
| VAN GEMERK, J.M.J.E - V.D. BROEK | MARIA VAN BOURGONDIESINGEL 23 'S - HERTOGENBOSCH 5216 AB NETHERLANDS |
| VAN GEMERT, A.G.G. | PRINSENLAAN 8 CW APELDOORN NL 7316 NETHERLANDS |
| VAN GERWEN, C.J. - DR | LANGE VOORT 293 OEGSTGEEST 2343 CE NETHERLANDS |
| VAN GERWEN-HEYDENDAEL, ANTONIUS AND FLORENTINE | MUSEUMSTRASSE 18E DAVOS DORF 7260 SWITZERLAND |
| VAN GILS, A.J.G. | ORANJE NASSAULAAN 9 B MAARHEEZE 6026 BW NETHERLANDS |
| VAN GINKEL, J. | STATIONSWEG WEST 87 EL WOUDENBERG 3931 NETHERLANDS |
| VAN GISTEREN-JANSSEN, E.H. | GRINDLAAN 67 OSS 5345 TW NETHERLANDS |
| VAN GOGH, P.M. | PIETER DE HOOGHSTRAAT 59 UTRECHT 3583 RH NETHERLANDS |
| VAN GOOL, D. | AMERSFOORTSESTRAATWEG 9 FLAT 215 NAARDEN 1412 KB NETHERLANDS |
| VAN GOOL, TON | KONINKSEMSTEENWEG 66 B107 TONGEREN 3700 BELGIUM |
| VAN GORKOM, J.C. | VENEDIJK ZUID 3 KAMPERVEEN 8278 AD NETHERLANDS |
| VAN GORP, J.M.H.H. | PROF. HUGO DE VRIESLAAN 86 UTRECHT 3571 GK NETHERLANDS |
| VAN GORSEL, C. J. | KROMMEDREEF 4 OUD-VOSSEMEER 4698 PE NETHERLANDS |
| VAN GOTTBERG, CLEMENS DR. | MICHELENSTRABE 5 GUNZBURG D 89312 |
| VAN GRINSVEN, V.L.H.M. | PROF. VAN BEMMELENLAAN 51 UTRECHT 3571 EL NETHERLANDS |
| VAN GULIK, DICK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN GULIK, DICK | ALBERT SERVAESDREEF 13 LOMMEL 3920 BELGIUM |
| VAN HAASTER, P.J.G. & ZN. BV | ZILKERDUINWEG 185 AK DE ZILK 2191 AZ NETHERLANDS |
| VAN HAM, P. | JULIANASTRAAT 20D DIESSEN 5187 BB NETHERLANDS |
| VAN HASSELT-VAN HAAREN, AMTOMIUS | KOM. ASTRIDLAAN 37 B.A3 KAPELLEN 2950 BELGIUM |
| VAN HECKE, E.A.C.M. AND/OR L. VAN HATTEM | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN HECKE, E.A.C.M. AND/OR L. VAN HATTEM | TER HAARSTRAAT 21 C AMSTERDAM 1053 LH NETHERLANDS |
| VAN HEEL, L.G.H., E.O. | STADHOUDERSLAAN 38 OOSTERHOUT 4902 AN NETHERLANDS |
| VAN HEEMSKERCK VAN BIERT-VERRIJN STUART, J.J. | ORANJELAAN 2 DEN HOORN 2635 KC NETHERLANDS |
| VAN HEES, A.G.P.N.M. | STEENWEG OP WEELDE 88A RAVELS B-2382 BELGIUM |
| VAN HEES, H.M. | TELDERSLAAN 4 UTRECHT 3527 KG NETHERLANDS |
| VAN HEES, PAM | BOSLAAN 7 MAARN 3951 CB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN HEESCH, HANS-JURGEN | GARTENSTR. 5 KLEVE D-47533 GERMANY |
| VAN HEESWYK, A.J.M. | BEUKELAAR 8 VEGHEL 5467 GE NETHERLANDS |
| VAN HEESWYK, J.P.A. | MF ELKEBOUTLAAN 18 EINDHOVEN 5626 GG NETHERLANDS |
| VAN HEIJKOOP, U.A.M. | KENNEDYLAAN 14 BERGEIJK 5571 KC NETHERLANDS |
| VAN HELDEN, J.E. | DAGBOUW 4 HOUTEN 3991 NV NETHERLANDS |
| VAN HELLENBERG HUBAR, A.J.G.S.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN HELLENBERG HUBAR, A.J.G.S.M. | OUDEZIJDS VOORBURGWAL 107 F AMSTERDAM 1012 EM NETHERLANDS |
| VAN HELMONT-MAES | SCHOVERIKSTRAAT 12 ZOTEN DAAL 3690 BELGIUM |
| VAN HERTEN-ROMME, E.J.M. | VERMEERLAAN 35 BILTHOVEN 3723 EM NETHERLANDS |
| VAN HERTZFELD, B. HILLEL | VAN ZIJLDREEF 38 BUNNIK 3981 GX NETHERLANDS |
| VAN HERWIJNEN, L.D. | EERSTE HERVEN 1 5232 JM 'S-HERTOGENBOSCH NETHERLANDS |
| VAN HERWIJNEN, O.M. | EERSTE HERVEN 1 'S HERTOGENBOSCH 5232 JM NETHERLANDS |
| VAN HERWIJNEN, T. & J.C. VAN HERWIJNEN-LUCAS | VAN DER SPIEGELLAAN 13 HEEMSTEDE 2101 BL NETHERLANDS |
| VAN HETEREN-FLOHIL, Y. | TUSSELER 115, ROOM 114 LOCHEM 7241 KD NETHERLANDS |
| VAN HEUKELOM, BEATRICE | KRIJGSLAAN 52 GENT B-9000 BELGIUM |
| VAN HEUKELUM STUYT, M. | BOXTELSEWEG 10 VUGHT 5261 ND NETHERLANDS |
| VAN HEYNINGEN, J.M. | SINGEL 132 AMSTERDAM 1015 AG NETHERLANDS |
| VAN HOEY SMITH, IKODDE | ARNHENSE BOVENWEG 33 ZEIST 3708 AA NETHERLANDS |
| VAN HOFSTEENGE K.J., ERVEN | BONKERTSKAMP 8 NEEDE 7161 GL NETHERLANDS |
| VAN HOUT, G.P. AND/OR C.E. VAN HOUT-SANDERS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN HOUT, G.P. AND/OR C.E. VAN HOUT-SANDERS | VLISTSTRAAT 1 EINDHOVEN 5626 DV NETHERLANDS |
| VAN HOUT, J.A. | STATIONSSTRAAT 62 B1 NEERPELT B-3910 BELGIUM |
| VAN HUIJKELOM, AMC | DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| VAN HUIZEN A.C. VAN, ERVEN | SNIPPENLAAN 18 BILTHOVEN 3721 DS NETHERLANDS |
| VAN HULST, WIM | LAGEWEG 14 NOORDLAREN 9479 PC NETHERLANDS |
| VAN HULTEN, F.A.M. EN/OF. | JACOB CATSLAAN 10 ETTEN-LEUR 4873 GT NETHERLANDS |
| VAN HUSSEN, J.P. | BEUKERLAAN 2 UDENHOUT 5071 CJ NETHERLANDS |
| VAN IEVSEL, H.J.A.M. | HELENASTRAAT 65 UDEN 5401 AK NETHERLANDS |
| VAN IEVSEL-SWINKELS, A.E.M.C. | HELENASTRAAT 65 UDEN 5401 AK NETHERLANDS |
| VAN IJZEREN, A.T.P. | DENNENWEG 6 PRINSENBEEK 4841 KN NETHERLANDS |
| VAN IPENBURG, M.E. | ORTHEN 174 HERTOGENBOSCH 5231 XV NETHERLANDS |
| VAN JERSEL, J.H.P. | MULDERSWEG 43 GOIRK 5051 NM NETHERLANDS |
| VAN JERSEL, M.J. | AATWERPSEBAAN 1 HELVOIRT 5268 KB NETHERLANDS |
| VAN KEMPEN, A. | MALBERGSTRAAT 28 6367 BV NETHERLANDS |
| VAN KEMPEN, A.C. | LINDENLAAN 40 ZEIST 3707 ES NETHERLANDS |
| VAN KEMPEN, C.H. | JACOB OBRECHTSTRAAT 67 AMSTERDAM 1071 KJ NETHERLANDS |
| VAN KESTEREN, J. | TAFELBERGWEG 5 BLARICUM 1261 CM NETHERLANDS |
| VAN KEULEN, J.C. | BURGERSTRAAT 10 GAMEREN 5311 CX NETHERLANDS |
| VAN KEULEN, L. | SAERDAK 127 LELYSTAD 8242 JC NETHERLANDS |
| VAN KLAVEREN, J.R. | CEDERLAAN 4 LORSSEL 7213 VZ NETHERLANDS |
| VAN KLINKEN, J.H. & W.H. VAN KLINKEN-LAARMAN | DORPSTRAAT 46 OUD ZUILEN 3611 AG NETHERLANDS |
| VAN KLINKEN, W.J.H. & G.J.M. ALLARD-VAN KLINKEN | LAAN VAN ZUILENVELD 22 OUD ZUILEN 3611 AJ NETHERLANDS |
| VAN KNIPPENBERG, M. | DE HAAR 9 AMMERZODEN 5324 DA NETHERLANDS |
| VAN KUIJK, DE HEER B.A.A. EN/OF | MEVROUW J.M.M. VAN KUJK-AKER KOPERWIEKWEG 27 IJSSELSTEIN ZT 3403 ZT |

| Claim Name | Address Information |
|---|---|
| VAN KUIJK, DE HEER B.A.A. EN/OF | NETHERLANDS |
| VAN KUIJK, J.J. | HENRIWUNANTETRAAT 68 NIJMEGEN 6543 KS NETHERLANDS |
| VAN KUPPEVELT, M.M.J. | FORELLENDAAL 1034 THE HAGUE 2553 KW NETHERLANDS |
| VAN LAAR, B.J. | VREELANDSEWEG 3 PC NIGTEVECHT 1393 NETHERLANDS |
| VAN LAAR, G.J. | ELSTAR 9 DUIVEN 6922 BG NETHERLANDS |
| VAN LAMMEREN, THEODORUS AND/OR | VAN LAMMEREN-PREVOO, JOHANNA VEILIA OORD 15 5531 XA BLADEL NETHERLANDS |
| VAN LEEUWEN, A.W. | NOORDEINDSEWEG 81 BERKEL EN RODENRIJS 2651 LE NETHERLANDS |
| VAN LEEUWEN, DIRK | 75 BIS RUE DES ENTREPRENEURS PARIS 75015 FRANCE |
| VAN LEEUWEN, KEES | EREPRIJS 20 NOOTDORP 2631 TT NETHERLANDS |
| VAN LEEUWEN, M | MERELLAAN 37 CAPELLE AD IJSSEL 2903 GA NETHERLANDS |
| VAN LEEUWEN, M.H.S.M. | ENGELSE TUIN 32 SINT-MICHIELSGESTEL 5272 CB NETHERLANDS |
| VAN LEEUWEN, ROB | WEURSTEWEG 69 NIJMEGEN 6541 AN NETHERLANDS |
| VAN LEEUWEN, TH. M. | JL H. NAIM 3 B NO8 JAKARTA 12150 INDONESIA |
| VAN LENT, J.B. | ALETTA JACOBSLAAN 13 AMERSFOORT 3818 LP HOLLAND |
| VAN LEUR, J.J.H. | HAMSEWEG 119 AMERSFOORT 3813 CZ NETHERLANDS |
| VAN LIEMPD, A.H.W. EN/OF VAN LIEMPD, J.M.T.M. | BEVRIJDINGSHOF 26 UDEN 5402 KB NETHERLANDS |
| VAN LIEMPT, F.A.M.J.P. | COMM. DE QUAYLAAN 29 'S-HERTOGENBOSCH 5224 CR NETHERLANDS |
| VAN LIEMPT-VAN ZUILEN, M.J.E.M. ON | BEHALF OF A.C.M. VAN ZUILEN-HUMME COMM. DE QUAYLAAN 29 'S-HERTOGENBOSCH 5224 CR NETHERLANDS |
| VAN LIERE, A.M. | DE IJSLANDER 68 DRONTEN 8252 HE NETHERLANDS |
| VAN LIERE, A.M. | DE IJSLANDER 68 DRONTEN 8252 HE NETHERLANDS |
| VAN LITH, B.M. EN/OF VAN LITH-MEEUWESEN, I.S. | MIDDENDREEF 40 KALMTHOUT 2920 BELGIUM |
| VAN LOCHEM, PAUL | BENTVELDSWEG 109 EC AERDENHOUT 2111 NETHERLANDS |
| VAN LOON HUTTEN, I.J.M.A. & VAN LOON, F.K.P.B.M. | DORPSSTRAAT 11B ROSMALEN 5241 EA NETHERLANDS |
| VAN LOTRINGEN, JAN-WILLEM | OIRSCHOTSEWEG 12 MOERGESTEL 5666 C7 NETHERLANDS |
| VAN LUIJN, P.J. | DE DENNEN NOEK 6 DIEPENVEEN 7431 EN NETHERLANDS |
| VAN LUNTEREN, E.J. | HERTENLAAN 16B DEN DOLDER 3734 GG NETHERLANDS |
| VAN MAELE, ERIC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN MAELE, ERIC | FAZANTENLAAN 60 ZEDELGEM 8210 BELGIUM |
| VAN MARLE, J | SINOUTSKERKE 8A 'S HEER ABTSKERKE 4444 RT NETHERLANDS |
| VAN MARWIJK KOOY, M.G.M. | MAASLAANTJE 13 MAASDAM 3299 AM NETHERLANDS |
| VAN MECHE, SIMONNE | SPARREOHAF 12 JABBEHE 8490 BELGIUM |
| VAN MECHELEN, J. | VICTOR ADRIAENSSENSSTRAAT 53 SCHOTEN 2900 BELGIUM |
| VAN MEERWIJK, P. & P.M. VAN MEERWIJK-KLAASSEN | GRASHEGGE 4 EINDHOVEN 5658 GV NETHERLANDS |
| VAN MEETEREN, E. WESTEZOUEN | HELENA COETS STRAAT 21 ARNHEM 6815 GN NETHERLANDS |
| VAN MEEUWEN PENSIOEN BV | RUBENSSTRAAT 58.I AMESTERDAM 1077 MV NETHERLANDS |
| VAN MEEUWEN, FRANK R.M. | RUBENSSTRAAT 58.I AMSTERDAM 1077 MV NETHERLANDS |
| VAN MEURS-BERGSMA, HMA | GRENSLAAN 6 AERDENHOUT 2111 GH NETHERLANDS |
| VAN MEUVER BUKE, JOHAN | FRANKLIN ROOSEVELT LAAN 48 WAREGEM 8790 BELGIUM |
| VAN MIEGHEM, FAM FRANCINE | VEURNELAAN 32 KOKSIJDE 8670 BELGIUM |
| VAN MIERLO MAASLANDEN B.V. | MR. W.J.M. VAN MIERLO POSTBUS 218 MAASSLUIS 3140 AE NETHERLANDS |
| VAN MIERT, C. | STRAATWEG 230 BREUKELEN UT 3621 BZ NETHERLANDS |
| VAN MILL, H.J. & W.M.VAN MILL-RUSCH | PARMENTIERLAAN 76A AMSTELVEEN 1185 CZ NETHERLANDS |
| VAN MOER COURTENS, DRESDNER | DREVE DU PRIEURE, 19 BRUSSELS 1160 BELGIUM |
| VAN MOL, NELLY | STATIONSSTRAAT 131 HAALTERT 9450 BELGIUM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VAN MOOK, A.H.P. & VAN MOOK VAN HEESWIJK, G.J.J.M. | BELSAKKER 13 LAGE MIERDE 5094 EP NETHERLANDS |
| VAN MOSSEVELDE-SMET, M.J.C. | CHURCHILLLAAN 1048 TERNEUZEN 4532 JJ NETHERLANDS |
| VAN MUIDEN-BOERSEN, C.H.M. | LAAN VAN MEERDERVOORT 1750 DEN HAAG 2555 CW NETHERLANDS |
| VAN MUIJEN, M | MOLENVLIETBRINK 225 WOERDEN 3448 HT NETHERLANDS |
| VAN NASSAU, GAMTH | SOPHIASTRAAT 8 BREDA 4811 EK NETHERLANDS |
| VAN NES, B.J.E.C. VAN | MUURPEPERLAAN 5 DEN HAAG 2554 HP NETHERLANDS |
| VAN NIEUWENHUIZEN, F.N. | LOENENSEWEG 87 EERBEEK 6961 CP NETHERLANDS |
| VAN NIEUWPOORT, MR. & MRS. | MEIMA LIJSTERBESLAAN 4 KALMTHOUT 2920 BELGIUM |
| VAN NOREL, W. | ZUIDERWIJKWEG 2 OOSTERWOLDE 8097 RW NETHERLANDS |
| VAN NOUHUIJS, H.M. | VAN SLINGELANDTLAAN 11 2334 CB LEIDEN NETHERLANDS |
| VAN NUNEN-STALPERS, BEHEERMIJ | VLOEIWEG 14 OISTERWIJK 5061 GB NETHERLANDS |
| VAN OERS, C.L. | POOTWEG 13 LANGEWEG 4771 PA NETHERLANDS |
| VAN OIJEN-BOOM, M.J. | JULIANASTRAAT 16 VLYMEN 5251 ED NETHERLANDS |
| VAN OIRSCHOT, J.C.A.M. | BOSSCHEWEG 54 TILBURG 5015 AE NETHERLANDS |
| VAN OIRSOUW, J.P. | BAARS 2 ST. OEDENRODE 5491 XS NETHERLANDS |
| VAN OLDEN, PRAEBENDE H | P/A MR. W VAN OLDEN GEMONDSEWEG 45 SCHIJNDEL 5481 XW NETHERLANDS |
| VAN OLDEN, W. EN/OF VAN OLDEN-DE WILDE, A. | GEMONDSEWEG 45 SCHIJNDEL 5481 XW NETHERLANDS |
| VAN OLDENBOEGH, E.M. | P. DE LA CASTELLANA 144-14A MADRID 28046 SPAIN |
| VAN OLPHEN, A.F. | 'T SANT 12 WIJK BIJ DUURSTEDE 3962 TB NETHERLANDS |
| VAN OORT - VAN HULST, A.C.H.W. | WETHOUDER VAN ESCHSTRAAT 18 AT OSS 5342 NETHERLANDS |
| VAN OOSTEN, W.A. | MARIJNENLAAN 70 VLIJMEN 5251 SC NETHERLANDS |
| VAN OOSTERBOSCH, J.A.C. | ALBERT SCHWEITZERSTRAAT 21 HENGELO 7555 MA NETHERLANDS |
| VAN OOSTEREN, J.M.W. & F.N.M. LANGENS | BRUGGENSINGEL-NOORD 13 AMERSFOORT 3823 BA NETHERLANDS |
| VAN OOSTERHOUT, F.A.M. | THORBECKEPLEIN 6C BREDA 4812 LS NETHERLANDS |
| VAN OOSTERHOUT-PLEIJSIER, M.E. | KABEL 10 GEMEMUIDEN 8281 NG NETHERLANDS |
| VAN OSCH, L.H.M. | PROF. ZUURLAAN 29 BIDDINGHUIZEN 8256 PD NETHERLANDS |
| VAN OVERBEEK, E.A.M. | ANTONIUS STR 36 TILBURG 5038 DK NETHERLANDS |
| VAN OVERBEKE, IGNACE | LOPPENSESTRAAT 39 LOPPEM 8210 BELGIUM |
| VAN OVERBEKE, IGNACE | LOPPENSESTRAAT 39 LOPPEM 8210 BELGIUM |
| VAN OVERBEKE, MARTINE | J. REUSENSLEI 104 BORSBEEK 2150 BELGIUM |
| VAN OVERBEKE, MARTINE | J. REUSENSLEI 104 BORSBEEK 2150 BELGIUM |
| VAN PAASSEN, A.A.L.M. & VAN PAASSEN-BEUMAN, A. | DIJKHOOMSEWEG 130 DEN HOORN 2635 ET NETHERLANDS |
| VAN PAASSEN, A.A.L.M. EN/OF VAN PAASSEN-BEUMAN, A. | DIJKHOOMSEWEG 130 DEN HOORN 2635 ET NETHERLANDS |
| VAN PAASSEN, A.A.L.M. EN/OF VAN PAASSEN-BEUMAN, A. | DIJKHOOMSEWEG 130 DEN HOORN 2635 ET NETHERLANDS |
| VAN PELT. J.C.M. | VALKENSTRAAT 43 TETERINGEN 4847 TH NETHERLANDS |
| VAN PEVENAGE, DIANE | AVENUE JEAN-SEBASTIEN BACH 16 BRUXELLES 1083 BELGIUM |
| VAN PEVENAGE, DIANE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN PIETERSON, WA | JACOB VAN DER DOESSTRAAT 37 'S-GRAVENHAGE 2518 XL NETHERLANDS |
| VAN POORTVLIET, J.A. | KWARENVLIET 9 STEENBERGEN NB 4651 WE NETHERLANDS |
| VAN POPPEL, PAUL | ST LAMBERTUS LAAN NR45 MUISEN 2812 BELGIUM |
| VAN POTTELBERGE, WALTER A.A. | FRILINGLEI 74 BROSSCHAAT B-2930 BELGIUM |
| VAN PRAET, FROUES | BLAKMEERS 105 AFFLIGEM B-1790 BELGIUM |
| VAN PRAOG , H.M. EO | LODEWEG 246 APELDOORN 7315 HD NETHERLANDS |
| VAN PROOIJEN, G.J. | AMORYSTRAAT 12 ARNHEM 6815 GJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN PUTTEN, J.A. & B.F. VAN PUTTEN-SLOTBOOM | PC HOOFTLAAN 54 DRIEHUIS 1985 BK NETHERLANDS |
| VAN RANDWYCK, FRANS O. | VIA DEL PRATICELLO, 51 INTERNO 3 FORMELLO 00060 ITALY |
| VAN RAVENSTEIJN, C. | VEERSTRAAT 6 SINT AGATHA 5435 XE NETHERLANDS |
| VAN RECHTEREN LIMPURG, A.F.L. | GRAVENALLEE 3 ALMELO 7607 AG NETHERLANDS |
| VAN REET-VERMEYEN, S & VERMEYEN, M | POPULIERENLAAN 14 KASTERLEE 2460 BELGIUM |
| VAN REEUIJK, B.W. | ONDERDUIKERSWEG 20 EMMELOORD 8302 AG NETHERLANDS |
| VAN RENTERGHEM, C.A. | SLUISKESHOEVEN 87 ROSMALEN 5244 GR NETHERLANDS |
| VAN RIET, J.A. | BURG PANISLAAN 9 BERKEL-ENSCHOT 5056 AD NETHERLANDS |
| VAN RIJN, SIMON | KORTENHOEFSEDIJK 6 KORTENHOEF 1241 LL NETHERLANDS |
| VAN RIJN, T.C.M. | ROSA SPIERLAAN 146 AMSTELVEEN 1187 PG NETHERLANDS |
| VAN RIJN, W.L.M. | VLIELANDSEWEG 6E PIJNACKER 2641 KC NETHERLANDS |
| VAN RIJSWIJK, J.G.H.M. | TUIN 30 DONGEN 5103 CE NETHERLANDS |
| VAN ROEY-VERMIERT, M | PATER DAMIAANSTRAAT 122 TREMELO B3120 BELGIUM |
| VAN ROMPAEY, MARIE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN ROMPAEY, MARIE | OUDE BROEKSTRAAT 1A BUS 102 HEINDONK 2830 BELGIUM |
| VAN ROMPAY, LISETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN ROMPAY, LISETTE | MORTSELVELDENLAAN 25 MORTSEL 2640 BELGIUM |
| VAN ROOG, B.M.M. | MOERVEN 151 VEGHEL 5464 PD NETHERLANDS |
| VAN ROOIJEN-BALK BEHEER BV | LAGEDIJK - NOORD S IJSSELSTEIN 3401 VA NETHERLANDS |
| VAN ROOSMALEN, A.A.H.M. EN/OF H.A.A.J. | VAN ROOSMALEN EN/OF A.J.A.M. VAN ROOSMALEN FAZANTENVELD 18 5431 JA CUYK NETHERLANDS |
| VAN RUIJVEN, FT | DE VLIET 22 NAALDWIJK 2673 BD NETHERLANDS |
| VAN RUITERL, SIMON | DREEF 85 HOOGSTRATERL 2328 BELGIUM |
| VAN RUMSDIJK, C.F.R. | LAAN VAN RIJNWIJK 1 FELD A15 ZEIST 3709 JL NETHERLANDS |
| VAN RVITEN, N.W. | VENUS LEI 28 KAPELLEN 2950 BELGIUM |
| VAN RYN, J.L.M. | HANNIE SCHAFTSTRAAT 156 LEIDSCHENDAM 2264 DM NETHERLANDS |
| VAN RYN, J.L.M. | HANNIE SCHAFTSTRAAT 156 HEIDSCHENDAM 2264 DM NETHERLANDS |
| VAN SAMBEEK, J.M.J. | ALDENHOE 67-09 NIJMEGEN 6537 DB NETHERLANDS |
| VAN SANT, VICKY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN SANT, VICKY | KONING ALBERTSTRAAT 13 BUS 2 LINT 2547 BELGIUM |
| VAN SCHAIK-VERSTEEG, C.A.E. | VAM ZUYLEN VAN HIJEVELTSTRAAT 97 WASSENAOR 2242 AL NETHERLANDS |
| VAN SCHIE EN/OF, CL | NU SCHIE-BARENDREGT PARADIJSVOGELWEG 12 ALMERE 1349 CB NETHERLANDS |
| VAN SCHIE, C.W. | RINGDIJK TWEEDE BEDIJKING 35 MIJDRECHT 3641 PH NETHERLANDS |
| VAN SCHOONHOVEN, A. | EDESEWEG 145 BENNEKOM 6721 JV NETHERLANDS |
| VAN SLAGMAAT, DHR. H. | ZANDWIJKSINGEL 7 WOERDEN 3443 EA NETHERLANDS |
| VAN SLEEUWEN-FRANKEN, J.P. | KLOKKENLAAN 75C HERTOGENBOSCH 5231 AP'S NETHERLANDS |
| VAN SNICK, M.A. | STROMBEEKLIN DE 65 STROMBEEK-BEVER B-1853 BELGIUM |
| VAN SPAANDONK, J.R. & A. VAN SPAANDONK-LAWANT | JAGERSBOSSTRAAT 32 ROSMALEN 5241 JT NETHERLANDS |
| VAN SPEYBROECK, EVELIEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN SPEYBROECK, EVELIEN | DAHLIASTRAAT 4 LOVENDEGEM 9920 BELGIUM |
| VAN SPLUNTEREN, P. & C.C.M. VAN | SPLUNTEREN-AMMERLAAN VOGELKERSLAAN 13 VUGHT 5263 HA NETHERLANDS |
| VAN SPRANG, C.H.M.J. E/O | VREDESLAAN 5 MAASTRICHT NL-6226 CW NETHERLANDS |
| VAN SPRANG, H. | STADSPARK 74 LELYSTAD 8224 ET NETHERLANDS |
| VAN STAVEREN, A.E.H. | BRILJANSTRAAT 480 ALPHEN AAN DEN RIJN 2403 AR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN STEGEREN, C.G.M. AND/OR | A.C.M. VAN STEGEREN-TEN VELDEN 21 EASTFORD DOWNS KNYSNA 6571 SOUTH AFRICA |
| VAN STEYN, G.P. & B. VAN STEYN-KAPPEN | LOOSDORP 1A LEERNAM 4143 LS NETHERLANDS |
| VAN STRAALEN, T.C.G. AND/OR G.S. | VAN STRAALEN-VAN VEENENDAAL DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN STRAALEN, T.C.G. AND/OR G.S. VAN | STRAALEN-VAN VEENENDAAL MEIDOORNLAAN 44 VIANEN UT 4131 AH NETHERLANDS |
| VAN STRAATEN, H.C. EN/OF AEMT. VAN STRAATEN-BOTS | WELDAM 4 AMSTERDAM 1081 HN NETHERLANDS |
| VAN STROE, A.J. | RICTGORS 8 DEN BOSCH 5221 HJ NETHERLANDS |
| VAN SWET, J. | POSTAPART 83000 CA ULVENHOUT 4850 NETHERLANDS |
| VAN TIL, W.W. | PRINSES BEATRIXLAAN 25 OEGSTGEEST 1241 TV NETHERLANDS |
| VAN TIL-KLEIN, E.H.M. | PRINSES BEATRIXLAAN 25 OEGSTGEEST 2341 TV NETHERLANDS |
| VAN TILBURG, M.J.C. | ZWENBADWEG 6 SINT-OEDENRODE 5491 HR NETHERLANDS |
| VAN TONGEREN BEHEER B.V. | ARNHENSE STRAAT 39 BRUMMEN 6971 AP NETHERLANDS |
| VAN TONGEREN, H.C. | ARNHEMSE STRAAT 39 BRUMMEN 6971 AP NETHERLANDS |
| VAN TONGEREN, J. | LOENENSEWEG 84 EERBEEK 6961 CP NETHERLANDS |
| VAN TONGEREN, M.J.W. | WILLIBRORDUSLAAN 105 WAALRE 5581 GC NETHERLANDS |
| VAN TONGEREN, W.G. EN/OF J.E.C. VAN | TONGEREN - VERBEEK SNIJDERWEI 5 VALKENSWAARD 5551 RK NETHERLANDS |
| VAN TOOR, J. | LARIKSDREEF 109 VLAARDINGEN 3137 PJ NETHERLANDS |
| VAN TRAA, M. | SLOTLAAN 20 ROTTERDAM 3062 PL NETHERLANDS |
| VAN UNEN, J.A.M. | ELSTAR 9 ASTEN 5721 TX NETHERLANDS |
| VAN VEEN, H. | P. VAN VEEN-RIJNBERG TROM PENBERGERWEG 8D HILVERSUM 1217 BE NETHERLANDS |
| VAN VEEN, I. | PARELMOERHORST 314 DEN HAAG 2592 SL NETHERLANDS |
| VAN VEEN, M.L. AND/OR A.G. VAN VEEN-SMIT | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN VEEN, M.L. AND/OR A.G. VAN VEEN-SMIT | KETENBOSWEG 1 GORSSEL 7213 WB NETHERLANDS |
| VAN VELSEN, R. | SINGEL 12 BUSSUM 1402 NT NETHERLANDS |
| VAN VELZEN, F.J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN VELZEN, F.J.M. | GRAAF OTTOLAAN 24 LEIDSCHENDAM 2263 TW NETHERLANDS |
| VAN VLERKEN, LAM | ST-JANSTRAAT 50 VELDHOVEN 5507 ND NETHERLANDS |
| VAN VLERKEN-VAN IERSEL, MDM | ST-JANSTRAAT 50 VELDHOVEN 5507 ND NETHERLANDS |
| VAN VLIET, I.M. | ENDEGEESTERSTRAATWEG 13 OEGSTGEEST 2342 AJ NETHERLANDS |
| VAN VLIET, K.W. | DETLOEF WESTZIJOLE 35 DETLOEF 1426 AS NETHERLANDS |
| VAN VLIET, K.W. | DE HOEF WESTZIJDE 35 DE HOEF 1426 AS NETHERLANDS |
| VAN VLIET, R.A. | BARENTSLSTRAAT 1H DEN HAAG 2518 XC NETHERLANDS |
| VAN VOORST TOT VOORST-BOSCH, M.F.M.N. | ZUTPHENSEWEG 76 EEFDE 7211 ED NETHERLANDS |
| VAN VROONHOVEN, M. TH. | MARKT 20 WAALRE 5581 GK NETHERLANDS |
| VAN VUGT VLIJMEN, A. | BEHEER BV. PASTOUR VAN AKENSTRAAT 20A VLIJMEN 5251 BE NETHERLANDS |
| VAN WALRAVEN-DE LIEFDE, Y.B. | DR. MEES TEN OEVERLAAN 12 WILNIS 3648 XB NETHERLANDS |
| VAN WALRAVEN-DE LIEFDE, Y.B. | DR. MEES TEN OEVERLAAN 12 WILNIS 3648 XB NETHERLANDS |
| VAN WANING, PAUL | PARALLELWEG 12A GORSSEL 7213 VT NETHERLANDS |
| VAN WEELDEN, P.W. | 47 PRINCESS TERRACE BRIGHTON BN2 5JS UNITED KINGDOM |
| VAN WEENEN, S.C. BOHS | LOOSDRECHTSEWEG 52 HILVERSUM 1215 JX NETHERLANDS |
| VAN WEERS, JJM | MEVR. M. VAN BRINK WESTKAPELLELAAN  132 THE HAGUE 2554 BA NETHERLANDS |
| VAN WESEMAEL, G.G.M. & C.H.G.M. | VAN WESEMAEL-VANWULFFREN PALTHE VREDEHOFSTRAAT 12 SOEST 3761 HB NETHERLANDS |
| VAN WEYENBERGH - VANDEN BROECK, CLAUDE & LINDA | SNEEUWBESLAAN 25 WILRIJK 2610 BELGIUM |
| VAN WIEREN, T. EN/OF | H.A. VAN WIEREN-STIENSTRA PRINS CLAUSPLEIN 12 8935 DA LEEUWARDEN NETHERLANDS |
| VAN WIEREN, W.T. | OOGHOUT 2 LAREN (NH) 1251 ZC NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VAN WIJCK, C.J.A. | HEIWEG 103 NIJMEGEN 6533 PA NETHERLANDS |
| VAN WIJCK, DR. JACOBUS A.M. | PARKLAAN 2 WAALRE 5582 KK NETHERLANDS |
| VAN WIJK, D.J.H. & C.G.M. VAN WIJK-LAMERS | SCHUTBOOMWEG 5-A BEST 5684GT NETHERLANDS |
| VAN WIJK, D.J.H. EN/OF VAN WIJK-LAMERS, G.C.M. | SCHUTBOOMWEG 5-A BEST 5684 GT NETHERLANDS |
| VAN WIJK, H.G. | HUYGEVOORT 9 OW MIDDELBEERS 5091 SB NETHERLANDS |
| VAN WIJK, N.A. AND/OR A.J.C.M. | VAN WIJK-VAN DER VLUGT dEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN WIJK, N.A. AND/OR A.J.C.M. VAN | WIJK-VAN DER VLUGT FLORIJNLAAN 20 WASSENAAR 2242 RE NETHERLANDS |
| VAN WIJK, T.J. | WEIPOORTSEWEG 80A ZOETERWONDE 2381 NH NETHERLANDS |
| VAN WIJK-VAN DER VLUGT, A.J.C.M. | AND/OR N.A. VAN WIJK DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN WIJK-VAN DER VLUGT, A.J.C.M. AND/OR | N.A. VAN WIJKFLORIJNLAAN 20 WASSENAAR 2242 RE NETHERLANDS |
| VAN WIJNGAARDEN, A.G. | IN DE WEST 16A AMERONGEN 3958 GC NETHERLANDS |
| VAN WIJNGAARDEN, DE HEER H. EN/OF | MEVROUW J.M.C. VAN WIJNGAARDEN-JONGERIUS BAAMBRUGSE ZUWE 140 VINKEVEEN 3645 AL NETHERLANDS |
| VAN WIJNGAARDEN, L. | IJSSELZOOM 80 CAPELLE AAN DEN IJSSEL 2902 LB NETHERLANDS |
| VAN WINDEN, A.N.M. | MOLENLAAN 84A HONSELERSDIJK 2675 CG NETHERLANDS |
| VAN WOERKOM, G. | HENDRIK JESSELAAN 28 OEGSTGEEST 2343 NW HOLLAND |
| VAN WOLVEREN-BARKMAN, J.A.A. | MAGNOLIALAAN 17 EDE (GLD) 6711 WB NETHERLANDS |
| VAN WOUDENBERG-VAN RAAIJ, M. | 'T SCHILT 12 WOUDENBERG 3931 VH HOLLAND |
| VAN WYK, A.A.W. AND/OR C.A. VAN WYK-LEKKERKERKER | AMBACHTSHERENLAAN 65 RAAMSDONKSVEER 4941 AR NETHERLANDS |
| VAN ZANTEN, J. | WESSEL GANSFORTLAAN 9 ZWOLLE 8034 PG NETHERLANDS |
| VAN ZOMEREN-VD KIEFT, M.G. | TARWEKAMP 24 HOOGEVEEN 7908 MR NETHERLANDS |
| VAN ZOOMEREN BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN ZOOMEREN BEHEER B.V. | C/O P.G. VAN ZOOMEREN RIJSHORNSTRAAT 155 RIJSENHOUT 1435 HH NETHERLANDS |
| VAN ZUPTHEN, H.G.M. | MEIJERINKSBERG 1 WIERDEN 7641 RX NETHERLANDS |
| VAN'T HOOG, E.A. EN/OF I.F.E. IDE | JOHAN DE WITTSTRAAT 3 HILVERSUM 1215 GT NETHERLANDS |
| VAN, DGK F.W.AM | PLATANENLAAN 5 OSS 5342 HE NETHERLANDS |
| VAN.DER STOEP, F.G. | SERING 8 RHOON 3161 CT NETHERLANDS |
| VANCOMPERNOLLE, LAURENCE | AVENUE JEAN JAURES 65 BRUXELLES 1030 BELGIUM |
| VANCOMPERNOLLE, LAURENCE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 1160 BRUSSELS BELGIUM BRUSSELS 1160 BELGIUM |
| VANDEBROEK, ROGER | WEGNAAR DE GRANWE STEEN 31 HEUSDEN ZOLDER 3550 BELGIUM |
| VANDEBURIE, IGNACE VANNESTE | DAM 83 BUS 0021 KORTRIJK 8500 BELGIUM |
| VANDECASTEELE-DEBLAERE, HUGO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANDECASTEELE-DEBLAERE, HUGO | STATIONSSTRAAT 178 SIJSELE-DAMME 8340 BELGIUM |
| VANDEN BOSCH, M.W. & A.F. VANDEN BOSCH-KETELAARS | DAMMOLEN 82 HARMELEN 3481 AN NETHERLANDS |
| VANDEN BROEK-SMITS, A.G. | AKKERWEG 3 LAREN 1251 ZL NETHERLANDS |
| VANDEN HURUK, T.F. EN | M. VANDEN HURK WEIDSTEEG 169 CULEMBORG 4102 AC NETHERLANDS |
| VANDENBROUCKE PANG LEE, JULIE | NO. 43 MOORSOM ROAD JARDINES LOOKOUT HONG KONG |
| VANDENBULCKE L.L.J.C. | SINT-MICHIELSKAAI 21 B 42 2000 ANTWERPEN BELGIUM |
| VANDENBURG INVESTMENTS LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 O FUNCHAL MADEIRA 9000-064 PORTUGAL |
| VANDER BORGHT-BROSSEL, MARC | DIEWEG, 154 BRUSSELLS B-1180 BELGIUM |
| VANDER MEULEN, J | NIC. MAESSTRAAT 137 AMSTERDAM 1071 PX NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VANDERAVILE, HERMAN | WAVERSELAAN 46 OUD-HEVERLLE 3050 BELGIUM |
| VANDERBEKE, GEORGES | SMISSTRAAT 15 B 9681 NUKERKE BELGIUM |
| VANDERDONCKT, MARIE-CHRISTINE | LORETTESTR. 100 RONSE 9600 BELGIUM |
| VANDERHAEGEN, ROBRECHT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANDERHAEGEN, ROBRECHT | MISKRUISSTRAAT 8A SCHERPENHEUVEL 3270 BELGIUM |
| VANDERHEYM, JACK | BERGEENDSINGEL 20 2492 N.M. DEN-HAAG NETHERLANDS |
| VANDERLINDEN, BERNARD | MEERKENSHAMSTRAAT 16 DESTERBERGEN B-9070 BELGIUM |
| VANDERSTRAETEN, DANIELLE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANDERSTRAETEN, DANIELLE | AV. PAUL HYMANS 101BTE7 BRUSSELS 1200 BELGIUM |
| VANDERSTRAETEN, LILIANE | BD LOUIS SCHMIDT 63/65 BRUSSELS 1040 BELGIUM |
| VANDERSTRAETEN, LILIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANDERVEKEN, ROMAIN | KOUTERSTRAAT 12 BLANDEN 3052 BELGIUM |
| VANDEVENNE, LODE | CREDITOR: NORBERT VOS PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VANDEVENNE, LODE | CASTEL DEL VINOLEI 6, BRASSCHAAT B-2930 BELGIUM |
| VANDREFOL, PATRICK | LANGELOSTRAAT 141 PELLENBERG 3212 BELGIUM |
| VANERA PENSIOEN B.V. | MUURPEPERLAAN 5 DEN HAAG 2554 HP NETHERLANDS |
| VANGIN HOLDING BV | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANGIN HOLDING BV | C/O G.J.M. VAN GINNEKE POSTBUS 47 FYNAART 4793 ZG NETHERLANDS |
| VANGRONSVELD, ANNE-MARIE | HASSELTSEDREEF 105 STEVOORT 3512 BELGIUM |
| VANGRONSVELD, ANNE-MARIE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VANHAESEBROUCKE, FAN | DALESTRAAT 18 DENIJS 8554 BELGIUM |
| VANHATALO, JARI | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| VANICEK, THEODOR | HAMERLINGPLATZ 7 WIEN 1080 AUSTRIA |
| VANICEK, THEODOR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| VANJANI, PRATAP KANAYALAL | 2196F MANALO COR G RAYMUNDO ST PASIG CITY METRO MANILA PHILIPPINES |
| VANKEIRSBILCK, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANKEIRSBILCK, EDDY | NIEUWE VELDSTRAAT 9 LICHTERVELDE 8810 BELGIUM |
| VANLANGENDOWCK, MARC | RUE DES HALLETTES, 7 HONWELLES B 7387 BELGIUM |
| VANO, CARLOS COLA | AVDA ALFONSO XIII 163 2A MADRID 28016 SPAIN |
| VANOPBERGH, MONIQUE | ZEEMAREENLAAN 3B. 103 MIDDELKERKE B-8430 BELGIUM |
| VANROBAEYS, GODFRIED | MEENSESTEENWEG 97 IZEGEM 8870 BELGIUM |
| VANTHILLO, PIETER | PORTUGESESTRAAT 1 B233 HOBOKEN 2660 BELGIUM |
| VANVOORDEN, MARL | 61 YORK VILLE AVENUE, SUITE 815 TORONTO ON M5R-1B7 CANADA |
| VAPPES, ROSEMARIE | ROLAND STR.86 KOLN 50677 GERMANY |
| VAQUERO DOS, S.L. | C/ NUEVA ZELANDA 14 MADRID 28035 SPAIN |
| VAQUERO GESTION CAPITAL INMOBILIARIO, S.L | C/ NUEVA ZELANDA 14 MADRID 28035 SPAIN |
| VAQUERO GOMEZ, CONSTANCIO | C/ ISLA DE OZA 76 MADRID 28035 SPAIN |
| VARASTOTIE OY | C/O PAMELA SMITH HOLLERMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VARE, JARI | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VARKEVISSER GH-BEHEER B.V. | T.A.V. DE HEER H.A. VARKEVISSER ZAAGMOLENHOF 2 3833 KT LEUSDEN NETHERLANDS |
| VARWIJK, K. | RINGSTRAAT 23 STAVOREN 8715 JT NETHERLANDS |
| VAS, NORBERT | ROCHUSGASSE 9 VIENNA A1030 AUSTRIA |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VASSEN, JUTTA | FISCHLAKER HOFE 100 ESSEN 45239 GERMANY |
| VASTENBURG, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VASTENBURG, B. | DIPHOORN 3 DIPHOORN 7842 TA NETHERLANDS |
| VASUDEVAN, SAMPATH | RADHA VASUDEVAN C/O RAMOO KARUPPATHAM BLOCK 543 ANG MO KIO AVE 10 02-2302 560543 SINGAPORE |
| VAUDERDONCFAR, CECILE | STEEUBEEKDRIES 1A OUDENAARDE 9700 BELGIUM |
| VAVRA, NORBERT & HENRIETTE | BUDERICHER WEG 46 KREFELD 47807 GERMANY |
| VAZQUEZ GALLARETA, AMIRA ELENA - TOD - | RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| VAZQUEZ GALLARETA, AMIRA ELENA - TOD - | RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| VAZQUEZ, JULIO RODRIGUEZ | C/ VIRREY OSORIO, NO 29 LA CORUNA 15008 SPAIN |
| VEBE HOLDING BV | HORSTLAAN 24 DRIEBERGEN 3971 LC NETHERLANDS |
| VECQUERAY, ALAIN | 5, RUE DESPETITES VIGNES LIEGE 4000 BELGIUM |
| VEDDER-SIGMANS, AMH & SIGMANS, HGE | OUDE PEELSTRAAT 91 HELENAVEEN 5759 PB NETHERLANDS |
| VEDER, C.V. | PO BOX 8720 ROTTERDAM 3009 AS NETHERLANDS |
| VEDER, M.J. | PO BOX 8720 ROTTERDAM 3009 AS NETHERLANDS |
| VEEKENS, WILLEM | REYERANSLOSTRAAT 37 UTRECHT 3522 DG NETHERLANDS |
| VEENHUIZEN-FRUIN, M.L. | ZIEKEN 45-A DEN HAAG 2515 SB NETHERLANDS |
| VEENHUIZEN-FRUIN, MEVROUW M.L. | ZIEKEN 45-A DEN HAAG 2515 SB NETHERLANDS |
| VEERMAN, G.A.T. & M.M.C. MOLENAAR | PASTOOR LONGEDIJLESTRAAT 22 VOLENDAM 1131 LW NETHERLANDS |
| VEERMAN, J.J.B. | JULIANAWEG 124 VOLENDAM 1131 DJ NETHERLANDS |
| VEERMAN-VEERMAN, M.M. | DE WIEKEN 2 MALDEN 6581 DD NETHERLANDS |
| VEGTER, J.P. | RUSTHOEKLAAN 5 GT BAARN 3741 NETHERLANDS |
| VEHMEIJER, F.W.M. | J.J. VIOTTASTRAAT 2 AMSTERDAM 1071 JR NETHERLANDS |
| VEIHL, ANNEMARIE | JACOBSALLEE 4 ESSEN 45239 GERMANY |
| VEITH, DR. ERIKA | KATLEINGASSE 22 WIEN AT-1230 AUSTRIA |
| VEITH, GUDRUN | HASELBRUNNERSTR. 19A/2/2 WIEN 1230 AUSTRIA |
| VEITH, GUDRUN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| VEKTIS C.V. | SPARRENHEUVEL 18 JE ZEIST 3708 NETHERLANDS |
| VELASCO, MARIANO MIGUEL | CL. MIZAR, 8 MADRID 28023 SPAIN |
| VELASQUEZ, GUSTAVO & JULIETA C | AA811 MEDELLIN COLOMBIA |
| VELDHOEN, A.R. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VELDHOEN, A.R. | BREMENSTRAAT 123 ZWOLLE 8017 KC NETHERLANDS |
| VELDHUIZEN, J.P.C. E/O G.J. VELDWUIZEN-VAN | DUINKERKENVAN LYNDENLAAN 26 SOEST 3768 MG NETHERLANDS |
| VELDMAN, MEVR M. | HILDEBRANDSTRAAT 7 ROSMALEN 5242 GG NETHERLANDS |
| VELING-BOOG, M.E. | SCHUILENBURGERPLEIN 1-342 AMERSFOORT 3816 TD NETHERLANDS |
| VELLER, KARIN | AUF DER SCHLEIDE 69 BONN 53225 GERMANY |
| VELU BV | ZUIDWAL 11 N 'S-HERTOGENBOSCH 5211 JK NETHERLANDS |
| VENCKEN, H.J.J.M. | DORPSSTRAAT 13 MEIJEL 5768 CC NETHERLANDS |
| VENETO BANCA HOLDING SCPA | NORES QUARTZ SERIES 2001-1 ZERO COUPON FUND LINKED ATTN: LEONARDO NAVE PIAZZA G.B. DALL'ARMI, N.1 MONTEBELLUNA (NV) 31044 ITALY |
| VENHONT BV | EERSTE HERVEN 1 'S HERTOGENBOSCH 5232 JM NETHERLANDS |
| VENJUS BEHEER B.V. | BOKT 7 EINDHOVEN 5633 BG NETHERLANDS |
| VENNEMEYER, FRANZ | IM ESCH 41 NEUENKIRCHEN D-49586 GERMANY |
| VENTURE GESTION SGIIC S.A. (CIF XXXXX9805) | CALLE DOCTOR FLEMING 21 BAJOS BARCELONA 08017 SPAIN |

| Claim Name | Address Information |
|---|---|
| VER DEYEN, CHRISTIAAN | LEEUWERIKENLAAN 10 MALLE B-2390 BELGIUM |
| VERASDONCK, J.J. EN/OF VERASDONCK- | SCHAEFFERS, L.W.M.IRISLAAN 6 LEENDE 5595 EH NETHERLANDS |
| VERASDONCK, J.J. EN/OF VERASDONCK- | SCHAEFFERS, L.W.M.IRISLAAN 6 LEENDE 5595EH NETHERLANDS |
| VERASDONCK, J.J. EN/OF VERASDONCK-SCHAFFERS, L.W.M | IRISLAAN 6 LEENDE 5595EH NETHERLANDS |
| VERBAKEL, G.H.W. AND/OR MW VERBAKEL-V.-LIESHOUT | HEUVELACKER 1 BAKEL 5761 CM NETHERLANDS |
| VERBAND DER METALL- AND ELEKTRO- | UNTERNEHMEN HESSEN E.V. EMIL-VON-BEHRING-STRASSE 4 FRANKFURT 60439 GERMANY |
| VERBAND DER METALL- UND ELEKTRO- | UNTERNEHMEN HESSEN E.V. EMIL-VON-BEHRING-STRASSE 4 FRANKFURT 60439 GERMANY |
| VERBAND DER METALL- UND ELEKTRO- | UNTERNEHMEN HESSEN E.V. EMIL-VON-BEHRING-STRASSE 4 FRANKFURT 60439 GERMANY |
| VERBAND DER METALL- UND ELEKTRO- | UNTERNEHMEN HESSEN E.V. EMIL-VON-BEHRING-STRASSE 4 FRANKFURT 60439 GERMANY |
| VERBAND DER METALL- UND ELEKTRO- | UNTERNEHMEN HESSEN E.V. EMIL-VON-BEHRING-STRASSE 4 FRANKFURT 60439 GERMANY |
| VERBEEK, D.J.A. | SCHIESTRAAT 16 NOORDWIJK 2201 AS NETHERLANDS |
| VERBEEK, G.J.H. & R.A. VERBEEK-BRUIN | BADWEG 3 HOLLUM 9161 AT NETHERLANDS |
| VERBEEK, JC & VERBEEK-DIEFIS, PH | MARKT 56 VALKENSWAARD 5554 CD NETHERLANDS |
| VERBEEK-VAN VUCHT-TIJSSEN, P. | BADWEG 3 HOLLUM 9161 AT NETHERLANDS |
| VERBEIJDEN-KLAVERSTEIJN, L. | EERVE SCHIPHOLT 20 ENSCHEDE 7534 GP NETHERLANDS |
| VERBEKE, DIETER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERBEKE, DIETER | NOTELAARLAAN 2 EKEREN 2180 BELGIUM |
| VERBRUGGHE, JENNY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERBRUGGHE, JENNY | CHEE DE WAVRE 299/1 GREZ-DOICEAU 1390 BELGIUM |
| VERBUNG BEHEER AND ACHVIES BV | ATLETIEK 19 KRIMPEN AAN DEN IJSSEL 2924 UL NETHERLANDS |
| VERBUNT, E.A.R.M. | DE RIPSSTRAAT 15 GOIRLE 5051 BB NETHERLANDS |
| VERBURG, P. | TOLHUISLAAN 59 ETTEN-LEUR 4875 AJ NETHERLANDS |
| VERBURG-KRAAN, A.C. | PARALLELWEG 90 OOSTERBEEK 6861 EM NETHERLANDS |
| VERBURGT, W.H. | HOGENHOFSTRAAT 1 KERKWYK 5315 NE NETHERLANDS |
| VERCAMMEN, INNEKE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERCAMMEN, INNEKE | PUTTEKENSWEG 9 BOORTMEERBEEK 3190 BELGIUM |
| VERDAAS, A.C.M. EN/OF J. BLOH | VIERDE TOCHTWEG 10 HS MOORDRECHT 2841 NETHERLANDS |
| VERDAN, SUZANNE | 48, AVENUE DE RUMINE LAUSANNE 1005 SWITZERLAND |
| VERDASCA SANTOS, JOSE | SFE-SUCURSAL FINANCEIRA EXTERIOR AVENIDA ARRIAGA - EDIFICIO ARRIAGA NO.42 1 ANDAR FUNCHAL 9000-064 PORTUGAL |
| VERDONKSCHOT, A. EN/OF VERDONKSCHOT- | ASSENDELFT, T.A.WATERWOLF 79 HOOFDDORP 2131 HP NETHERLANDS |
| VERDU, CLAUDIO REIG | C/ JAIME ROIG, 26-PTA. 26 VALENCIA 46010 SPAIN |
| VERDURMEN, PAUL | BEUKEN DREEF 58 MOERBEKE-WAAS B9180 BELGIUM |
| VERDYRMEN-WOUDENBERG, M. | BOTERDIJK 7 NUNSPEET 8072 DK NETHERLANDS |
| VEREECKE, ANNA AND VEERLE, STEVEN | MAGDALEMACEI 20 BRASSCHAAT 2930 BELGIUM |
| VEREECKE, ANNA AND VEERLE, STEVEN | MAGDALEMACEI 20 BRASSCHAAT 2930 BELGIUM |
| VEREIN FUR ARZTLICHEN DIENST IN UBERSEE - | MISSIONSARZTLICHES INSTITUT WURZBURG SALVATORSTRASSE 7 WURZBURG D-97074 GERMANY |
| VERELST, C. | MEILIEDSTRAAT 19 B-3500 HASSELT BELGIUM |
| VERHAGEN J.S. | GRAVENBORCH 19 HOUTEN 3992 CA NETHERLANDS |
| VERHAGEN, T. | REMBRANDT VAN RIJNLAAN 23 BERKEL-ENSCHOT 5056 CH NETHERLANDS |
| VERHEUL, E.S.M. | BREUDIJK 25 HARMELEN 3481 LM NETHERLANDS |
| VERHOEEFF-NIERSTRASZS, J.E.M. | DE ESCHMOLEN 314 DELDEN 7491 HX NETHERLANDS |
| VERHOEF, A.C. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VERHOEF, A.C. | HOFSINGEL 45 VLAARDINGEN 3134 VE NETHERLANDS |
| VERHOEFF, J.C. E/O VERHOEFF-DIEBEN, C.M. | SPIERDYHERWEG 131 SPIERDYK 1641 LX NETHERLANDS |
| VERHOEVEN BEHEER BV | WILLEM ALEXANDERLAAN 14 OISTERWIJK 5062 KV NETHERLANDS |
| VERHOEVEN, CAROLUS GERARDUS PETRUS | LE TUGUET ST. CHAMASSY DORDOGNE 24260 FRANCE |
| VERHOEVEN, I.G.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHOEVEN, I.G.J. | VUURVOGEL 13 EINDHOVEN 5629 KR NETHERLANDS |
| VERHOEVEN, J. | DE GEER 34 RIJSWIJK NB 4284 VH NETHERLANDS |
| VERHOEVEN, PETER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHOEVEN, PETER | GOUDVINKENLAAN 1 HECHTEL-EKSEL 3941 BELGIUM |
| VERHOEVEN, R.W. | BURG. WIJNAENDTSLAAN 58 ROTTERDAM 3042 CC NETHERLANDS |
| VERHOEVEN-VAN DER WERFF, H.C.H.M | BURG. WIJNAENDTSLAAN 58 ROTTERDAM 3042 CC NETHERLANDS |
| VERHOOG, J AND/OR VERHOOG-ZUIDGEEST, J.B.M.W. | SLOOTWEG 2 ZOETERMEER 2728 PD NETHERLANDS |
| VERHOOSEL, MARIA | BOSVELDWEG 41/8 BRUSSELS 1180 BELGIUM |
| VERHOWEN V.D. HOUT, A.M.T.G. | ESSCHEHAAN 12 OISTERWIJK 5062 BC NETHERLANDS |
| VERHULST, DE HEER PH. M. | DE WOLDSTINS' VEENHUIZERVELDWEG 41 PUTTEN 3881 RE NETHERLANDS |
| VERHULST, DE HEER PH.M. | DE WOLDSTINS' VEENHUIZERVELDWEG 41 PUTTEN 3881 RE NETHERLANDS |
| VERHULST, JAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHULST, JAN | KERKSTRAAT 3 LONDERZEEL 1840 BELGIUM |
| VERHULST, Z.T. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHULST, Z.T. | BEATRIXSTRAAT 42 BREDA 4811 SG NETHERLANDS |
| VERKNIJLEN, L.T.G.A. | SAXOFOONSTRAAT 21 UDEN 5402 CD NETHERLANDS |
| VERKROOST, C.J. | ZWALUW 46 HOOGVLIET ROTTERDAM 3191 GM NETHERLANDS |
| VERKRUYSSE, VIVIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERKRUYSSE, VIVIANE | FRANCHOMMELAAN 94/ BUS 03 BLANKENBERGE 8370 BELGIUM |
| VERKUIJLEN, H.B.M. | SAXOFOONSTRAAT 21 UDEN 5402 CD NETHERLANDS |
| VERLAAN, H.J.M. | MARKETENTSTER 8 AMSTELVEEN 1188DE NETHERLANDS |
| VERLINDE, A.J. | KERKSTRAAT 207-C AMSTERDAM 1017 GJ NETHERLANDS |
| VERLINDEN, GUSTAAF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERLINDEN, GUSTAAF | SANDER DE VOSSTRAAT 156 LIER-KONINGSHOOIKT 2500 BELGIUM |
| VERLINDEN, JOOST | DESIRE VAN MONCKHOVENSTRAAT 24 GENT B-9000 BELGIUM |
| VERLINDEN, JOOST | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VERMASSEN, JORIS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERMASSEN, JORIS | NIJVERHEIDSTRAAT 12 GENT 9040 BELGIUM |
| VERMAST, S.J.I. | STUVESANDE 144 TERNEUZEN 4531 MJ NETHERLANDS |
| VERMEER, C.P. | WESTLANDER 55 SCHIPLUIDEN 2636CX NETHERLANDS |
| VERMEER, HANS | BASELAARSSTRAAT 7 'S-HERTOGENBOSCH 5211 LR NETHERLANDS |
| VERMENLEN, W. | DE DRAF 13 DRONTEN 8252 EX NETHERLANDS |
| VERMEULEN PENSIOENFONDS B.V., A.A. | DORPSSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| VERMEULEN, ANITA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERMEULEN, ANITA | GULDEN VLIESLAAN 32 BRUGGE 8000 BELGIUM |
| VERMEULEN, J. | RIPPERDALAAN 11 DELDEN 7491 BZ NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VERMEULEN, M. | GRAAF ADOLFSTRAAT 92 EINDHOVEN 5616 BX NETHERLANDS |
| VERMEULEN-VAN ESVELD, J.W.A. | P/A RIPPERDALAAN 11 DELDEN 7491 BZ NETHERLANDS |
| VERMEYLEN, JOS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERMEYLEN, JOS | WALEMHOEFWEG 1 HAACHT 3150 BELGIUM |
| VERMIN, J.M.N. | SCHUBERTLAAN 118 MAASSLUIS 3144 BJ NETHERLANDS |
| VERMOGENSVERWALTUNG DER KATHOLISCH- | APOSTOLISCHEN KIRCHE-STAMMESKASSE NORDDEUTSCHLAND E.V. C/O MARTIN WARNECKE WESTRING 23 BOCHUM 44787 GERMANY |
| VERMOOG, W.Y.Y. | PLEIN 26 NIJKERK 3861 AB NETHERLANDS |
| VERNAY, ANNY | CHEMIN DE L'ESCALADE 5 GENEVE 1206 SWITZERLAND |
| VERNAY, ELIANE | RUE DES EAUX-VIVES 79 GENEVE 1207 SWITZERLAND |
| VERNETTA PORTA, CARLOS | CR REIAL 35 3 2 SANT JUST DESVERN BARCELONA 08960 SPAIN |
| VERNETTA PORTA, CARLOS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| VERNIE BEHEER B.V. | T.A.V. DE HEER J.G. GELTINK EN/OF DE HEER G. GELTINK JISPERWEG 101 1464 NJ WESTBEEMSTER NETHERLANDS |
| VERNOOIJ, J.A.H. | AMSTEL 6 WIJK BIJ DUURSTEDE 3961 HJ NETHERLANDS |
| VERNOOIJ, M.J.R.M. | BUITEN KRUIER 35 MIJDRECHT 3642 CX NETHERLANDS |
| VERNOOIJS, C.H. | TROUBADOUR 10 AMSTELVEEN 1188CZ NETHERLANDS |
| VERPACHTUNGS, FRUHEN MESSEBAU GMBH | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| VERSANTVOORT, M.F.C. | ABRIKOZENGAARDE 3 HOUTEN 3992 KT NETHERLANDS |
| VERSCHILLENREKENING SCHRETLEN APELDOORN | T.A.V. DE HEER DRS. N. VAN ELZELINGEN AMERSFOORTSEWEG 15D APELDOORN 7313 AB NETHERLANDS |
| VERSEPUT-VAN HAREN, E.J.M. | VAN ALMONDEPAD 25 BREDA 4818 RG NETHERLANDS |
| VERSLEIJEN, G.L.P. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERSLEIJEN, G.L.P. | VIERLINGSBEEKSEWEG 18 OVERLOON 5825 AW NETHERLANDS |
| VERSLUIERDE BREVET/LCK | KEIZERSGRACHT 74 AMSTERDAM 1015 CT NETHERLANDS |
| VERSTEEG UTRECHT BEHEER | BENNEKOMSEWEG 18 EDE GLD 6717 LM NETHERLANDS |
| VERSTEEG, M.J. | BENNEKOMSEWEG 18 EDE GLD 6717 LM NETHERLANDS |
| VERSTEEGDE, J.W.A.&J.J.J.G. VERSTEEGDE-ALDENHUYSEN | PRIOR VAN MILSTRAAT 135 UDEN 5402 GR NETHERLANDS |
| VERSTEIJNEN-MUTSAERS, A. | BOSSCHEWEG 72-9 BERKEL - ENSCHOT 5056 KC NETHERLANDS |
| VERTONGEN, DIRK | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VERTONGEN, DIRK | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VERTONGEN, DIRK | SPARRENSTRAAT, 40 MACHELLEN B-9870 BELGIUM |
| VERTONGEN, DIRK | SPARRENSTRAAT, 40 MACHELLEN B-9870 BELGIUM |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | KRISTEL VERTONGEN RIJKENHOEKSTRAAT 44 SCHIPLAKEN B-3191 BELGIUM |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | SPARRENSTRAAT 40 MACHELEN B-9870 BELGIUM |
| VERTONGEN, KRISTEL | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VERTONGEN, KRISTEL | RIJKENHOEKSTRAAT, 44 SCHIPLAKEN B-3191 BELGIUM |
| VERTRIEBSGESELLSCHAFT | AUG. HOHNE SOHNE GMBH BARKHAUSENWEG 3 HAMBURG 22339 GERMANY |
| VERUM TRUST | SHARON LE LONG C/O EQUITY TST JSY LTD PO BOX 546 28-30 THE PARADE JERSEY JE4 8XY UNITED KINGDOM |
| VERVAET, JULIEN | GERAARDBERGSESTEENWEG 34 MELLE 9090 GERMANY |
| VERWAEST, ANNE | GROENENBORGERLAAN 152 ANTWERPEN 2020 BELGIUM |
| VERWATER, A.A.L. | J.P. COENLAAN 18 VLAARDINGEN 3131 NJ NETHERLANDS |
| VERZANTVOORT, J.A.T. & VERZANTVOORT-SPYKERS, C.A. | BUITENPEPERSDREEF 233 'S-HERTOGENBOSCH 5231 AG NETHERLANDS |
| VESSIES, H.A.A. | SLOTLAAN 98-B ZEIST 3701 GP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VESTETA BEHEER BV | EIKENHORSTLAAN 9 WASSENAAR 2245BC NETHERLANDS |
| VETER BEHEER B.V. | T.A.V. A.J. OVERMEER SCHANZENSTRASSE 26 WINTERBERG 59955 GERMANY |
| VETER BEHEER B.V. | T.A.V A.J.OVERMEER SCHANZENSTRASSE 26 WINTERBERG 59955 GERMANY |
| VETTER, DR. SREU AND SUSANNE | RES. LALEE DES PLATAUES BAT. B45 1 ROUD POINT H. DUVANT TOURNEFEUILLE 31170 FRANCE |
| VIADES BLANCO, MA DE LOURDES - JTWROS | TOD JOSE M GILABERT TENREYRO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| VICENTE ALVES OLIVERIA, ARLINDO | RUA STA. MARINHA, 164 CORTEGACA OVR 3885-271 PORTUGAL |
| VICEROY VENTURES INC | C/O OMC CHAMBERS PO BOX 3152 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| VICMARA B.V., F.L. DE VOS | DE SAVORNIN LOHMANLAAN 198 DEN HAAG 2566 AV NETHERLANDS |
| VICTORIA LEBENSVERSICHERUNGS AG | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VICTORY LIFE & PENSION ASSURANCE CO LTD | PO 730 VERNIER GENEVA CH 1214 SWITZERLAND |
| VICTORY LIFE & PENSION ASSURANCE CO LTD | PO BOX 730 VERNIER-GENEVA CH 1214 SWITZERLAND |
| VICTORY LIFE & PENSION ASSURANCE CO LTD | RG HODGE PLAZA, WICKHAMSCAY 1 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| VICTORY LIFE & PENSION ASSURANCE CO LTD | RG HODGE PLAZA, WICKHAMSCAY 1 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| VIDDA INTERNATIONAL LIMITED | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| VIEGAS LOURO, GUALDINO | RUA CRUZADO OSBERNO NO 3-11 DTO LISBOA 1900-174 PORTUGAL |
| VIEHMANN, REINHARD | LANDGRABEN STR. 26 NURNBERG 90443 GERMANY |
| VIEIRA GONES SOUSA,TERESA | RUA DO VENANCIO, 27-NOGUEIRO BRAGA 4715-324 PORTUGAL |
| VIEIRA MATOS VIEGAS ALMEIDA, MANUEL | RUA DE S.PAULO, 107 - 5 DTO CARCAVELOS 2775-752 PORTUGAL |
| VIEIRA, ANTONIO ALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| VIEIRA, ANTONIO ALVES | RUA 19, 1032-1 ESQ ESPINHO 4500-251 PORTUGAL |
| VIEIRA, PEDRO MARQUES | PCT FRATERNIDAD UNIVERSAL N 2, 2 D AGUALVA-CACEM 2735-106 PORTUGAL |
| VIELVOYE, G.J. E/O VIELVOYE-KERKMEER, A.P.E. | SWEILANDSTRAAT 26 WARMOND 2361 96 NETHERLANDS |
| VIENNA INSURANCE GROUP WIENER | STADTISCHE VERSICHERUNG AG SCHOTTENRING 30 VIENNA A-1010 AUSTRIA |
| VIENNA INSURANCE GROUP WIENER STADTISCHE | VERSICHERUNG AG SHEARMAN & STERLING LLP, M TORKIN/S NOH, ESQS 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VIERGEVER BEHEER B.V. | THORBECKELAAN 161 ROOSENDAAL 4708 KT NETHERLANDS |
| VIETZKE-RUNKEL, CLAUDIA | RHEIUSTR 48 HEDDESHEIM D-68542 GERMANY |
| VIEWEG, THOMAS | GOLDREGENSTR. 18 ZEESEN D-15711 GERMANY |
| VIGNOLA INC. | MITCHELL HOUSE THE VALLEY POB 1551 ANGUILLA |
| VIGNUDELLI MARCO | VIA GUINIZELLI 15 CASALECCHIO DI RENO BO 40033 ITALY |
| VIGORINVERSION SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88  5 PLANTA MADRID 28006 SPAIN |
| VIGORINVERSION SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| VIGORINVERSION SICAV | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| VIHERVAARA, TIMO | WHITE & CASE ETELARANTA 14 HELSINKI 00130 FINLAND |
| VIHERVAARA, TIMO | KIRVESMIEHENTIE 8 UTTI 45410 FINLAND |
| VIHERVAARA, TIMO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VIITANEN, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VIKSMOEN, LARS | CAMILLA COLETTS VEI 4 OSLO N-0258 NORWAY |
| VIKSTEN, RALF | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| VILA VICENS, JOAQUIM | AV CARLES III  67 6 4 BARCELONA 08028 SPAIN |
| VILE PENSIOEN BV | GILDERING 86 BUNNIK 3981 JG NETHERLANDS |
| VILELLA, GIUSEPPE | KREBSHORST 8 WOLFSBURG 38448 GERMANY |
| VILHENA OLIVEIRA BAPTISTA, JORGE | URB. MOINHO LT. 20 SINTRA 2710-662 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| VILJAKAINEN, MATTI | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VILLA NUNEZ, JUAN MANUEL | AVENIDA CESAREO ALIERTA 11, 3, PUERTA 5 ZARAGOZA 50008 SPAIN |
| VILLAIN, HELGA | HERDERSTR. 6 KAISERSLAUTERN 67663 GERMANY |
| VILLANUEVA CALLEJA, OSCAR DANIEL | C. RECOGIDAS 10-30D GRANADA 18018 SPAIN |
| VILLASENOR Y VILLASENOR, ESMERALDA & | MATUTE VILLASENOR, ELENA AND ESMERALDA PO BOX 9027 LA JOLLA CA 92038 |
| VILLOLDO TEJEDO, FELICIDAD | C/CASTAN TOBENAS, N 47-7-PTA.25 VALENCIA 46018 SPAIN |
| VILLORIA PENA, JAIME | C/ALMAGRO 21-4TH FLOOR MADRID 28010 SPAIN |
| VILLWOCK, EVA-MARIA | BERLINER STRASSE 83 SCHWEDT 16303 GERMANY |
| VINCENT TAMARIT ALBALATE, ENRIQUE | C/HISTORIADOR CLAUDIO SANCHEZ ALBORNOZ, N 6- ESC.3 -P.3 VALENCIA 46021 SPAIN |
| VINCIANE, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VINCIANE, ROGER | HERTOGENDAL 7 OVERIJSE 3090 BELGIUM |
| VINCKE, BEATRICE DILLIER | CRET DES SELLES GRANDEVENT CH1421 SWITZERLAND |
| VINELAND INDUSTRIAL LIMITED | CONGRESSIONAL VILLAGE PHASE III 11 MARCH STREET PROJECT 8 QUEZON CITY 1106 PHILIPPINES |
| VINETUM AG | C/O GEOCENT AG SYDEBUSWEG 9, POSTFACH BIEL BIENNE 3 CH-2500 SWITZERLAND |
| VINETUM AG | C/O GEOCENT AG SYDEBUSWEG 9, POSTFACH BIEL BIENNE 3 CH-2500 SWITZERLAND |
| VINKHUIJZEN - KRAMER, C.A. | OUDE BINNENWEG 32 TWELLO 7391 NETHERLANDS |
| VIRKKALA OY, HUOLTOASEMA M. | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| VIRKKALA OY, HUOLTOASEMA M. | YLIVIESKANTIE 87 OULAINEN 86300 FINLAND |
| VIRTUALEXPO, | MR. VINCENT GERARD, V.P. BATIMENT G, 7 AVENUE ANDRE ROUSSIN MARSEILLE 13016 FRANCE |
| VIS, B. | PARKLAAN 24 KATWIJK 2225 SV NETHERLANDS |
| VIS, L.G. | KEIZERSGRACHT 317 AMSTERDAM 1016 EE NETHERLANDS |
| VISION ALLIANCE LLC | PROF. MARIO ALBUQUERQUE N. 1-11-C LISBOA 1600-812 PORTUGAL |
| VISION PLUS LIMITED | 1106 STAG BLDG. 148 QUEENS ROAD CENTRAL HONG KONG |
| VISION PLUS LIMITED | 1106 STAG BLDG. 148 QUEENS ROAD CENTRAL HONG KONG |
| VISSCHER, JT - JTF HOLDING BV | ROCHUSSENSTRAAT 327 ROTTERDAM 3023 DG NETHERLANDS |
| VISSER, A E\O | VISSER-BAX, A.W.F WILGENLAAN 115 WERKENDAM 4215 GE NETHERLANDS |
| VISSER, DE HEER DR. C.P.J. | ORANJE NASSAULAAN 7 2361 LA WARMOND NETHERLANDS |
| VISSER, DE HER DR. C.P.J. | ORANJE NASSAULAAN 7 2361 LA WARMOND NETHERLANDS |
| VISSER, J. | DORPSSTRAAT 7B NIEUWKOOP 2421 AV NETHERLANDS |
| VISSER, MUER. H. | BIEZENVIJVER 3 PUTTERSHOEK 3297GK NETHERLANDS |
| VISSER, PIETER | WAETERRIJCK 20 3645 CP VINKEVEEN NETHERLANDS |
| VISSER-KIESTRA, M.C. | TORCKPARK 40 WAGENINGEN 6701 ED NETHERLANDS |
| VISSER-VANDER VELDEN, T | MOLENWELD 5 MIDWOUD 1679 WJ NETHERLANDS |
| VISSERS, M.J. | OUDE BAAN 93 ROSMALEN 5244 JA NETHERLANDS |
| VITALINO, MINORINI | PIAZZA GUARDI, 11 20133 MILANO ITALY |
| VITALINO, MINORINI | STUDIO CAFFI MARONCCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| VITALINO, MINORINI | PIAZZA GUARDI, 11 20133 MILANO ITALY |
| VITALINO, MINORINI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| VITS, GISELA | ADALBERT STR. 12 MUNCHEN D-80799 GERMANY |
| VIVES DOMENECH, FLOREAL | CL LLUIS PASCUAL ROCA 18 2 A S. COLOMA CERVELLO BARCELONA 08690 SPAIN |
| VIVIANI, BRUNO & GERLINDE | ALTE LANDSTRASSE 104 AU CH-8804 SWITZERLAND |
| VIVIANI, BRUNO & GERLINDE | ALTE LANDSTRASSE 104 AU CH-8804 SWITZERLAND |
| VLAAMSE KAPUCIJNEN VZW | OSSENMARKT 14 ANTWERPEN B-2000 BELGIUM |
| VLEBRO B.V. | HERTOG HENDRIKLAAN 8 BAARN 3743 DL NETHERLANDS |
| VLEESCH DU BOIS, A.C. | OOSTERBLOKKER 19 OOSTERBLOKKER 1696 BA NETHERLANDS |
| VLEESCH DU BOIS, R | YELLOWLAAN 31 BLOKKER 1695 HW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VLEK, F.W. | HERTOG HENDRIKLAAN 8 DL BAARR 3743 NETHERLANDS |
| VLIEGEN, DETLEF | SCHLEGELSTR. 16 BERLIN D-10115 GERMANY |
| VLIEK, R.M.E. AND/OR M.N. VLIEK-VAN WOUDENBERG | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VLIEK, R.M.E. AND/OR M.N. VLIEK-VAN WOUDENBERG | KAPELWEG 35 MIERLO 5731 VJ NETHERLANDS |
| VLIET, A.W.D.M. | AMBACHTSHEERELAAN 62 HARMELEN 3481 GM NETHERLANDS |
| VLUTTERS, A.D. | HAERBROEKSTRAAT 12 OLDENZAAL 7573 CM NETHERLANDS |
| VOERMANS, C.N.M | WESTEINDE 209 DEN HAAG 2512 GZ NETHERLANDS |
| VOERMANS, MJ | ASSENDELFTSTRAAT 51-M DEN HAAG 2512 US NETHERLANDS |
| VOEST, P.F. | MUNSTERSTRAAT 14C ROERMOND 6041 GA NETHERLANDS |
| VOGEL, D.A. | GLADIOLENLAAN 28 ROZENBURG 3181 CC NETHERLANDS |
| VOGEL, DAGMAR | BRAUERSTR. 45 BOTTROP 46236 GERMANY |
| VOGEL, GERDA | TEURER WEG, 90 SCHWABISCH HALL 74523 GERMANY |
| VOGEL, MARCO & GERTRUD | OBSTGARTENSTRASSE 30 ZURICH 8006 SWITZERLAND |
| VOGELBACHER, ALEXANDRA | AN DER EICKESMUHLE 41A MONCHENGLADBACH D-41238 GERMANY |
| VOGELE, REGINA | STAUSEESTRASSE 24 LEUGGERN 5316 SWITZERLAND |
| VOGELE, REGINA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| VOGELENZANG, L. | P/A DE HEER A.R. ZWENNIS LANGEWEG 41 EMST 8166 GV NETHERLANDS |
| VOGELENZANG-SMIT, C.J. | P/A DE HEER A.R. ZWENNIS LANGEWEG 41 EMST 8166 GV NETHERLANDS |
| VOGELS, L.G.M. | U.DER QUTTENSTRAAT 4 HELMOND 5708 CG NETHERLANDS |
| VOGELWEDDE, SUSANNE | MAKARTSTRASSE 15 MUNCHEN 81479 GERMANY |
| VOGES-KINATEDER, ANNETTE | BERGFRIED STR. 7 BAYREUTH 95448 GERMANY |
| VOGL, DR. LUISE | PACELLISTR. 6 DACHAU D-85221 GERMANY |
| VOGL, HERBERT & DR. KATHARINA | BERGSTR. 61 URAILLING 82152 GERMANY |
| VOGLER, KARL & ALICE | NUSSHALDENSTRASSE 33 DOTTINGEN 5312 SWITZERLAND |
| VOGLER, KARL & ALICE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| VOGLER, PETER | NIEDERLOLLSTADTER STR 7 NIDDATAL 61194 GERMANY |
| VOGT, GOERAN & KATRIN | HERRENHAEUSER STR 34 BURGWEDEL 30938 GERMANY |
| VOIGT, DIETA DR | STR. DES 18 OKTOBER 15 LEIPZIG D-04103 GERMANY |
| VOIGT, JENS | WORMSER STR. 20A DRESDEN D-01309 GERMANY |
| VOIGT, THOMAS | WALDREITERRING 63 HAMBURG D-22359 GERMANY |
| VOIGT, VOLKMAR | ROSENSTR. 31 GROSSSCHWEIDNITZ 02708 GERMANY |
| VOJISLAV, KRSTIC DR | OBWALDNES KANTONALBANK BAHNHOFSTRASSE 2 SORNEN 6061 SWITZERLAND |
| VOJISLAV, KRSTIC DR | BITZI 6 SACHSELN 6072 SWITZERLAND |
| VOKOUN, STANISLAV | ASTERNWEG 45 SCHWAEBISCH GMUEND D-73527 GERMANY |
| VOLBEDA, N. | DE OEVERLANDEN 258 PURMEREND 1441 RE NETHERLANDS |
| VOLDERS, C.A.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VOLDERS, C.A.J. | PLATTE AKKER 113 TETERINGEN 4847 KN NETHERLANDS |
| VOLIOTIS, SERAPHIM | 73, PALEOLOGOU STR NEA ERYTHREA, ATTIKI 14671 GREECE |
| VOLK, HELMUT UND ANNEMARIE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| VOLK, MARKUS | MARGERITENGASSE 9/205 WIENER NEUSTADT 2700 AUSTRIA |
| VOLK, MARKUS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| VOLKENSTEIN, GERD | LINDENWEG 38 GROSSENSEEBACH 91091 GERMANY |
| VOLKER, KATINKA | BUCHWALDZEILE 32 BERLIN 14089 GERMANY |
| VOLKERS, GABRIELE | ELBCHAUSSEE 211 A 22605 HAMBURG GERMANY |
| VOLKLE, WERNER | LINDAUERSTRASSE 17 EFFRETIKON 8307 SWITZERLAND |
| VOLKMER, HERTA | WILHELM-KOPT-STR. 11 MARBACH AM NECKAR D-71672 GERMANY |
| VOLKSBANK HELMSTEDT EG | KORNSTR. 2 HELMSTEDT 38350 GERMANY |

| Claim Name | Address Information |
|---|---|
| VOLLMER, MICHAEL | BULTENWEGLE 1 ROTTENBURG D72108 GERMANY |
| VOLODARSKY, EFRAIN & ROSA NAHMJAS | GREGORIA MATORRAS CORDOBA 3650 ARGENTINA |
| VOLODARSKY, ISAIAS, MAGDALENA & NATHALIE | 8925 COLLINS AVE SUITE 3A MIAMI FL 33154-3531 |
| VOLZ, DETLEF | WOLDSTR. 41 NEUSS 41470 GERMANY |
| VOM HAGEN, KERSTIN | 385 GRAND ST APT L304 NEW YORK NY 10002-3933 |
| VOM LOM, STEPHANIE | HOF RITTAL 1 MUNCHHAUSEN NIEDERASPHE 35117 GERMANY |
| VON AHLEFELDT, IRMGARD MARGARETA | PARK ALLEE 21 HAMBURG D-20144 GERMANY |
| VON AHRENTSCHILOT, STELLA | TRESCKOW STR. 50 HAMBURG D-20259 GERMANY |
| VON ANHALT, BEATRIX PRINZESSIN | MITTERMAYRSTR. 29 MUNCHEN 80796 GERMANY |
| VON ANHALT, CARLA PRINZESSIN | MITTERMAYRSTR. 29 MUNCHEN 80796 GERMANY |
| VON BODUNGEN, THILO | BRABANTER STR 11 MUNICH 80805 GERMANY |
| VON CZETTRITZ, CAROLINE FREIFRAU | BERNHARD-BORST-STRASSE 5 MUNICH 80637 GERMANY |
| VON CZETTRITZ, CAROLINE FREIFRAU | PETER ZABEL TENGSTR. 38 MUNICH 80697 GERMANY |
| VON DEM KNESEBECK, BETINA | FLEMINGSTR. 35 MUNCHEN 81925 GERMANY |
| VON DEN DRIESCH, ERWIN | POSTFOUH 101731 AACHEN 52017 GERMANY |
| VON DER HEYDE, PHILIP | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| VON DER WARTH, HEINZ-WILHELM | LESSINGSTR. 23 UREFELD 47755 GERMANY |
| VON DUHN, MARGARETE | SONNBLICKSTRASSE 9 VADUZ 9490 LIECHTENSTEIN |
| VON EBEN-WORLEE, ALBRECT DR., AND HANNE-LORE | FOHRENBERG 6 SEEVETAL 21218 GERMANY |
| VON FRANQUEMONT, Y. DAVID | BARON VAN BOETZELAERLAAN 47 DORDRECHT 3319 CK NETHERLANDS |
| VON FREIJBURG, ELISABETH A.C. | GEN. EISENHOWERPLEIN 80 RIJSWIJK 2284 XV NETHERLANDS |
| VON GRUNDHERR, SABINE | HERSBRUCKERSTR. 10 NUREMBERG 90480 GERMANY |
| VON GUMPPENBERG, HANS-GEORG | HOHENZOLLERNSTRASSE 144 80796  MUNICH GERMANY |
| VON HAHN, MARION FREIFRAU | RONDEEL 35 HAMBURG 22301 GERMANY |
| VON HALEM, CLEMENS | AM BACKESBERG 2 DUSSELDORF 40629 GERMANY |
| VON HALEM, GISELA | AM BACKESBERG 2 DUSSELDORF 40629 GERMANY |
| VON HALEM, HERBERT | AM BACKESBERG 2 DUSSELDORF 40629 GERMANY |
| VON HALEM, WILHELM | FORST - ALLEE 31 HAGE D-26524 GERMANY |
| VON JOUANNE, JULES JESKO | HUGEL STR. 166 FRANKFURT 60431 GERMANY |
| VON KEITZ, ELMAR DR. | ZOLLWEG 7 NEUHOF D-36119 GERMANY |
| VON LOM, STEPHANIE | HOF RITTAL 1 MUNCHHAUSEN 35117 GERMANY |
| VON MALLINCKRODT, DIRK | WILHELM-BLUTBACHER-STR. 11 LUDWIGSBURG 71642 GERMANY |
| VON NORDECK ZU NORDECK, TITUS FRIHERR | SPINOZASTR. 11 HANNOVER 30625 GERMANY |
| VON OERTZEN, BARBARA | A 1040 VIENNA PRINZ EUGENSTR 54 AUSTRIA |
| VON OERTZEN, DR. CHRISTINE | EISROGELWEG 18 BERLIN D-14169 GERMANY |
| VON POSADOWSKY-WEHNER, DOROTHEE GRAETIN | DUESSELTHALER STR. 37 DUESSELDORF 40211 GERMANY |
| VON PUFENDORF, DR. ASTRID | BAYERNALLEE 47 BERLIN 14052 GERMANY |
| VON RAGGAMBY-ILUCK, IRENE | LEOSTRASSE 12 40545 DUSSELDORF GERMANY |
| VON REDING, F. | WALDEGG RICKENBACH CH-6432 SWITZERLAND |
| VON SAINT PAUL, ARLETTE LE TANNEUX | ALBUEG 25 FILDERSTADT 70794 GERMANY |
| VON SCHENDEL, M.H.J. - TEN HOLTER | JACOB VON RUISDAELHOEK 24 OOSTERHOUT 4907 PN NETHERLANDS |
| VON TSCHIRSCHKY, NADINE & BOEGENDORFF | SCHAFERWEG 5 HANNOVER 30655 GERMANY |
| VON TUCHER, THOMAS | WERINHERSTR. 16 ROTTACH-EGERN D-83700 GERMANY |
| VON ZECH-BURKERSRODA, LUDWIG-FERDINAND GRAF | FRAUENLOBSTRASSE 46 C FRANKFURT AM MAIN D-60487 GERMANY |
| VON ZEZSCHWITZ, JULIANE | LYCKALLEE 10 BERLIN DE 14055 GERMANY |
| VONDER OSTEN, CARLA & HANS HOLSTEIN | NAMINE WILT WAI 4 NIEBLUM 25938 GERMANY |
| VONDER, J & L & N | BERNHARDHOF 11 APELDOORN 7315 CD NETHERLANDS |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VONG SOI SAM | 1A GREENFIELD COURT 17-21 SEYMOUR RD. MID LEVEL HONG KONG |
| VONK, A.G.L.M. | TULPENSTRAAT 5 LISSE 2161 HS NETHERLANDS |
| VONK, D. | MERELSTRAAT 9 LANAKEN 3620 BELGIUM |
| VONK, G.J.E.M. | TULPENSTRATT 5 LISSE 2161 HS NETHERLANDS |
| VONK, J. | P/A VONK, D. HERMANSSTRAAT 12 HOEVEN 4741TR NETHERLANDS |
| VONWIN CAPITAL MANAGEMENT, L.P. | TRANSFEROR: BCT BANK INTERNATIONAL ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VOORDE, J.V.D. | KILLEDIJK 8 RETRANCHEMENT 4525 LP NETHERLANDS |
| VOORLOOP, P.L. | ROTTERDAMHAVEN 43 PURMEREND 1448 KC NETHERLANDS |
| VOOS, JACQUES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VOOS, JACQUES | AV. DU DR. SCHWEITZER 10 RIXENSART 1330 BELGIUM |
| VORBRUGG, GEORG DR | DRESCHSTRASSE 10 MUNICH 80805 GERMANY |
| VORENKAMP - BRESSER, Z.A. | MAANVLINDERLAAN 4 EINDHOVEN 5641 CE NETHERLANDS |
| VORHEMUS, EDWIN | PULKAUERSTR. 22 EGGENBURG 3730 AUSTRIA |
| VORHEMUS, EDWIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 AARAU 5001 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | BRUGGERSTRASSE 21 BADEN 5400 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | BRUGGERSTRASSE 21 BADEN 5400 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | BRUGGERSTRASSE 21 BADEN 5400 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| VOS DE WAEL, L.A.M. E/O L.F.M. VOS DE WAEL - | SUTORIUSST WILLIBORDUSLN 10 NEEZE 5591 BG NETHERLANDS |
| VOS, A.J. | SLEINADASTRAAT 7 HOENSBROEK 6432 EG NETHERLANDS |
| VOS, G.F. | VIA POMELLI 18 MAGLIASO CH 6983 SWITZERLAND |
| VOS, J. | KAMPERWEG 70 HEERDE 8181 CP NETHERLANDS |
| VOS, J.P. | SPIEGELENBURGHLAAN 31 AERDENHOUT 2111BL NETHERLANDS |
| VOS, NORBERT | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSEL 1000 BELGIUM |
| VOS, NORBERT | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VOS, NORBERT | VLAAMSEKUNSTLAAN 24, ANTWERPEN B-2020 BELGIUM |
| VOS, NORBERT | VLAAMSEKUNSTLAAN 24, ANTWERPEN B-2020 BELGIUM |
| VOS-BELKSMA, J.H. | VON BRUCKEN FOCKLAAN 22/18 HEEMSTEDE 2102 XC NETHERLANDS |
| VOS-BELKSMA, J.H. | H.W. VOS MAYA VAN SOMERENSINGEL 143 HOOFDDORP 2135 HZ NETHERLANDS |
| VOSCH, JOZEF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VOSCH, JOZEF | MERELSTRAAT 19 HEUSDEN-ZOLDER 3550 BELGIUM |
| VOSGERAU, JENS | HERMANN-LOUS-WEG 16 FLENSBURG 24939 GERMANY |
| VOSS, FRIEDHELM & INGRID | PLATZ 37 REMSCHEID 42835 GERMANY |
| VOSS, MARGUND | AM DELF 35 BAD ZWISCHENAHN 26160 GERMANY |
| VOSSEN, P.C.M. | WATERMUNT 128 TEGELEN 5931 TL NETHERLANDS |
| VOU BULOW, EHRENGARD | BIRKENHOF WOHNSTIFT KIRCHRODE KUHNSSTR. 4 HANNOVER D-30559 GERMANY |
| VOUTE, P.D. | OUDEGRACHT 52 ALKMAAR 1811 CL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VOUTE, R.L. | KLINKVELD 14 SOEST 3762 AX NETHERLANDS |
| VOVARD, FEDERICO & MARIA SILVIA | COPERNICO 2356 6 A CIUDAD DE BUENOS AIRES 1425 ARGENTINA |
| VP BANK (LUXEMBOURG) S.A. | 26, AVENUE DE LA LIBERTE L-1930 LUXEMBOURG |
| VP OSS HOLDING B.V. | CHOPINLAAN 14 OSS 5343 EM NETHERLANDS |
| VR GLOBAL PARTNERS, L.P. | ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP AVRORA BUSINESS PARK 77 SADOVNICHESLCAYA NAB., BLD. 1 MOSCOW 115035 RUSSIAN FEDERATION |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VRAKKING, R.C. | MEZENLAAN 19-D-1 BUSSUM 1403 BR NETHERLANDS |
| VRAKKING, R.C. | MEZENLAAN 19-D-1 BUSSUM 1403 BR NETHERLANDS |
| VRANKEN, JACK | PAST. GOOSSENSLAAN 120 UIKHOVEN-MAASMECHELEN 3631 BELGIUM |
| VREYS, JAN | NIJVERHEIDSSTRAAT 42 BRUSSEL 1040 BELGIUM |
| VREYS, LUCIA | KAPELLENHOFLAAN 22 ZOERSEL 2980 BELGIUM |
| VRIESACKER, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VRIESACKER, MARC | SCHOOLSTRAAT 78 MELSELE 9120 BELGIUM |
| VUGTS, J.F.T. AND/OR B.A.E.M. VUGTS-KUIJLAARS | BERGWEG 24 NIJMEGEN 6523 MD NETHERLANDS |
| VULINK, A.L.B. | POSTBUS 10 1733 ZG NIEUWE NIEDORP NETHERLANDS |
| VULINK, A.L.B. | POSTBUS 10 NIEUWE NIEDORP 1733 ZG NETHERLANDS |
| VUOLTEENAHO, TARMO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VUORIVIRTA, MARKO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VUYK, M.F. | WELGELEGEULAAN 75 DRIEBERGER 3971 HM NETHERLANDS |
| VZW HUIS VAN DE TOEKMST | BEGONIALAAN 21 HEUSDEN-ZOLDER B-3550 BELGIUM |
| VZW SOCIALE DIENST ROESELARE | OVENSTRAAT 37 ROESELARE 8800 BELGIUM |
| W. VAN WOERDEN MANAGEMENT BV | DHR. W. VAN WOERDEN NISPENSESTRAAT 17 ROOSENDAAL 4701 CR NETHERLANDS |
| W.A.P. FRENCKEN BEHEER BV | DE FOLLINGEN 2 WAALRE 5581 AE NETHERLANDS |
| W.F. WIJNBELT CO. | ACACIALAAN 18 GE SLEEUWIJK 4254 NETHERLANDS |
| W.J. HEYNEN BEHEER BV | JULIANALAAN 68 KAAG 2159 LD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| W.J. KUITERS B.V. BEHEERS MAATSCHAPPIJ | BISSCHOP BEKKERSLAAN 19 ROSMALEN 5242 BN NETHERLANDS |
| W.J.M. STEVELMANS BEHEER BV | DALSTRAAT 9 PE BRUNSSUM 6442 NETHERLANDS |
| W.J.M.J. VAN DEN BOUWHWYGAN HOLDING B.V, | CONSTANTIJNLAAN 3 VUGHT 5263 BL NETHERLANDS |
| W.P. SPRENGER HOLDING B.V. | HEN. BOSMANSLAAN 16 ROTTERDAM 3055 WG NETHERLANDS |
| W.P.A. DE KORT PENSIOEN B.V. | ATTN: MR. W.P.A. DE KORT SLOOTHAAK 91 SOEST 3763 ZB NETHERLANDS |
| W.P.L. HOLDING B.V. | POTGIESTERSTRAAT 10 EINDHOVEN 5615 GD NETHERLANDS |
| WA BOSMANS CJ | GROENEWEG 71 SCHYNDEL 5481 BT NETHERLANDS |
| WAAGE, KNUT | LYSHOVDEN 282 FYLLINGSDALEN N-5148 NORWAY |
| WAAS, HEDWIG | KURT-HUBER-STR. 13 JUGOLSTADT 85055 GERMANY |
| WAAYER, A.J. AND/OR GMA VAN MEERBEEK | HAZENLEI 10 KAPELLEN 2950 BELGIUM |
| WACH, WOLFGANG | FALLMERAYERSTR. 17 MUNICH 80796 GERMANY |
| WACHTER, ERICH | RANZWEG 10 BIBERACH 88400 GERMANY |
| WACKE, WOLFGANG | INTERMANN-LICKFELD-STR. 8 MULHEIM AN DER RURH D-45478 GERMANY |
| WACZNADZE, DAVID | 178 RUE DE L'UNIVERSITE PARIS 75007 FRANCE |
| WADDEL, MICHAEL URIEL | C/JOUA DE CHIA, 6 GIRONA 17004 SPAIN |
| WADDEL, MICHAEL URIEL | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| WAELKENS, V.K.M.F. | CELEBESLAAN 4 HILVERSUM 1217 GV NETHERLANDS |
| WAGEMAKERS, M.A.M. | HABSBURGLAAN 75 EINDHOVEN 5616 HE NETHERLANDS |
| WAGEMANS, A. | MOERGESTELSEWEG 44 OISTERWIJK 5062 JW NETHERLANDS |
| WAGNER, ADOLF | AU GEORGENBACH 2 STARNBERG 82319 GERMANY |
| WAGNER, DAN | 4 SIGALIT ST CAREY YOSEF 99797 ISRAEL |
| WAGNER, GUNTHER | VON-REHLINGEN-STRASSE 52 NEUSAESS 86356 GERMANY |
| WAGNER, INGRID | ASTERNWEG 26 LEIPZIG 04209 GERMANY |
| WAGNER, J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WAGNER, J. | BREEDSTRAAT 16 H ALKMAAR 1811 HG NETHERLANDS |
| WAGNER, JOHANN | BERGGASSE 3 ENNSBACH A-3376 AUSTRIA |
| WAGNER, MARKUS | STEPHANSTR. 17 PASSAU 94034 GERMANY |
| WAGNER, MARLIES | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WAGNER, NICOLA | BEULESTRASSE 45 ESSEN D-45279 GERMANY |
| WAGNER, RUEDI | HEIMENTALSTRASSE 28 5430 WETTINGEN SWITZERLAND |
| WAGNER, RUEDI | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WAGNER, SEBASTIAN | VON-REHLINGEN-STRASSE 52 NEUSAESS 86356 GERMANY |
| WAGNER-WAGENBRENNER, MELANIE | VON-REHLINGEN-STRASSE 52 NEUSAESS 86356 GERMANY |
| WAI KWOK SING | FLAT A4, 5/F., BLK A, PRAT MANSIONS 26-36 PRAT AVE TST HONG KONG |
| WAI MAN WAI | FLAT 8H 39 BROADCAST DRIVE, WELCOME GARDEN KOWLOON TONG HONG KONG |
| WAI, CHEUNG FAT | FT A-1 13/TH 475-481 HENNESSY RD TUNG NAM BLDG CAUSEWAY BAY HONG KONG HONG KONG |
| WAI, LAM | GTC ELECTRONICS LTD UNIT 19, 14/F VANTA INDUSTRIAL CENTRE 21-23, TAI LIN PAI ROAD KWAI CHUNG, NT HONG KONG |
| WAIJEKS, J.F.M. | AAKWOUT DROSTOLKEEF 8 GOIRLE 5051 GK NETHERLANDS |
| WAINGARTEN, SERGIO GABRIEL | 3 DE FEBRERO 1931 PISO 7B BUENOS AIRES 1428 ARGENTINA |
| WAIWA INVESTMENTS CORPORATION | FLAT B2, 8/F, BLK B EVERGREEN VILLA 43 STUBBS ROAD HONG KONG |
| WAJSKOP, STEPHANE | 18 AVENUE MONTANA BRUSSELS 1180 BELGIUM |
| WAJSKOP, STEPHANE | 18 AVENUE MONTANA BRUSSELS 1180 BELGIUM |
| WAJSKOP, STEPHANE | 18 AVENUE MONTANA BRUSSELS 1180 BELGIUM |
| WAJSKOP, STEPHANE | 18 AVENUE MONTANA BRUSSELS 1180 BELGIUM |
| WAJSKOP, STEPHANE | 18 AVENUE MONTANA BRUSSELS 1180 BELGIUM |

| Claim Name | Address Information |
|---|---|
| WAJSKOP, STEPHANE | 18 AVENUE MONTANA BRUSSELS 1180 BELGIUM |
| WAJSKOP, STEPHANE | 18 AVENUE MONTANA BRUSSELS 1180 BELGIUM |
| WALANPATRIAS STIFTUNG | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETAGNE 98000 MONACO |
| WALBURG, DE HEER J.A. EN/OF | JONKVROUW MR P.F. VAN RIEMSDIJK HERENGRACHT 92 HA AMSTERDAM 1015 BS NETHERLANDS |
| WALCHLI, RENE | NEUWEG 44 ROTHRIST 4852 SWITZERLAND |
| WALDMANN, ELKE | AM LOHCHEN 29 RINGGAU 37296 GERMANY |
| WALDMANN, KARL | AM LOHCHEN 29 RINGGAU 37296 GERMANY |
| WALDMANN, OTTO | HOHENWALDSTR. 20 DEISENHOTEN 82041 GERMANY |
| WALDSCHMIDT-OESTERLING, URSULA, DR. | WIELINGERSTR. 28 FELDAFING D-82340 GERMANY |
| WALDTMANN, GERHARD | LENBACHSTR. 13 HAMBURG D-22607 GERMANY |
| WALEBOER, M. | GASTHUISSTRAAT 7A GOES 4461 JS NETHERLANDS |
| WALENTA, ROBERT | LILIENBRUNNGASSE 21/11 WIEN 1020 AUSTRIA |
| WALENTA, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WALKABOUT B.V. | JAN ENGELMANHOVE 2 NIEUWEGEGN 3437 ZJ NETHERLANDS |
| WALKER-SCHAUNEWEG, MARION | BULLERBU KINDERLAND E.V. EDUARD-GRUNOW-STR. 24 BREMEN D-28203 GERMANY |
| WALL, OLIVER & INGRID | KUFSTEINERSTRASSE 7A RIEMERLING D-85521 GERMANY |
| WALLASEY LIMITED | UNIT A, 22/F UNIMIX INDUSTRIAL CENTRE 2 NG FONG STREET SANPOKONG HONG KONG |
| WALLER, G. | DONKERSTAAT 19 AMERONGEN 3958 BH NETHERLANDS |
| WALLMEIER, KLAUS | ESELSBERGSTR. 2 FLEIN 74223 GERMANY |
| WALLNER, HARTWIG | FELDGASSE 30 DURNKRUT A-2263 AUSTRIA |
| WALLONER, HERBERT UND GERDA | GERICHTSBERG 9 HAINFELD 3170 AUSTRIA |
| WALLONER, HERBERT UND GERDA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WALLONNE, DIACONIE | NACHTEGAALLAAN 25 ROTTERDAM 3055 CN NETHERLANDS |
| WALNUT DEVELOPMENT INC | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| WALRAEVE, KATHLEEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WALRAEVE, KATHLEEN | KERKSTRAAT 111 BUS 1 MERELBEKE 9820 BELGIUM |
| WALRAVEN, J.W.N. | HOFLAND 180 MIJDRECHT 3641 GJ NETHERLANDS |
| WALRAVEN, J.W.N.V. | HOFLAND 180 MIJDRECHT 3641 GJ NETHERLANDS |
| WALRAVEN, P.G.A. | BIEREMALAAN 113 DEN HAAG 2497 AX NETHERLANDS |
| WALSEMANN, ERNST AUGUST | SEILER STR 14 BREMEN 28203 GERMANY |
| WALTER BONANNO | ROOOM 1009 10/F FU HANG INDUSTRIAL BUILDING 1 HOK YUEN STREET EAST HUNG HOM HONG KONG |
| WALTER HEINZ RHOMBERG | STEIRBRUCHGASSE 6 BREGENZ A-6300 AUSTRIA |
| WALTER, ANGELIKA | EUPENER STR. 51 EYNATTEN 4731 BELGIUM |
| WALTER, GERD | AM SEMBERG 14 HERDECKE 58313 GERMANY |
| WALTER, RUEPP | JAEGERWEG 15 VOEHRINGEN 89269 GERMANY |
| WALTER, SIBYLL | LANGIMOOSSTR. 7 RUTENACHT 3075 SWITZERLAND |
| WALTERS, BRIGITTE | THERMALBADSTR. 9 BAD RODACH D-96476 GERMANY |
| WALTRAUD, GEORG UND HELENA OKULSKI | PARKGASSE 21/28 WIEN 1030 AUSTRIA |
| WALTRAUD, GEORG UND HELENA OKULSKI | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WAMSER, EDITH | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| WAMSER, EDITH | EDWIN-SCHARFF-RING 96 HAMBURG 22309 GERMANY |
| WAN CHI HO | FLAT B, 7/F TOWER 5 THE REGALIA, 33 KINGS PARK RISE HO MAN TIN KOWLOON HONG KONG |
| WAN CHI HO | 29/F, ROOM F, TOWER 6 HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| WAN CHI HO | FLAT B, 7/F TOWER 5 THE REGALIA, 33 KINGS PARK RISE HO MAN TIN KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| WAN CHI HO | 29/F, ROOM F, TOWER 6 HARBOUR GARDEN, 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| WAN DER BURG, L.W.S. | PUTAKKER 2 LEERSUM 3956 BT NETHERLANDS |
| WAN HOW YEE | 8/F PRINCES BLDG 10 CHATER ROAD CENTRAL HONG KONG |
| WAN TIN YIM | FLAT B 37/F BLOCK 2 SCENECLIFF 33 CONDUIT ROAD MID-LEVEL HK HONG KONG |
| WAN VELSEN - WAN DER WIEL, A.E.M. | KOLHORNSEWEG 22 HILVERSUM 1214 LZ NETHERLANDS |
| WAN WAI LOI | FLAT B, 13/F, BLOCK 1 PERIDOT COURT TAI LAM NEW TERRITORIES HONG KONG |
| WAN WAI LOI | FLAT B, 13/F, BLOCK 1 PERIDOT COURT TAI LAM NEW TERRITORIES HONG KONG |
| WAN WAI LOI | FLAT B, 13/F, BLOCK 1 PERIDOT COURT TAI LAM NEW TERRITORIES HONG KONG |
| WAN, OI LIN | BLOCK A6 4/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI HONG KONG |
| WAN, SHEUNG PO | 14/F 41 MAN KING BUILDING FERRY POINT KLN HONG KONG |
| WAN, SHUK LING | 1 CHART AVENUE VAUGHN ONTARIO L6A 2Y6 CANADA |
| WAN, YUN CHEE | FLAT A 11/F BLOCK 2 HILL VILLE TERRACE 28 TIN KWONG ROAD TO KWA WAN KLN HONG KONG |
| WANDRY, LIOE | JL. PANGKALAN NO. 94 RT 03/ RW 01 SAKO PALEMBANG 30163 INDONESIA |
| WANG CHEN LIEN-YEN / WANG CHIEH-YIH | ROOM 20 1/F WAH SHING HOUSE 4 FUNG SHEK STREET SHATIN, NT HONG KONG |
| WANG CHUNG LING | G/F NO. 68 TAI WAI NEW VILLAGE TAI WAI SHATIN NT HONG KONG CHINA |
| WANG CHUNG LING | G/F, NO. 68 TAI WAI NEW VILLAGE TAI WAI, SHATIN, N.T. HONG KONG CHINA |
| WANG JEN NING | ROOM 1103, 11TH FLOOR, BLOCK B DRAGON COURT 6 DRAGON TERRACE, TIN HAU TEMPLE RD. HONG KONG HONG KONG |
| WANG JEN YIN | NO. 7, 7F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG JEN YIN | NO. 7, 7F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG JEN YIN &/OR WANG JEN LUNG | NO. 7, 7F-2 LINSEN N RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG JEN YIN &/OR WANG JEN LUNG | NO. 7, 7F-2 LINSEN N RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG JEN-LUNG &/OR HSIAO YA-HSIN | NO. 7, 6F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG JEN-LUNG &/OR HSIAO YA-HSIN | NO. 7, 6F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG LI BEN | 11B MANSION BUILDING 846 KING'S ROAD HONG KONG |
| WANG LIANZHEN | ROOM 29A NO.1 LANE 558 XU JIA HUI RD SHANGHAI CHINA |
| WANG MING | NO. 14 ALLEY 30 LANE 59 SEC 5 NANKING EAST ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| WANG RUITING/CAO LIJUAN | BLK 62 MEI HWAN DRIVE 15-07 GOLDEN HILL PARK 568427 SINGAPORE |
| WANG SUIFAN MAY | UNIT 115/F TOWER A NEW MANDARIN PLAZA NO. 14 SCIENCE MUSEUM ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| WANG YU YUAN | FLAT B 9/F 306 PRINCE EDWARD ROAD MONGKOK KOWLOON HONG KONG |
| WANG YUN CHUNG & TSAI MING LAN | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1505, TUNG NING BUILDING, NO. 2 HILLIER ST SHEUNG WAN HONG KONG |
| WANG YUN CHUNG & TSAI MING LAN | 8F-1, NO. 1, LN. 16 TIANYU ST., SHILIN DIST. TAIPEI CITY 111 TAIWAN, PROVINCE OF CHINA |
| WANG ZHEN | NO. 421 YAN'AN STREET CHAOYANG DISTRICT CHINA |
| WANG, JIEPING AND HON WAI KIN | ROOM 1706, BLOCK 3 DONG HAI HUA YUAN PUN YU, GUANGZHOU CHINA |
| WANG, LIZHONG | NO 211 ST KILDA ROAD RIVERVALE PERTH WA 6103 AUSTRALIA |
| WANG, SHAOGEN | PO BOX 326 TSUEN WAN POST OFFICE TSUEN WAN NT HONG KONG |
| WANG, SHU NU | 5/F NO.2-2 ALLEY 33 LANE 114 SEC 7 JHONG SHAN N RD, TAI PEI III HONG KONG HONG KONG |
| WANIEK, MICHAEL | TOBISCHSTR. 10 TULLNERBACH A-3011 AUSTRIA |
| WARANDE CONSULTANCY BV | SCHOUT CRILLAERTSTR. 13 TILBURG 5037 MS NETHERLANDS |
| WARBURG INVEST KAPITALANLAGEGESELLSCHAFT MBH | M.M. WARBURG & CO KGAA LEGAL DEPARTMENT FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| WARBURG INVEST KAPITALANLAGEGESELLSCHAFT MBH | LIEBIGSTR. 6 FRANKFURT A.M. 60323 GERMANY |
| WARDMAN, C & DALTON, M | PLAZA ALCAZAR-LADY TELECOM PORTAL NOUS MALLORCA SPAIN |

| Claim Name | Address Information |
|---|---|
| WARFFEMIUS, P.M.M. EN/OF C. RAMAKERS | TOUSSAINTKADE 51 DEN HAAG 2513 CL NETHERLANDS |
| WARG, GUNTER & SABINE GABRIELE | FLURSTR. 29 BAD AIBLING 83043 GERMANY |
| WARICK TRADING LIMITED | CAMINHO DE SANTO ANTONIO, 62A FUNCHAL, MADEIRA 9000-187 PORTUGAL |
| WARMER, S.J. EN/OF M.J. WARMER-PEET | RHIJNVIS FEITHLAAN 1B 1401 AT BUSSUM NETHERLANDS |
| WARNCKE HANS HEIRS | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WARNCKE HANS HEIRS | REPRES. BY HERR FRED SCHULZ SCHLOTTENBUELSTRASSE 34 GOSSAU 8625 SWITZERLAND |
| WARNCKE HANS HEIRS, REPRES. BY FRED SCHULZ | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WARNCKE HANS HEIRS, REPRES. BY FRED SCHULZ | SCHLOTTENBUELSTRASSE 34 GOSSAU 8625 SWITZERLAND |
| WARNCKE HANS HEIRS, REPRESENTED BY | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WARNCKE HANS HEIRS, REPRESENTED BY | HERR FRED SCHULZ SCHLOTTENBUELSTRASSE 34 GOSSAU 8625 SWITZERLAND |
| WARNING, M.V. | SARPHATISTRAAT 582 AMSTERDAM 1018 AV NETHERLANDS |
| WARREN CAPITAL AS | (FORMERLY WARREN WICKLUND ASSET MANAGEMENT AS) POSTBOKS 656 SENTRUM OSLO 0106 NORWAY |
| WARRINGA, S.J.T., DR. | BREDASEWEG 376 TILBURG 5037 LG NETHERLANDS |
| WARSITO SASTRO SUTJOKRO &/OR LIE NGO TJEN | C/O OFFSET KONDANG MAJU JL. ABDUL RAHMAN SALEH 54 SURAKARTA JAWA TENGAH 57133 INDONESIA |
| WARTAK, BEATE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WASCHKOWITZ, BEATE | BITTERSKAMP 51 BOCHUM 44869 GERMANY |
| WASEM, RUDOLF WALTER | KIRCHBERGSTRASSE 131 ROHR AG 5032 SWITZERLAND |
| WASEM, RUDOLF WALTER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WASNER, MARTHA & JOSEF | EITZERSTAL 7 GOELLERSDORF 2013 AUSTRIA |
| WASNER, MARTHA & JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WASSMER, WOLFGANG | PALMZEILE 10 BERLIN 14129 GERMANY |
| WASTL, BRIGITTA & PETER | RINGSTR. 8 D-92361 BERNGAU GERMANY |
| WAT EEN LEUKE B.V. | DEVENTERWEG 28 ZUTPHEN 7203 AK NETHERLANDS |
| WAT, KIN SANG & HONG LIT | 2/F, A1A BUILDING 1 STUBBS ROAD WAN CHAI HONG KONG |
| WATERS, A., MR. | 2300 DURWOOD ROAD LITTLE ROCK AR 72207-3431 |
| WATTINGER-BOUVARD, YVONNE | CLIENTS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WATTINGER-BOUVARD, YVONNE | BARENBERGSTRASSE 6 RUTI 8630 SWITZERLAND |
| WATTS, RAY-ROBERTS | PFAFFINGERWEG 7 SALZBURG 5026 AUSTRIA |
| WATTS, T G | RIOUWSTRAAT 37 GR DEN HAAG 2585 NETHERLANDS |
| WAUER, EDGAR | IM GRUNDE 10 BARSINGHAUSEN 30890 GERMANY |
| WAUTERS, BERNADETTE | HOVESTRAAT 103 EDEGEM B2650 BELGIUM |
| WAUTERS, FRANCIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WAUTERS, FRANCIS | IEPERSTRAAT 27 TIELT 8700 BELGIUM |
| WAUTERS, HERMAN | KONINGSSTRAAT 43A OOSTENDE 8400 BELGIUM |
| WAWANG, TEDJALAKSANA/LIN, YENNY | 473 RIVER VALLEY RD 10-04 VALLEY PARK 248358 SINGAPORE |
| WAWRZYNIAK, BARBARA | MARTINSTR. 59 LANGENFELD 40764 GERMANY |
| WEAC BEHEER B.V. | OLEANDERLAAN 25 ZWOLLE 8024 XC NETHERLANDS |
| WEALTH OVERSEAS LTD | C/O SOEN CHIN YEW P O BOX 2275 ROBINSON ROAD POST OFFICE 904275 SINGAPORE |
| WEB-PRO TECHNOLOGY LIMITED | P.O. BOX 188 PEJABAT POS MINI, CENTRAL PLAZA 88200 KOTA KINABALU SABAH MALAYSIA |
| WEBER HANS-HERMANN | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| WEBER HANS-HERMANN | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| WEBER HANS-HERMANN | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| WEBER, ALFRED & JNGE | EICHELBERGSTR. 14 BADEN-BADEN 76532 GERMANY |
| WEBER, ANNA MARIA | GERHART-HAUPTMANN-STR. 11 STRAUBING 94315 GERMANY |
| WEBER, ANNE & JOANNES | REPRESENTED BY DANIELA WEBER BISMARCKSTRASSE 23 ERLANGEN 91054 GERMANY |
| WEBER, ANNE & JOANNES | LAW OFFICE ROLAND STERNISKO BERLINER PLATZ 6 WURZBURG 97080 GERMANY |
| WEBER, F.J. | VAARKAMPSEWEG 8 LUNTEREN 6741 LW NETHERLANDS |
| WEBER, HORST UND IRMGARD | WITTKAMPSTRASSE 1 DUISBURG D-47137 GERMANY |
| WEBER, JOACHIM | ARMINIUSSTR. 5 MUNCHEN 81543 GERMANY |
| WEBER, JOHANNA | BAUSEWEINALLEE 53 C MUNCHEN 81247 GERMANY |
| WEBER, JURGEN | AUF DER WACHT 21 GERSFELD 36129 GERMANY |
| WEBER, KURT / MARCEL | AMSELSTR. 8 DUISBERG 47055 GERMANY |
| WEBER, MARTIN | AM FREIZEITBAD 5 UNNA 59427 GERMANY |
| WEBER, MARTIN | AM FREIZEITBAD 5 UNNA 59427 GERMANY |
| WEBER, MARTIN | AM FREIZEITBAD 5 UNNA 59427 GERMANY |
| WEBER, PETER | WASSERBURGER 1-3/14/16 1090 VIENNA AUSTRIA |
| WEBER, ROBERT | IN DER ASCHALEITEN 8 RATTISZELL D94372 GERMANY |
| WEBER, SIEGFRIED | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| WEBER, SIEGFRIED | HOFFREDDER 15 WENTORF 21465 GERMANY |
| WEBER, THOMAS | EULE-WARBURG-WEG 32 BAYREUTH D-95447 GERMANY |
| WEBER-TROMBA, WALTER | RADRAINWEG 20 EGG B. ZURICH CH-8132 SWITZERLAND |
| WECHSBERG, MANFRED | IM BLUMENGRUND 9 LEONDING A-4060 AUSTRIA |
| WECKER, REINER | HALBERGSTR. 11 SAARBRUCKEN 66121 GERMANY |
| WECKER, REINER | HALBERGSTR. 11 SAARBRUCKEN 66121 GERMANY |
| WECKER, REINER | HALBERGSTR. 11 SAARBRUCKEN 66121 GERMANY |
| WECKER, REINER | HALBERGSTR. 11 SAARBRUCKEN 66121 GERMANY |
| WECKESSER, RITA | WIESENSTR. 1 ZELL AM MAIN 97299 GERMANY |
| WEDDELING, ANNA | HESSENWEG 95 STADTLOHN 48703 GERMANY |
| WEDEKIND, GUNDA | OCHTERSTR. 10 HILDESHEIM 31139 GERMANY |
| WEDEMEIJER, J | HOOSSTRAAT 99 BERLICUM 5258 BB NETHERLANDS |
| WEDEMEYER, ANJA MED. DR. | GREGORSTRASSE 8 ESSEN 45131 GERMANY |
| WEERMEIJER, P.J. & G.M.L. WEERMEIJER-VAN DAM | WALLANDLAAN 4 BLARICUM 1261 CX NETHERLANDS |
| WEERTS, INDIVISION | 13 BOULEVARD PIERCOT B-4000 LIEGE BELGIUM |
| WEERTS, W.J. | OUDE KARSELAAN 27 AMSTELVEEN 1182 CM NETHERLANDS |
| WEESEPOEL, P.J. | KLOOSTERSINGEL 1 HARKSTEDE 9617 BC NETHERLANDS |
| WEF EGGERT | RINGSTR.13 LICHTENFELS 96215 GERMANY |
| WEGMAN, J.C. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WEGMAN, J.C. | ZOUTMANSWEG 21 REEUWIJK 2811 EX NETHERLANDS |
| WEHRLE, ACHIM | HOLFGASSE 5 KOLN D-50676 GERMANY |
| WEHRLI, HANS RUDOLF | BINZENHOFSTRASSE 23 AARAU 5000 SWITZERLAND |
| WEHRLI, HANS RUDOLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WEHRLI, RUDOLF | EFFINGERWEG 9 AARAU 5000 SWITZERLAND |
| WEHRLI, RUDOLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WEI FU-TIEN | 2F NO.1-1 ALLEYS LANE 77 SEC. 1 HANGJHOU S. RD. JHONG JHENG DIST. TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WEI, YU SHAN & YANG, HUI CHING | NO. 295 SAN DUO 2ND ROAD KAOSHIUNG TAIWAN, PROVINCE OF CHINA |
| WEIB, ELSKE | CARL W. VOGT ATTORNEY GERHOFSTRABE 40 HAMBURG 20354 GERMANY |
| WEIB, ELSKE | AM BIRKENHOF 24D 22850 NORDESTEDT NORDESTEDT 22850 GERMANY |
| WEIBER, LOTHAR | EINTRACHTSTR. 11 MONCHWEILER 78087 GERMANY |
| WEICH, ASTRID | PFAFFENSTEINER WEG 6 REGENSBURG 93059 GERMANY |

| Claim Name | Address Information |
|---|---|
| WEICH, STEFAN | ROBERT-LEICHT-STRASSE 113 STUTTGART 70569 GERMANY |
| WEICHHOLD, BARBARA | WOLKERWEG 13A MUNICH 81375 GERMANY |
| WEIDEMANN, FRIEDRICH | FINKENSCHLAG 24C NUREMBERG 90455 GERMANY |
| WEIDEMANN, MARTIN | ERIKA WEIDEMANN BRABANTER PLATZ 1 BERLIN D-10713 GERMANY |
| WEIDLICH, JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WEIDLICH, OLIVER | PFARRER-HUSSLEIN-STR. 22 HOECHBERG 97204 GERMANY |
| WEIGAND, BURKHARD AND GERTRUD | UNTERE AV 9 BLANKEN BACH 63825 GERMANY |
| WEIGEL, CORNELIA | SCHWIMMBADSTR. 9 LOLLAR 35347 GERMANY |
| WEIGELE, WERNER AND ROSEMARIE | GINDLSTR. 18 INGOLSTADT 85055 GERMANY |
| WEIJEL PENSIOEN BV | STROMBOLI 16 AMSTELVEEN 1186 CJ NETHERLANDS |
| WEIJEL-MELKMAN, S. & B.J. WEIJEL | STROMBOLI 16 AMSTELVEEN 1186 CJ NETHERLANDS |
| WEIJERMAN, P.C. | POGGENBEEKSTRAAT 31 ARNHEM 6813 KD NETHERLANDS |
| WEIMA, C. | JAGERSLEI 2 KAPELLEN B-2950 BELGIUM |
| WEIMA, CORNELIS | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| WEIMA, CORNELIS | JAGERSLEI 2 KAPELLEN B-2950 BELGIUM |
| WEIMA, ELIZABETH | NEERVELDEN 60 BRASSCHAAT 2930 BELGIUM |
| WEIMA, SAKE | K. VINICIM 663 6 NEBUSICE PRAGUE 16400 CZECH REPUBLIC |
| WEINBERGER, MARKUS | HERDWEG 94A STUTTGART 70193 GERMANY |
| WEINEKOTTER, HELMUT | VOCHEMSWEG 6 PULHEIM 50259 GERMANY |
| WEINERT, AMADEUS | INNERE KANALSTR. 224 KOELN 50670 GERMANY |
| WEINERT, JASMIN | PIENZENAUERSTR. 129 MUNCHEN 81925 GERMANY |
| WEINGARTEN, GABRIELE | GESCHW.-SCHOLL-STR. 23B ERFTSTADT 50374 GERMANY |
| WEINHANDL, WOLFGANG | ZICKHOEHE 1 ILLMITZ 7142 AUSTRIA |
| WEINKOTZ, REGINA | HERMANN-EHLESS-STR.6 NEUSTRADT D-67434 GERMANY |
| WEINWURM, MARGARETE | WALDSIEDLUNG 342 PALTERNDORF 2182 AUSTRIA |
| WEINWURM, MARGARETE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WEINZIERL, ANNA | AITERHOFENER STR. 1 SALCHING 94330 GERMANY |
| WEINZIERL, GEROLF | ANZENTHALER RING 15 SALCHING 94330 NETHERLANDS |
| WEIS, HANS PETER | KIRCHGASSE 6 BRUECKEN 66904 GERMANY |
| WEISE, SASCHA | BREMER STR. 23 MUNSTER 48155 GERMANY |
| WEISER, MICHAELA | HAUPTSTRASSE 77 SIERNDORF AN DER MARCH 2264 AUSTRIA |
| WEISER, MICHAELA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WEISER, URSULA | RATHEUASTRASSE 22 BAD LAUGENSALZA 99947 GERMANY |
| WEISHAUPT, J.A. | JAN VAN RIEMSDIJKLAAN 1-B HEERDE 8181 PL NETHERLANDS |
| WEISKIRCHER, ANETTE | BOLONGAROSTRASSE 101C FRANKFURT D-65929 GERMANY |
| WEISS, DIETLINDE | SCHUETTELSTRASSE 23-25/2/5 VIENNA 1020 AUSTRIA |
| WEISS, DORIS & AUGUST | LEINESTR. 31 GOTTINGEN 37073 GERMANY |
| WEISS, HELMUT | SF-ULRICH-STR 21 FENSTERBACH 92269 GERMANY |
| WEISS, REGULA AND PETER | NO. 45, LANE 25, DONG SHAN ROAD SHILIN DISTRICT TAIPEI 111 TAIWAN, PROVINCE OF CHINA |
| WEISS, RENATE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WEISS-BICHSEL, BRUNO | LENZENWIESSTRASSE 5 8702 ZOLLIKON SWITZERLAND |
| WEISS-BICHSEL, BRUNO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WEISSENBACK, MICHAEL | HAUPTSTR 3 DONNERSKIRCHEN 7082 AUSTRIA |
| WEISSIG, WOLFGANG | BLUMENSTR. 1E ECKENTAL 90542 GERMANY |
| WEISSMANN, DR. EVELINE | SALIERIGASSE 31 WIEN A-1180 AUSTRIA |
| WEISSMANN, I.E.A. | ROBIJNBORCH 8 ROSMALEN 5241 LK NETHERLANDS |
| WEISSPTLOG, WOLFGANG AND HEIDI | WEHRPROMENADE 11 COTTBUS D-03042 GERMANY |
| WEITZER, FRIEDERIKE | MARKT 30 KIRCHBERG 2880 AUSTRIA |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WEITZER, FRIEDERIKE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WEIZENHOFER, KARL, JR. | SIEGFRIEDGASSE 47 WIEN 1210 AUSTRIA |
| WEIZENHOFER, KARL, JR. | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WEKKING BEHEER B.V. | VAN DONKELAARSTR. 14 AMERSFOORT 3815 NH NETHERLANDS |
| WEKKING, H.G.J AND/OR E.M.T. WEKKING-BRANDEHOF | VAN DONKELAARSTR 14 AMERSFOORT 3915 NH NETHERLANDS |
| WELHELM, RUEDIGER | AN DER HOLZBRUECKE 8 FORCHHEIM D-91301 GERMANY |
| WELKER, GERD & KERSTIN | AM WASSERWERK 32 FROHBURG D-04654 GERMANY |
| WELKER, GERD & KERSTIN | AM WASSERWERK 32 FROHBURG D-04654 GERMANY |
| WELL UNIVERSAL LIMITED | PO BOX 620 BORDEAUX COURT LES ECHELONS SOUTH ESPLANADE ST PETER PORT GUERNSEY GY1 4PX UNITED KINGDOM |
| WELL-VAN DER SNOEK, TH. M. | LAMRUSTLAAN 79 ROTTERDAM 3054 VG NETHERLANDS |
| WELLER, GERT UND TRAUDEL | BURTENBACHSTR. 66 D-70439 STUTTGART 70439 GERMANY |
| WELLING, RAINER | RADERBROICH 57 41352  KORSCHENBROICH GERMANY |
| WELLINGER, CHRISTOPH | IM WYGARTLI 53 HOFSTETTEN SO 4114 SWITZERLAND |
| WELLINGER, CHRISTOPH | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WELLINGTON SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WELLIUG, BRIGITTE | GESCHWISTER-SCGOLL-STR. 24 HEVNE 44623 GERMANY |
| WELLNER, FRANK | EUDENER WEG 36 MAGDEBURG 39110 GERMANY |
| WELLTEC INC | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG |
| WELLTEC INC | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG |
| WELTER, HANS-DIETER | AM ALTEN FORSTHAUS 16 ST. INGBERT 66386 GERMANY |
| WELTEVREDE, BENJAMIN C. | IN DE BALYE 5 MAASLAND 3155 XA NETHERLANDS |
| WELTRING, FRANZ OR ELLEN | NACHTIGALLENSTR. 17 NEU-ISENBERG D-63263 GERMANY |
| WELVAERT, FRANCINE & COLETTE | FILIPS DE GOEDELN 15 BUS 5 BRUGGE 1 8000 BELGIUM |
| WEMFIN NV | BURGEMEESTER E. DEMUNTERLAAN 3 BRUSSELS B-1090 BELGIUM |
| WENDLER, DIETER | ZIRNDORFER WEG 5 SEUKENDORF 905565 GERMANY |
| WENDT, ANDREAS, DR. | BENZSTRASSE 2A BAD ABBACH 93077 GERMANY |
| WENGER | IM WIESENGRUND 10 4102 BINNINGEN SWITZERLAND |
| WENINGER, PETER | SOLDANELLENWEG 33 WIEN 1220 AUSTRIA |
| WENINGER, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WENKE, HAHNEMANN | NEUHAUSER-STR. 10C FREIBURG 79117 GERMANY |
| WENNING, HEINZ DIETER | INDER GALGENDELL 14 SAARBRUECKEN 66117 GERMANY |
| WENNING, HEINZ DIETER | INDER GALGENDELL 14 SAARBRUECKEN 66117 GERMANY |
| WENSVEEN, R.J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WENSVEEN, R.J.M. | GROOTE KREEK 32 AMERSFOORT 3823 JB NETHERLANDS |
| WENZEL, JOST | EPPENDORFER BAUM 26 HAMBURG D-20249 GERMANY |
| WENZEL, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WENZEL, RONALD | RINGSTRASSE 61 EBERSWALDE 16227 GERMANY |
| WENZEL-BERGER, GISLINDE | PFARRHOFGASSE 11/6 WIEN 1030 AUSTRIA |
| WENZEL-BERGER, GISLINDE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WENZELBURGER, MICHAEL | MUCKENSTURMER STR 5 WEINHEIM 69469 GERMANY |
| WERCKX, WILLY | BOSSTRAAT 17 LUMMEN 3560 BELGIUM |
| WERHAHN, KARIN | GEIBELSTRASSE 59 HANNOVER 30173 GERMANY |
| WERLIN-HALLEN, INGRID | MIERENDORFFSTRASSE 21 MUNSTER 48151 GERMANY |
| WERNER, AHSGAR | DM HOLZE 13 BREMEN D-28355 GERMANY |
| WERNER, ANDREAS | RHEINGAUSTR. 5A NASTAETTEN 56355 GERMANY |
| WERNER, DIETER, DR. | HEINRICH-ZILLE-STR. 1 BISCHOFSWERDA 01877 GERMANY |

| Claim Name | Address Information |
|---|---|
| WERNER, DORIS | TAUBENSTR. 3 DUSSELDORF 40479 GERMANY |
| WERNER, FRIEDHELM AND IRENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WERNER, GERHARD | NEPOMUKWEG 5 STARNBERG 82319 GERMANY |
| WERNER, HANS-PETER DR | GEORGENBADSTR. 26 NENKIRCH 01904 GERMANY |
| WERNER, HEINZ & GRUTEN, RUTH MARTGARETE | LOTTE-WICKE-WEG 11 DUSSELDORF 40627 GERMANY |
| WERNER, MAREN | HAUSKOPPEL 33 DEUTSCH-EVERN 21407 GERMANY |
| WERNER, OTT | BAHNHOFSTR 69 SCHAUENSTEIN 95197 GERMANY |
| WERNER-VOS, ERREN A.J.M. | DR. TOMBROCKLAAN 28 BERKEL-ENSCHOT 5056 NK NETHERLANDS |
| WERNEYER, RENATE & BERND | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WERNHILD, FISCHLEIN | WINDSHEIMER STRASSE 47 NUREMBERG 90449 GERMANY |
| WERNING, HANS-JURGEN | AM STEINBRINK 66 MOERS D-47447 GERMANY |
| WERNLI, BEAT & MARIA | QUELLENWEG 1 VILLIGEN 5234 SWITZERLAND |
| WERNLI, BEAT & MARIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WERTEL HOLDING BV | SLVISPOLDERWEG 46 ZAANDAM 1505 HK NETHERLANDS |
| WERTHEIM B.V. | J.M.T. ROELOFSEN ROELOFSSTRAAT 59 'S-GRAVENHAGE 2596 VL NETHERLANDS |
| WESSEL, J.J. | MESDAGLAAN 13 DOORN 3941 CJ NETHERLANDS |
| WESSELS, H.M. | M.A. DE RUYTERSTRAAT 20 HENGELO 7556CX NETHERLANDS |
| WESSELS, L. EN/OF WESSELS-MARS, P.G.M. | POSTBUS 52 NIJVERDAL 7440 AB NETHERLANDS |
| WEST ASCOT S.A. | C/O WA SHOPPING PORTONES COD 11500 MONTEVIDEO 18173 URUGUAY |
| WEST STAR TRADING LIMITED | RUA CARDOSO DE ALMEIDA, 962-APT 71 SAO PAULO-SP 05013-001 BRAZIL |
| WEST, A J | THE OLD RECTORY, BARKSTON NR GRANTHAM LINCOLNSHIRE NG32 2NB UNITED KINGDOM |
| WESTE, AXEL | SEWANSTRASSE 157 BERLIN 10319 GERMANY |
| WESTEN, G.B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WESTEN, G.B. | KERKLAAN 2 MUSSELKANAAL 9581 AN NETHERLANDS |
| WESTER, BO-INGMAR | C/O PAMELA SMITH HOLLERMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| WESTERBEEK, JOSEPHUS | J. VAN LIERSTRAAT 2 BUS K2 ANTWERP 2000 BELGIUM |
| WESTERBOS HOLDING BV | STATIONSPLEIN 35/37 HEILDO 1851 LN NETHERLANDS |
| WESTERHOUT, W.A.M. AND M. WESTERHOUT-HESEMANS | NIEUWSTRAAT 5A HEESCH 5384 TC NETHERLANDS |
| WESTERTERP, T.E. | MARKDAL 11 A ULVENHOUT 4851 EH NETHERLANDS |
| WESTERVELD, M | MOZARTLAAN 5 HILVERSUM 1217 CM NETHERLANDS |
| WESTERVELD, M. | DE LANGE JACHT 58 BEETSTERZWAAG 9244 HP NETHERLANDS |
| WESTERWOUDT, W.A.F.M. | M.A.M. WESTERWOUDT V.D VAART KLEINBRABANT 162 VUGHT 5262 RS NETHERLANDS |
| WESTGEEST, A.T.M. | LEGIOENDREEF 5 VALKENBURG 2235 BZ NETHERLANDS |
| WESTHOFF, INGA | BERTA STRASSE 45 IBBENBUEREN 49479 GERMANY |
| WESTPALM VAN HOORN VAN BURGH, N.J. & | M.M. WESTPALM VAN HOORN VAN BURGH-TORDOIR VAN ZAECKSTRAAT 8 DEN-HAAG 2596 TV NETHERLANDS |
| WESTPHAL, ULRICH | UNTERTAL STR. 13 45478 MUELHEIM GERMANY |
| WESTRA VAN HOGTENSTEIN, R.M.J. | KAPITTELWEG 240 HILVERSUM 1216 JM NETHERLANDS |
| WESTTOYS BEHEER B V | VERLENG DE MARNIXSTRAAT 20 ALPHEN A/D RJN 2406 VV NETHERLANDS |
| WETTSTEIN, ANNEMARIE EHRSAM | AUMATTWEG 10 AARAU 5000 SWITZERLAND |
| WETTSTEIN, ANNEMARIE EHRSAM | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WEURMAN, A.M. | AMSTELLAAN 18 HEEMSTEDE 2105 VE NETHERLANDS |
| WEVER, RENATE | MARTHASTR. 10 GAUTING 82131 GERMANY |
| WEVER, THORSTEN DR. | MARTHASTR 10 82131 GAUTING GERMANY |
| WEXFORD SPECTRUM TRADING LIMITED | C/O WEXFORD CAPITAL ATTN: ARTHUR AMRON, ESQ 411 WEST PUTNAM AVENUE GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| WEYDEN, J.U. V.D. | E/O MPJ V.D. WEYDEN PLOEMER BURGGRAVERHOF 19 GULPEN 6271 ME NETHERLANDS |
| WEYER, KLAUS DR | RECHMUEHLE 15 SCHWERTE 58239 |
| WEYRICH, ARMIN | KIRCH STR. 24 RADEVORMWALD 42477 GERMANY |
| WEZENBEEK-VAN BEURDEN, J.J. | WEBERSTRAAT 17 'S-HERTOGENBOSCH 5216 EX NETHERLANDS |
| WF. WIJNBELT PENSIOEN B.V. | ACACIALAAN 18 GE SEEUWIJK 4254 NETHERLANDS |
| WHITBREAD BELGIUM | BURGERMEESTER E.DEMUNTERLAAN 3 BRUSSELS B-1090 BELGIUM |
| WHITE & CASE LLP | ATTN: RA MICHAEL RUETZEL BOCKENHEIMER LANDSTRASSE 20 FRANKFURT AM MAIN 60323 GERMANY |
| WHITTER LONG/ SHORT FUND LLC | 1600 HUNTINGTON DRIVE SOUTH PASADENA CA 91030 |
| WHITTIER LONG/SHORT FUND LLC | 1600 HUNTINGTON DRIVE SOUTH PASADENA CA 91030 |
| WHITTIER LONG/SHORT FUND LLC | 1600 HUNTINGTON DRIVE SOUTH PASADENA CA 91030 |
| WHITTIER LONG/SHORT FUND LLC | 1600 HUNTINGTON DRIVE SOUTH PASADENA CA 91030 |
| WHITTIER LONG/SHORT FUND LLC | 1600 HUNTINGTON DRIVE SOUTH PASADENA CA 91030 |
| WIBER INVESTMENTS BV | OUDE MAASSTRAAT 12 UDEN 5404 LG NETHERLANDS |
| WICHARDS-BEENHAKKER, W. | VOSSESTAARTSTRAAT 5 1121 BL LANDSMEER NETHERLANDS |
| WICHELM H. KEGEL | LAUSANNER STR. 1A BERLIN 12205 GERMANY |
| WICKER, GUDRUN | FASANEN STR 12 KELKHEIM 65779 GERMANY |
| WICKER, GUNTER | HEINAR – KIPPHARDT – WEG 9 MUNCHEN D-81927 GERMANY |
| WICKI-BRUN OTTO | HAUPTSTRASSE 184 METTAU 5274 SWITZERLAND |
| WICKI-BRUN OTTO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WIDLAK, G.E.M.H.A. | WINKELCENTRUM WOENSEL 228 EINDHOVEN 5625 AG NETHERLANDS |
| WIDMANN, ARMIN | FRIEDRICHSBERG 53 STUTTGART 70567 GERMANY |
| WIDMER, THOMAS PAUL | ZELGWEG 233 SCHERZ 5246 SWITZERLAND |
| WIDMER, THOMAS PAUL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WIDMER-BURGIN, MARGOT | SCHLOSSLIGASSE 7 5620 BREMGARTEN AG SWITZERLAND |
| WIDMER-BURGIN, MARGOT | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WIDMER-HORLACHER, VERENA | AHORNWEG 5 SCHAFISHEIM 5503 SWITZERLAND |
| WIDMER-HORLACHER, VERENA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WIDODO/LIEM SHUI CHEN | JL KALINGGA 149 MAGELANG JAWA TENGAH 56127 INDONESIA |
| WIEBE, AENNE | SCHIFFDORFER STR. 12 SCHIFFDORF D-27619 GERMANY |
| WIEBER, FRANK | RHEINSTR. 5 HERBOLZHEIM 79336 GERMANY |
| WIECHERT, KARIN | LANGSTER STR 25A MEERBUSCH 40668 GERMANY |
| WIECHMANN, ALOF | BROEKSTRAAT 4 GEMONDE 5292 ND NETHERLANDS |
| WIECZOREK, IRMGARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WIEDENHOFER, HERMANN | MARKTGASSE 24 DRASSMARKT 7372 AUSTRIA |
| WIEDENHOFER, HERMANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WIEDENHOFT, ERIKA | MUHLENSTR. 106 JUCHEN 41363 GERMANY |
| WIEDERMANN, RITA | GARTENWEG 24 POSTFACH RHEINFELDEN 1 CH-4310 SWITZERLAND |
| WIEDERMANN, RITA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WIEGERS, ANDRE | BURGSTRABE 24 GRUNENDEICH 21720 GERMANY |
| WIEGERWICK, F. | MAJELLAPARK 41 BUSSUM 1406 TS NETHERLANDS |
| WIEMA, ELIZABETH | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| WIEMA, ELIZABETH | NEERVELDEN 60 BRASSCHAAT B-2930 BELGIUM |
| WIERING, L.J.R. | MR. P.J. TROELSTRASTRAAT 129 HENGELO OV 7556 EK NETHERLANDS |
| WIERINGA, H.W & P.I.A. WIERINGA-VAN DEVENTER | KONINGSHOFLEI 3 SCHOTEN 2900 BELGIUM |
| WIERSEMA-VEENKAMP, E.P. | LANCASTERDREEF 20 DRONTEN 8251 TA NETHERLANDS |
| WIERSMA, H.A. | MERELHOF 30 VOORSCHOTEN 2251 DD NETHERLANDS |
| WIESENHOFER, ROSA-MARIA | UNTERAMT 20 GRESTEN 3264 AUSTRIA |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WIESENHOFER, ROSA-MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WIESENWASSER, ERNST | GEYLINGGASSE 34/4/14 WIEN 1130 AUSTRIA |
| WIESENWASSER, ERNST | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WIESER, ELEONORE | LUITHOLDSTRASSE 1/II MONDSEE 5310 AUSTRIA |
| WIESER-AUGUST, SONDRA | TOGGENBRUNNBLICK 42 HUNNENBRUNN A-9300 AUSTRALIA |
| WIESINGER, PETER | STEINERGASSE 36/9/9 WIEN, VIENNA 1230 WIEN AUSTRIA |
| WIESNER, WOLFGANG | KROKUSSTR. 31 BERLIN 12357 GERMANY |
| WIETSMA, N.E. | WELDAMMERBOS 9 ENSCHEDE 7543 GW NETHERLANDS |
| WIEWEETWELKE B.V. | T.A.V. DE HEER M.L.A. WIJDEVELD BEN VILJOENSTRAAT 26 HAARLEM 2021 AB NETHERLANDS |
| WIGMANS, M.A. | JEROEN BOSCHSTRAAT 8 OMMEN 7731 MA NETHERLANDS |
| WIJAYA, WONG HENDRA | JL SONGOYUDAN 51 SURABAYA 60162 INDONESIA |
| WIJBENGA, B | GROOT TEGELER 13 ENSCHEDE 7535 EB NETHERLANDS |
| WIJDENES, W./BEHEER MY NIERMANS & CO BV | HERENGRACHT 52D AMSTERDAM 1015 BN NETHERLANDS |
| WIJERS BEHEER BV | T.A.V. DE HEER P.C.J. WIJERS HOFBROUCKERLAAN 7 OEGSTGEEST 2341 LL NETHERLANDS |
| WIJFFELS, MIEKE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WIJFFELS, MIEKE | ARENA 158 'S-HERTOGENBOSCH 5211 XW NETHERLANDS |
| WIJFFELS, T.J.J.M. | KROMMENDIJK 62 RAVELS B-2382 BELGIUM |
| WIJKVENIGING, BETHEL | STORROOSSTRAAT 57 'S-GRAVENHAGE 2565 BK NETHERLANDS |
| WIJLHUIZEN, A.M. - WIJLHUIZEN | LANDKAARTJE 127 OOSTERHOUT 4904 ZR NETHERLANDS |
| WIJNHER, C.P. | PADLAND 4 VENHUIZEN 1606 NL NETHERLANDS |
| WIJONO, ALAM | JL. METRO ALAM PF/25 NO. 07, PONDOK INDAH JAKARTA SELATAN 12310 INDONESIA |
| WIJRSTER, J. | HEEMKERKLAAN 28 MAARDEN 1412CJ NETHERLANDS |
| WIJSBEK, H. & VAN DER MEIJ, A. | MUURHUIZEN 47A AMERSFOORT 3811 ED NETHERLANDS |
| WIL C.M. DE JONG BEHEER B.V. | STRANDWIJCK 16 2202 BV NOORDWIJK NETHERLANDS |
| WILBALD, ROBERT | ESTENFELDER STR. 28 WURZBURG 97078 GERMANY |
| WILBORTS, H.J. | RAVELLAAN 24 TILBURG 5049 AM NETHERLANDS |
| WILD WEST INVESTMENTS LTD | PMB 381 D. 1153 2520 SW 22 ST., SUITE 2 MIAMI FL 33145 |
| WILDEBRAND, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WILDFEUER, LISA | PARENTS: CHRISTIAN & DORIS WILDFEUER BERENGARSTR. 3 LAUTERHOFEN D-92283 GERMANY |
| WILDRICK BEHEER B.V. | TIVOLISTRAAT 62 17 TILBURG 5017 HR NETHERLANDS |
| WILHELM, EDGAR & INGE | AM SPIELPLATZ 8 ESCHWEGE 37269 GERMANY |
| WILHELM, ERNST AND RUTH | ZOPFGASSE 2B OTHMARSINGEN 5504 SWITZERLAND |
| WILHELM, ERNST AND RUTH | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| WILHELM, FREIDRICH & HORNECKER, GISELA | HUNSDORFER WEG 29B HUNXE 46569 GERMANY |
| WILHELM, GERHARD | MARC AUREL STRASSE 4/14 WIEN 1010 AUSTRIA |
| WILHELM, HERR & FRAU & HELD, HANNELORE | OBERMASSENER KIRCHWEG 19D UNNA 59423 GERMANY |
| WILHELM, MATHIAS | HOHENWEG 74 ESCHWEGE 37269 GERMANY |
| WILHELM, RONALD UND HILDEGARD | RAPSWEG 14 HAMBURG 22549 GERMANY |
| WILKENING, MORITZ | SEBASTIAN-RINZ-STR. 3 FRANKFURT/MAIN D-60323 GERMANY |
| WILKENS, SIGRID | EVERHARDSTRASSE 77 50823 KOELN GERMANY |
| WILL, CHRISTOPHER & EMMA | 5 REDBURN STREET LONDON SW3 4DA UNITED KINGDOM |
| WILL, WALTER S. | AM SPECKERT 14 VEITSHOCHHEIM 97209 GERMANY |
| WILL, WOLFGANG | AM BAERENSPRUNG 7A D-13503 BERLIN GERMANY |
| WILLE, HARALD | KONRAD HAUSSNER STR. 16 ERLANGEN 91058 GERMANY |
| WILLE, HARALD | KONRAD HAUSSNER STR. 16 ERLANGEN 91058 GERMANY |
| WILLE, STEFANIE | GEISSEN WEG 29 ISMANING 85737 GERMANY |
| WILLEKENS, C.J.H. | INDIGOLAAN 216 TILBURG 5044 SC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WILLEKES, R. AND/OR M.W.A.M. WILLEKES-STUYT | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WILLEKES, R. AND/OR M.W.A.M. WILLEKES-STUYT | ACHTERBOS 36 Z210 VINKEVEEN 3645 CD NETHERLANDS |
| WILLEM, J.W. BOS | VERLENGDE SLOTLAAN 24 ZEIST 3707 CH NETHERLANDS |
| WILLEM, ROEX | PATER LAMBERTUSSTRAAT 9 BREE 3960 BELGIUM |
| WILLEMS | FORT ALEXANDERSTRAAT 36 ROSMALEN NL 5241 XG NETHERLANDS |
| WILLEMS, J. & F.M. WILLEMS-VAN DER WIJST | OUDE MAASSTRAAT 12 UDEN 5404 LG NETHERLANDS |
| WILLEMS, L.L.G. AND A.E.A. WILLEMS-GOETHALS | KUIL 46 UDENHOUT 5071 RH NETHERLANDS |
| WILLEMS, M.T.M. AND/OR H.L.M. | WILLEMS-MEULENMEESTERS DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WILLEMS, M.T.M. AND/OR H.L.M. WILLEMS- | MEULENMEESTERSUDENSEWEG 29 ZEELAND 5411 SB NETHERLANDS |
| WILLEMS, MICHAEL | LIMBURGERSTR. 122/27 DIEZ D-65582 GERMANY |
| WILLEMS-DE JAGER, M. / F.P. WILLEMS | ARCHITECT DE BAZELSTRAAT 9 DEN HAAG 2552 XW NETHERLANDS |
| WILLEMSE, A. | PIUSTUIN 22 LISSE 2161 HA NETHERLANDS |
| WILLEMSEN, A | VUURBAAKSTRAAT 18 THE HAGUE 2583 XP NETHERLANDS |
| WILLER, PETER | NIEMAUUSWEG 91 KIEL 24105 GERMANY |
| WILLHELM OTTO, KARL & HELGA | BUEHNE 39 ESSEN D45259 GERMANY |
| WILLIAM HEIJMANS BEHEER B.V. | POSTBUS 270 SCHIJNDEL 5480 AG NETHERLANDS |
| WILLING, ANGELIQUE | STEINSTRAAT 7 BUNDE 6241 DN NETHERLANDS |
| WILLINK, R. | EUROPALAAN 13 NIEUWERKERK A/N IJSSEL 2912 TB HOLLAND |
| WILLMANN, CHRISTEL | BUNDSCHUHSTRABE 8 MAGDEBURG 39116 GERMANY |
| WILLNECKER, KARSTEN | FRIEDRICHSTR. 32 MERCHWEILER D-66589 GERMANY |
| WILLOC HOLDING B.V. | HEMELRYH 11-13 BOXTEL 5281 PS NETHERLANDS |
| WILSON, CRAIG&ARROL, JAYNE&JAMES AS TRUSTEES OF | RAMSAY RETIREMENT ANNUITY TRUST, THE BADGERS WOOD RUE DE LA MARE CASTEL GY5 7AS UNITED KINGDOM |
| WILTING, G.H. & H. WILTING-VAN VEENEN | HET NOORDERLICHT 46 DRONTEN 8254 AL NETHERLANDS |
| WILTMANN, KLAUS | CASA ALTANTICO CALLE MESA DEL MAR 113 TACOROUTE / TENERIFE MESA DEL MAR E-38350 SPAIN |
| WIMMER, RICHARD | BURKELWEG 27 HOAR 85540 GERMANY |
| WIMMER, ULRIKE | BRUESSELER RING 36 AACHEN 52074 GERMANY |
| WINDSONG EQUITIES LIMITED | ATTN: DAVID CHENG 23/F BLK 2 EVER GAIN PLAZA 88 CONTAINER PORT ROAD KWAI CHUNG HONG KONG |
| WINDSOR INTERNATIONAL INVESTMENT CORP | GOODMAN'S BAY CORPORATE CENTRE, 3RD FLOOR WEST BAY STREET & SEAVIEW DRIVE NASSAU BAHAMAS |
| WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| WINFRA BEHEER BV | D.V. VOORNELAAN 6 ROCKANJE 3235 AC NETHERLANDS |
| WING HANG BANK, LTD. | ATTN: TERELSA LAM 161 QUEEN'S ROAD CENTRA HONG KONG |

| Claim Name | Address Information |
|---|---|
| WING HANG BANK, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WING HANG BANK, LTD. | ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL HONG KONG |
| WING HANG BANK, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WING LOK LIMITED | 2001 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG |
| WING LUNG BANK LTD | ATTN: ANTHONY TSUI, HEAD OF TREASURY DEPARTMENT 45 DES VOEUX RD. CENTRAL HONG KONG |
| WING TAI CORPORATION LIMITED | UNIT A, 22/F UNIMIX INDUSTRIAL CENTRE 2 NG FONG STREET SANPOKONG HONG KONG |
| WINGECARRIBEE SHIRE COUNCIL | PO BOX 141 MOSS VALE NSW 2577 AUSTRALIA |
| WINIGER, ROMAN | GASSACKERSTRASSE 19 DIETIKON 8953 SWITZERLAND |
| WINIGER, ROMAN | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WINKEL, HILDEGARD, MRS. | DREI EICH STR 39 NEU-ISENBURG 63263 GERMANY |
| WINKEL, KLAUS & MONIKA | GRUNEWALDSTR. 247 HAMBURG 22149 GERMANY |
| WINKEL, KLAUS & MONIKA | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| WINKELMANN, NINA | C/O FIZ GMBH OLBRICHSTR.2 ESSEN 45138 GERMANY |
| WINKLER, KURT | SONNENRAIN 1 FELSENAU AG 5316 SWITZERLAND |
| WINKLER, KURT | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WINKLER, MARIANNE & JUSTIN | SIGEHOFSTASSE 20 V SALZBURG 5020 AUSTRIA |
| WINKLER, PETER | RADETZKYSTRASSE 16/10 WIEN 1030 AUSTRIA |
| WINKLER, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WINSSINGER, FREDERIC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WINSSINGER, FREDERIC | VLAZENDAALSTRAAT 37 DILBEEK 1700 BELGIUM |
| WINTER, ALBRECHT & WINTER, FRANZE | HANS-MATTHIESSEN-STR. 23 HAMBURG D-21029 GERMANY |
| WINTER, GERHARD | AM MOOSFELD 6 MUNCHEN 81829 GERMANY |
| WINTER, THOMAS | VOGELAUWEG 23 STRAUBING 94315 GERMANY |
| WINTERSBERGER, GEORG | ANNINGERSTR. 33/2/6 MOEDLING A-2340 AUSTRIA |
| WINTHES, ALEXANDER | IM HOLLERGRUND 111D BREMEN 28357 GERMANY |
| WINTJES, JOACHIM | LAUBENHOF 25-27 ESSEN 45326 GERMANY |
| WIPPERN, MARGIT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WIRATA, KANEL | TAN LIZA TIRANA CHANGI AIRPORT POST OFFICE P.O. BOX 273 SINGAPORE 918150 |
| WIRATAMA, PRIHADI | C/O STANDARD CHARTERED BANK HOLD MAIL PRIORITY BANK JL IR H JUANDA 16 BANDUNG 40115 INDONESIA |
| WIRMER, MAGDALENA | ATZELBERGSTRASSE 127 FRANKFURT AM MAIN 60389 GERMANY |
| WIRT, HARALD | HINDENBURG STR. 74 HAMBURG 22297 GERMANY |
| WIRTH, HELMUT | JERLAMOOS 33 STEINFELD 9754 AUSTRIA |
| WIRTZ, ERNST | MARIENSTR. 50 WEGBERG D-41844 GERMANY |
| WIRYAWAN, JACOBUS BUDI/WIRYAWAN, MARLENE/ | WIRYAWAN, DEVINAC O HOLD MAIL CIF 103909 16 COLLYER QUAY 03-00 HITACHI TOWER SINGAPORE 049318 SINGAPORE |
| WIRZ STIFTUNG, URSULA | POSTFACH 333 BERN 14 3000 SWITZERLAND |
| WIRZ STIFTUNG, URSULA | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| WIRZ, WALTER | FELDSTRASSE 27B PFAFFIKON 8330 SWITZERLAND |
| WIRZ, WALTER | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WISKEMANN, ELFRIEDE | ERWIN-ROMMEL-STR. 47 DUSSELDORF D-40470 GERMANY |
| WISS PENSIOEN BV | DOLDERSEWEG 128 DEN DOLDER 3734 BL NETHERLANDS |
| WISS, H. | DOLDERSEWEG 128 DEN DOLDER NL 3734 BL NETHERLANDS |
| WISSING, H | PIJLIJSERSTRAAT 102 TILBURY 5041 KG NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WISSING, P.W. VAN | GAGELVELD 32 MILSBEEK 6596CA NETHERLANDS |
| WISSING, WISSO | LAMONGGRACHT 6 AMSTERDAM 1019 RE NETHERLANDS |
| WITLOX BEHEER BV | KOEKOEKLAAN 8 POPPEL 2382 BELGIUM |
| WITRU BEHEER, B.V. | DE MEENT 3 BUNSCHOTEN SPAKENBURG 3751 DT NETHERLANDS |
| WITSCHARD, PHILIPPE | GRAHA FAMILY KAV V6 SURABAYA 60226 INDONESIA |
| WITTELAAR-VAN DEN BERG, W.H. | BIKBERGERWEG 15 HUIZEN 1272 PL NETHERLANDS |
| WITTENBURG, CHRISTINE | BØ LA FABRICA 48 UDALLA AMPUERO 39850 SPAIN |
| WITTENBURG, MATTHIAS | MENGELSMUEHLE GROSSENLUEDER 36137 GERMANY |
| WITTEVEEN, ARTHUR TH. | GROOT HOEFIJZERLAAN 35 WASSENAAR 2244 GE NETHERLANDS |
| WITTEVEEN, J.T. EN/OF | R. WITTEVEEN-HEERE TRAM STRAAT 54 EINDHOVEN 5611 CR NETHERLANDS |
| WITTFOGEL, WOLFGANG | JMBEHOLZ 3 HAMBURG 20255 GERMANY |
| WITTFOGEL, WOLFGANG | JM BEHOLZ 3 HAMBURG 20255 GERMANY |
| WITTIG, HANSPETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WITTIG, KARL | BIRKENWEG 8 REDNITZHEMBACH 91126 GERMANY |
| WITTMANN, ANTON | LAVENDELWEG 30 WIEN 1220 AUSTRIA |
| WITTMANN, ANTON | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WITTMANN, HENRIK | LANDSTRASSE 2 BADRA 99706 GERMANY |
| WITTMANN, JOHANNA & RICHARD | BRUNNLEITSTR. 12 NEUMARKT D-92318 GERMANY |
| WITTMANN, THOMAS | MARCHETTIGASSE 2/5B VIENNA A-1060 AUSTRIA |
| WITTNEBEL, ILONA | HANFWEG 12 HIDDENHAUSEN 32120 GERMANY |
| WITTWER, ALEXANDER | IM WIESENGRUND 20 ROTTENBURG D-72108 GERMANY |
| WITZENHAUSEN, ULRICH & MARGIT | BERGSTR. 19 D-57644 HATTERT GERMANY |
| WITZIG, HAROLD | SCHUL STR 11 BUEHLERTAL D-77830 GERMANY |
| WLOKA, GABRIELE | AM STEIGAOKES 11 ETZENRICHT D-92694 GERMANY |
| WOERNER, PETRA | UHLANDSTR. 11 LANGENFELD D-40764 GERMANY |
| WOESSNER, DIETER | HOELDERLINSTR. 6 BAD WILDBAD D 75323 GERMANY |
| WOFFLER, THOMAS | FRIEDENSTR 46 DUSIBURG 47053 GERMANY |
| WOGART, J. PETER | 82, OESTERLEYSTR. 82 HAMBURG 22587 GERMANY |
| WOGINGER, LUDWIG | HAUPTSTRASSE 3 SPITZ 3620 AUSTRIA |
| WOGKSCH, HEIDEMARIE & BERND-DIETER | MARTIN-LUTHER-STR. 19 ROTENBURG 36199 GERMANY |
| WOHLFARTH, MICHAEL | MORIKESTR. 30 BAD WILDBAD 75323 GERMANY |
| WOHLFARTH, PETRA, DR. | EPPENDORFER WEG 180 HAMBURG 20253 GERMANY |
| WOHLGEMUTH, PETER J. & URSULA | MARIE-JUCHACZ-STR. 7 DUSSELDORF D-40470 GERMANY |
| WOHLRATH, WERNER | LINDENSTR 27 ROEDENTAL 96472 GERMANY |
| WOITE, UWE | MAVIENBURGER STRASSE 4 GELSENKIRDEN 45897 GERMANY |
| WOLF, ANDREAS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLF, BRIGITTA | EIGENHEIMSTR. 1/2 OBERSCHLEISSHEIM 85764 GERMANY |
| WOLF, DIETMAR | SACHTELMER STR. 135 VIERSON 41747 GERMANY |
| WOLF, ECKHARD | HORTSTRASSE 9 VIERKIRCHEN D-85256 GERMANY |
| WOLF, ERICH PROF. DR. | SOLQUELLSTR. 48 BERLIN 13467 GERMANY |
| WOLF, INGRID | HEESENSTR 3 DUSSELDORF 40545 GERMANY |
| WOLF, OSKAR | HAUPTSTRASSE 11 HOF/L. 2451 AUSTRIA |
| WOLF, OSKAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WOLF, ROBERT UND BARBARA | GABWEG 19 OPPENWEILER D71570 GERMANY |
| WOLFANGEL, ROSE | HERTERHOFE 5 DITZINGEN D-71254 GERMANY |
| WOLFENSBERGER - VAN PAASSEN, B. | W. BANNINGLAAN 9 DRIEBERGEN 3972 DJ NETHERLANDS |
| WOLFGANG, HEROLD | FRANZ-RAU STR 6 HEUSENSTAMM 63150 GERMANY |
| WOLFGANG, HERRMANNSDOERFER | WILHELMSHAVEN STR. 34 IUERTH 90766 GERMANY |
| WOLFS BEHEER BV | KRUKAKKER 2 BAARLE-MERTOG 2387 BELGIUM |

| Claim Name | Address Information |
|---|---|
| WOLFS, J.M. EN/OF | MEVROUW E.C.J. VERSTEEGDEN PYTHAGORASSSTRAAT 27 AMSTERDAM 1098 EV NETHERLANDS |
| WOLFS, L.J.J.M. | KIVITSLAAN 9C OISTERWIJK 5062 AA NETHERLANDS |
| WOLFSLEHNER, MARIANNE UND STEFAN | BUCH 5 STRENBERG 3314 AUSTRIA |
| WOLFSLEHNER, MARIANNE UND STEFAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WOLLENBERG, HELMUT AND INGEBORG | FASANENSTR. 31 DUISBURG 47055 GERMANY |
| WOLLRAB, BAERBEL | YRAF-ANTEN-WEG 4 HH 22459 GERMANY |
| WOLSINK, B.E. EN/OF J.W. WOLSINK – VAN HAARLEM | VRIEZENKAMP 4 DINXPERLO 7091 ZA NETHERLANDS |
| WOLSKI, MIECZYSLAW | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLSKI, MIECZYSLAW | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLSKI, MIECZYSLAW | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLTERS, J. | POSTGANG 5 WINSUM 9951 AP NETHERLANDS |
| WOLTERS, JOERG | HECKENROSENWEG 16/2 D-71083 HERRENBERG GERMANY |
| WOLTERS, KURT, DR. | WEHRENPFENNIGSTR. 5 QUEDLINBURG 06484 GERMANY |
| WOLTERS-POSTMA, H. | MOLENERF 54 SLEEN 7841 JA NETHERLANDS |
| WOLTHUIS, J. | RHEEZEREND 3 DEDEMSVAART 7701 BC NETHERLANDS |
| WOLTHUIS, WILLEM | SCHUTWIJK 4 DEDEMSVAART 7701 BX NETHERLANDS |
| WONDERGEM, J.H.M. | BORCHMOLEN 6 EINDHOVEN 5612DA NETHERLANDS |
| WONG CHE YAN | FLT B 17/F BLK 2 VILLA OCEANIA MA ON SHAN, NT HONG KONG |
| WONG CHEE KONG | 3 JALAN GELAM SINGAPORE 759366 SINGAPORE |
| WONG CHEUK YUT | FLAT A 26/F BLOCK 8 CITY ONE SHATIN SHATIN NT HONG KONG |
| WONG CHEUK YUT | FLAT A 26/F BLOCK 8 CITY ONE SHATIN SHATIN NT HONG KONG |
| WONG CHI FAI | FLAT D 13/F POR MEE FACTORY BLDG 500 CASTLE PEAK ROAD LAI CHI KOOK KLN HONG KONG |
| WONG CHI FAI JAMAN | FLAT B 16/F TOWER 7 ROYAL ASCOT FO TAN SHATIN HONG KONG |
| WONG CHI FAI JAMAN | ALAN WONG FLAT D 10/F TOWER 3 OCEAN VIEW 1 PO TAI ST MA ON SHAN HONG KONG |
| WONG CHI FAI JAMAN | FLAT B 16/F TOWER 7 ROYAL ASCOT FO TAN SHATIN HONG KONG |
| WONG CHI FAI JAMAN | ALAN WONG FLAT D 10/F TOWER 3 OCEAN VIEW 1 PO TAI ST. MA ON SHAN HONG KONG |
| WONG CHI FAI JAMAN | FLAT B 16/F TOWER 7 ROYAL ASCOT FO TAN SHATIN HONG KONG |
| WONG CHI FAI JAMAN | ALAN WONG FLAT D 10/F TOWER 3 OCEAN VIEW 1 PO TAI ST MA ON SHAN HONG KONG |
| WONG CHI KIT CATHERINE | FLAT B4 3/F PARAMOUNT MANSION 393A CHATHAM ROAD NORTH HUNG HOM, KLN HONG KONG |
| WONG CHIU WING | ROOM 1504-05 15/F SUNBEAM PLAZA 1155 CANTON ROAD MONGKOK KOWLOON HONG KONG |
| WONG CHUN TSZ | FLAT A2 8/F BLK A SCENERY GARDEN 21-29 SUI WO RD SHATIN, NT HONG KONG |
| WONG FEI YEE, SHEILA | 222 PRINCE EDWARD RD, 5TH FL KOWLOON HONG KONG |
| WONG HO HANG | RM 3121, WAH SIN HOUSE WAH KWAI EST. ABERDEEN HONG KONG |
| WONG HUNG KWAN HENRY | FLOOR 11A NO. 1, TAI HANG ROAD HONG KONG |
| WONG HUNG KWAN HENRY | FLOOR 11A NO. 1, TAI HANG ROAD HONG KONG |
| WONG HUNG LEUNG AUGUSTINE | FLT B 8/F BLK 2 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| WONG HUNG LEUNG AUGUSTINE | FLT B 8/F BLK 2 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| WONG KA CHUNG | FLAT B 13/F 28 NASSAU STREET MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| WONG KAM CHIU TONY | ROOM 3024 KUI WO HOUSE TAI WO ESTATE TAI PO NT HONG KONG |
| WONG KAN KAN KANDY | FLAT 2A 36/F CLOVERLLY COURT 12 MAY RD MID-LEVELS HONG KONG |
| WONG KIT CHUN,JENNY | FLAT A, 29/F, BLK1 OCEAN SHORES O KING ROAD TSEUNG KWAN O., N.T. HONG KONG |
| WONG KIT YUE KITTY | FLAT 1601, BLK A, 16/F MING YUEN MANSIONS 1-7 PEACOCK ROAD NORTH POINT HONG KONG |
| WONG KWAI LIN | FLAT D 41/F BLK 1 CARIBBEAN COAST TUNG CHUNG HONG KONG |
| WONG KWAI SIN | RM 2114 YIU SHUN HOUSE YIU ON ESTATE MA ON SHAN, NT HONG KONG |
| WONG KWAI SIN | RM 2114 YIU SHUN HOUSE YIU ON ESTATE MA ON SHAN, NT HONG KONG |
| WONG KWAN | NO. 488 XINJNCI ROAD TAIYUAN SHANXI 030021 CHINA |
| WONG KWANG CHING | FLAT B 2/F 67-69 WONG NAI CHUNG ROAD HAPPY VALLEY, HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG KWONG YIU SZE MUSE | FLAT 26A, BLOCK 1, ESTORIL COURT, 55 GARDEN ROAD MID-LEVELS HONG KONG |
| WONG LAI FONG, ADA | 5-38-10 HIRAI EDOGAWA-KU TOKYO 132-0035 JAPAN |
| WONG LAI FUN | FLAT F 13/F BOCK 6 BELVEDERE GARDEN PHASE 3 TSUEN WAN, HK HONG KONG |
| WONG LAI KING | FLAT E 29/F SKY GARDEN 223 PRINCE EDWARD ROAD WEST KOWLOON TONG, KLN HONG KONG |
| WONG LAI KING | FLAT E 29/F SKY GARDEN 223 PRINCE EDWARD ROAD WEST KOWLOON TONG, KLN HONG KONG |
| WONG LAI NAR | FLAT A 8/F BLOCK 3 QUEEN'S HEIGHT 16 SUI WO ROAD SHATIN, NT HONG KONG |
| WONG LAI SHAN | ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, N.T. HONG KONG |
| WONG LAI SHAN | ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, N.T. HONG KONG |
| WONG LAI YI | FLAT A 20/F BLOCK 5 DYNASTY COURT 23 OLD PEAK ROAD MID-LEVELS HK HONG KONG |
| WONG LAI YI | FLAT A 20/F BLOCK 5 DYNASTY COURT 23 OLD PEAK ROAD MID-LEVELS HK HONG KONG |
| WONG LAI YI | FLAT A 20/F BLOCK 5 DYNASTY COURT 23 OLD PEAK ROAD MID-LEVELS HK HONG KONG |
| WONG LAN FONG | FLAT G 38/F BLK 5 BELVEDERE GARDENS PHASE 2 TSUEN WAN, NT HONG KONG |
| WONG LEE CHEUNG ERIC | RM. 2610 TOWER 1 HARBOURVIEW HORIZON ALL SUITE HOTEL 12 HUNG LOK ROAD, HUNG HOMBAY HUNG HOM BAY, KLN HONG KONG |
| WONG LEE CHOI CHU, IRENE | FLAT 01, 19/F BLOCK A, VILLA LOTTO 18 BROADWOOD ROAD, HAPPY VALLEY HONG KONG |
| WONG LEE YUK PING ANGES | 16/FL, MING TAK MANSION 8 TIN HAU TEMPLE ROAD CAUSEWAY BAY HONG KONG |
| WONG LEE YUK PING ANGES | 16/FL, MING TAK MANSION 8 TIN HAU TEMPLE ROAD CAUSEWAY BAY HONG KONG |
| WONG LEE YUK PING ANGES | 16/FL, MING TAK MANSION 8 TIN HAU TEMPLE ROAD CAUSEWAY BAY HONG KONG |
| WONG LI WAH | ROOM 1530 15/F SUN HOK HOUSE SUN CHUI ESTATE SHATIN, NT HONG KONG |
| WONG LING LING | FLAT A, U33/F BLOCK 3 GARDEN TERRACE 8A OLD PEAK ROAD MID-LEVELS HONG KONG |
| WONG LUP KUEN JOSEPH | APARTMENT 3219, CONVENTION PLAZA APARTMENT 1 HARBOUR ROAD WANCHAI NORTH HONG KONG |
| WONG MAN ON | FLAT F 33/F BLOCK 16 8 LAGUNA VERDE AVENUE HUNG HOM KOWLOON HONG KONG |
| WONG MEI FUNG, CATHERINE | FLAT 1A 14 CORNWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| WONG MING CHEE | 14 SPRINGSIDE PLACE SINGAPORE 786417 SINGAPORE |
| WONG MING FUNG | HOUSE H SUNSHINE VILLA NO 48 MOUNT KELLETT ROAD THE PEAK HONG KONG |
| WONG MING MING | FLAT 20A BLOCK 10 WONDERLAND VILLAS WAH KING HILL ROAD KWAI CHUNG, HK HONG KONG |
| WONG MING YUEN | FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON HONG KONG |
| WONG MING YUEN | FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON HONG KONG |
| WONG MIU LING | FLAT F 73/F BLOCK 2 THE HARBOURSIDE TSIMSHATSUI, KLN HONG KONG |
| WONG OI CHUN JANE | FLAT C 23/F BLOCK 6 VILLA ATHENA NO. 600 SAI SHA ROAD MA ON SHAN NT HONG KONG |
| WONG OI MAN | FLAT H, 25/F, BLK 4, TSING YUNG TERRACE 8 TSING YUNG STREET TUEN MUN HONG KONG |
| WONG PO MIN | FLAT C, 27 FLOOR, BLOCK 4, NEW JADE GARDEN 233 CHAI WAN ROAD CHAI WAN HONG KONG |
| WONG PUI CHEUNG | 26B, LA PLACE DE VICTORIA 632 KING'S ROAD NORTH POINT HONG KONG CHINA |
| WONG PUI CHEUNG | 26B, LA PLACE DE VICTORIA 632 KING'S ROAD NORTH POINT, HONG KONG |
| WONG PUI WING PRUDENCE | RM 2203 WAH TAI HSE WAH FU EST ABERDEEN HK HONG KONG |
| WONG SAT HING, FRANKY | C/O #DTZ DEBENHAM TIE LEUNG LTD 16/F FORTIS CENTRE 1063 KING'S ROAD QUARRY BAY HONG KONG |
| WONG SHUI FUN | FLT C 6/F 222-228 WAN CHAI ROAD WAN CHAI HONG KONG |
| WONG SHUI FUN | FLT C 6/F 222-228 WAN CHAI ROAD WAN CHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WAN CHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUN KIT | ROOM 616 NAM TAI HOUSE NAM SHAN ESTATE SHEK KIP MEI KOWLOON HONG KONG |
| WONG SING HOCK, MICHAEL | 2C, KINGS COURT 9 CONSORT RISE POKFULAM HONG KONG |
| WONG SIU TING | FLT 3103 31/F SUN WO HOUSE TAI WO ESTATE TAI PO, NT HONG KONG |
| WONG SIU YIN | 17/F B BLK 12A PROVIDENT CENTRE NORTH POINT HONG KONG |
| WONG SOOK HAN | FLAT 10A CLASSIC MANSION NO 15 SOARES AVENUE HOMANTIN KLN HONG KONG |
| WONG SOOK HAN | FLAT 10A CLASSIC MANSION NO 15 SOARES AVENUE HOMANTIN KLN HONG KONG |
| WONG SOOK HAN | FLAT 10A CLASSIC MANSION NO 15 SOARES AVENUE HOMANTIN KLN HONG KONG |
| WONG SZE MING | ROOM 3007 30/F TSUI TUNG HOUSE TSUI PING SOUTH ESTATE KWUN TONG, KLN HONG KONG |
| WONG SZE MING | ROOM 3007 30/F TSUI TUNG HOUSE TSUI PING SOUTH ESTATE KWUN TONG, KLN HONG KONG |
| WONG TAI TUNG | FLAT B, 19/F, TOWER 5 BANYAN GARDEN 863 LAI CHI KOK ROAD KOWLOON HONG KONG |
| WONG WAH SHUN | ROOM 16 30/F BLOCK A KORNHILL QUARRY BAY, HK HONG KONG |
| WONG WAI | ROOM 1005 HARVEST BUILDING NO.29 WING KUT STREET SHEUNG WAN, HK HONG KONG |
| WONG WAI | ROOM 1005 HARVEST BUILDING NO.29 WING KUT STREET SHEUNG WAN, HK HONG KONG |
| WONG WAI HANG, CLARE | FLAT H, 17/F, ON MING MANSION LEI KING WAN 21 TAI ON STREET SAI WAN HO HONG KONG |
| WONG WAI HUNG | FLAT D 21/F BLOCK 3 GRAND PROMENADE 39 TAI HONG STEET SAI WAN HO HONG KONG |
| WONG WAI KAY | FLAT D 27/F BLOCK 6 ROYAL ASCOT FO TAN NT HONG KONG |
| WONG WAI LIN | FLAT A2, 4E CHERMAIN HEIGHTS 9 EASTBOURNE ROAD KOWLOON TONG KOWLOON HONG KONG |
| WONG WAI MAN | UNIT 69 4/F SINO INDUSTRIAL BUILDING 9 KAI CHEUNG ROAD KOWLOON BAY KLN HONG KONG |
| WONG WAI MING | FLAT 2 8/F BLOCK B CORAL COURT 63 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| WONG WAI MING | FLAT 2 8/F BLOCK B CORAL COURT 63 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| WONG WAI YUET ALBERT/WONG CHIANG SUAN WAH | FLAT A23 11/F PO SHAN MANSION 10-16 PO SHAN ROAD MID-LEVELS HK HONG KONG |
| WONG WAI, CHI | 8/F HONG LOK BUILDING 77 MARBLE ROAD NORTH POINT HK HONG KONG |
| WONG WAI, CHI | 8/F HONG LOK BUILDING 77 MARBLE ROAD NORTH POINT HK HONG KONG |
| WONG WING WAH | 62 TUNG MING ST., 2/F WAH FAT BLDG., KWUN TONG KOWLOON HONG KONG |
| WONG YAN NI | FLT 1509 15/F OI NING HOUSE TSZ OI COURT TSZ WAN SHAN, KLN HONG KONG |
| WONG YEE HAR, ESTHER | FLAT A1, 10/F SHEFFIELD GARDEN NO.1 COLLEGE ROAD KOWLOON CITY, KOWLOON HONG KONG |
| WONG YEE HENG | BLK 387 YISHUN RING ROAD #06-1653 SINGAPORE 760387 SINGAPORE |
| WONG YEE LING | G8 AON CHINA BUILDING 27 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| WONG YEE WAN & POON KAI HUNG | FLAT E, 8/F, BLK 1 POK FU LAM GDNS POK FU LAM HONG KONG |
| WONG YICK LING, ELAINE | FLACT C, 15 FLOOR, 8 NASSAU STREET MEI FOO SUN CHUEN KOWLOON HONG KONG |
| WONG YICK LING, ELAINE | FLACT C, 15 FLOOR, 8 NASSAU STREET MEI FOO SUN CHUEN KOWLOON HONG KONG |
| WONG YIN | FLAT D 16/F BLOCK 19 LAGUNA VERDE NO. 8 LAGUNA VERDE AVENUE HUNG HOM KLN HONG KONG |
| WONG YIN LIU | FLAT 22C, BLOCK 5, TANNER GARDEN 18, TANNER ROAD NORTH POINT HONG KONG |
| WONG YING CHI | ROOM 2 4/F FUNG YAN HOUSE FUNG LAI COURT DIAMONG HILL KLN HONG KONG |
| WONG YONG YI | RM 504 5/F 28, CONNAUGHT RD. W HONG KONG |
| WONG YU HIN & WONG CHUN MAN | HOUSE 28, BOULEVARD DE CASCADE THE BEVERLY HILLS 23 SAM MUN TSAI ROAD TAIPO HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| WONG YU POK MARINA | NO. 1 PO SHAN ROAD BLOCK 2, FLAT 3B HONG KONG |
| WONG YUEN CHEUNG JOHN / WONG SIU CHEUK PING SELINA | 2E CORNWALL STREET, 2/F. KOWLOON TONG KOWLOON HONG KONG |
| WONG YUEN HA | RM 2303 SIU FU HOUSE SIU KWAI CT TUEN MUN NT HONG KONG |
| WONG YUEN PO CHING | 26B, LA PLACE DE VICTORIA 632 KING'S RD NORTH POINT HONG KONG |
| WONG YUEN PO CHING | 26B, LA PLACE DE VICTORIA 632 KING'S RD NORTH POINT HONG KONG |
| WONG YUK WAN | ROOM 7 5/F KING FU BUILDING WHAMPOA ESTATE HUNG HOM KLN HONG KONG |
| WONG YUK, LIN | FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HK HONG KONG |
| WONG YUK, LIN | FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HONG KONG |
| WONG, CHI YING | FLAT A 56/F BLOCK 1 COASTAL SKYLINE 12 WATERFRONT ROAD TUNG CHUNG HONG KONG |
| WONG, CHIK KEUNG | FLAT/RM G 19/F BLK 4 CHARMING GDN MONGKOK HONG KONG |
| WONG, CHOY SUM | FLAT E, 51/F, BLOCK 1 SORRENTO, TSIM SHA TSUI KOWLOON HONG KONG |
| WONG, FUK HAM | FLAT A 40/F BLOCK 15 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NT HONG KONG |
| WONG, HOK WAH PATRICK | FLAT A 19/F BLK 2 GREENFIELD 1 FUNG KAM STREET YUEN LONG HONG KONG |
| WONG, HON SUNG | RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG KOWLOON HONG KONG |
| WONG, HUNG KWAN HENRY | FLAT 11A, NO. 1 TAI HANG ROAD HONG KONG |
| WONG, KA HYUI | ROOM 2918, CHU FUNG HOUSE; FUNG TAK ESTATE DIAMOND HILL KOWLOON HONG KONG |
| WONG, KA YEE | FLAT A 11/F BLOCK 7 CHELSEA HEIGHTS TUEN MUN HONG KONG |
| WONG, KA YI PALLAS | FLAT H, 11/F, TOWER 33 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| WONG, KA YI PALLAS | MR. CHAN SIN YIN RM 1506, 15/F, TAKSHING HOUSE 20 DES VOEUX ROAD CENTRAL HONG KONG |
| WONG, KAU CHU & YEUNG, SIU FAN | RM D 16/F BLK 1 HARMONY GARDEN 89 HAN TIN ST TSUEN WAN NT HONG KONG |
| WONG, KIN TONG | FLAT H 3/F BLOCK 16 LAGUNA VERDE LAGUNA GRANDE HUNG HOM KLN HONG KONG |
| WONG, MEE YEE | FLAT 902-5 9/F MIDAS PLAZA 1 TAI YAU STREET SAN PO KONG KLN HONG KONG |
| WONG, MIU TING IVY | FLAT B 57/F TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG |
| WONG, MONSIEUR & MADAME | BP 9043 MOTU UTA 98715 FRENCH POLYNESIA |
| WONG, MONSIEUR & MADAME | MONSIEUR ET MADAME WONG MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| WONG, NGA YING | FLAT G 19/F BLOCK 6 TSUEN KING GARDEN TSUEN WAN NT HONG KONG |
| WONG, NGAH FUNG JAMES | FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD, SHUM TSENG SHUM TSENG HONG KONG |
| WONG, OI NAI | FLAT C1 2/F APARTMENT C SUNDERLAND ESTATE 1 HEREFORD RD KOWLOON TONG KLN HONG KONG |
| WONG, SHING KONG | FLT F 9/F BLK B NING YEUNG TERRACE 78 BONHAM RD MID-LEVELS HONG KONG HONG KONG |
| WONG, SHUI PING | FLAT F 14/F CRYSTAL COURT 6 MAN WAN ROAD KOWLOON HONG KONG |
| WONG, SIU KEE ASTON | 1/F BLK 3 HAYWOOD VILLA 12 LOK LAM ROAD SHATIN, NT HONG KONG |
| WONG, SIU LIN | FLAT G 1/F BLK 16 RICHLAND GARDEN KOWLOON BAY, KOWLOON HONG KONG |
| WONG, SUK KWAN | 25 HOI PA KWOK SHUI ROAD HAM TIN TSUEN, TSUEN WAN NT HONG KONG |
| WONG, SUK YIN | NO.2 PERTH STREET HO MAN TIN, KLN HONG KONG |
| WONG, TAN CHUNG GABRIEL | G8 AON CHINA BUILDING 27 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| WONG, TAN CHUNG GABRIEL | G8 AON CHINA BUILDING 27 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| WONG, TAT | 5-5-102 XUAN TE JIA YUAN XIAO QU, GRAND CITY NO.1 SHI LI PU, SHI FO YING, CHAOYANG DISTRICT BEIJING 100025 CHINA |
| WONG, TING CHEONG | RM 1904 18/F WAN WAH MANSION 310 KING'S ROAD NORTH POINT HONG KONG |
| WONG, TSE WAH & YIP, WAI KAI | FLT A 10/F SCENERY MANSN 108 WATERLOO RD KOWLOON HONG KONG |
| WONG, TSUI PIK | FLAT B, 11 FLOOR SERENE COURT 41 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| WONG, TUNG | FLAT D-1 MARPLE COURT 41 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| WONG, WAI FAN/TANG, LIN SHEK | FLAT F 9/F TOWER 2 ISLAND RESORT NO. 28 SIU SAI WAN ROAD CHAI WAN HK HONG KONG |
| WONG, WAI HO & LEUNG, PUI YEE | 15/F BLOCK E KINGLAND APARTMENTS 739 NATHAN ROAD MONGKOK HONG KONG HONG KONG |
| WONG, WAI LAM | 1/F 34H TSENG LAN SHUE VILLAGE CLEARWATER BAY ROAD SAI KUNG KOWLOON HONG KONG |
| WONG, WAI LIM & LAU, YEE DICK | FLAT E 6/F TSAN YUNG MANSION 70 WATERLOO ROAD HONG KONG CHINA |

| Claim Name | Address Information |
| --- | --- |
| WONG, WINNIE | 9 CONDUIT ROAD 14C OLYMPIAN MANSION HONG KONG |
| WONG, YAU LAP PAULA | 6E PALATIAL CREST 3 SEYMOUR RD, MID LEVEL HONG KONG |
| WONG, YEE LIN ELAINE | 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK YUEN LONG NT HONG KONG |
| WONG, YEE LING | FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU HONG KONG |
| WONG, YU SHUN | BLDG H, 11 CAIPIN RD GUANGZHOU'S SCIENCE CITY GUANGZHOU CHINA |
| WONG, YUM WAI | FLAT C 12/F PO TAK MANSION 85 SMITHFIELD ROAD WESTERN HONG KONG HONG KONG |
| WONG, YUN FAAT DICKSANG | FLAT A 8/F BLOCK 25 BAYVIEW TERRACE CASTLE PEAK ROAD TUEN MUN HONG KONG |
| WONIACZEK, HERTA | CARITASHEIM ST. PETER ROSENHEIMER STR. 13 KIEFERSFELDEN D-83088 GERMANY |
| WONIACZEK, HERTA | LUTZ WINTER MUHLTALWEG 5 SAMERBERG D-83122 GERMANY |
| WOO CHUN FAN, JOSEPHINE | 1902, 19/F, BLK SOUTH BAPTIST UNIVERSITY RESIDENCE NO.5 UNIVERSITY ROAD KOWLOON TONG KOWLOON HONG KONG |
| WOO KAI, LIT & LO HANG, YEE | FLAT F 23/F SKYLINE PLAZA NO.88 TAI HO ROAD TSUEN WAN, NT HONG KONG |
| WOO LI YOONG FONG | 12 FONTANA GARDENS BLOCK D, 2ND FLOOR KA NING PATH CAUSEWAY BAY HONG KONG |
| WOO MO PING, ALICE | FLAT C, 14/F, BLK 5, PHOENIX COURT 39 KENNEDY RD. HONG KONG |
| WOO PAULIN PAULINE | FLT H 31/F BLK B HOLLY WOOD TERRACE 268 QUEEN'S ROAD CENTRAL SHEUNG WAN, HK HONG KONG |
| WOODTLI, LILLY | OBERDORFSTRASSE 5 5707 SEENGEN SWITZERLAND |
| WOODTLI, LILLY | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WOODTLI, LILLY | OBERDORFSTRASSE 5 5707 SEENGEN SWITZERLAND |
| WOODTLI, LILLY | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WOODTLY, URSULA & NICOLA MUMENTHALER | FISCHERWEG 54 OFTRINGEN CH-4665 SWITZERLAND |
| WOODTLY, URSULA & NICOLA MUMENTHALER | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WOOLLAHRA MUNICIPAL COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WORLIN, JOUKO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| WOSSNER, ANGELIKA | HARTENSTEINSTR. 25 SULZ A. NECKAR 72172 GERMANY |
| WOUTERS, A. | A/O MRS. J.H. WOUTERS-BEEK POSTBUS 4237 GRONINGEN 9701 EE NETHERLANDS |
| WOUTERS, DANIELLE | STEENOVENSTRAAT 14 WESTMALLE 2390 BELGIUM |
| WOUTERS, GUY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WOUTERS, GUY | VRIJHEIDSLAAN 51 PEER 3990 BELGIUM |
| WOUTERS, MARC JIRAWAN BIS | LEOPOLD DECOUXLAAN 113 WILSELE 3012 BELGIUM |
| WRENTON MANAGEMENT LIMITED | 2ND FLOOR ABBOTT BUILDING P.O. BOX 933 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| WRIGHT, J & B | 4 CARNEGIE DRIVE AVOCA BEACH NSW 2251 AUSTRALIA |
| WRIGHT, J & B | 4 CARNEGIE DRIVE AVOCA BEACH NSW 2251 AUSTRALIA |
| WRUUCK, EBERHARD | WILHELM VON ERLANGER STR 44 INGELHEIM D-55218 GERMANY |
| WRYTETIME LIMITED | PO BOX 393 KINGS WAY HOUSE HAVILLAND STREET ST PETER PORT GY1 3FN GUERNSEY |
| WRYTETIME LIMITED | PO BOX 393 KINGSWAY HOUSE HAVILLAND STREET ST PETER PORT GY1 3FN GUERNSEY |
| WRYTETIME LIMITED | LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT G41 3FN UNITED KINGDOM |
| WRYTETIME LIMITED | LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT G41 3FN UNITED KINGDOM |
| WU CHAN SIM | FLT C 3/F BLK 3 VILLA OCEANIA MA ON SHAN NT HONG KONG |
| WU CHEUN LAI | 118 A HONG LOK ROAD EAST HONG LOK YUEN TAI PO HONG KONG |
| WU CHI, CHEN | 98 LEUN YICK VILLAGE SAM MUM TSAI TAI PO HONG KONG |
| WU CHOI WUN | FLAT A, 12/F, BLK 2, THE CAIRNHILL ROUTE TWISK 108 TSUEN WAN HONG KONG HONG KONG |
| WU FAPEI | CIMC R & D CENTER NO.2 GANGWAN AVENUE SHEKOU INDUSTRIAL ZONE SHENZHEN |

| Claim Name | Address Information |
|---|---|
| WU FAPEI | GUANGDONG 518067 CHINA |
| WU HSIU LI | FLAT B, 7/F, BLOCK 1 HILLTOP GDNS 33 FUNG SHING ST. KOWLOON HONG KONG |
| WU JIAN BIN | C/O MS. CORINNA KO/HEIDI CHAN 63/F. 2 INTERNATIONAL FINANCE CENTRE CENTRAL HONG KONG |
| WU JINGTAO | RM 906, 9/F, NO. 261 DALIAN RD (W) SHANGHAI 200081 CHINA |
| WU KAI | RM 602 NO 24 LANE 375 WEI FANG RD PUDONG SHANHAI 200120 CHINA |
| WU KIT FONG, WU CHEUK HAY & WU KIT HO | RM1709 LUNG WAN HSE LUNG POON CRT DIAMOND HILL KLN HONG KONG |
| WU LAI KUEN | ROOM 2312 TAK LUNG HOUSE TAK TIN ESTATE LAM TIN, KLN HONG KONG |
| WU MEI CHU, SYLVIA | ROOM G, 39TH FLOOR, BLK 16, OCEAN SHORES 88 O KING ROAD, TIU KENG LENG TSEUNG KWAN O, N.T. HONG KONG |
| WU PIK LING | ROOM 1401 BLK C LUK YEUNG SUN CHUEN TSUEN WAN, NT HONG KONG |
| WU QIMIN / LIANG XIAOYAN | 9B 1101 DONG HAI HUA YUAN NANHAI GUISHENG GUANGDONG CHINA |
| WU SHIH-CHANG &/OR HUANG HSIU-LIEN | NO. 107 HUAN KUNG ROAD YUNG KANG CITY TAINAN HSIEN 710 TAIWAN, ROC |
| WU SIU YIN | FLT 3 19/F BLK A AMOY GARDEN KWUN TONG, KLN HONG KONG |
| WU TING FAI JAMES/LEE KAM MEI | 15B BROADWOOD PARK 38 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| WU TSAI YUN | 4/F-1 NO. 100 ALLEY 30 LANE 210 WUNDE ROAD NEIHU DISTRICT TAIPEI CITY TAIWAN CHINA |
| WU TSENG TSENG BIANCA | NO. 27 BLACK'S LINK HONG KONG |
| WU WAI KWAN RITA | FLAT H, 27/F, WAH SHUN GARDENS 898 KING'S ROAD QUARRY BAY HONG KONG |
| WU WAI KWAN RITA | FLAT H, 27/F, WAH SHUN GARDENS 898 KING'S ROAD QUARRY BAY HONG KONG |
| WU YEE TONG & TSE HOI KONG | RMD, 10/F PAK TAK CRT BEDFORD GDN NO 167 TIN HAU TEMPLE RD NORTH POINT HONG KONG |
| WU YEN SHENG | 1/F BLK H BEACONSFIELD CT 7 SHOUSON HILL RD HONG KONG HONG KONG |
| WU YUK SHING | SUITE 1210 TOWER A TIAN YUAN GANG CENTER DONGSANHUAN BEILU CHAOYANG DISTRICT BEIJING 100027 CHINA |
| WU, BENXI | APT 126 BLDG HIGH 7 CHINESE ACADEMY OF AGRICULTURAL SCIENCES NO.12 NANDAJIE ZHONGGUANCUN HAIDIAN DIST AREA BEIJING 100081 CHINA |
| WU, CHEUK SING PHILIP | FLAT C19/F TO LI COURT YING GA GARDEN 34 SANDS STREET KENNEDY TOWN HK HK HONG KONG |
| WU, CHI KEUNG | 4/F NO.21 HA HEUNG ROAD TO KWA WAN HONG KONG |
| WU, SIU KEI DEWEY | FLAT E 11/F CARLTON MANSION 210 ARGYLE STREET MONG KOK HONG KONG |
| WU, WING KEUNG & YIP FAN, JANET | FLAT D, 18/F, KING TIEN MANSION HORIZON GARDENS TAIKOO SHING HONG KONG |
| WU, WOOD KEI TAMMY | ROOM 1729F, 17/F, BEVERLEY COMMERCIAL BLDG 87-105 CHATHAM ROAD TSIMSHATSUI KOWLOON HONG KONG |
| WUERDINGER, MATTHIAS | KAULBACHSTR. 30 HANNOVER 30625 GERMANY |
| WUEST, BRIGITTA | IM PFAFFENACHER 12 5502 HUNZENSCHWIL SWITZERLAND |
| WUEST, BRIGITTA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WUEST, HANS-HEINER | BUCHENWEG 16 DOSSENHEIM D-69221 GERMANY |
| WUESTENENK, J.A. | HAITINKWEG 10 ZELHEM 7021 KB NETHERLANDS |
| WUETHRICH, HANS-ALBERT | ALLEEWEG 36 RHEINFELDEN 4310 SWITZERLAND |
| WUETHRICH, HANS-ALBERT | ALLEEWEG 36 RHEINFELDEN 4310 SWITZERLAND |
| WUETHRICH, HANS-ALBERT | ALLEEWEG 36 RHEINFELDEN 4310 SWITZERLAND |
| WULF, G.C. | AVEGAAR 14 MONNICKENDAM 1141 JG NETHERLANDS |
| WULLINK, D.M. EN/OF M.M. WULLINK-BRANDENBURG | H. VAN VELZENPLEIN 10 HENGELO 7255 BZ NETHERLANDS |
| WULLNER-OTTEN, HILDEGARD | GUNTHER STR. 105 KOLN D-50739 GERMANY |
| WULLSCHLEGER, LYDIA | SPITALRAIN 2 BRUGG AG 5200 SWITZERLAND |
| WULLSCHLEGER, LYDIA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WULTSCH-FRANTA, EVA & WULTSCH, GEORG | RECHTE BAHNZEILE 28 LANDEGG 2486 AUSTRIA |
| WULTSCH-FRANTA, EVA & WULTSCH, GEORG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| WUNN, CHRISTINE | JAGERHAUSLEWEG 32 FREIBURG 79104 GERMANY |
| WUNN, INA, PROF. DR. DR. | GEHAGESTR, 20N HANNOVER D 30655 GERMANY |
| WUNSCH, HORST, KLAUS AND JORG | SCHLESIERSTR. 2 HERRENBERG 71083 GERMANY |
| WURDEN, CHRISTA | PUTZ WEG 4 BERGISCH GLODBACH 51467 GERMANY |
| WURM, ANDREAS | OBERAMT 43 GRESTEN 3264 AUSTRIA |
| WURM, ANDREAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WURM, DANIEL | DORFSTR. 2 MAMMENDORF D-82291 GERMANY |
| WURM, GERHARD | GAUMBERGSTRASSE 84158 LEONDING A-4060 AUSTRIA |
| WURTH, MARLENE | IM KLOTTGEN 5 DUISBURG 47169 GERMANY |
| WURZENBERGER-AMANN, BEATE & DIETER AMANN | ARENDTS ANWALTE RECHTSANWALTSKANZLEI PERLACHER STR. 68 GRUNWALD D-82031 GERMANY |
| WURZENBERGER-AMANN, BEATE & DIETER AMANN | PETERSWEG 4 KOSCHING D-85029 GERMANY |
| WUSSOW, RENATE | PFLUGERSTRASSE 5 BERLIN D-12047 GERMANY |
| WUST, HEINZ | DORFSTRASSE 45 LUPFIG 5242 SWITZERLAND |
| WUST, HEINZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WUST, PETER | PFARRHAUSSTRASSE 13 LUFINGEN 8426 SWITZERLAND |
| WUST, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WUTHRICH-TRINDLER, GEORG | RITTERHAUS BUBIKON 8608 SWITZERLAND |
| WUTHRICH-TRINDLER, GEORG | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WUTHRICH. DANIEL | BRUNNMATTSTRASSE 7 RINIKEN 5223 SWITZERLAND |
| WUTHRICH. DANIEL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 ARAU CH-5001 SWITZERLAND |
| WUTSCHKA, REGINA | STREEPPMUHLENWEG 11 GIESSEN 35396 GERMANY |
| WUTTIG, GUNTER | LEDERGASSE 23 LAUFENBURG D-79725 GERMANY |
| WUTTIG, SYLVIA | LILIENTHAL STR. 19 EPPELHEIM D-69214 GERMANY |
| WUUDERLICH, FRANK/NORA/MAXIMILIAN | MARIANNEUSTRASE 9 BERLIN 12209 GERMANY |
| WUYCKHUYSE, D.L.V. | WERKINA 7 WERKENDAM 4251 HK NETHERLANDS |
| WYBORGH BEHEER BV | ZUIDSTRAAT 39 KATWIJK 2225 GS NETHERLANDS |
| WYLER-LAMPRECHT, ADOLF & ELSA | POMMERNSTRASSE 10 BUBIKON 8608 SWITZERLAND |
| WYLER-LAMPRECHT, ADOLF & ELSA | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WYNEN, J.F.J.M. | ALMELOSESTRAAT 68 WIERDEN 7642 GP NETHERLANDS |
| WYNENDAELE, TOM | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WYNENDAELE, TOM | TER SCABBE 32 ANZEGEM 8570 BELGIUM |
| WYSS, JACQUELINE | C/O PETER WYSS POSTFACH 15 BURON 6233 SWITZERLAND |
| WYTHMEN HOLDING I BV | PARALLELWEG 16 B LEMELERVELD 8152 BE NETHERLANDS |
| XIAMEN INTERNATIONAL BANK | MS ZHANG QI/MR ZHA RUIFENG (GEN MGR LEGAL DEPT) XIAMEN INTERNATIONAL BANK BUILDING 8-10 LU JIANG ROAD XIAMEN 361001 CHINA |
| XIAMEN INTERNATIONAL BANK | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| XIANG CAI TONG | FLAT A 15/F BLOCK 6 CITY GARDEN NORTH POINT, HK HONG KONG |
| XIANG CAI TONG | FLAT A 15/F BLOCK 6 CITY GARDEN NORTH POINT, HK HONG KONG |
| XIAO ZHUN ZHAO | ZANASCHKAGASSE 14/35/35 WIEN 1120 AUSTRIA |
| XIAO ZHUN ZHAO | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| XIE HUANDI | ROOM 1 26/F TIN FAI HOUSE YUE FAI COURT NO. 45 YUE KWONG ROAD ABERDEEN HK HONG KONG |
| XIE XINLI | ROOM 2 25/F BLOCK C ELIZABETH HOUSE CAUSEWAY BAY, HK HONG KONG |
| XIN, KATHERINE RONG | BUILDING 6-101 BISHENG, ROAD 299 SHANGHAI 201204 CHINA |

| Claim Name | Address Information |
| --- | --- |
| XIN, KATHERINE RONG | JIANPING LIU APT. 3719, CONVENTION PLAZA 1 HARBOR ROAD WANCHAI HONG KONG |
| XU DONGQIAN | FLAT C FLOOR 11 HANKING COURT 43-49 CLOUD VIEW ROAD HONG KONG |
| XU SHAN | ROOM 701, NO. 33 CHANGLEYUAN YUANCUN, TIANHE DISTRICT GUANG ZHOU 510655 CHINA |
| XU WEIMIN | FLAT H, 9/F, BLOCK 11 BAUTINIA MANSIONS SITE 11 WHAMPOA GARDEN HONG KONG |
| XU YUE | 6/F(A) ASJOE MANSION 2 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| XU ZHOUWEN | ROOM 1104 11/F BLOCK 1 ADMIRALTY CENTRE NO.18 HARCOURT ROAD CENTRAL HONG KONG |
| XU, GUIPING | C/O GUANGZHOU DECOLOR COSMETIC CO LTD 12/F YIDONG PLZ 301-303 HUANSHIZHONG RD GUANGZHOU 510091 CHINA |
| XUNDHEIT | PILATUSSTRASSE 28 LUZERN CH-6002 SWITZERLAND |
| Y.A. MARS HOLDING BV | WINDHOEK 98 WEHUM-WIESEL 7345 EH NETHERLANDS |
| Y.L. KIVUNIM MANAGEMENT SERVICES LTD. | ATTN: AMNON ARGAMAN 1 BEN GURION STREET RAMAT GAN 52211 ISRAEL |
| Y.L. KIVUNIM MANAGEMENT SERVICES LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| YACHTCHARTER MEIJER BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| YACHTCHARTER MEIJER BV | C/O ANTON MEIJER VOSSELAAN 09 WOUDSEND 8551 PX NETHERLANDS |
| YAEKO KOYANAGI | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| YAEKO KOYANAGI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| YAEKO KOYANAGI | 12-5-18, KANAYAMA, MIHAMA-CHO MIKATA-GUN FUKUI 919-1100 JAPAN |
| YAEMPFE, HASSO, DR. | LUEDERODER WEG 5 LIEBENBURG D-38704 GERMANY |
| YAFIT, DOV | POB 1229 RAMAT-HASHARON 47111 ISRAEL |
| YAIR, ZAIGER | SHERIT HAPLETA 50 HAIFA ISRAEL |
| YAM CHI, LAI | 12/F 9 EMMA AVENUE HOMANTIN KOWLOON HONG KONG |
| YAM KIT WAI, KITTY | 6D PAK HOI MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| YAM KIT WAI, KITTY | 6D PAK HOI MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| YAM KIT WAI, KITTY | 6D PAK HOI MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| YAM SHEK, SIU SAM ANGELINA & YAM, CHO HAN | P.O. BOX 5488 MERMAID WATERS QLD 4218 AUSTRALIA |
| YAMASHITA, TARO | MORIGUCHISHI MINAMITERAKATA KITADOURI 2-27-13 OSAKA JAPAN |
| YAN SUI KUEN | RM 2101, KA WAI HSE, KA TIN COURT TAI WAI SHATIN NT HONG KONG |
| YAN SUI KUEN | YAN CHEUK NING ONC LAWYERS, 15/F BANK OF EAST ASIA BUILDING 10 DES VOEUX ROAD CENTRAL HONG KONG |
| YAN TAK CHEONG | FLT 7 8/F CHUNG PAK HSE HONG PAK COURT LAM TIN, KLN HONG KONG |
| YANBING JIANG & XUEFEI LIN | KUILTJESHEI 16 BEST 5685 GH NETHERLANDS |
| YANG CHUNFANG | ROOM 1101 NO.5B MEI DOH XIAN DAI CHENG WU KANG ZHENG DE QING YUAN ZHEJIANG SHENG 313200 CHINA |
| YANG LAM SAU PING MATILDA | BLOCK C-14 6/F FONTANA GARDEN KA NING PATH CAUSEWAY BAY HK HONG KONG |
| YANG LIEN NIH | 2902, BLK B PARKWAY CT, 4 PARK RD MID-LEVEL HONG KONG |
| YANG LIN, SHU-CHIN | 3/F NO. 79 SECTION 1, HANG CHOW S. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| YANG, SHIH YING | 91 TO 17 SAN FU STREET CHANG HWA CITY TAIWAN, PROVINCE OF CHINA |
| YANSSEN, R. | PRINS HENDRIKLAAN 38-F AMSTERDAM 1075 BD NETHERLANDS |
| YAO PHILIP ZALDY LAY, YAO FLORENCE GO, & | GO SIU BON LEE3 ABEUVA STREET, CORINTHIAN GARDENS QUEZON CITY, MANILA PHILIPPINES |
| YAO SHU LIN & LIU MEI KUM JULIET | 15 MOORSOM ROAD JARDINES LOOKOUT HONG KONG |
| YAO TZY JYUN | ROOM 7/B BLOCK 2 TAM TOWERS 25 SAH WAN DRIVE POKFULAM, HK HONG KONG |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| YASUNOBU OKUDA | KAMISHOGAKUJI 1-18-5 HIRANO WARD OSAKA CITY OSAKA JAPAN |
| YASUSHI, FUKUNAGA | TOUKYOUTO NERIMAKU HIKAWADAI 2-7-27-316 TOKYO 179-0084 JAPAN |

| Claim Name | Address Information |
|---|---|
| YAU HOI NING | NO 3, 338 NONG XING GUO ROAD CHANG NING DISTRICT SHANGHAI CHINA |
| YAU HOI NING | NO 3, 338 NONG XING GUO ROAD CHANG NING DISTRICT SHANGHAI CHINA |
| YAU HOI NING | NO 3, 338 NONG XING GUO ROAD CHANG NING DISTRICT SHANGHAI CHINA |
| YAU KING CHEUNG ALEX | 22B, BLOCK 4, THE TOLO PLACE 628 SAI SHA ROAD SHATIN, N.T. HONG KONG |
| YAU MAN WAI | 11/F, 84 CHOI HUNG ROAD SAN PO KONG KOWLOON HONG KONG |
| YAU MAN WAI | 11/F, 84 CHOI HUNG ROAD SAN PO KONG KOWLOON HONG KONG |
| YAU MEI CHEUNG | 5B PINECREST 65 REPULSE BAY ROAD HONG KONG |
| YAU SHAU WING/YAU AU YEUNG MON YIN | 11/F FLAT C, OXFORD COURT 26 BRAEMAR HILL ROAD NORTH POINT HONG KONG |
| YAU SIU WAI CYNTHIA | 56 LYCHEE ROAD EAST FAIRVIEW PARK YUEN LONG NT HONG KONG |
| YAU WAH YAU | HOUSE A18 RAINBOW VILLAS NO 1 SILVERLAKE ROAD SILVERSTRAND CLEAR WATER BAY SAI KUNG HONG KONG |
| YAU WAI CHUN | FLAT A 26/F BLOCK 5 SOUTH TOWER RESIDENCE BEL-AIR PHASE 2 38 BEL-AIR AVENUE ISLAND SOUTH POK FU LAM, HK HONG KONG |
| YAU WAI KEUNG/ KWOK CHING PING | FLAT 9 15/F YIN MING HOUSE CHUNG MING COURT TSEUNG KWAN O, KLN HONG KONG |
| YAU WAI LIN & HO SING CHUEN | 86B 12/FL. BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| YAU WAI LIN & HO SING CHUEN | 86B 12/FL. BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| YAU WAI LIN & HO SING CHUEN | 86B 12/FL. BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| YAU WAI LIN & HO SING CHUEN | 86B 12/FL. BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| YAU, CHARM PING | FLAT/RM E 22/F MARKFIELD BLDG 8 SMITHFIELD ROAD KENNEDY TOWN HONG KONG |
| YAU, MARGARITA | FLAT G 8/F BLK 2 UNION PLAZA 9 WO MUK ROAD FANLING N.T. HONG KONG |
| YE DEHUA | ROOM 616 NO.1 LIAN XI LU PUDONG SHANGHAI CHINA |
| YE XIUTING | JINGFENGYUAN 9-1 LEGACY HOME NO. 1 XINDIAN ROAD CHAOYANG DISTRICT BEIJING 100012 CHINA |
| YE ZHAOYING | 5-2-101 ZHU XI YUAN LEGACY HOME 162 XIN DIAN LU CHAO YANG BEIJING 100012 CHINA |
| YEE HEUNG MING | RM 2616 KAM CHUN HOUSE TUNG CHUN COURT SHAU KEI WAN HONG KONG |
| YEE HOI PING, PHILIP | 2C, WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE HOI PING, PHILIP | FLAT C 2/F PARKVALE DRIVE WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE HOI PING, PHILIP | FLAT C 2/F PARKVALE DRIVE WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE HOI PING, PHILIP | 2C, WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE KIM HOO | 2C WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE KIM HOO | 2C WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE SUK FUN HELENA | FLAT A 3/F BLK B MOUTAIN COURT NO. 5 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| YEE, RICHARD L. &/OR ROBIN C. YEE | 40 ORANGE COURT HILLSBOROUGH CA 94010 |
| YEE, SHI WAN & YEE, LION KOO | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| YEESON LIMITED | 11 KEPPEL ROAD 8/F RCL CENTRE SINGAPORE 089057 SINGAPORE |
| YEH, PING CHUN &/OR HSIAO, LI CHU | NO. 9 HSIU WU ROAD KAOHSIUNG 807 TAIWAN, PROVINCE OF CHINA |
| YELLOW ELDER COMPANY LTD | ONE MONTAGUE PLACE, 1ST FLOOR PO BOX N-4906 EAST BAT STREET NASSAU BAHAMAS |
| YEN, JI LING | FLAT A 21/F BLOCK 11 PROVIDENT CENTRE NORTH POINT HONG KONG |
| YEN, YOU HUI & LEE, YIN CHIU | FLT E 7/F EVELYN TOWERS 38 CLOUDVIEW RD NORTH POINT HONG KONG |
| YEOH POOI SENG & LAI KAM KWI | 1/F 53 WONG WAI CHUNG ROAD HONG KONG |
| YEOH, ENG KIONG | FLAT 18A, TOWER 2, RUBY COURT 55 SOUTH BAY ROAD HONG KONG HONG KONG |
| YEUN VAI KAO / LEONG PUI CHI | FLAT E 7/F CASCADES BLOCK 4 NO 93 CHUNG HAU ST HO MAN TIN, KLN HONG KONG |
| YEUNG CHI SHING ESTATES LIMITED | 1/F, KING FOOK BUILDING 30-32 DES VOEUX ROAD CENTRAL HONG KONG |
| YEUNG CHUNG HUNG PHILIP | FLAT D1, 20/F VILLA MONTE ROSA 41A STUBBS ROAD HONG KONG |
| YEUNG KAI KONG | FLAT F 10/F BLOCK 3 NEW HAVEN 363 SHA TSUI ROAD TSUEN WAN, NT HONG KONG |
| YEUNG KAM TONG | FLAT E 17/F BLOCK 5 NERINE COVE TUEN MUN NT HONG KONG |
| YEUNG KAM, LING & LEE, KWONG | FLT C 16/F BLK 2 VILLA ESPLANADA TSING YI, NT HONG KONG |
| YEUNG KAM, LING & LEE, KWONG | FLT C 16/F BLK 2 VILLA ESPLANADA TSING YI, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| YEUNG KIN CHUNG | FLAT C 43/F BLOCK 8 ROYAL ASCOT SHATIN NT HONG KONG |
| YEUNG KIN CHUNG | FLAT C 43/F BLOCK 8 ROYAL ASCOT SHATIN NT HONG KONG |
| YEUNG NGAN SAI | FLAT E 14/F BLOCK 6 SCENEWAY GARDEN LAM TIN, KLN HONG KONG |
| YEUNG ON POR | FLAT 4, FLOOR 6, CAR PO COMM BLDG 18-20 LYNDHURST TERRACE HONG KONG |
| YEUNG SANTOSO S LILY AND GAN FIE LIE | FLAT D1, 20/F VILLA MONTE ROSA 41A STUBBS ROAD HONG KONG |
| YEUNG TSZ YAU | UNIT A 21/F BLK 2 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, HK HONG KONG |
| YEUNG TSZ YAU | UNIT A 21/F BLK 2 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, HK HONG KONG |
| YEUNG WONG TSZ WOON | FLT A 21/F BLK 2 VISTA PARADISO MA ON SHAN HONG KONG, NT HONG KONG |
| YEUNG YEE CHING | FLAT D 15/F BLOCK 3 THE PARCVILLE 33 YUEN LONG KAU HUI ROAD YUEN LONG NT HONG KONG |
| YEUNG, HOI WAH | BLK A 1/F NO 8 MAN WAN TD HOMANTIN HONG KONG |
| YEUNG, LAI FAN | FLAT D, 23/F, GREENWOOD TERRACE, TOWER 3 CHAIWAN HONG KONG |
| YEUNG, YING FONG | FLAT A 22/F BLOCK 34 LAGUNA CITY KOWLOON HONG KONG |
| YICK KAM LAN | 20/F, FLAT D CHEUNG HING BUILDING, NO. 110 SAI WAN HO STREET SAI WAN HO HONG KONG |
| YICK WING LAM, WILLIAM & KUK MEI LAI MARIE | FLAT D, 3/FL., OI KWAN COURT, 6 A, FUK KWAN AVE, HONG KONG |
| YICK WING LAM, WILLIAM & KUK MEI LAI MARIE | FLAT D, 3/FL., OI KWAN COURT, 6 A, FUK KWAN AVE, HONG KONG |
| YIK HOI KUEN | NO.222 PAK SHA VILLAGE SHAP PAT HEUNG YUEN LONG NT HONG KONG |
| YIM KA WAI | 161 TONG SHEUNG TSUEN LAM TSUEN TAI PO, NT HONG KONG |
| YIM KIN PING | FLAT H, 25/F, BLK 4, TSING YUNG TERRACE 8 TSING YUNG STREET TUEN MUN HONG KONG |
| YIM TUNG LAM | FLAT B 3/F BLOCK 3 ONE BEACON HILL ONE BEACON HILL ROAD KOWLOON TONG, KLN HONG KONG |
| YIN GUANG | 18/F CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG, KLN HONG KONG |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KWUN TONG, KLN HONG KONG |
| YIN SHUQIN | ROOM 801, BLOCK EBEN GALDEN FU TIAN SHEN ZHEN GUANGDONG 518034 CHINA |
| YIN, CHEN/NG SIAH GIOK | SANDALWOOD TOWER 17B PAKUBUWONO VI NO 68 PAKUBUWONO RESIDENCE JAKARTA 12120 INDONESIA |
| YING GUANG | 18/F CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YING WING CHEUNG | C/O FUBON BANK (HONG KONG) LIMITED ESTEN YIM, 1ST VP (FIN MARKETS GP-MARKETING) 10/F CENTRAL TOWER, 28 QUEEN'S ROAD CENTRAL HONG KONG |
| YIP HAY WAN | ROOM 2910 KING TSUI COURT 8 FUNG HA ROAD CHAI WAN HONG KONG |
| YIP LAI MEI | 905 B, MT. PARKER LODGE 10 HUNG PAK PATH QUARRY BAY HONG KONG |
| YIP LAI PING | FLT 38B BLK 1 NAN FUNG PLAZA TSEUNG KWAN O, KLN HONG KONG |
| YIP LAI PING | FLT 38B BLK 1 NAN FUNG PLAZA TSEUNG KWAN O, KLN HONG KONG |
| YIP SAU CHING | FLAT L 13/F KWAI CHUNG BUILDING SHEK YING PATH KWAI CHUNG NT HONG KONG |
| YIP SAU LIN | G/F 9 LAM TIN VILLAGE TSING YI NT HONG KONG |
| YIP WING SANG & LAU SUK FAN | 20D TOWER 1, PHASE 3 BELVEDERE GARDEN TSUEN WAN N.T. HONG KONG |
| YIP YUE CHEUNG | FLAT B 3/F BLK T8 HOI NGA MANSION RIVIERA GARDEN TSUEN WAN NT HONG KONG |
| YIP YUN KUEN | C/O REDBOX TOY FACTOR LTD. 7/F, TOWER 1, SOUTH SEAS CENTRE TSIMSHATSUI EAST KOWLOON HONG KONG |
| YIP, MEI KAM | TOWER 1, 24 A, DYNASTY COURT 23 OLD PEAK ROAD MID-LEVELS HONG KONG |
| YIP, SIU MEI & YEUNG, HEI TUNG | FLAT E 15/F THE PANORAMA 520 CASTLE PEAK ROAD TSUEN WAN N.T. HONG KONG |
| YIP, SUK MAN | FLAT A, 16/F, BLOCK 1, FELICITY GARDEN 111 SHAU KEI WAN ROAD HONG KONG |
| YIU CHAK YUEN | FLAT 8D, KO ON MANSION, TAI KOO SHING HONG KONG |
| YIU CHAK YUEN | YIU CHAK FUN FLAT 4B PO ON MANSION TAI KOO SHING HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YIU LAI QUEN | FLAT G, 16/F., HOI TO COURT 275 GLOUCESTER ROAD CAUSEWAY BAY HONG KONG |
| YIU LAI QUEN | FLAT G, 16/F., HOI TO COURT 275 GLOUCESTER ROAD CAUSEWAY BAY HONG KONG |
| YIU LAM | RM 2532 25/F SKYLARK HOUSE SHA KOK ESTATE SHA TIN NT HONG KONG |
| YIU LUI YEUNG | FLAT D 4/F BLK 16 HONG KONG GARDEN TSING LUNG TAU TSUEN WAN, NT HONG KONG |
| YIU SUK YEE | FLAT C 3/F CHUNG SHAN HOUSE 2-10 GOUGH ST CENTRAL HK HONG KONG |
| YIU YUEN ON PAUL | FLAT 7D WING ON COURT 24 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| YIU, CHAK YING | 4B PO ON MANSION TAIKOO SHING HONG KONG |
| YIU, PAK KWAI ELAINE | 5/F NO.5 VENUS COURT KING TAK ST HOMANTIN KLN HONG KONG |
| YIU, TIT KWONG | FLAT B, 5/F, BLOCK 2, TAI PAK COURT YING GA GARDEN, 34 SANDS STREET WESTERN DISTRICT HONG KONG |
| YLA-TULIJOKI, JUHANI | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| YOMA-KERSSEUNAKERS, C.A. | ZEERANT 49M DEN HAAG 2586 AC NETHERLANDS |
| YONDERVENUE B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| YONDERVENUE B.V. | C/O IR. A.P.C. VAN SCHENDEL AADIJK 22 AADORP 7611 AZ NETHERLANDS |
| YORK ASIAN OPPORTUNITIES INVESTMENTS MASTER FND LP | TRANSFEROR:YORK ASIAN OPPORTUNITIES MASTER FUND LP C/O YORK CAPITAL MANAGEMENT, ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK CREDIT OPPORTUNITIES FUND LP | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, LP | TRANSFEROR: YORK CREDIT OPPORTUNITIES UNIT TRUST ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN FOCUS MASTER FUND, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK EUROPEAN FOCUS MASTER FUND, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN FOCUS MASTER FUND, LP | TRANSFEROR: NOMURA INTERNATIONAL PLC ATTN: ADAM SEMLER-C/O OPERATIONS MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN STRATEGIES TRADING LIMITED | TRANSFEROR:MERRILL LYNCH PIERCE FENNER & SMITH INC C/O YORK CAPITAL MANAGEMENT, ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE MASTER FUND, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK GLOBAL VALUE MASTER FUND, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT MASTER FUND, LP | TRANSFEROR: YORK SELECT UNIT TRUST ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK SELECT, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORVIK CAPITAL LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK CAPITAL LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: MIZRAHI TEFAHOT BANK, LTD ATTN: LISA KING 11 IRONMONGER LANE |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YORVIK PARTNERS LLP | LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO,SA SUC EN ESPANA ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO SA SUCURSAL EN ESPANA - ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO SA SUCURSAL EN ESPANA - ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO SA SUCURSAL EN ESPANA - ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO SA SUCURSAL EN ESPANA - ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO SA SUCURSAL EN ESPANA - ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO SA SUCURSAL EN ESPANA - ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO SA ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO SA SUCURSAL EN ESPANA 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: KOOPERATIVA POJIST'OVNA, A.S. VIENNA INSURANCE GROUP 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YOSHIFUMI, HARAYAMA | 1-1-37 HONMACHI MITSUKESHI NIIGATA KEN 954-0053 JAPAN |
| YOSHIKATSU NISHIDA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| YOSHIKATSU NISHIDA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| YOSHIKATSU NISHIDA | 9-26 TOKIWAFURUGOSHO-CHO UKYO-KU, KYOTO-SHI KYOTO 616-8214 JAPAN |
| YOSHINOBU SHOJI | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| YOSHINOBU SHOJI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| YOSHINOBU SHOJI | 15-1 KAMIYAMA-CHO SHIBUYA-KU TOKYO 150-0047 JAPAN |
| YOUNG, MRS. MARIETA LIM/YOUNG, MS. MINDY LIM/ | YOUNG, MS. FAYE MAHENTIA/YOUNG, MARTY ABBIE FAUSTINE LIM 2248 ROBERTS ST PASAY CITY PHILIPPINES |
| YTTRI, THORA | UTSIKTEN 16 PORSGRUNN 3911 NORWAY |
| YU BICK LING | FLAT A 23/F BLOCK 3 MAYWOOD COURT KINGSWOOD VILLA TIN SHUI WAI HONG KONG |
| YU CHEN NAN | 3F NO 46 DEXING W RD SHILIN DIST TAIPEI CITY III TAIWAN, PROVINCE OF CHINA |
| YU FUNG CHU | FLAT C, 4TH FLOOR BLOCK 16 HONG KONG GARDEN TSING LUNG TAU NEW TERRITORIES HONG KONG |
| YU FUNG CHU | FLAT C, 4TH FLOOR BLOCK 16 HONG KONG GARDEN TSING LUNG TAU NEW TERRITORIES HONG KONG |
| YU GEN GAISHA MIYACHISEI SAKUSHO | 2260, HABUCHO, INNOSHIMA, ONOMICHI-SHI HIROSHIMA 722-2323 JAPAN |
| YU KING HANG | GROUND FLOOR BLK 2 FOOK SING FACTORY BUILDING NO 2 WALNUT ST TAI KOK TSUI, KLN HONG KONG |
| YU LAICHUN | ROOM 2818, MAN TAI HOUSE TSZ MAN ESTATE, TSE WAN SHAN HONG KONG |
| YU MEEI, JU | FLAT B1 7FL SUMMIT CT 148 TIN HAU TEMPLE ROAD NORTH POINT HK HONG KONG |
| YU PING & WANG SHUJIE | RM 1001 BLK 8 BEI AN QIN SEN 268 XIN MA RD JIANG BEI AREA NINGBO ZHEJIANG CHINA |
| YU PING & WANG SHUJIE | RM 1001 BLK 8 BEI AN QIN SEN 268 XIN MA RD JIANGBEI AREA NINGBO ZHEJIANG CHINA |
| YU PING & WANG SHUJIE | RM 1001 BLK 8 BEI AN QIN SEN 268 XIN MA RD JIANGBEI AREA NINGBO ZHEJIANG CHINA |
| YU SIU TONG / CHU WAI FUN | UNIT 4 4/F BLOCK A PO LUNG CENTRE 11 WANG CHIU ROAD KOWLOON BAY KLN HONG KONG |
| YU WAI SZE | 10TH FLOOR FLAT B 8 MAN WAN ROAD WATERLOO HILL, KOWLOON HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| YU WAI SZE | 10TH FLOOR FLAT B 8 MAN WAN ROAD WATERLOO HILL, KOWLOON HONG KONG |
| YU YANA | UNIT D 22/F TOWER 3 THE VICTORIA TOWERS NO. 188 CANTON ROAD TSIM SHA TSUI, KLN HONG KONG |
| YU YIM MUI, BRIDGET | FLAT C, 43/F, TOWER II, THE WATERFRONT 1 AUSTIN ROAD WEST, TST, KOWLOON HONG KONG |
| YU YIM MUI, BRIDGET | FLAT C, 43/F, TOWER II, THE WATERFRONT 1 AUSTIN ROAD WEST, TST, KOWLOON HONG KONG |
| YU, CHI MING | FLAT C, 29/F, BLOCK 1 ROBINSON HEIGHTS 8 ROBINSON ROAD MID LEVEL HONG KONG |
| YU, CHI MING | FLAT C, 29/F, BLOCK 1 ROBINSON HEIGHTS 8 ROBINSON ROAD MID LEVEL HONG KONG |
| YU, HUNG YUK | FLAT 3116 31/F BLOCK C 21-23 HONG SHING ST, QUARRY BAY HONG KONG |
| YU, PO MAN | FLAT F 17/F WAH SHAN MANSION TAI KOO SHING HONG KONG |
| YU, REYNALDO ONG & SUSAN TIENG | UNIT 4, AYALA HEIGHTS TOWNHOMES MACTAN STREET, AYALA HEIGHTS OLD BALARA QUEZON CITY 1119 PHILIPPINES |
| YUAN, LEE JEN, &/OR MING, WANG CHIEH | P.O. BOX 87-196 TAIPEI CITY 10599 TAIWAN, PROVINCE OF CHINA |
| YUANTA COMMERCIAL BANK CO, LTD | HUNGLIN WU & ANITA CHUANG YUANTA COMMERCIAL BANK CO, LTD 3/F, NO.66, SEC.1, DUNHUA S. RD SONGSHAN DISTRICT TAIPEI 10557 TAIWAN |
| YUANTA COMMERCIAL BANK CO, LTD | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| YUE WAI CHUN | 1409 HING CHUNG HOUSE MEI CHUNG COURT TAI WAI, NT HONG KONG |
| YUE ZHANG & ZHETING JIN | C/O XUAN ZHANG SCHUTZEN STR 36 LUDWIGSHATEN 67061 GERMANY |
| YUEN CHAK YIN YEE | FLAT B2, 2/F, CHAIRMAN HEIGHTS NO. 9 EASTBOURNE ROAD KOWLOON TONG KOWLOON HONG KONG |
| YUEN CHEUNG MING | FLAT A 47/F BLOCK 1 ISLAND RESORT 28 SIU SAI WAN ROAD SIU SAI WAN, HK HONG KONG |
| YUEN CHING YEE | FLAT B, 19/F, TOWER 5, BANYAN GARDEN 863 LAI CHI KOK ROAD KOWLOON HONG KONG |
| YUEN HAK CHOW | FLAT C 27/F BLOCK 5 VERBENA HEIGHTS 8 MAU TAI ROAD TSEUNG KWAN O, KLN HONG KONG |
| YUEN KIN NAM DANNY | FLAT 213, 2/F, BLK C KORNHILL 21 HONG HING STREET QUARRY BAY, HK HONG KONG |
| YUEN KING CHUNG | ROOM 727 NAM FUNG HOUSE NAM SHAN ESTATE SHAMSHUIPO, KLN HONG KONG |
| YUEN KOON CHEUNG | FLAT F, 15/F. BLOCK 9 KORHILL GARDENS 1126 KING'S RD QUARRY BAY HONG KONG |
| YUEN LAI PING ANGELA | FLAT C 2/F ELIZABETHAN COURT 59 BEACON HILL ROAD KOWLOON TONG, KLN HONG KONG |
| YUEN MAN WAH | FLAT 1, 24/F SHAN LAM HOUSE, HONG LAM COURT SHATIN, N.T. HONG KONG |
| YUEN NGAI PING/ CHOI YIN PING | 124 LYCHEE ROAD SOUTH SS 221 SEC O LOT 4665 DD 104 FAIRVIEW PARK YUEN LONG NT HONG KONG |
| YUEN PATRICK SE-KIT | 10 MOUNT BUTLER DRIVE JARDINE'S LOOKOUT HK HONG KONG |
| YUEN TING, KWOK | FLAT G 28/F BLOCK 4 BROADVIEW COURT NO. 11 SHUM WAN ROAD ABERDEEN HONG KONG |
| YUEN WAI TO | ROOM 4 5/F BLOCKC LUNG FUNG GARDEN 33 LUNG SUM AVENUE SHEUNG SHUI, NT HONG KONG |
| YUNG HONG TAI | 7 BURMEL STREET ROBERTSON QLD 4109 AUSTRALIA |
| YUNG HOP KUI | FLAT C, 23/F., TOWER 8 LAGUNA VERDE, PHASE 3 HUNG HOM KOWLOON HONG KONG |
| YUNG-FANG, LIANG HUANG (ALSO KNOWN AS | JEANNIE HUANG) 10F-5, NO.87 CHUNG HSIAO E. ROAD, SEC. 4, TAIPEI TAIWAN, PROVINCE OF CHINA |
| YUUGENGAISHA YOSHITOMI SANGYO | C/O KOHEI YAMANAKA 3-1-4 SHAKUJII MACHI NERIMA-KU, TOKYO JAPAN |
| ZACHAI, EUGEN & CHRISTEL | MARIENFELDER STR. 30 D-33330 GUTERSLOH GERMANY |
| ZACHAI, EUGEN & CHRISTEL | MARIENFELDER STR. 30 D-33330 GUTERSLOH GERMANY |
| ZACHARIAS, CLAUS | HERGENRODER STR. 36 OFFENBACH AM MAIN D-63069 GERMANY |
| ZACHMANN, RALF & CHRISTIANE | PARTNACHSTR. 1 MUNCHEN 81373 GERMANY |
| ZAFANYA RESOURCES S.A. | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| ZAHNT, ALFRED & RENATE | OBERAMT 60 GRESTEN 3264 AUSTRIA |
| ZAHNT, ALFRED & RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ZAHORAK, ALFRED | ALSZEILE 12517 WIEN 1170 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| ZANDBERGER, B.J. E/O ZANDBERGER-MEYER, H. | OLEANDERWEG 7 EMMERTHAL D-31860 GERMANY |
| ZANDER, ALEXA | SCHARPENBARGSHOHE 8 HAMBURG 21149 GERMANY |
| ZANELLA, FABRIZIO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ZANGL, LUDWIG, DR. | UNTERE HAUPTSTRASSE 76 LUSTADT 67363 GERMANY |
| ZANKER, SUSANNE | RUE CESAR FRANCK 11 BRUSSELS 1050 BELGIUM |
| ZANKER, SUSANNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ZANTEN - AMMERAAL, M.M. VAN | DORPSTRAAT 342 WORMER 1531HX NETHERLANDS |
| ZANTEN, H.W. VAN | ZUIDDIJK 25 MAASSLUIS 3143AR NETHERLANDS |
| ZANTEN, P. VAN | LIERGOUW 88 AMSTERDAM 1028BV NETHERLANDS |
| ZANTEN, R.M. VAN | DORPSSTRAAT 342 WORMER 1531HX NETHERLANDS |
| ZANTZ, JOACHIM | BOSCHSTR. 13 DUISBURG 47167 GERMANY |
| ZANTZ, JOACHIM | BOSCHSTR. 13 DUISBURG 47167 GERMANY |
| ZAO CITIBANK | ATTN: BHASKAR KATTA 8-10 GASHEKA STREET MOSCOW 125047 RUSSIAN FEDERATION |
| ZAO CITIBANK | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| ZAPFE, JOCHEN | RUFACHER WEG 52 BERLIN 12349 GERMANY |
| ZAPP, KARL HEINZ | HEIDELBERGER STR. 6-8 HEIDELBERG D-69126 GERMANY |
| ZAR INVESTMENTS INC. | APT. C1, 6/F, BLOCK C, EVERGREEN VILLA 43 STUBBS ROAD HONG KONG |
| ZARATE, MAURO | GAONA KM 41 BARRIO PRIVADO CAMPOS DE ALVAREZ UF 429 BUENOS AIRES 1746 ARGENTINA |
| ZARATE, SERGIO | GIAONA KM 41 BARRIO PRIVADO CAMPOS DE ALVAREZ UF 429 BUENOS AIRES 1746 ARGENTINA |
| ZARRA, FELIX ECHAVARRI | C/ ROSALIA DE CASTRO, 82-10"0" D MADRID 28035 SPAIN |
| ZASADA, A.C.E. | KASTEELSINGEL 116 WEERT 6001 EZ NETHERLANDS |
| ZATSCHLER, REINHARD & ELISABETH | TALSTRASSE 27A DONAUESCHINGEN 78166 GERMANY |
| ZAVAGNO, LUCIANO GERMAN & MAURICIO SAVIER | DB BONEO 321 SANTA FE 3000 ARGENTINA |
| ZAWISCHA, FELIX, MAG. | HERBECKSTR 11/3 WIEN 1180 AUSTRIA |
| ZAYAS, JULIO CARRERA & IBANEZ, CARMEN SAUCA | C/ GERARDO CORDON 51. PISO 10 E MADRID 28017 SPAIN |
| ZEBRO, ISABELLA & GROIS, ELISABETH | SIEVERINGER STR. 85/9 WIEN 1190 AUSTRIA |
| ZEBRO, ISABELLA & GROIS, ELISABETH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ZEDOW, UTE | OLENKSUG 15 HAMBURG 22179 GERMANY |
| ZEE, J.V.D. | HOOFDWEG 234 AMSTERDAM 1057 DG NETHERLANDS |
| ZEEK B.V. | HOGEWEG 15 KATWIJK (2H) 2225 CV NETHERLANDS |
| ZEEUW VAN DER LAAN, J.L.M. | HAZENAKKER 1 HATTEM 8051 AT NETHERLANDS |
| ZEEUWEN EXPLOITATIE B.V. | AMBROSIUSWEG 2 HILVARENBEEK 5081 NV NETHERLANDS |
| ZEGGER, PETER | OPWEG 27 SCHOONHOVEN 2871 NG NETHERLANDS |
| ZEHETNER, KARL & SILVIA | NOVARAG, 28/18 WIEN 1020 AUSTRIA |
| ZEHETNER, KARL & SILVIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ZEHRER, MARIE | RANGAUSTR. 8 GROSSHABERSDORF 90613 GERMANY |
| ZEIDLER, IRENE | SCHMIEGE 36 D-79238 EHRENKIRCHEN GERMANY |
| ZEILMAKER, A. | ROSSINILAAN 21 HILVERSUM 1217 CA NETHERLANDS |
| ZEIMER, IRENE | ROMEISTRASSE 22 HILLSDREID D-56204 GERMANY |
| ZEIRGER, RAOUL | UFMATTENSTRASSE 36 BASSERSDORF 8303 SWITZERLAND |
| ZEITLER, HANS | MITTERWEG 24 INGOLSTADT 85055 GERMANY |
| ZELENY, BIRGIT | DOMAGKSTR. 20 LINDAU ( B ) D-88131 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZELICHOV, ARIEL | C/O J GORNITZKY & CO 45 ROTHSCHILD BV TEL AVIV 65784 ISRAEL |
| ZELKHA, V & J | HASHIKMA NO 54 SAVYON ISRAEL |
| ZELLER, ALBERT | SEMNONENWEG 12 BERLIN 13595 GERMANY |
| ZELLINGER, ERNST | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ZENG XIUQIONG | 1351 CENTER LAKE DRIVE MOUNT PLEASANT SC 29464 |
| ZENTRALANSTALT FUR METEOROLOGIE UND GEODYNAMIK | HOHE WARTE 38 WIEN 1190 AUSTRIA |
| ZENTRALANSTALT FUR METEOROLOGIE UND GEODYNAMIK | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ZENTRUM-GARAGE DUDINGEN AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| ZENTRUM-GARAGE DUDINGEN AG | HAUPTSTRASSE 36 DUDINGEN 3186 SWITZERLAND |
| ZEUCH, BETTINA | HEIN-KOLLISCH-PLATZ 11 HAMBURG D-20359 GERMANY |
| ZEULNER, UWE AND KRISTINA-ANTONIA | WIESENWEG 12 OT URSPRUNG ERLBACH-KIRCHBERG 09385 GERMANY |
| ZEVENBERGEN, J.P. AND H.J. ZEVENBERGEN-STUIJTS | DR. GOMMERSTRAAT 21 MEERLE HOOGSTRATEN B-2328 BELGIUM |
| ZHANG CAIYUN | 603-2688 WEST MALL VANCOVER BC V6T 2J8 |
| ZHANG HONG | ROOM NO. 2402 NO. 29 LANE 1520 HUASHAN ROAD SHANGHAI CHINA |
| ZHANG LI | 3/F CHUANGXIN BUILDING TORCH HI-TECH INDUSTRIAL DEVELOPMENT ZONE XIAMEN CHINA |
| ZHANG WEIGUO | RM 4501 KAIYAN UNIVERSAL CENTRE 18-2 YONGHE RD WUXI JIANGSU 214023 CHINA |
| ZHANG XUAN | FLAT B, FLOOR 1, BLOCK 7 VILLA ESPLANADA TSING YI N.T. HONG KONG |
| ZHANG XUAN | FLAT B, 1/F., BLOCK 7 VILLA ESPLANADA TSING YI N.T. HONG KONG |
| ZHANG XUAN | FLAT B, FLOOR 1, BLOCK 7 VILLA ESPLANADA TSING YI N.T. HONG KONG |
| ZHANG XUAN | FLAT B, FLOOR 1, BLOCK 7 VILLA ESPLANADA TSING YI N.T. HONG KONG |
| ZHANG ZIJIAN | FLT 10J CHENG JIAN BLDG 189 TI YU XI ROAD GUANGZHOU CHINA |
| ZHANG, MIN | 44-45 FLOOR BLK 1 LIPPO CTR, 89 QUEENSWAY ADMIRALTY HONG KONG |
| ZHANG, QINGSU | RM 102, 3-17 BLDG BEI YUAN XIN CUAN BEIYUAN ROAD NANTONG CITY JIANGSU CHINA |
| ZHANG, QINGSU | RM 102, 3-17 BUILDING BEI YUAN XIN CUAN BEIYUAN ROAD NANTONG CITY JIANGSU CHINA |
| ZHAO QINSHENG | CIMC R & D CENTRE NO. 2 GANGWAN AVENUE SHEKOU INDUSTRY ZONE SHENZHEN 518067 CHINA |
| ZHAO SIZHONG / ZHAO XIANG | TRANSFEROR: STANDARD CHARTERED BANK (HK) LTD 3703-A EMPEROR PLACE NO.99 NANJING ROAD HELPING DISTRICT TIANJIN 30040 CHINA |
| ZHAO YANHONG | RM 4701 OFFICE TOWER CONVENTION PLAZA WAN CHAI, HK HONG KONG |
| ZHAO, CHANG | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ZHAO, CHANG | CARDIJNPLEIN 10 OOSTENDE 8400 BELGIUM |
| ZHENG YULEI | ROOM 603 6/F BLOCK 40 858 WAN HANG OU ROAD JIN AN DISTRICT SHANGHAI 200042 CHINA |
| ZHOU BIN | FLAT B 17/F TOWER 3 THE WATERFRONT 1 AUSTIN RD W KLN HONG KONG |
| ZHU HUIDONG | 337 WELDRICK DR E RICHMOND HILL ON L4C 8L6 CANADA |
| ZHU, JUNRUI | 8/29 PENTLAND AVE 1024 MT EDEN AUCKLAND NEW ZEALAND |
| ZHUANG, XIAOBING | ROOM 2510-12 25/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| ZIBNER, SIEGFRIED | SAMLANDSTR. 2 D25541 BRUNSBUTTEL GERMANY |
| ZIEGER, CHRISTIAN | APPENWEIERER STR. 43 OBERKIRCH 77704 GERMANY |
| ZIEGLER, MARC | OBERER AHLENBERGWEG 46A HERDECKE 58313 GERMANY |
| ZIEGLER, RONALD & HELGA | SCHILLE STR 65 LEONBERG 71229 GERMANY |
| ZIELKE, CHRISTOPHER | BREITSCHEIDWEG 7 HAMBURG 21075 GERMANY |
| ZIELKE, CHRISTOPHER | BREITSCHEIDWEG 7 HAMBURG 21075 GERMANY |
| ZIELKE, PHILIP | BREITSCHEIDWEG 7 HAMBURG 21075 GERMANY |
| ZIELKE, PHILIP | BREITSCHEIDWEG 7 HAMBURG 21075 GERMANY |

| Claim Name | Address Information |
|---|---|
| ZIJDERVELD, S.A. | STINZENLAAN ZUID 241 BREUKELEN 3621 TC NETHERLANDS |
| ZIJFERS, W.M. | KENNEDYLAAN 69 NL 3981 GB BUNNIK NETHERLANDS |
| ZIJP, E. | MOLENWEG 9 RODEN 9301 JD NETHERLANDS |
| ZILAKOS, N & I & V & N | TYRTAIOY STR, 34-GLYFADA ATHENS 166 74 GREECE |
| ZILBERBERG, GENNADIY | 31 RUBINSHTEIN STREET, APT. 5 ALMATY 050020 KAZAKHSTAN |
| ZILBERBERG, GENNADIY | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| ZILLER, HANS | C/O FRAN MARIA CHRISTINA BIENEE IM HELLSTEG 8 BEROD D-57614 GERMANY |
| ZILLES, SUSANNE | BEIM SCHLUMP 18 HAMBURG 20144 GERMANY |
| ZILLINGER MOLENAAR, J.C. | ZANDHOFSESTRAAT 120 UTRECHT 3572 GK NETHERLANDS |
| ZILLY, MARGRET | ADENAUERSTR. 69 ETTLINGEN D-76275 GERMANY |
| ZILZ-BARILE, LILLIE | HEEGBARG 21, APT 21-7 HAMBURG 22391 GERMANY |
| ZIMERMAN, DAN | 21 CANARIT ST. BOX 5554 CAESAREA 30889 ISRAEL |
| ZIMMER, ANGELA DR | REHPFAD 23 HAMBURG 22393 GERMANY |
| ZIMMER, BERND UND RITA | RETZBACHER WEG 59 BERLIN D-13189 GERMANY |
| ZIMMER, HANS-JOACHIM | AM SPECKAMP 20 RATINGEN 40885 GERMANY |
| ZIMMER, MARGARETE | CORTENDORFER STR. 76 COBURG 96450 GERMANY |
| ZIMMERMAN, HERBERT | WEICHSELMUHLE 1 PENTLING D-93080 GERMANY |
| ZIMMERMAN, NESTOR DANIEL & EDGARDO HUGO | AV. DEL LIBERTADOR 7000 9 C CAPITAL FEDERAL CAPITAL FEDERAL 1429 ARGENTINA |
| ZIMMERMANN, CLAUDE & SUSANNE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| ZIMMERMANN, CLAUDE & SUSANNE | ALPENBLICKSTRASSE 20 RUTI 8630 SWITZERLAND |
| ZIMMERMANN, HELMUT | WIESENOCKERSTR 16 STUTTGART D-70619 GERMANY |
| ZIMMERMANN, HERBERT | RUSTERNALLEE 34 A BERLIN 14050 GERMANY |
| ZIMMERMANN, JURG | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| ZIMMERMANN, JURG | BAHNHOFSTRASSE 14 KILCHBERG 8802 SWITZERLAND |
| ZIMMERMANN, MARKUS | SANDGRABENSTRASSE 2 STADEL CH-8174 SWITZERLAND |
| ZIMMLER, VERENA | GAEBRISSTRASSE 14 9400 RORSCHACH SWITZERLAND |
| ZIMNI, CHRISTA AND MICHAEL | ZUM DACHSKNOCK 15 WEISENDORF 91085 GERMANY |
| ZINGG, HEIDI | SONNENBERGSTRASSE 13/4 BIRSFELDEN 4127 SWITZERLAND |
| ZINSOU-BODE, RENE | RECETTE PRINCIPALE COTONOU BP 3799 BENIN |
| ZIPPELIUS, HERMANN & ELISABETH | PETER HOFMANN - MICHAEL BECK ZEHNSTR. 22 FAIL NUMBER: H-1597 / 08 Z SCHWEINFURT GERMANY |
| ZIPPELIUS, HERMANN & ELISABETH | HAMBACH BIRKENSTR. 6 DITTELBRUNN 97456 GERMANY |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZISSELSBERGER, KURT & MANUELA | SEIGERSDORF 6A GEIERSTHAL D-94244 GERMANY |
| ZITA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ZOBEL, MERCEDES | FLAT 1, 58 CADOGAN SQUARE LONDON SW1X OJW UNITED KINGDOM |
| ZOBRIST, THOMAS | BAUMLIHOFWEG 16 5035 UNTERENTFELDEN SWITZERLAND |
| ZOBRIST, THOMAS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| ZOETEMAN, D. | LENTE 31 DRONTEN 8251 NT NETHERLANDS |
| ZOLAN ASSOCIATES INC / EVELYN MONTANO | AV CRA 9 NO 113-52 BOGOTA 1901 COLOMBIA |
| ZOLLINGER, ERNST | BREITISTRASSE 2 GREIFENSEE 8606 SWITZERLAND |
| ZOLLINGER, MYRTA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| ZOLLINGER, MYRTA | CHURERSTRASSE 98 PFAFFIKON 8808 SWITZERLAND |

| Claim Name | Address Information |
|------------|---------------------|
| ZOMER, J.M.H.M. | KORENBLOEMLAAN 11 EDE 6713 DW NETHERLANDS |
| ZONG XIAOQIAN | FLAT G 14/F NGAN SING MANSION TAIKOO SHING QUARRY BAY, HK HONG KONG |
| ZONLIGT-BRAAL | AZALEALAAN 8 KAPELLEN B-2950 BELGIUM |
| ZONNEVELD WELCH, T | LANDGOED BACKERSHAGEN 30 WASSENAAR 2243 AW NETHERLANDS |
| ZORGNETWERK MIDDEN-BRABANT | POSTBUS 5048 TILBURG 5004 EA NETHERLANDS |
| ZSCHIESCHANG, GEROLD MARTIN | AN DER KUMMERMUHLE 14 HOYERSWERDA D-02977 GERMANY |
| ZSCHIESCHANG, MARIA THERESA | AN DER KUMMERMUHLE 14 HOYERSWERDA D-02977 GERMANY |
| ZSCHIESCHANG,KATHARINA ANNA | AN DER KUMMERMUHLE 14 HOYERSWERDA D-02977 GERMANY |
| ZUBAIR AMIN | 103 CLEMENTI ROAD #05-01 SINGAPORE 129788 SINGAPORE |
| ZUBERBUHLER, SYLVIA | FELSPLATTENSTRASSE 36 BASEL 4055 SWITZERLAND |
| ZUBROD, KARL-HEINZ & INGRID | SCHRIEVERSPFAD 3 GREVENBROICH D-41516 GERMANY |
| ZUG LTD. | LUIS ALBERTO DE HERRERA 1248 SUITE 701 MONTEVIDEO 11300 URUGUAY |
| ZUGMANN, STEFANIE | WAHLBERGGASSE 315 VIENNA 1140 AUSTRIA |
| ZUIDEMA, D. | MOLENWEG 15 EEMNES 3755 BC NETHERLANDS |
| ZUIDEMA-HARMSEN, H.S. | MOLENWEG 15 EEMNES 3755 BC NETHERLANDS |
| ZUIDHOF, K. | PLANETENLAAN 23 VELDHOVEN 5505NJ NETHERLANDS |
| ZULLICH, GISELA | LUHRMANNWALD 49 ESSEN 45149 GERMANY |
| ZUMPF, ANDREAS | BALTH-NEUMANN-STR 45 NURNBERG D90480 GERMANY |
| ZUMPF, KRISTINA | BALTHASAR-NEUMANN-STR. 45 NURNBERG D-90480 GERMANY |
| ZUMPF, WOLFGANG | BALTH-NEUMANN-STR. 45 NUERNBERG D-90480 GERMANY |
| ZUMSTEG, LEO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| ZUMSTEG, LEO | GRUNDBACH 324 WIL AG 5276 SWITZERLAND |
| ZUMSTEIN, MARGUERITE | RUE LOUIS-FAVRE 15 GENEVE 1201 SWITZERLAND |
| ZURBARAN LIMITED | ROOM 4209, TOWER ONE LIPPO CENTRE, 89 QUEENSWAY ADMIRALTY HONG KONG |
| ZURBUCHEN, DORA | OBERE HOHE 6 DURRENASCH 5724 SWITZERLAND |
| ZURBUCHEN, DORA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | ARNOLD & PORTER, LLP ATTN: MICHAEL J. CANNING 399 PARK AVE., 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | ARNOLD & PORTER, LLP ATTN: MICHAEL J. CANNING 399 PARK AVE., 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | ARNOLD & PORTER, LLP ATTN: MICHAEL J. CANNING 399 PARK AVE., 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | ARNOLD & PORTER, LLP ATTN: MICHAEL J. CANNING 399 PARK AVE., 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | ARNOLD & PORTER, LLP ATTN: MICHAEL J. CANNING 399 PARK AVE., 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | ARNOLD & PORTER, LLP ATTN: MICHAEL J. CANNING 399 PARK AVE., 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | ARNOLD & PORTER, LLP ATTN: MICHAEL J. CANNING 399 PARK AVE., 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | ARNOLD & PORTER, LLP ATTN: MICHAEL J. CANNING 399 PARK AVE., 34TH FLOOR |

| Claim Name | Address Information |
|---|---|
| ZURCHER KANTONALBANK | YORK NY 10022 |
| ZURCHER KANTONALBANK | ARNOLD & PORTER, LLP ATTN: MICHAEL J. CANNING 399 PARK AVE., 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER, ROLAND | SCHUZERSTRASSE 3 MULLHEIM CH-8555 SWITZERLAND |
| ZURCHER, WERNER | STEINDLERSTRASSE 3A WOHLEN AG 5610 SWITZERLAND |
| ZURCHER, WERNER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ZURICH LIFE INSURANCE ITALIA S.P.A | SILVANA VALANZIO GENERAL COUNSEL ZURICH INSURANCE ITALY VIA B. CRESPI 23 MILAN ITALY |
| ZURICH LIFE INSURANCE ITALIA S.P.A | C/O PAOLO PENCO ZURICH ITALIA VIA B. CRESPI, 23 MILANO 20159 ITALY |
| ZURICH LIFE INSURANCE ITALIA S.P.A | ANDY SMART ZURICH LIFE INSURANCE COMPANY THE GRANGE BISHOP'S CLEEVE CHELTENHAM - GLOS. GL52 8XX UNITED KINGDOM |
| ZURICH LIFE INSURANCE ITALIA S.P.A | MARY LYN DENIRO, ESQ. ZURICH - NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH LIFE INSURANCE ITALIA S.P.A | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZWAANS, TH. | RUNSTRAAT 41 SCHAIJK 5374 AB NETHERLANDS |
| ZWAGEMAKER, J. / VAN DER GEEST, L.M.J. | HEUVELLAAN 13 HILVERSUM 1217 JL NETHERLANDS |
| ZWANT-MOLL VAN CHARANTE, G.E. | WILHELMINALAAN 23 ZUTPHEN 7204 AB NETHERLANDS |
| ZWARTHOED, C.M.J.F. | AJM ZWARTHOED - TOT DICK TOLSTRAAT 90 VOLENDAM HOLLAND 1132 KL NETHERLANDS |
| ZWENNIS, A.R. & B. ZWENNIS-VOGELENZANG | LANGEWEG 41 EMST 8166 GV NETHERLANDS |
| ZWIENS, L.S.P. | BOSCHPOORT NO 40 OSS 5341 HN NETHERLANDS |
| ZWINKELS, W.A.S. & ZWINKELS-DINGEMANS, A.C.M. | DE RIK 10 TINTE 3234 KC NETHERLANDS |
| ZYBTRA, E. | ANDROMEDASINGEL 2 HEERLEN 6418 KY NETHERLANDS |

**Total Creditor count  23057**

**EXHIBIT D**

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5460400 | 'T HOOFT, M. | M.HOOFT5@KPNPLANET.NL |
| 4920300 | (C)ISSY FISSER DE GIER | CISSY@SPACECOWBOYS.NL |
| 6390500 | A. LOKAPOJAT OY | PHOLLEMAN@SANDW.COM |
| 5266400 | A. PUTTER HOLDING B.V. | APUTTER@KPNPLANET.NL |
| 5219700 | A.A. KLOMP HOLDING B.V. | B.KHOMP@KLOMP.NL |
| 5234300 | A.H. BENSEN HOLDING B.V. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 4528700 | A.J.A.M. MEEWIS | DMEEWIS@LIVE.NL |
| 5258100 | A.M.J. VIJVERBERG BEHEER B.V. | AADVYV@KABELFOON.NL |
| 4441700 | A/E CABECA DE CAISL OU HERDEIROS | ALZIRALOPES1@GMAIL.ERM |
| 4441800 | A/E CABECA DE CAISL OU HERDEIROS | ALZIRALOPES1@GMAIL.COM |
| 4096000 | A/S RICHARD B THOMSEN & SON | RBT@OLIVANT.FO |
| 3753700 | AARGAUISCHE KANTONALBANK | ERICH.BUSER@AKB.CH |
| 3753800 | AARGAUISCHE KANTONALBANK | ERICH.BUSER@AKB.CH |
| 4139600 | AARGAUISCHE KANTONALBANK | ERICH.BUSER@AKB.CH |
| 4139700 | AARGAUISCHE KANTONALBANK | ERICH.BUSER@AKB.CH |
| 4139800 | AARGAUISCHE KANTONALBANK | ERICH.BUSER@AKB.CH |
| 4332500 | AARGAUISCHE KANTONALBANK | ERICH.BUSER@AKB.CH |
| 4707800 | AARGAUISCHE KANTONALBANK | ERICH.BUSTER@AKB.COM |
| 4707800 | AARGAUISCHE KANTONALBANK | ERICH.BUSTER@AKB.COM |
| 4707900 | AARGAUISCHE KANTONALBANK | ERICH.BUSTER@AKB.COM |
| 4707900 | AARGAUISCHE KANTONALBANK | ERICH.BUSTER@AKB.COM |
| 6009700 | AARTS, H.F.M & PATEL, A. | DCMS@DEMINOR.COM |
| 6304200 | AARTS, J.P.A. & E.J.D.M. AARTS-WEEVERS | JPA.AARTS@PLANET.NL |
| 6317900 | AARTS, J.P.A. EN/OF AARTS-WEEVERS, C.J.D.M. | JPA.AARTS@PLANET.NL |
| 4889300 | ABBELOOS, ANDRE | A.ABBELOOS@SKYNET.BE |
| 4889400 | ABBELOOS, ANDRE | A.ABBELOOS@SKYNET.BE |
| 4889500 | ABBELOOS, ANDRE | A.ABBELOOS@SKYNET.BE |
| 4889600 | ABBELOOS, ANDRE | A.ABBELOOS@SKYNET.BE |
| 4889700 | ABBELOOS, ANDRE | A.ABBELOOS@SKYNET.BE |
| 4889800 | ABBELOOS, ANDRE | A.ABBELOOS@SKYNET.BE |
| 5327800 | ABBENES, K.G.C. - ADVIESBURO VORTEX BV | ABBENES@EURONET.NL |
| 5915500 | ABDALLA, MAMOUN AND SHELIA | ALMAMOUNGA@HOTMAIL.COM |
| 6342200 | ABELINE, A/S | TCB@BHL.NO |
| 4940800 | ABERSON, H.A. | HA.ABERON@WANNADOO.NL |
| 4953900 | ABIGOLD CORPORATION S.A. | EROCAM@GMAIL.COM |
| 4954000 | ABIGOLD CORPORATION S.A. | EROCCAM@GMAIL.COM |
| 6460700 | ABIN VERMOGENSBERATUNG GMBH | A.HAGER@TIROL.COM |
| 5678100 | ABITBOUL, JORGE AND LUCIANO ABITBOUL | WPIN013@HOTMAIL.CON |
| 6611200 | ABLEMEN & ASSOCIATES LTD | RAYMONDLAU@ABLEMEN.COM.HK |
| 6615800 | ABLEMEN & ASSOCIATES LTD | RAYMONDLAU@ABLEMEN.COM.HK |
| 6615900 | ABLEMEN & ASSOCIATES LTD | RAYMONDLAU@ABLEMEN.COM.HK |
| 5294900 | ABN AMRO BANK | FOREIGN.CORP.ACTIONS@NL.ABNAMRO.COM |
| 5295000 | ABN AMRO BANK | FOREIGN.CORP.ACTIONS@NL.ABNAMRO.COM |
| 5295100 | ABN AMRO BANK | FOREIGN.CORP.ACTIONS@NL.ABNAMRO.COM |
| 5294800 | ABN AMRO BANK N.V. | FOREIGN.CORP.ACTIONS@NL.ABNAMRO.COM |
| 5968000 | ABN AMRO BANK N.V. | PIA.FRIIS@RBS.COM |
| 4731800 | ABN AMRO BANK NV, JERSEY BRANCH | STEPHEN.LE.LIEVRE@UK.ABNAMRO.COM |
| 5529700 | ABN AMRO LIFE | ELISABETH.SANTOS.LOPES@LU.ABNAMNO.COM |
| 5907600 | ABOVE POWER CO., LTD | JEFF@SICAN.COM.TW |
| 5907600 | ABOVE POWER CO., LTD | YCYLY@LAW-FIRM.COM.HK; YCYWL@LAW-FIRM.COM.HK |
| 5367300 | ABRAHAMSE, J.C. | JAN.ABRAHAMSE@WXS.NL |
| 3767100 | ABRAM-KALO, MARGIT | ABRAM.KALO@ARCOR.DE |
| 5999800 | ABRATH, EDWIG | DCMS@DEMINOR.COM |
| 3709000 | ABT, ROMAN & GERTRUD | ERICH.BUSER@AKB.CH |
| 3709000 | ABT, ROMAN & GERTRUD | ERICH.BUSER@AKB.CH |
| 5484300 | ABU DHABI COMMERCIAL BANK | ARUP.M@ADCB.COM |
| 6308000 | AC DOR B.V. | A.OOR@QUICKNET.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4193800 | ACACIO RAMOS SOBRAL, JOSE | RAMOSSOBRAL@SAPO.PT |
| 3953800 | ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3953800 | ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 5230000 | ACCOUNTANTSKANTOOR J.J. TESELING B.V. | T-VK@PLANET.NL |
| 5311100 | ACCOUNTANTSPRAKTIJK KRONENBERG B.V. | KRONENBERG.TH@ACCOUNTNET.NL |
| 4940700 | ACHTEREEKTE, L.G. | REO@RICHTEREEKTR.ML |
| 3746100 | ACKERMANN-MULLER, IVO | ERICH.BUSER@AKB.CH |
| 5207500 | ACKET, J.J.M. | HACKET@BEKUMED.NL |
| 5973600 | ACP MASTER LTD | DTIOMKIN@AURELIUS-CAPITAL.COM; OPS@AURELIUS-CAPITAL.COM |
| 6057502 | ACP MASTER, LTD | DTIOMKIN@AURELIUS-CAPITAL.COM; OPS@AURELIUS-CAPITAL.COM |
| 5047504 | ACP MASTER, LTD. | DTIOMKIN@AURELIUS-CAPITAL.COM; OPS@AURELIUS-CAPITAL.COM |
| 5619900 | ACTIVE NICHE FUNDS S.A. | PHILIPPE.ZOCHAT@ACKIVEJ.CH |
| 3563000 | ACTRON INTERNATIONAL CORPORATION | DORI_HARTAL@HOTMAIL.COM |
| 5434100 | AD DE JONG BEHEER BV | ADENWILMADEJONG@HETNET.NL |
| 4864000 | AD DEKKER BEHEER B.V. | CHRIST@KANTOORDYKMANS.NL |
| 5464400 | ADA BREURE-DEN ENGELSE | BREURE@NEDCONNECT.NL |
| 1089200 | ADAM, MANUEL | ARROWSIROLEEE@GMX.NET |
| 6537500 | ADAMA-LAPPAIN, MR. & MRS. | CORP@SGPRIV.BE |
| 6537400 | ADAMA-LAPPAIN, MR. AND MRS | CORP@SGPRIV.BE |
| 5988000 | ADANT, GERARD | DCMS@DEMINOR.COM |
| 5682400 | ADELINO BATISTA MATA, MANUEL | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 6009000 | ADEMA, B. | DCMS@DEMINOR.COM |
| 4192000 | ADILIA CARREIRA VALENTE CASTRO, MARIA | MARIAADILIACASTRO@GMAIL.COM |
| 4698300 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698300 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698400 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698400 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698500 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698500 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698600 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698600 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698700 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698700 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698800 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698800 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698900 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |
| 4698900 | ADLER & CO. PRIVATBANK AG | GABRIELA.SPINNER@ADLERPRIVATBANK.CH; IRA.A.REID@BAKERNET.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4731400 | ADMIRAL YACHTING, S.A. | LUIS.CAPELA@BANIF.PT; NUNO.ALIMA@BANIF.PT |
| 4731400 | ADMIRAL YACHTING, S.A. | LUIS.CAPELA@BANIF.PT; NUNO.ALIMA@BANIF.PT |
| 5338200 | ADRIAANSEN, A.H. | ADRIAANSEN@CASEMA.NL |
| 3479300 | ADRIAN, MARGRET | MARGRET@FAMILIE-ADRIAN.DE |
| 5284400 | ADRIANUS RENES BV | RENES79@ZONNET.NL |
| 6130700 | ADRIATIC SLOVENICA D.D. | SARA.KNOL@ADRIATIC-SLOVENICA.SI |
| 4124600 | ADRIESBURO JASPERS MAASTRICHT BV | PAUL.JASPERS@LIVE.NL |
| 5255200 | ADV HOLDING B.V. | VREESWIJK.AD@GMAIL.COM |
| 1651500 | ADVANCED SERIES TRUST, ON BEHALF OF THE AST HIGH YIELD PORTFOLIO | SADIQ.PESHIMAM@PRUDENTIAL.COM |
| 1651500 | ADVANCED SERIES TRUST, ON BEHALF OF THE AST HIGH YIELD PORTFOLIO | SADIQ.PESHIMAM@PRUDENTIAL.COM |
| 4091600 | ADVANI, SUSANNE | KANZLEI@THUN-STEINER.DE |
| 4013300 | AEBERLI, ELISABETH | ERICH.BUSER@AKB.CH |
| 4935900 | AEN HAAF, ZA | WICBEL@QULANMEL.NL |
| 3753600 | AESCHBACH, MARIANNE | ERICH.BUSER@AKB.CH |
| 5365700 | AETAS-LEBAN BV | BEATRIX.HENDRIKSE@XS4ALL.NL |
| 6062301 | AG SUPER FUND INTERNATIONAL PARTNERS L.P. | MNICOLO@ANGELOGORDON.COM |
| 6062401 | AG SUPER FUND INTERNATIONAL PARTNERS L.P. | MNICOLO@ANGELOGORDON.COM |
| 5031524 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 5031525 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 5031526 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 5031527 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 5031528 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 5031623 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 5031624 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 5031625 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 5031626 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 5031627 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 5574403 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 5574409 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 6071301 | AG SUPER FUND INTERNATIONAL PARTNERS LP | MNICOLO@ANGELOGORDON.COM |
| 4700601 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 4885801 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 4885901 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 4973710 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 4973711 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5123504 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5572501 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5572600 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5572844 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5572901 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5574101 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5583713 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5583714 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5807700 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5878102 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5879202 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5879701 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5888202 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5899401 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5957401 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 6360403 | AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 5872900 | AG SUPER FUND INTERNATIONAL PARTNERS, LP | MNICOLO@ANGELOGORDON.COM |
| 5891301 | AG SUPER FUND INTERNATIONAL PARTNERS, LP | MNICOLO@ANGELOGORDON.COM |
| 5891901 | AG SUPER FUND INTERNATIONAL PARTNERS, LP | MNICOLO@ANGELOGORDON.COM |
| 5892001 | AG SUPER FUND INTERNATIONAL PARTNERS, LP | MNICOLO@ANGELOGORDON.COM |
| 5892101 | AG SUPER FUND INTERNATIONAL PARTNERS, LP | MNICOLO@ANGELOGORDON.COM |
| 5909851 | AG SUPER FUND INTERNATIONAL PARTNERS,LP. | MNICOLO@ANGELOGORDON.COM |
| 6278328 | AG SUPERFUND INTERNATIONAL PARTNERS, L.P. | MNICOLO@ANGELOGORDON.COM |
| 2896900 | AGGREGATING TRUST 1, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2897900 | AGGREGATING TRUST 1, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2898800 | AGGREGATING TRUST 1, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3026700 | AGGREGATING TRUST 1, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2901600 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2902600 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2904500 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2912800 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2913700 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2914800 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2915800 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2916700 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2917700 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3013300 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3014300 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3015200 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3016200 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3016900 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3017900 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3018800 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3019800 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3020800 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3021300 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3022700 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3023700 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3025700 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3026300 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3028400 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3029200 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3030000 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3030700 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3032300 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3033300 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3049000 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3050000 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3051000 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3065000 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5794500 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5795500 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5796500 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5797200 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5797600 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5798600 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5799900 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5800500 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5801600 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5803000 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5804000 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5804900 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5805900 | AGGREGATING TRUST 1, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2896300 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2897300 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2898200 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2899200 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2901000 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2902000 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2903900 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2913300 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2914300 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2915200 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2916200 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2917100 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3013900 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3014900 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3015800 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3017300 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3018200 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3019200 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3020200 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3021400 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3022200 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3022300 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3023100 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3024100 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3025100 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3027200 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3027800 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3032700 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3033700 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3048400 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3049400 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3050400 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3051300 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3064500 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5793900 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5794900 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5795900 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5797300 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5798000 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5799000 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5799600 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5801000 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5802400 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5803400 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5804300 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5805300 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5806300 | AGGREGATING TRUST 10, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5803900 | AGGREGATING TRUST 2, | JEFFREY.KATZ@ROPESGRAY.COM |
| 5804800 | AGGREGATING TRUST 2, | JEFFREY.KATZ@ROPESGRAY.COM |
| 2896800 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2897800 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2898700 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2899700 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2901500 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2902500 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2904400 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2912700 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2913800 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2915700 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2916600 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2917600 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3013400 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3014400 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3015300 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3016300 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3017800 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3018700 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3019700 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3020700 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3021200 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3023600 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3024600 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3025600 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3026200 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3026600 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3028300 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3029100 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3030100 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3030600 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3032200 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3033200 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3048900 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3049900 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3050900 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3051800 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3064900 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5793500 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5794400 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5795400 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5796400 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5796800 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5797500 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5798500 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5800000 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5801500 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5802900 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5805800 | AGGREGATING TRUST 2, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2896700 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2897700 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 2898600 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2899600 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2901400 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2902400 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2904300 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2912900 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2913900 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2915600 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2916500 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2917500 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3013500 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3014500 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3015400 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3016400 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3017700 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3018600 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3019600 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3020600 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3021800 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3023500 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3024500 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3025500 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3026000 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3026100 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3026500 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3028200 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3030400 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3030500 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3032100 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3033100 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3048800 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3049800 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3050800 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3051700 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3064800 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5793400 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5794300 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5795300 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5796300 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5796700 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5798400 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5799200 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5800100 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5801400 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5802800 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5803800 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5804700 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5805700 | AGGREGATING TRUST 3, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2897200 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2898100 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2899100 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2900900 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2901900 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2903800 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2908100 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2913400 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2914400 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2915100 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 2916100 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2917000 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3014000 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3015000 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3015900 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3017200 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3018100 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3019100 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3020100 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3021100 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3021500 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3023000 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3024000 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3025000 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3027100 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3027700 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3029700 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3032600 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3033600 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3048300 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3049300 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3050300 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3051200 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3064400 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5793800 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5794800 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5795800 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5796900 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5797900 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5798900 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5799700 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5800900 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5802300 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5803300 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5804200 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5805200 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5806200 | AGGREGATING TRUST 4, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2897100 | AGGREGATING TRUST 5, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2898000 | AGGREGATING TRUST 5, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2899000 | AGGREGATING TRUST 5, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3027000 | AGGREGATING TRUST 5, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3027600 | AGGREGATING TRUST 5, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3029800 | AGGREGATING TRUST 5, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3032500 | AGGREGATING TRUST 5, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3033500 | AGGREGATING TRUST 5, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2900800 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2901800 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2903700 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2908000 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2913500 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2914500 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2915000 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2916000 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2916900 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3014100 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3015100 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3016000 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3017100 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3019000 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3020000 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3021000 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3021600 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3022900 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3023900 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3024900 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3048200 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3049200 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3050200 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3064300 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5793700 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5794700 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5795700 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5797000 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5797800 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5798800 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5799800 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5800700 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5800800 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5802200 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5803200 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5805100 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5806100 | AGGREGATING TRUST 5, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2897000 | AGGREGATING TRUST 6, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2898900 | AGGREGATING TRUST 6, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3026800 | AGGREGATING TRUST 6, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3026900 | AGGREGATING TRUST 6, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3027500 | AGGREGATING TRUST 6, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3029900 | AGGREGATING TRUST 6, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3032400 | AGGREGATING TRUST 6, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3033400 | AGGREGATING TRUST 6, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2900700 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2901700 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2903600 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2907900 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2913600 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2914600 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2914700 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2914900 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2915900 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2916800 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3014200 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3016100 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3017000 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3018000 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3018900 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3019900 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3020900 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3021700 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3022800 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3023800 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3024800 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3048100 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3049100 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3050100 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3051100 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3064200 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5794600 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5795600 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5797100 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5797700 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5798700 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5800600 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5801700 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5802100 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5803100 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5804100 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5805000 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5806000 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5812000 | AGGREGATING TRUST 6, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2896600 | AGGREGATING TRUST 7, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2897600 | AGGREGATING TRUST 7, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2898500 | AGGREGATING TRUST 7, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3026400 | AGGREGATING TRUST 7, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 5794200 | AGGREGATING TRUST 7, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2899500 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2901300 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2902300 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2904200 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2913000 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2914000 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2915500 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2916400 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2917400 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3016500 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3017600 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3018500 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3019500 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3020500 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3021900 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3022600 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3023400 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3024400 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3025400 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3025900 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3048700 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3049700 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3050700 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3051600 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3064700 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5795200 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5796200 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5796600 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5798300 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5799300 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5800200 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5801300 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5802700 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5803700 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5804600 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5805600 | AGGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3013600 | AGGREGATING TRUST 7,L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3014600 | AGGREGATING TRUST 7,L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3015500 | AGGREGATING TRUST 7,L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3028100 | AGGREGATING TRUST 7,L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3033000 | AGGREGATING TRUST 7,L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2896500 | AGGREGATING TRUST 8, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2897500 | AGGREGATING TRUST 8, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2898400 | AGGREGATING TRUST 8, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3013700 | AGGREGATING TRUST 8, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3014700 | AGGREGATING TRUST 8, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3027400 | AGGREGATING TRUST 8, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3028000 | AGGREGATING TRUST 8, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3028900 | AGGREGATING TRUST 8, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3030200 | AGGREGATING TRUST 8, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3032900 | AGGREGATING TRUST 8, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3033900 | AGGREGATING TRUST 8, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2899400 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2901200 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2902200 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2904100 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2913100 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2914100 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2915400 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2917300 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3015600 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3016600 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3016800 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3017500 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3018400 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3019400 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3020400 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3022000 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3022500 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3023300 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3024300 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3025300 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3048600 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3049600 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3050600 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3051500 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3064600 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3065600 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5794100 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5795100 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5796100 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5798200 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5799400 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5800300 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5800400 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5801200 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5802600 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5803600 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5804500 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5805500 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5806500 | AGGREGATING TRUST 8, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2896400 | AGGREGATING TRUST 9, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2897400 | AGGREGATING TRUST 9, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 2898300 | AGGREGATING TRUST 9, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3027300 | AGGREGATING TRUST 9, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3027900 | AGGREGATING TRUST 9, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3032800 | AGGREGATING TRUST 9, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |
| 3033800 | AGGREGATING TRUST 9, L.L.C. | JEFFREY.KATZ@ROPESGRAY.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 2899300 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2901100 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2902100 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2904000 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2913200 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2914200 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2915300 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2916300 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 2917200 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3013800 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3014800 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3015700 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3016700 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3017400 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3018300 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3019300 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3020300 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3022100 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3022400 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3023200 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.CA |
| 3024200 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3025200 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3048500 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3049500 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3050500 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3051400 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 3064100 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 5794000 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 5795000 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 5796000 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 5797400 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 5798100 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 5799100 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 5799500 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 5801100 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 5802500 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 5803500 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 5804400 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 5805400 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 5806400 | AGGREGATING TRUST 9, LLC | JEFFREY.KATZ@ROPESGRAY.ES |
| 3888700 | AGNES LEUNG SUI BING | ASBCHIU@YAHOO.COM |
| 3755600 | AGNESKOG, LENNART | LENNART.AGNESKOG@LIVE.SE |
| 4492700 | AGORRETA ZUBIRI, MARIA TERESA | AGOZ8951@YAHOO.ES |
| 5679200 | AGOSTINHO ALFONSO MACEDO MONCAYO | AMACEDO@OCEANBANK.COM |
| 5679100 | AGOSTINHO MACEDO MONCAYO | AMACEDO@OCEANBANK.COM |
| 5342900 | AGOUTI BV | CHRISPETERS13@YAHOO.CA |
| 4879800 | AGPNM VAN HEES PENSIOEN BV | VANHEESCONSULTANCY@HOTMAIL.COM |
| 5793300 | AGREGATING TRUST 7, LLC | JEFFREY.KATZ@ROPESGRAY.COM |
| 6356100 | AGRICULTURAL BANK OF CHINA LTD | ANGUS.DUNCAN@CWT-UK.COM |
| 6356100 | AGRICULTURAL BANK OF CHINA LTD | LIMINGG@ABCHINA.COM |
| 5049700 | AGRICULTURAL BANK OF GREECE SA | MFEFES@ATE.GR |
| 4196300 | AGUIAR MADEIRA, CARLOS | CARLOSMADEIRA@SAPRO.PT |
| 6491300 | AGUILERA CAELLES, VICENTE | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6491300 | AGUILERA CAELLES, VICENTE | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 4444500 | AGUILERA JIMENEZ, GERMAN | CORPORATE@RBCDEXIA-IS.ES |
| 4443000 | AGUILERA MOLINA, RAFAEL | CORPORATE@RBCDEXIA-IS.ES |
| 4322100 | AGUSTI AGUSTI, AGUSTIN | MRODRIGUEZ@MGVALORES.COM |
| 6133500 | AGUSTIN GUILLAMON FERNANDEZ FALCON | GUILLAMONFF@HOTMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3608800 | AHLES, ELSY M. | AHLES.ELSY@BLUEWIN.CH |
| 6390600 | AHOLA, MATTI | PHOLLEMAN@SANDW.COM |
| 4966900 | AHONEN, JUHANI | N.J.AHONEN@LUUKKU.COM |
| 6114800 | AHOUVI, IGAL | ETY@PARTAM.NET |
| 3852000 | AHV-KASSE SCHULESTA | BEAT.BERGMANN@VALIANT.CH |
| 3852000 | AHV-KASSE SCHULESTA | BEAT.BERGMANN@VALIANT.CH |
| 6134300 | AICHBERGER, ELISABETH | UEBERRUECK@MATTIL.DE |
| 4387400 | AIGNER, GERLINDE | RNWBANK-LEHMAN@ALSTON.COM |
| 4492100 | AIRTAMA SA | FRANCISCA@PRODUCCIARESDEMIGUEL.COM |
| 4948900 | AISENBERG, CLAUDIO | CLAUDIO.AISEN@GMAIL.COM |
| 3706800 | AIV S.A. SOCIETE ANONYME | REEBA.NACHTEGAELE@INTERCONSULT.LU; LAURENT.LIBISZEWSKI@BNPPARIBAS.COM |
| 5315100 | AJF HOLDING B.V. | AJFHOLDING@PLANET.NL |
| 5315100 | AJF HOLDING B.V. | MAK@PLASBOSSINADE.NL |
| 6438600 | AJF HOLDING B.V. | MAK@PLASBOSSINADE.NL |
| 6438600 | AJF HOLDING B.V. | AJFHOLDING@PLANET.NL |
| 5342700 | AJH PEEK PENSIOEN BV RESP. | T.PEEK@XS4ALL.NL |
| 4237200 | AKB PRIVATBANK ZURICH | ERICH.BUSER@AKB.CH |
| 4237400 | AKB PRIVATBANK ZURICH | ERICH.BUSER@AKB.CH |
| 4237500 | AKB PRIVATBANK ZURICH | ERICH.BUSER@AKB.CH |
| 4237600 | AKB PRIVATBANK ZURICH | ERICH.BUSER@AKB.CH |
| 5249500 | AKERBOOM, C.P.C. | AKERBOOM@CHELLO.NL |
| 5105600 | AKERLIND, ULRIKA | URRIKA@AKERLIND.DE |
| 4438300 | AKIATRO OY | AKI@LUUKANKCRPI.COM |
| 3956100 | AKIO ISOMOTO | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956100 | AKIO ISOMOTO | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956100 | AKIO ISOMOTO | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956200 | AKIO ISOMOTO | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956200 | AKIO ISOMOTO | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956200 | AKIO ISOMOTO | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 4982100 | AKIRA VEMURA | SHISER-U@FINE.OCN.NE.JP |
| 5285200 | AKKERMANS BEHEER & BELEGGING BV | S.LOHF@WORLDONLINE.NL |
| 6750800 | AKTIA BANK PLC | ANNA.MELANKO@AKTIA.FI |
| 6751000 | AKTIA BANK PLC | ANNA.MELANKO@AKTIA.FI |
| 892700 | AKTIENGESELLSCHAFT, ERICANA FINANZ | SAM@KAFINA.COM |
| 892800 | AKTIENGESELLSCHAFT, VERMALIA FINANZ | SAM@KAFINA.COM |
| 5428500 | AL. BENS E/O BENS BRANDS, F.W.M. | CISCABENS@ONLINE.NL |
| 4491300 | ALAGON DEVELOPMENT CORPORATION | JAASSISDEALMEIDA@AADV.COM.LR |
| 6390700 | ALAHUHTA, JORMA | PHOLLEMAN@SANDW.COM |
| 6390900 | ALAKIUTTU, REIJO | PHOLLEMAN@SANDW.COM |
| 4398000 | ALAMO CONSULTANTS LTD | PEDRO.PZ@GMAIL.COM |
| 4398100 | ALAMO CONSULTANTS LTD | PEDRO.PZ@GMAIL.COM |
| 4398200 | ALAMO CONSULTANTS LTD | PEDRO.PZ@GMAIL.COM |
| 5695100 | ALANDSBANKEN SVERIGE AB | EMISSIONGRUPPEN@ALANDSBANKEN.SE |
| 6282200 | ALANDSBANKEN SVERIGE AB (PUBL) | EMISSIONSGRUPPEN@ALANDSBANKEN.SE |
| 6282200 | ALANDSBANKEN SVERIGE AB (PUBL) | NANDERSON@BROWNRUDNICK.COM |
| 5236100 | ALBADA JELGERSMA, D.O.M.J.E. | DERK.ALBADA@EUR.CUSHWAKE.COM |
| 4223300 | ALBANO MANUEL MADUREIRA SOUZA CHAVES | ALBANOCHAVES@NET.NOVIS.PT |
| 6490800 | ALBAREDA COSTA, MARIA JOSE | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6490800 | ALBAREDA COSTA, MARIA JOSE | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 4047800 | ALBEL TRAIDING CORP. | AURELIO.ITZA@GMAIL.COM |
| 4047800 | ALBEL TRAIDING CORP. | AURELIO.ITZA@GMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6108000 | ALBERDI GUISASOLA, JAVIER | VALORES@KUTXA.ES |
| 3647600 | ALBERS, HUBERTUS | AXEL-WIENING@WIENING-FINANZKANZLEI.DI |
| 3489100 | ALBERS, KLAUS, DR. | SURGEON-KLAUS@EWETEL.NET |
| 3596500 | ALBERT, KAY AND DR INGRID LANGE | INI@ME.COM |
| 4223200 | ALBERTO ALVARO SA SILVA NOGUEIRA | ALBERTONOG@GMAIL.COM |
| 4205400 | ALBERTO CORDEIRO FERNANDES, JOSE | JAC_FERNANDES@HOTMAIL.COM |
| 4193700 | ALBERTO MARTINS RIBEIRO, LUIS | LUISRIBEIRO@SANINOUSA.PT |
| 4193600 | ALBERTO ROQUE SANTOS, LUIS | CLIENTES.INFO@BANCOBEST.PT |
| 5020100 | ALBERTO SATRIANI, CARLOS AND OLGA IGLESIAS DE SATRIANI | CARLOS_SATRI@YAHOO.COM.AR |
| 4880600 | ALBERTOS, FRANCISCO ORELLANA NIF 28314165-S & MARIA ELISA HIDALGO | SALVAREZ@BANCOGALLEGO.COM |
| 4260800 | ALBERTS, J.C. | ALBERTS1@XSYALL.NL |
| 5840100 | ALBISU TELLERIA, JOSE MARIA | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5095300 | ALBONI, FERDINANDO | NANDOALBONI@GMAIL.COM |
| 4905700 | ALBRECHT, M.K. | ALBRECHTPC@WXS.NL |
| 4041200 | ALBRECHT, SEBASTIAN | SEBASTIAN_ALBRECHT@GMX.NET |
| 3984800 | ALBUQUERQUE, H AND R | HFNALB@YAHOO.COM |
| 5755400 | ALCOR S.A. | ALFREDOZILLA@YAHOO.COM |
| 4636400 | ALDABO COIXET, MONTSERRAT AND SASOT OTAZU, TERESA | ADMIN@PSIQUE.INFO |
| 5064900 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND L.P. | CSCHOFIELD@SMITHNYC.COM |
| 5114701 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND L.P. | CSCHOFIELD@SMITHNYC.COM |
| 5879900 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND L.P. | CSCHOFIELD@SMITHNYC.COM |
| 5881000 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND L.P. | CSCHOFIELD@SMITHNYC.COM |
| 5889003 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND L.P. | CSCHOFIELD@SMITHNYC.COM |
| 6696213 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND L.P. | CSCHOFIELD@SMITHNYC.COM |
| 4202600 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 5054903 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 5114801 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 5117001 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 5593701 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 5692100 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 5880300 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 5880400 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 5880700 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 5880900 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 5881200 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 6753401 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5071704 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, L.P. | CSCHOFIELD@SMITHNYC.COM |
| 5071708 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, L.P. | CSCHOFIELD@SMITHNYC.COM |
| 6063803 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, L.P. | CSCHOFIELD@SMITHNYC.COM |
| 6290102 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, L.P. | CSCHOFIELD@SMITHNYC.COM |
| 6745600 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, L.P. | CSCHOFIELD@SMITHNYC.COM |
| 6745700 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, L.P. | CSCHOFIELD@SMITHNYC.COM |
| 3555001 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, L.P. | CSCHOFIELD@SMITHNYC.COM |
| 3555101 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 3555202 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 4450800 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 4450902 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 4497800 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 4497901 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 4498001 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 4498102 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 4498300 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 4498401 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 4498500 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 5047200 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 5880800 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 5881100 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 6069600 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 6287004 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 6290104 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 6736101 | ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, LP | CSCHOFIELD@SMITHNYC.COM |
| 6010800 | ALDERDEN, H.J. & DE KONING, B. | DCMS@DEMINOR.COM |
| 4222900 | ALDINA JESUS RODRIGUGS LOPES BERLINGR | CLIENTES.INFO@BANCOBEST.PT |
| 4491700 | ALDUAN SALINAS, JOSE ANTONIC | ALVSALDO@GMAIL.COM |
| 4648800 | ALEGNA SONANO, ROSWITHA          . | INFO@AGNS.DE |
| 5020200 | ALEJANDRO YABES, DIEGO AND LUCILA CORNEJO ALSINA | YABESD@OLEGA.COM.AR |
| 4186000 | ALEPPO CORPORATION CV | R.GRANVILLE@AMICORP.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4567100 | ALEX HOLDING COMPANY | DANIEL_LAITER@MC.COM |
| 4194800 | ALEXANDRA BALTAZAR SILVA CARMEIRO, EDUARDA | CLIENTES.INFO@BANCOBEST.PT |
| 4195100 | ALEXANDRE MATOS DELICADO SOLANO, CARLOS | CARLOS.SOLAN@NETCABO.PT |
| 4350600 | ALEXANDRE, PONCELET | ALPON@SKYNET.BE |
| 5601900 | ALF-INGE RASDAL HALANC | AIH@NO17.NO |
| 6123600 | ALFEA BUSINESS ASSOCIATES SA | G.MORONISTAMPA@BLUEWIN.CH |
| 5206800 | ALFFENAAR, W.H. &/OR | WHALFFENAAR@HETNET.NL |
| 3652900 | ALFONS, LATZ HANS | H.LATZ@T-ONLINE.DE |
| 4223100 | ALFREDO MELO CAMPOS | MELOCAMPOS@CLIX.PT |
| 5290100 | ALGEMEEN BELANG UA | EDENIET@ALGEMEENBELANG.NL |
| 4411500 | ALIMONTI, CRISTINA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4411200 | ALIMONTI, ELSA AND CRISTINA ALIMONTI AND ELVIRA COLZANI | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4411300 | ALIMONTI, ELSA AND CRISTINA ALIMONTI AND ELVIRA COLZANI | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 5504200 | ALIZEE BANK AG | OPERATIONS@ALIZEE-BANK.COM |
| 4497000 | ALIZEE INVESTMENT AG | MB@ALIZEE.AT |
| 4497100 | ALIZEE INVESTMENT AG | MB@ALIZEE.AT |
| 4332400 | ALLAN, N.F. | NICOALLAN100@GMAIL.COM |
| 1138000 | ALLBRECK LIMITED | CORNWALL2@NETVIGATOR.COM |
| 5859700 | ALLEANZA TORO S.P.A. (FOR AND ON BEHALF OF ITS SUB FUND SAN GIORGIO) | GIANLUCA.SANMARTINO@ALLEANZA.IT |
| 5859700 | ALLEANZA TORO S.P.A. (FOR AND ON BEHALF OF ITS SUB FUND SAN GIORGIO) | MARCO.BARTOLOMEI@AM.GENERALI.COM |
| 5350100 | ALLEN, RC & MG ALLEN-JORDAN | R.ALLEN@ZIGGO.NL |
| 6358100 | ALLIANCEBERNSTEIN | MICHAEL.SOHR@ALLIANCEBERNSTEIN.COM |
| 6358500 | ALLIANCEBERNSTEIN | MICHAEL.SOHR@ALLIANCEBERNSTEIN.COM |
| 4873700 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4873800 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4875300 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4875400 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4875700 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4875800 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4875900 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4876000 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4876100 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4876200 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4876400 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4876700 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4876800 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4877300 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4877400 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4877800 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4877900 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4878100 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A | LEGAL_ADVICE@ALLIANZBANK.IT |
| 4261100 | ALLIANZ BANQUE | LUC.LEBEDEL@ALLIANZ.FR |
| 5608200 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | CHRISTOPHER.KOCH@ALLIANZGI.DE |
| 4053100 | ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | S.ZECHA@ALLIANZINVEST.AT |
| 4053100 | ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | S.ZECHA@ALLIANZINVEST.AT |
| 5556400 | ALLIANZ S.P.A. | WENDY.KANE@CWT.COM; NICK.SHIREN@CWT-UK.COM; MARCO.CROSIGNANI@CWT-UK.COM |
| 5556400 | ALLIANZ S.P.A. | ELISABETTA.PAGNINI@ALLIANZ.IT; MAURO.RE@ALLIANZ.IT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5556600 | ALLIANZ S.P.A. | ELISABETTA.PAGNINI@ALLIANZ.IT; MAURO.RE@ALLIANZ.IT |
| 5556600 | ALLIANZ S.P.A. | WENDY.KANE@CWT.COM; NICK.SHIREN@CWT-UK.COM; MARCO.CROSIGNANI@CWT-UK.COM |
| 5556700 | ALLIANZ S.P.A. | WENDY.KANE@CWT.COM; NICK.SHIREN@CWT-UK.COM; MARCO.CROSIGNANI@CWT-UK.COM |
| 5556700 | ALLIANZ S.P.A. | ELISABETTA.PAGNINI@ALLIANZ.IT; MAURO.RE@ALLIANZ.IT |
| 5556900 | ALLIANZ S.P.A. | ELISABETTA.PAGNINI@ALLIANZ.IT; MAURO.RE@ALLIANZ.IT |
| 5556900 | ALLIANZ S.P.A. | WENDY.KANE@CWT.COM; NICK.SHIREN@CWT-UK.COM; MARCO.CROSIGNANI@CWT-UK.COM |
| 3711500 | ALLIATI, DANIEL ALBERTC | DANIEL.ALLIATI@GMAIL.COM |
| 5912300 | ALLIED DUNBAR INTERNATIONAL LTE | DEALING@ZURICH.COM |
| 4204500 | ALMEIDA MARQUES HENRIQUES, MANUEL | MMMCMHJG@GMAIL.COM |
| 3572500 | ALMEIDA, DOMINGOS GOMES FERREIRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3573300 | ALMEIDA, FERNANDO ARTUR DE OLIVEIRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4572300 | ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | TMAYER@BETM.AT |
| 5686000 | ALPHA BANK A.E. | CAPITALMARKETS@ALPHA.GR; ANINIOU@ALPHA.GR; GMICHALOPOULOS@ALPHA.GR |
| 5686400 | ALPHA BANK A.E. | CAPITALMARKETS@ALPHA.GR; ANINIOU@ALPHA.GR; GMICHALOPOULOS@ALPHA.GR |
| 4025000 | ALPHA BANK LONDON LIMITED | SECURITIESDEPARTMENT@ALPHA-BANK.CO.UK |
| 4213900 | ALPHA MARKET INVESTMENTS LTD | STEPHENHUI@SUNHINGHOLDINGS.COM |
| 4181200 | ALPHA TEAM DEVELOPMENTS LTD | NINAWU@NEWTIMESGROUP.COM |
| 4181300 | ALPHA TEAM DEVELOPMENTS LTD | NINAWU@NEWTIMESGROUP.COM |
| 4181400 | ALPHA TEAM DEVELOPMENTS LTD | NINAWU@NEWTIMESGROUP.COM |
| 4181500 | ALPHA TEAM DEVELOPMENTS LTD | NINAWU@NEWTIMESGROUP.COM |
| 4181600 | ALPHA TEAM DEVELOPMENTS LTD | NINAWU@NEWTIMESGROUP.COM |
| 4294300 | ALPHA-OMEGA CORPORATION | VICTORIA.POWER@ASIA.BNPPARIBAS.COM |
| 6378000 | ALQUISSAR INMUEBLES SL | VALORESBM@BANCOMADRID.COM |
| 5979800 | ALTAE BANCO S.A. | JDIABRIOA@CAJAMADRID.ES; MPORTILG@CAJAMADRID.ES; IVADILLM@CAJAMADRID.ES |
| 5979900 | ALTAE BANCO S.A. | JDABRIOA@CAJAMADRID.ES; MPORTILG@CAJAMADRID.ES; IVADILLM@CAJAMADRID.ES |
| 3682900 | ALTENBERGER, ALOIS & DORIS | ALOIS.ALTENBERGER@AON.AT |
| 4648900 | ALTENHOVEL, ERIKA | INFO@AGNS.DE |
| 5649000 | ALTERNATIVE FIXED INCOME FUND ALLIANCE | SYDNEY.AGENT.COACS@JPMORGAN.COM |
| 6168300 | ALTHAUS, DAVID AND ANNETTE | DAVID.ALTHAUS@BAYEM-MAIL.DE |
| 4387600 | ALTMANN, HERBERT AND FRIEDA | RNWBANK-LEHMAN@ALSTON.COM |
| 5745200 | ALTMAYER, HELEN AND DR. STEPHEN | HELEN.ALTMAYER@HOTMAIL.DE |
| 5972400 | ALTUNED HOLDINGS LLC | LHALPERIN@RKOLLP.COM |
| 5972403 | ALTUNED HOLDINGS LLC | LHALPERIN@RKOLLP.COM |
| 6378500 | ALVAREZ TEJERO, ANDRES | VALORESBM@BANCOMADRID.COM |
| 4223000 | ALVARO AMANDIO MONTEIRO BORGES FERREIRA | ALVARO.BORGES@TRANQUILIDADE.PT |
| 4487300 | ALVARO LOPEZ, JULIAN AND NURIA MERCADAL PEYRI | CESARALVARO@HORNOSAUTOMATICOS.COM; JMTACIAS@BCN.AHORRO.COM |
| 3567700 | ALVES, MANUEL PEREIRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5669900 | ALVIS INTERNATIONAL LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 5910700 | ALVIS INTERNATIONAL LLC | SSUSMAN@SUSMANGODFREY.COM |
| 4242900 | ALWES, OTTO | MAIL@RRLAW.DE |
| 4194100 | AMADEU MESQUITA BAPTISTA FERRO, JOAO | JAMBFERRO@SAPO.PT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4206000 | AMADEU MESQUITA BAPTISTA FERRO, JOAO | JAMBFERRO@SAPO.PT |
| 4311900 | AMANO, KABUSHIKIGAISHA | OKAMOTO@AMANO-WEB.CO.JP |
| 1238100 | AMAT, MARIA CRISTINA SANDOVAL | CSANDOVALAMAT@GMAIL.COM |
| 5612700 | AMAYA, CLAUDIA MARIA, & | EAS@GE-P.COM.AR |
| 5612800 | AMAYA, CLAUDIA MARIA, & | EAS@GE-P.COM.AR |
| 4249400 | AMAYRA AHANA SETH | NITESHSETH@SETHHAMBURG.COM |
| 5207400 | AMBID HOLLAND B.V. | HACKET@BEKUMED.NL |
| 6543100 | AMBISMAR, TAMSIL | TAMBISMAR@YAHOO.COM |
| 5321200 | AMC VAN HUIJKELOM PENSIOEN B.V. | TON@TONVANHUIJKELOM.DEMON.NL |
| 4920000 | AMD VAN DER GEEST VAN DER VAIK | KONGEEST@EUPHOYNET.BE |
| 4704300 | AMEBAN INVESTMENTS LTD | VALALVA@PAMDEO.COM |
| 3739900 | AMEIJENDA, ESTELA | RALM@FERRING.COM |
| 4477300 | AMELA DEUSDAD, JORGE JUAN | AUDIOVISION@MORELLA.NET |
| 4448300 | AMM KERSTENS | FAM.KERSTENS@PLANET.NL |
| 5758400 | AMMANN, LUCETTE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5758300 | AMMANN, YVES | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4636600 | AMMERAAL PENSIOENFONDS B.V., E.C. | M.HOS5@CHELLO.NL |
| 4637400 | AMMERAAL, TH.M.C. | THOM.AMMERAAL@BLUEWATER.COM |
| 1116900 | AMONN-DINGER, VERENA | LBHI.CLAIM@NABERPC.COM |
| 5630700 | AMOR LTD | JACI_TAN@ML.COM; SHAHFIQ_SAID@ML.COM |
| 6756200 | AMPARAN GONZALEZ, ALFREDO & GARZA | JFOX@JOEFOXLAW.COM |
| 5052000 | AMPLE SOURCE GROUP LIMITED | ABP@MS8.HINET.NET |
| 3557100 | AMPLE SOURCE GROUP LTD | ABP@MS8.HINET.NET |
| 3557200 | AMPLE SOURCE GROUP LTD | ABP@MS8.HINET.NET |
| 4158900 | AMRHEIN, WALTER | AMRHEINWALTER@UNITYBOX.DE |
| 6306700 | AMSKELVEENSE PARTUAPATIE MAAKSCAPPY OTTA B.V. | TEJDEO@CASEMA.NL |
| 5399800 | AMSVORDE BEHEER BV | AMSVORDE@PLANET.NL |
| 4222800 | ANA BELEN ALFONSO GARCIA | ANABELENALFONSO@YAHOO.ES |
| 6283400 | ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | LATTANASIO@SIDLEY.COM; AROVIRA@SIDLEY.COM |
| 6283400 | ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | KPRUESS@ANCHORAGECAP.COM |
| 6283500 | ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | KPRUESS@ANCHORAGECAP.COM |
| 6283500 | ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | LATTANASIO@SIDLEY.COM; AROVIRA@SIDLEY.COM |
| 6283600 | ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | LATTANASIO@SIDLEY.COM; AROVIRA@SIDLEY.COM |
| 6283600 | ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | KPRUESS@ANCHORAGECAP.COM |
| 6284000 | ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | LATTANASIO@SIDLEY.COM; AROVIRA@SIDLEY.COM |
| 6284000 | ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | KPRUESS@ANCHORAGECAP.COM |
| 1237800 | ANDERHUB, VITAL | VITAL@ANDERHUB.DE |
| 4229900 | ANDERS, MARIA | MARY.ANDERS@WEB.DE |
| 6413500 | ANDERSEN, SAMUEL MAGNUS | KENT@OPTIMUM.NO |
| 6109400 | ANDERSON, MARGARETA | MARGARETA.ANDERSON@CONSILIUM.EUROPA.EU |
| 5926100 | ANDERSSOHN, BERIT | BERIT_ANDERSSOHN@WEB.DE |
| 5926200 | ANDERSSOHN, VOLKER | VOLKER.ANDERSSOHN@WEB.DE |
| 5489600 | ANDERSSON, BIRGITTA | BIRGITTA.ANDERSSON@MAM.SE |
| 4234700 | ANDERSSON, PETER | CLAESPETER@HOME.SE |
| 6384900 | ANDORRA BANC AGRICOL REIG, S.S. ("ANDBANC" | JOSEMARIA.AFFIM@ANDBANC.COM |
| 3765200 | ANDREASEN, SIGTOR | STAND@OLIVANT.FO |
| 3845600 | ANDREE, ANNA | A.ANDREE@GMX.DE |
| 3845700 | ANDREE, ANNA | A.ANDREE@GMX.DE |
| 6391000 | ANDREOU, VIRPI | PHOLLEMAN@SANDW.COM |
| 6391100 | ANDREOU, VIRPI | PHOLLEMAN@SANDW.COM |
| 4217000 | ANDRES GUERRERO & CARLOTA BEYER | GERENCIA@ALMACENRODAMIENTOS.COM |
| 5053900 | ANDRES WILKINSON, MARIO & PATRICIC | MARIO.WILKINSON@GMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4387200 | ANDRES, FRIGGA | RNWBANK-LEHMAN@ALSTON.COM |
| 4332700 | ANDRIESSE, C.E. | C.ANDRIESSE@GMAIL.COM |
| 4949100 | ANDROMEDA GLOBAL CREDIT FUND, LTD | RGARZA@CONSTELLATIONCAPITAL.COM |
| 5083300 | ANELLO, CECILIA INES | CANELLO@FIBERTEL.COM.AR |
| 5189400 | ANELLO, RAFAEL AND FEDERICO AND CECILIA | RAAT@FIBERTEL.COM.AR |
| 5189500 | ANELLO, RAFAEL AND FEDERICO AND CECILIA | RAAT@FIBERTEL.COM.AR |
| 4059900 | ANG, BEE LIAN | KIATSHK@SINGTEL.COM |
| 4060500 | ANG, LAY BAY | MARY.ANGLB@GMAIL.COM |
| 5838900 | ANGELO BALZARELLI, ENRICC | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5026900 | ANGELOS, KAKLAMANIS | MANTZORISK@PIRAEUSBANK.GR |
| 6317300 | ANHOLTS, G.E. | ANHOLTS@HOME.NL |
| 6317100 | ANHOLTS, J EN/OF ANHOLTS-HEELING, G. | ANHOLTS.J@HOME.NL |
| 4222700 | ANIBAL JOSE LOIA PAULISTA | ANIBALPAULISTA@CLIX.PT |
| 6064200 | ANMAPA DE INVERSIONES SICAV | ALBERTO.RIEGO@GRUPOBES.ES |
| 6064200 | ANMAPA DE INVERSIONES SICAV | ANDREW.THAU@SKADDEN.COM |
| 2158100 | ANMAR CORP. | DCCAMERINI@FOXLEX.COM |
| 5915200 | ANNE-CHRISTINE, LUSSIE | ANNE-CHRISTINE.LUSSIE@BGL.LU |
| 3772800 | ANNER-LEUTWYLER, ROSMARIE | ERICH.BUSER@AKB.CH |
| 4826200 | ANOOP, CHAUDHRY | ANOOPCHAUDHRY@GMAIL.COM |
| 5549400 | ANREITTER, JOHANN UND ELISABETH | RNWBANK-LEHMAN@ALSTON.COM |
| 5180900 | ANTAR, ALEGRA VALERIA & DANIEL STEIN | STEIN@CLINGSOR.COM.AR |
| 6369700 | ANTELO GONZALEZ, MIGUEL | VALORESBM@BANCOMADRID.COM |
| 6369700 | ANTELO GONZALEZ, MIGUEL | VALORESBM@BANCOMADRID.COM |
| 4268300 | ANTEROS LTD | R.ZIMMER@FROLZIMMER.EU |
| 6385200 | ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | JOANNA.L.TAYLOR@AIB.IE |
| 5848300 | ANTOLIN GUTIEZ, MARIA JESUS | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 4863300 | ANTONIA VITA, ROSA | URIBURU@SABMIA.COM |
| 5555800 | ANTONIANA VENETA POPOLARE VITA S.P.A. | ELISABETTA.PAGNINI@ALLIANZ.IT; MAURO.RE@ALLIANZ.IT |
| 5555800 | ANTONIANA VENETA POPOLARE VITA S.P.A. | WENDY.KANE@CWT.COM; NICK.SHIREN@CWT-UK.COM; MARCO.CROSIGNANI@CWT-UK.COM |
| 5555900 | ANTONIANA VENETA POPOLARE VITA S.P.A. | ELISABETTA.PAGNINI@ALLIANZ.IT; MAURO.RE@ALLIANZ.IT |
| 5555900 | ANTONIANA VENETA POPOLARE VITA S.P.A. | WENDY.KANE@CWT.COM; NICK.SHIREN@CWT-UK.COM; MARCO.CROSIGNANI@CWT-UK.COM |
| 4205000 | ANTONIO BAPTISTE GOMES, LISOARTE | CLIENTES.INFO@BANCOBEST.PT |
| 4222600 | ANTONIO MANUEL MELO AIRES DE ABREU | CLIENTES.INFO@BANCOBEST.PT |
| 6106800 | ANTONIO MAYA GALARRAGA, JOSE | VALORES@KUTXA.ES |
| 4195500 | ANTONIO PINTO FERREIRA MATOS CHAVES, PEDRO | PEDROMCHAVEZ@HOTMAIL.COM |
| 4203400 | ANTONIO SOUSA FONTES, NUNO | NUNO.FONTES@NETCABO.PT |
| 3742200 | ANTONY, THEODOR | TANTONY@ONLINE.DE |
| 6006800 | ANTOON, ARNOLDI | DCMS@DEMINOR.COM |
| 3489400 | ANTOR, ILSE | ILSANTOR@WEB.DE |
| 5665400 | ANTUNANO, M. FATIMA & JULIO A & LUCRESIA M. | FATIMAMONTOYA@HOTMAIL.COM |
| 6323000 | ANTWERPEN, V.A. VAN | VVANTWERPEN@YAHOO.COM |
| 4531400 | ANVERSE LIMITED | NANCYPANGFL@HOTMAIL.COM |
| 4940500 | ANVUUR HOLDING BV | AVANVUURDEN@GMAIL.COM |
| 5607200 | ANZ NOMINEES LTD. | STEVNHART@TPTL.COM.AU |
| 4290400 | AOUN, ELIE BOUTROS | BEOFFICE@CYBERIA.NET.LB |
| 1061200 | AOYAMA, TAMOTSU | TAKAHASHI@MITSUILAW.COM |
| 3845400 | APELT, INGEBURG | BECKER@BES-BERLIN.DE |
| 4997200 | APLUS INTERNATIONAL CO LTD | JOEYLEE@WALTE.COM |
| 5684200 | APOLINARIO CRUZ CABANITA, ILIDIO | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5578700 | APPALOOSA INVESTMENT LIMITED PARTNERSHIP 1 | K.MAIMAN@AMLP.COM |
| 4387500 | APPEL, FRANZ | RNWBANK-LEHMAN@ALSTON.COM |
| 5408800 | APPELS, FRANS | JFN.APPELS@HOME.NL |
| 5408700 | APPELS, J.& APPELS, A. & APPELS, M.F.M | JFN.APPELS@HOME.NL |
| 907700 | APPENZELLER KANTONALBANK | RETO.KOLLER@APPKB.CH |
| 6371200 | ARAGONES POMARES, LUIS | VALORESBM@BANCOMADRID.COM |
| 6371200 | ARAGONES POMARES, LUIS | VALORESBM@BANCOMADRID.COM |
| 4699700 | ARAN PREIXENS, CONRADO | CONRADARAN@ISERVICESMAIL.COM |
| 4699700 | ARAN PREIXENS, CONRADO | CONRADARAN@ISERVICESMAIL.COM |
| 4699700 | ARAN PREIXENS, CONRADO | CONRADARAN@ISERVICESMAIL.COM |
| 3766300 | ARBEIOSMANNAFELAG, HAVNAR | HAF@HAF.FO |
| 4197700 | ARBER, SIMON | SIMONARBER@BTCONNECT.COM |
| 6089100 | ARC CAPITAL & INCOME PLC | J.GRACEY@ARCFUNDMANAGEMENT.COM |
| 6089200 | ARC CAPITAL & INCOME PLC | J.GRACEY@ARCFUNDMANAGEMENT.COM |
| 6089300 | ARC CAPITAL & INCOME PLC | J.GRACEY@ARCFUNDMANAGEMENT.COM |
| 6089400 | ARC CAPITAL & INCOME PLC | J.GRACEY@ARCFUNDMANAGEMENT.COM |
| 6089500 | ARC CAPITAL & INCOME PLC | J.GRACEY@ARCFUNDMANAGEMENT.COM |
| 6089600 | ARC CAPITAL & INCOME PLC | J.GRACEY@ARCFUNDMANAGEMENT.COM |
| 6089700 | ARC CAPITAL & INCOME PLC | J.GRACEY@ARCFUNDMANAGEMENT.COM |
| 6089800 | ARC CAPITAL & INCOME PLC | J.GRACEY@ARCFUNDMANAGEMENT.COM |
| 6089900 | ARC CAPITAL & INCOME PLC | J.GRACEY@ARCFUNDMANAGEMENT.COM |
| 6090000 | ARC CAPITAL & INCOME PLC | J.GRACEY@ARCFUNDMANAGEMENT.COM |
| 4739000 | ARCADIA HILL INC. | FERSUAYA@FIBERTEL.COM.AR |
| 4251400 | ARDUINI FABIO | ARDUINI.FA@LIBERO.IT |
| 5923400 | ARENDS, SUSANNE | SUSE.ARENDS@GMX.DE |
| 6756900 | AREVALO A, JAVIER & CLAUDIA MARTIN DEL CAMPO A & | JFOX@JOEFOXLAW.COM |
| 4442900 | ARIAS, ELEUTERIO LOPEZ | CORPORATE@RBCDEXIA-IS.ES |
| 6007900 | ARIJS, IVO | DCMS@DEMINOR.COM |
| 5026500 | ARIS, KATSAMPAS | MANTZORISK@PIRAEUSBANK.GR |
| 5469700 | ARJOCOR BV | ARIE.CORNELINEN@TISCALI.NL |
| 4940300 | ARKESTEIJN, C.L.M. | CARKESTEYN@PLANET.NL |
| 6391200 | ARKKITEHTUURI OY LEHTINEN MIETTUNEN | PHOLLEMAN@SANDW.COM |
| 4703600 | ARKLEY INVESTMENTS SA | FRAUCISCO.COUTINHO@BES.PT |
| 4704200 | ARKLEY INVESTMENTS SA | FRAULISCO.COUTINHO@BES.PT |
| 5785700 | ARLINGTON UNIVERSAL INC | BARREIROS@JBARRCAPITAL.COM |
| 4193300 | ARMANDA CASTRO OLIVEIRA PINTO, MARIA | ARMANDAPS@GMAIL.COM |
| 4640500 | ARMENGOL, GLORIA MASIP | BACKOFFICE@VENTUREFINANZAS.ES |
| 3991500 | ARMSTRONG, S M | SEONAIDARM@AOL.COM |
| 3650800 | ARNAIZ, SUSAN R. | SDREYESLL@GMAIL.COM |
| 3650800 | ARNAIZ, SUSAN R. | SDREYESLL@GMAIL.COM |
| 5154800 | ARNIM, HELMUT & LIESELOTTE | HELMUT@ARNIM-MUENCHEN.DE |
| 3770500 | ARNING, VOLKER | VOLKER.ARNING@GMAIL.COM |
| 5249400 | ARNOE, L.F. | LOUIS.ARNOE@TELENET.BE |
| 5271900 | ARNOE, L.F. | LOUIS.ARNOE@TELENET.BE |
| 5258900 | ARNOLD MERCKX DESIGN B.V. | AMERCKX@XS4ALL.NL |
| 4175000 | ARNOLD, JEFFREY | JARNOLD@ELIZABETHARDEN.COM |
| 4295600 | ARNOLD, NIKOLAUS | N.ARNOLD@ARNOLD.BIZ |
| 4881200 | ARNOLD, RAINER & ELKE | STB-LA@WEB.DE |
| 4140900 | ARNOLD, VOLKER | DR.VOLKER.ARNOLD@T-ONLINE.DE |
| 4141000 | ARNOLD, VOLKER | DR.VOLKER.ARNOLD@T-ONLINE.DE |
| 3746500 | ARNOLD-HUBER, ROSMARIE | ERICH.BUSER@AKB.CH |
| 6028300 | ARNOLDUS, N.J.E. AND/OR M.E.G. ARNOLDUS-LUITEN | DCMS@DEMINOR.COM |
| 4653300 | ARNSTAD, GRETHE SYVERTSEN | SH@SIMONSENLAW.NO |
| 3836100 | ARROYO ROMERO, FELICIANA | JORDIOLIVERA@HOTMAIL.COM |
| 4796900 | ARS DONANDI | BAS.GRADUSSEN@INSINGER.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6007700 | ARS, GABRIEL | DCMS@DEMINOR.COM |
| 835700 | ARTCHAMP INTERNATIONAL LTD. | AURTHURUSSTOCK2001@YAHOO.COM |
| 4522600 | ARTEAGA ZARRAUA, SILVIA | SILVIA.ARTEAGA65@GMAIL.COM |
| 4288300 | ARTELT, INGO | IAMR@ONLINE.DE |
| 5327700 | ARTS-VAN DEN OETELAAR , J.R. | JR.ARTS@HOME.NL |
| 3689200 | ARTUS, JORG & ARTUS, GABRIELE | JOERG.ARTUS@T-ONLINE.DE |
| 3992200 | ARUMEMI-IKHIDE, J I A & M E | IKHIDE@BTINTERNET.COM |
| 5602500 | AS, SOKAM | JOHNNY@BELLTECH.NO |
| 5437500 | ASAP INVESTMENT HOLDING B.V. | WINKO008@PLANET.NL |
| 4940200 | ASBERS, TH. M. | ASBERS@ZONNET.NL |
| 4387300 | ASCHENBERGER, CHRISTIAN | RNWBANK-LEHMAN@ALSTON.COM |
| 5833900 | ASFA 2002, S.L. | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5833900 | ASFA 2002, S.L. | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 6295400 | ASHWOOD INTERVEST LTD | MARTINGARCIA001@GMAIL.COM |
| 4190000 | ASIA PACIFIC PROMOTION LIMITED | TOU@SINOLINKHK.COM |
| 4190100 | ASIA PACIFIC PROMOTION LIMITED | TOU@SINOLINKHK.COM |
| 6329000 | ASKLEPIEION BV | F2HSNYDERS274@HENEL.NL |
| 3837300 | ASMANE, MARCEL | MASMANE@T-ONLINE.DE |
| 6295600 | ASPIS PRONDIA AFGA | XKAFENGIS@YAHOO.GR |
| 4787400 | ASSAM BEJOS, VIVIAN & JORGE RODRIGO ASSAM BEJOS | RASSAM@INVEX.COM |
| 4522000 | ASSET MANAGEMENT FUND "PYRAMIDEFONDS" | PYRAMIDE@LEHMANCLAIM.NL |
| 6090300 | ASSET PLUS ENTERPRISES LIMITED | PETERK@KSISTEEL.COM |
| 6377000 | ASSETS PROYECTOS E INVERSIONES S.L. | VALORESBM@BANCOMADRID.COM |
| 5859900 | ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND | MARCO.BARTOLOMEI@AM.GENERALI.COM |
| 5859900 | ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND | ROBERTO_SPERA@GENERAL.COM |
| 5860000 | ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND | MARCO.BARTOLOMEL@AM.GENERAL.COM |
| 5860000 | ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND | ROBERTO_SPERA@GENERAL.COM |
| 5860100 | ASSICURAZIONI GENERALI S.P.A. FOR AND ON BEHALF OF ITS SUB-FUND GESAV | MARCO.BARTOLEMEL@AM.GENERAL.COM |
| 5860100 | ASSICURAZIONI GENERALI S.P.A. FOR AND ON BEHALF OF ITS SUB-FUND GESAV | ROBERTO_SPERA@GENERAL.COM |
| 5620400 | ASSOCIATION DES AMIS DE MONT-CALME | MONT-CALME@MONTCALMS.CH; CHRISTOPHE.DONZE@BCV.CH |
| 5717300 | AST, MARK | MARK.AST@BEST-FS.DE |
| 5103600 | AST, MICHAEL | M.AST@T-ONLINE.DE |
| 6391300 | ASTALA, LEENA | PHOLLEMAN@SANDW.COM |
| 5026400 | ASTERIOS, KOUROUPIS | MANTZORISK@PIRAEUSBANK.GR |
| 695400 | ASTLE PLANES LTD. | DL-SG-TRUSTCO-ASIA@UBS.COM |
| 5938500 | ASTORGA, BEATRIZ | HAIZNOHUIDOBRO@YAHOO.COM |
| 5938600 | ASTORGA, BEATRIZ | HAIZNOHUIDOBRO@YAHOO.COM |
| 4486800 | ASTORT ALLUE, NURIA | XFREIXES@BCN.AHORRO.COM |
| 4682000 | ASZ HOLDING BV | R.SMIT@SMITZOON.NL |
| 2801000 | ATLANTIC INTERNATIONAL FINANCE LIMITED | ERICKKCHENG@HSBC.COM.HK |
| 4778100 | ATLANTIC OCEAN INVESTMENTS HOLDING LTD | DAVID.SHUTE@BNPPARIBAS.COM |
| 4583000 | ATOLL INVESTMENTS LTD | RIAD.LACHELAK@KBLMONACO.COM |
| 4566300 | ATTL, ELISABETH | ELISABETHATTI@HOTMAIL.COM |
| 4646600 | ATUL, MEHTA & RENU | ATUL@MARUTI.BIZ |
| 4846300 | AU HELEN | JCUHELEN2005@YAHOO.COM.HK |
| 5717400 | AU KAM MAN | CLEMAU88@ALMNI.CUHK.BDU.HK |
| 4693600 | AU WAI LAN WINNIE | ANWLWINNIE@GMAIL.COM |
| 4583400 | AU YEUNG KUEN | AYKYY@YAHOO.COM.HK |
| 5528200 | AU YEUNG TUNG FAI | TFAUYEUNG@YAHOO.COM.HK |
| 5528300 | AU YEUNG TUNG FAI | TFAUYEUNG@YAHOO.COM.HK |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3999000 | AU, PUI FONG & AU, CHUNG TAT | FOEMILY@UST.HK |
| 4401900 | AU, YUET NGAN | BELINDA@MICHELLO-ART.COM |
| 5921200 | AUFFENBERG, KORNELIA | BREMEN@KWAG.RECHT.DE |
| 3976200 | AUG. HOHNE SOHNE GMBH & COM. KG | HEINO@HOEHNEVT.DE |
| 6727700 | AUGUST 86' TRUST, THE | JKPOWERCITY@EIRCOM.NET |
| 6016700 | AUGUSTYNS, RENATUS | DCMS@DEMINOR.COM |
| 4993200 | AUNE, SVEIN MAGNE | POST@NORDHAER.NO |
| 5973602 | AURELIUS CAPITAL MASTER LTD | DTIOMKIN@AURELIUS-CAPITAL.COM; OPS@AURELIUS-CAPITAL.COM |
| 6057501 | AURELIUS CAPITAL MASTER, LTD | DTIOMKIN@AURELIUS-CAPITAL.COM; OPS@AURELIUS-CAPITAL.COM |
| 5047502 | AURELIUS CAPITAL MASTER, LTD. | DTIOMKIN@AURELIUS-CAPITAL.COM; OPS@AURELIUS-CAPITAL.COM |
| 5973601 | AURELIUS CONVERGENCE MASTER LTD | DTIOMKIN@AURELIUS-CAPITAL.COM; OPS@AURELIUS-CAPITAL.COM |
| 6057500 | AURELIUS CONVERGENCE MASTER, LTD | DTIOMKIN@AURELIUS-CAPITAL.COM; OPS@AURELIUS-CAPITAL.COM |
| 5047503 | AURELIUS CONVERGENCE MASTER, LTD. | DTIOMKIN@AURELIUS-CAPITAL.COM; OPS@AURELIUS-CAPITAL.COM |
| 4445200 | AUSSERDORFER, GUNTHER - ING. | AUSSERDORFER@HPS-INNOVATION.AT |
| 5030700 | AUSTARITY GROUP LLC | LHALPERIN@RKOLLP.COM |
| 5888101 | AUSTARITY GROUP LLC | LHALPERIN@RKOLLP.COM |
| 6650103 | AUSTARITY GROUP LLC | LHALPERIN@RKOLLP.COM |
| 6728700 | AUSTRALIAN FIXED INTEREST MULTI-BLEND FUND | VELASQUEZP@ADVANCE.COM.AU |
| 5476600 | AUSTRALIAN HEALTH MGT GROUP PTY LTD. | MURNA_ONEILL@MEDIBANK.COM.RU |
| 6249500 | AVANT B.V. | TOM.VAN.TRIJEN@PLANET.NL |
| 4442800 | AVENDANO, MIGUEL CARBAJO | MCARBAJO@TLEFONICA.NET |
| 6391400 | AVIKAINEN, PAAVO | PHOLLEMAN@SANDW.COM |
| 5678400 | AVONIA FINANCE LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 6545200 | AWATI SULTANA, WIDY/THIO DONALD SUGIARTO | WSULTANA@YAHOO.COM |
| 5938900 | AXA ASSICURAZIONI S.P.A. | INVERSIONESGRW-IB@AXA.ES;TREASURYAXAMEDREGION@AXA.ES; NICOLETTA.DILEO@BNPPARIBAS.COM; MONICA.OTEROSANCHO@BNPPARIBAS.COM |
| 5939100 | AXA ASSICURAZIONI S.P.A. | INVERSIONESGRW-IB@AXA.ES;TREASURYAXAMEDREGION@AXA.ES; NICOLETTA.DILEO@BNPPARIBAS.COM; MONICA.OTEROSANCHO@BNPPARIBAS.COM |
| 5938700 | AXA INTERLIFE S.P.A. | INVERSIONESGRW-IB@AXA.ES; TREASURYAXAMEDREGION@AXA.ES; NICOLETTA.DILEO@BNPPARIBAS.COM; MONICA.OTEROSANCHO@BNPPARIBAS.COM |
| 6279900 | AXA MPS FINANCIAL LIMITEE | STEFANO.CARLINI@AXA-MPSFINANCIAL.IE |
| 3526200 | AXER, HERBERT | HERBERT.AXER@WEB.DE |
| 3591100 | AXON HOLDINGS LIMITED | AXON@GULFWWW.COM |
| 4491900 | AYESTARAN, PEDRO CHARRO | PEDRO.CHARRO@UNAVARRA.ES |
| 6020700 | AZ BEHEER B.V. | DCMS@DEMINOR.COM |
| 4013400 | AZ HEINZ LADNER AG | ERICH.BUSER@AKB.CH |
| 3566800 | AZEVEDO, LOURENCO CARLOS VIEIRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3591500 | AZIZ, NIZARI ABDUL & NAZLIN ABDUKAZL | AZIZNIZARI@GMAIL.COM |
| 6019400 | AZZOUZ, YAMINA | DCMS@DEMINOR.COM |
| 4386700 | B-PRIVATSTIFTUNG | RNWBANK-LEHMAN@ALSTON.COM |
| 6010600 | B.A.J. TIJS RA BEHEER B.V. | DCMS@DEMINOR.COM |
| 5258400 | B.G. TAUZERO B.V. | INFO@GLIBRU.NL |
| 4765300 | B.J. BREDIUS BEHEER B.V. | BBREDIUS@XS4ALL.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5326100 | B.M.A. BOOM (DE DERDE TELLING BV) | T.BOOM@WORLDONLINE.NL |
| 5402800 | B.P. RUITER HOLDING B.V. | BPRVITER@PLANET.NL |
| 5283200 | B.V. INDUSTRIAL INVESTMENT COMPANY - (IIC) | FROV@HETNET.NL |
| 6003900 | B.V. JUDA BERGEN | DCMS@DEMINOR.COM |
| 5848900 | BA-CA VERISCHERUNG AKTIENGESELLSCHAFT | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 6391600 | BA-RO FINLAND OY | PHOLLEMAN@SANDW.COM |
| 5256300 | BAARS, C.J. | K.BAARS@QUICKNET.NL |
| 5390000 | BAARTNET B.V. | BAARTNET@XS4ALL.NL |
| 5297000 | BAAS - HUIJGEN, T.B.S. | TINCKESBS@CASEMA.NL |
| 6013100 | BAATEN, FRANS | DCMS@DEMINOR.COM |
| 4174300 | BAATZ, KERSTIN | KERSTIN.BAATZ@FREENET.DE |
| 5991900 | BACCUS-GUSTIN, PATRICIA-WILLY | DCMS@DEMINOR.COM |
| 3522100 | BACHAUER, WOLFGANG & INGRID | BACHAUER@T-ONLINE.DE |
| 6139500 | BACHE, ALF C. | ALF.CA@ONLINE.NO |
| 4159900 | BACHHOFER, THOMAS & VERONIKA | THOMAS-BACHHOFER@T-ONLINE.DE |
| 4244300 | BACHT, URSULA | BF.VLUYN@T-ONLINE.DE |
| 1222100 | BACK, ANITA | A.BACK@ARCOR.DE |
| 4273200 | BACKHAUS, CHRISTOPH | CHRISTOPH.BACKHAUS@WEB.DE |
| 3659100 | BACKHOFF, STEPHAN | BACKHOFF-FFM@T-ONLINE.DE |
| 3591300 | BACKWOODS LIMITED | BACKWOODS@GULFWWW.COM |
| 5291600 | BACKX, D. | D.BACKX@HETNET.NL |
| 5471700 | BACKX, R.A.M. | BACKX.JACOBS@GMAIL.COM |
| 5051000 | BACOPAR SOCIEDAD ANONIMA | MR-RODRIGUEZ@FIBARTAL.COM.AR |
| 6068900 | BADEN-WUERTTEMBERGISCHE BANK | STEFAN.SCHLEICHER@BW-BANK.DE |
| 5141200 | BADER, ANNE & THOMAS | TABADER@T-ONLINE.DE |
| 4386600 | BADER, ELISABETH | RNWBANK-LEHMAN@ALSTON.COM |
| 3686900 | BADER, EMIL & ERIKA | ERICH.BUSER@AKB.CH |
| 3686900 | BADER, EMIL & ERIKA | ERICH.BUSER@AKB.CH |
| 4386500 | BADER, LUKAS | RNWBANK-LEHMAN@ALSTON.COM |
| 4386400 | BADER, TOBIAS | RNWBANK-LEHMAN@ALSTON.COM |
| 5718100 | BAENISCH, RUDOLF | RUDOLFBAENISCH@T-ONLINE.DE |
| 4052200 | BAER, HANS-GEORG | HANSGEORGBAER@ONLINE.DE |
| 3726300 | BAERISWYL, CHRISTINE | CHRISTINE@TT-POINT.DE |
| 4140500 | BAERMANN, YVONNE | YVOBAE@WEB.DE |
| 5438400 | BAETE, HUGUETTE | HUGUETTEBAETE@YAHOO.COM |
| 5083400 | BAGO, MARIA ALEJANDRA | GABGOLD@MAC.COM |
| 5990500 | BAGON, MARIE-LORE | DCMS@DEMINOR.COM |
| 5542300 | BAHR, GERHARD | RNWBANK-LEHMAN@ALSTON.COM |
| 4041000 | BAIER, FRANK | F.BAIER@EMATION.DE |
| 3529900 | BAIER, MATHIAS | MBAIER@SPMSD.COM |
| 4886300 | BAIGELMAN, CECILLE | MUMISHEE@ROGERS.COM |
| 4886300 | BAIGELMAN, CECILLE | MUMISHEE@ROGERS.COM |
| 5725000 | BAIONI, ROBERTO | ARCH.BAIONI@LIBERS.IT |
| 4017900 | BAIRATI, PIA | FRANCESCO@LEONEFAMILY.IT |
| 913300 | BAJUS SA | URS.JANN@BLUEWIN.CH |
| 913300 | BAJUS SA | URS.JANN@BLUEWIN.CH |
| 6030100 | BAKER-ROTH, M.E. | DCMS@DEMINOR.COM |
| 6337500 | BAKKEN, OYVIND | YTTRI@ONLINE.NO |
| 5454600 | BAKKER, A.G. | BAKKER.ARJEN@GMAIL.COM |
| 5401500 | BAKKER, H.J. E/O BAKKER-VAN EMK, D.C. | BAKKER127@HETNET.NL |
| 6441400 | BAKKER, P.J. | BAKKER-JONKERS@ONLINE.BE |
| 5258200 | BAKKER, R.L. AND DE AHNA, N.C. | ROBIN@RLBAKKER.NL |
| 5390100 | BAKKER, STEVEN | BAKKER1132@ZONNET.NL |
| 4570500 | BAKKER, T.M. | MATREE@HETNET.NL |
| 5409300 | BAKS, A. | ABAKS@CASEMA.NL |
| 5409600 | BAKX, A.G.J.M. | AGJM.BAKX@QUICKNET.NL |
| 5408500 | BAKX, W.J.J.H. | WBX@REINDERS-OISLERWYK.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5278100 | BAL V. GARDEREN, H.G. | TINEUEBAL@LYCOS.COM |
| 5358900 | BAL, PHILIP | PH.BAL@WANADOO.NL |
| 5995500 | BALCAEN, EDDY | DCMS@DEMINOR.COM |
| 4250700 | BALDI STEFANIA | BALDI_STEFANIA@FASTWEBNET.IT |
| 5785300 | BALELI, SHLOMO & NITZAN REEM | SHLOMOBALELI@YAHOO.COM |
| 5196200 | BALIES, ORDE VAN VLAAMSE | INFO@ADVOCAAT.BE |
| 5105500 | BALL, ANDREAS | ANDREABALL@GMX.NET |
| 4939900 | BALLEDUX, N.W. | BALIEDVA@CASEMA.NL |
| 4678700 | BALLEGOOIJEN, H.A. VAN | HVB@ANBALLEGOOIJEN.SPEEDXS.NL |
| 5646000 | BALLESTEROS, BLANCA BUSTAMANTE | PALACIOS@ABOGADOSASTURIAS.COM |
| 5110600 | BALLESTRA, MONSIEUR | MAG@MAG-AM.CH |
| 4362000 | BALOGH-PREININGER, MAG. SABINE & PREININGER, MAG. CLAUS JURGEN | RNWBANK-LEHMAN@ALSTON.COM |
| 4416100 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4416200 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4416300 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4416400 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4416500 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4416600 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4416700 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4416800 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4416900 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4417000 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4417200 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4417300 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4417400 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4417500 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4417600 | BALOISE BANK SOBA | ULRICH.ISCHI@BALOISE.CH |
| 4385500 | BAMINGER, MARGARETHA | RNWBANK-LEHMAN@ALSTON.COM |
| 4730200 | BANACH, JAIME MAYMO - LIDIA PADRO RIEA¹ | JAUMEMAYMO@TERRA.ES |
| 4730300 | BANACH, JAIME MAYMO - LIDIA PADRO RIEA¹ | JAUMEMAYMO@TERRA.ES |
| 6035400 | BANC DE SABADELL, S.A. | TOROE@BSSECURITIES.COM |
| 6035400 | BANC DE SABADELL, S.A. | RUIZIVAN@BSSECURITIES.COM |
| 5951600 | BANC OF AMERICA SECURITIES, LLC | FREDERICK_MORRIS@ML.COM; ALEXANDER.A.KLIPPER@BOFASECURITIES.COM; MEREDITH_RUBEL@ML.COM |
| 5951600 | BANC OF AMERICA SECURITIES, LLC | JILL.KAYLOR@CWT.COM |
| 5951800 | BANC OF AMERICA SECURITIES, LLC | JILL.KAYLOR@CWT.COM |
| 5951800 | BANC OF AMERICA SECURITIES, LLC | FREDERICK_MORRIS@ML.COM; ALEXANDER.A.KLIPPER@BOFASECURITIES.COM; MEREDITH_RUBEL@ML.COM |
| 5951900 | BANC OF AMERICA SECURITIES, LLC | JILL.KAYLOR@CWT.COM |
| 5951900 | BANC OF AMERICA SECURITIES, LLC | FREDERICK_MORRIS@ML.COM; ALEXANDER.A.KLIPPER@BOFASECURITIES.COM; MEREDITH_RUBEL@ML.COM |
| 5952100 | BANC OF AMERICA SECURITIES, LLC | FREDERICK_MORRIS@ML.COM; ALEXANDER.A.KLIPPER@BOFASECURITIES.COM; MEREDITH_RUBEL@ML.COM |
| 5952100 | BANC OF AMERICA SECURITIES, LLC | JILL.KAYLOR@CWT.COM |
| 4979200 | BANCA AGRICOLA COMMERCIALE DELLA REPUBLICA DI SAN MARINO S.P.A. | LEGALE@BAC.SM |
| 5604100 | BANCA AKROS S.P.A. | LUCA.GANDOLFI@BANCAAKROS.IT |
| 5616800 | BANCA AKROS S.P.A. | LUCA.GANDOLFI@BANCAAKROS.IT |
| 6584500 | BANCA ALBERTINI SYZ & C. S.P.A. | MIDOF@ALBERTINISYZBANK.IT |
| 5928900 | BANCA ALETTI & C (SUISSE) S.A. | FLAVIO.PIANETTI@ALETTIBANK.CH |
| 4974000 | BANCA ALETTI & C. S.P.A. | MASSIMO.ZERBINO@ALETTIBANK.IT |
| 5662100 | BANCA ALPI MARITTIME - CREDITO COOPERATIVO CARRU S.C.P.A. | NEGROM@BANCAALPIMARITTIME.IT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5082400 | BANCA BSI ITALIA S.P.A. | MARCO.VARGIU@BANCAGENERALALI.IT |
| 4689800 | BANCA CARIGE S.P.A. | FINANZA.POST.TRADING@CARIGE.IT |
| 4689800 | BANCA CARIGE S.P.A. | FINANZA.POST.TRADING@CARIGE.IT |
| 4689900 | BANCA CARIGE S.P.A. | FINANZA.POST.TRADING@CARIGE.IT |
| 4689900 | BANCA CARIGE S.P.A. | FINANZA.POST.TRADING@CARIGE.IT |
| 4690000 | BANCA CARIGE S.P.A. | FINANZA.POST.TRADING@CARIGE.IT |
| 4690000 | BANCA CARIGE S.P.A. | FINANZA.POST.TRADING@CARIGE.IT |
| 4690100 | BANCA CARIGE S.P.A. | FINANZA.POST.TRADING@CARIGE.IT |
| 4690100 | BANCA CARIGE S.P.A. | FINANZA.POST.TRADING@CARIGE.IT |
| 5652400 | BANCA CARIM-CASSA DI RISPARMIO DI RIMINI S.P.A. | VINCENZO.TORTORICI@BANCACARIM.IT |
| 5525600 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5525700 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5525800 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5525900 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5526000 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5526100 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5526200 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5526300 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5526400 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5526500 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5526600 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5526700 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5526800 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5526900 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5527000 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 5527100 | BANCA COMMERCIALE LUGANO | INFO@BCL.CH |
| 4972300 | BANCA DEL FUCINO S.P.A. | P.ROCCI@BANCAFUCINO.NET |
| 4961900 | BANCA DEL PIEMONTE CON UNICO SOCIO S.P.A. | I.SICA@BANCADELPIEMONTE.IT |
| 4420703 | BANCA DEL PIEMONTE SPA | LEGALE@BANCADELPIEMONTE.IT |
| 4701100 | BANCA DELL'ADRIATICO SPA | SEGRETERIA.GENERALE@BANCADELLADRIATICO.COM |
| 5555000 | BANCA DELLE MARCHE S.P.A. | ENZO.TELLONI@BANCAMARCHE.IT |
| 5555200 | BANCA DELLE MARCHE S.P.A. | ENZO.TELLONI@BANCAMARCHE.IT |
| 5555200 | BANCA DELLE MARCHE S.P.A. | ENZO.TELLONI@BANCAMARCHE.IT |
| 5555500 | BANCA DELLE MARCHE S.P.A. | ENZO.TELLONI@BANCAMARCHE.IT |
| 5182300 | BANCA DELLO STATO DEL CANTONE TICINO | CONTACTCENTER@BANCASTATO.CH |
| 5182400 | BANCA DELLO STATO DEL CANTONE TICINO | CONTACTCENTER@BANCASTATO.CH |
| 5182600 | BANCA DELLO STATO DEL CANTONE TICINO | CONTACTCENTER@BANCASTATO.CH |
| 5182700 | BANCA DELLO STATO DEL CANTONE TICINO | CONTACTCENTER@BANCASTATO.CH |
| 5182800 | BANCA DELLO STATO DEL CANTONE TICINO | CONTACTCENTER@BANCASTATO.CH |
| 5182900 | BANCA DELLO STATO DEL CANTONE TICINO | CONTACTCENTER@BANCASTATO.CH |
| 5082800 | BANCA DI BOLOGNA | INFO@BANCADIBOLOGNA.IT |
| 5175300 | BANCA DI CARAGLIO DEL CUNEESE E DELLA RIVIERA DEI FIORI- CREDITO | TITOLI02@CARAGLIO.BCC.IT |
| 4316800 | BANCA DI CIVIDALE SPA | UMO@CIVIBANK.IT |
| 4865900 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. | MARIO.MUSSO@BANCADALBA.BCC.IT |
| 5822200 | BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPERATIVA | R.PALOMBO@ROMA.BCC.IT; R.GIUPPA@ROMA.BCC.IT |
| 5822200 | BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPERATIVA | R.PALOMBO@ROMA.BCC.IT; R.GIUPPA@ROMA.BCC.IT |
| 5692900 | BANCA DI CREDITO COOPERATIVO DI SALA DI CESENATICO SOCIETA COOPERATIVA | NORIR@SALACESENTICO.BCC.IT |
| 6355300 | BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER AZIONI (GIA SCARL) | TTISDALE@TISDALE-LAW.COM |
| 5120700 | BANCA DI CREDITO SARCO S.P.A. | SEGRETERIA.GENERALE@BANCADICREDITOSARDO.IT |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5181900 | BANCA DI IMOLA S.P.A. | CPILAZZO@CARIRA.IT |
| 5629500 | BANCA DI LEGNANO S.P.A. | GIAN.PIERO.POZZI@BANCADILEGNANO.IT |
| 5051600 | BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI | P.COPPELLI@BANCADIPIACENZA.IT |
| 4967600 | BANCA DI ROMAGNA S.P.A. | CRISIFINANZIARIE.MARINAMENGHI@UNIBANCA.IT |
| 5662400 | BANCA DI SAN MARINO S.P.A. | TITOLI@BSM.SM |
| 4972100 | BANCA DI TRENTO E BOLZANO S.P.A. | PAOLO.GAVINI@CARISPE.IT; SEGRETERIAGENERALE@CARISPE.IT |
| 4972200 | BANCA DI TRENTO E BOLZANO S.P.A. | PAOLO.GAVINI@CARISPE.IT; SEGRETERIAGENERALE@CARISPE.IT |
| 6345000 | BANCA ESPERIA S.P.A. | LUCA.PELLEGRINO@GRUPPOESPERIA.COM |
| 6749200 | BANCA EUROMOBILIARE (SUISSE) | BO@EUROMDOILIQRE.CH |
| 6749300 | BANCA EUROMOBILIARE (SUISSE) | BO@EUROMOBILIARE.CH |
| 6749400 | BANCA EUROMOBILIARE (SUISSE) | BO@EUROMOBILIARE.CH |
| 6749600 | BANCA EUROMOBILIARE (SUISSE) | BO@EUROMOBILIARE.CH |
| 5122900 | BANCA FIDEURAM S.P.A | DIR-LEGALE@FIDEURAM.IT |
| 5123000 | BANCA FIDEURAM S.P.A | DIR-LEGALE@FIDEURAM.IT |
| 4335000 | BANCA FINNAT EURAMERICA SPA | UFFICIO.LEGALE@FINNAT.IT |
| 5183300 | BANCA GENERALI S.P.A. | MARCO.VARGIU@BANCAGENERALI.IT |
| 5069700 | BANCA GESFID | SECURITIESOPERATIONS@BARCAGESFID.COM |
| 5069800 | BANCA GESFID | SECURITIESOPERATIONS@BARCAGESFID.COM |
| 5069900 | BANCA GESFID | SECURITIESOPERATIONS@BARCAGESFID.COM |
| 5070000 | BANCA GESFID | SECURITIESOPERATIONS@BARCAGESFID.COM |
| 5070200 | BANCA GESFID | SECURITIESOPERATIONS@BARCAGESFID.COM |
| 5032900 | BANCA IMI SPA | LEGAL.DEPARTMENT@BANCAIMI.COM |
| 5787800 | BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPA | STEFANO.BALLARINI@GRUPPOBIM.IT |
| 6365000 | BANCA MARCH, S.A. | ACID@BANCAMARCH.ES |
| 3735900 | BANCA MB S.P.A. IN AMMINISTRAZIONNE STRAORDINARIA | UFFICIO.LEGALE@BANCAMB.IT |
| 5662600 | BANCA MEDIOLANUM S.P.A. | LEHMANTEAM@MEDIOLAUM.IT |
| 5613000 | BANCA MONTE DEI PASCHI DI SIENA S.P.A | STICHTINGVALK@CS.COM |
| 4420707 | BANCA MONTE DEI PASCHI DI SIENA S.P.A | BOF.AMMINISTRAZIONEESTERO@BANCA.MPS.IT |
| 5661904 | BANCA MONTE DEI PASCHI DI SIENA S.P.A | BOF.AMMINISTRAZIONEESTERO@BANCA.MPS.IT |
| 5626200 | BANCA MONTE PARMA S.P.A. | ANDREA.MOSCONI@MONTEPARMA.IT |
| 5626300 | BANCA MONTE PARMA S.P.A. | ANDREA.MOSCONI@MONTEPARMA.IT |
| 5626400 | BANCA MONTE PARMA S.P.A. | ANDREA.MOSCONI@MONTEPARMA.IT |
| 5626700 | BANCA MONTE PARMA S.P.A. | ANDREA.MOSCONI@MONTEPARMA.IT |
| 5626900 | BANCA MONTE PARMA S.P.A. | ANDREA.MOSCONI@MONTEPARMA.IT |
| 5627100 | BANCA MONTE PARMA S.P.A. | ANDREA.MOSCONI@MONTEPARMA.IT |
| 5627200 | BANCA MONTE PARMA S.P.A. | ANDREA.MOSCONI@MONTEPARMA.IT |
| 5627600 | BANCA MONTE PARMA S.P.A. | ANDREA.MOSCONI@MONTEPARMA.IT |
| 5906000 | BANCA NAZIONALE DEL LAVORO SPA | DIREZIONE.LEGALE@BNLMAIL.COM |
| 5906100 | BANCA NAZIONALE DEL LAVORO SPA | DIREZIONE.LEGALE@BNLMAIL.COM |
| 6288500 | BANCA PASSADORE & C. S.P.A. | MAURO.GATTI@PASSBANCA.IT |
| 6296600 | BANCA POPOLARE D'LANCIANO E SULMONA SPA | GIZMMI.DESANTIS@BPES.IT |
| 4067500 | BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA | VAN@VOLKSBANK.IT |
| 5694000 | BANCA POPOLARE DELL'ETRURIA E DEL LAZIO-SOCIETA COOPERATIVA | PIERO.PIETRINI@BANCAETRURIA.IT |
| 5175100 | BANCA POPOLARE DI BARI S.C. P.A | G.DONATELLI@POPOLAREBARI.IT |
| 5616900 | BANCA POPOLARE DI MANTOVA S.P.A | PAOLA.MECENERO@BPMANTOVA.IT |
| 3712500 | BANCA POPOLARE DI MAROSTICA SCARL | FRANCESCO.BROTTO@BPMAROSTICA.IT |
| 5693800 | BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A.R.L. | MARIA.TERESA.GUERRA@BPM.IT |
| 5082700 | BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A. | TERORERIA.INTEGRATA@BANCAPOPLAREDIPUGLIAEBA SILICATA.IT |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5582939 | BANCA POPOLARE DI RAVENNA SPA | STEFANO.SPADA@BPR.IT |
| 5582001 | BANCA POPOLARE DI SONDRIO S.C.P.A. | GERRY.DEALBERTI@POPSO.IT |
| 5667701 | BANCA POPOLARE DI SONDRIO S.C.P.A. | GERRY.DEALBERTI@POPSO.IT |
| 4687801 | BANCA POPOLARE DI SONDRIO SCPA | GERRY.DEALBERTI@POPSO.IT |
| 4687802 | BANCA POPOLARE DI SONDRIO SCPA | GERRY.DEALBERTI@POPSO.IT |
| 6406200 | BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. | GIANFRANCO.PIRAINO@POPSO.IT |
| 5604400 | BANCA POPOLARE DI SPOLETO S.P.A. | TITOLI@BPSPOLETO.IT |
| 5050800 | BANCA POPOLARE DI VICENZA SCPA | UMBERTO.MAGGIO@POPVI.IT |
| 5160700 | BANCA POPOLARE FRIULADRIA SPA | FRANCOPIVA@FRIULADRIA.IT |
| 5693500 | BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER AZIONI | MSA.SALVATORE@BPP.IT |
| 5031200 | BANCA PROFILO S.P.A. | SOCIETARIOELEGALE@BANCAPROFILO.IT |
| 5031300 | BANCA PROFILO S.P.A. | SOCIETARIOELEGALE@BANCAPROFILO.IT |
| 4531100 | BANCA PROMOS S.P.A. | MARCELLO.BUONANNO@BANCAPROMOS.T |
| 4687900 | BANCA PROSSIMA S.P.A | ANNAMARIA.FEDELI@BANCAPROSSIMA.COM; MARKETING@BANCAPROSSIMA.COM |
| 5920600 | BANCA REALE S.P.A. | ALBERTO.CORRIDORI@BANCAREALE.IT |
| 5572400 | BANCA SAI | JPINTARELLI@MOFO.COM |
| 5983100 | BANCA SAMMARINESE DI INVESTIMENTO S.P.A. | INFO@BSI.SM |
| 5617300 | BANCA SARA S.P.A. | PIERO.LAZZARA@BANCASARA.IT |
| 5923000 | BANCA SELLA HOLDING S.P.A. | CARLO.NEGRO@SELLA.IT; DAVIDE.OCZZI@SELLA.IT |
| 5674300 | BANCAPERTA S.P.A. | GERNA.CINZIA@CREVAL.IT |
| 6696200 | BANCO BANIF, S.A. | CPORRESD@BANIF.ES; EDIAZ@BANIF.ES |
| 4958900 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA.COM; ELENA.PRIETO@GRUPOBBVA.COM |
| 4959000 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA.COM ; ELENA.PRIETO@GRUPOBBVA.COM |
| 4959100 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA.COM; ELENA.PRIETO@GRUPOBBVA.COM |
| 4959200 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA.COM; ELENA.PRIETO@GRUPOBBVA.COM |
| 4959300 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA; ELENA.PRIETO@GRUPOBBVA.COM |
| 4959400 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA.COM; ELENA.PRIETO@GRUPOBBVA.COM |
| 4959500 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA.COM; ELENA.PRIETO@GRUPOBBVA.COM |
| 4990700 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA.COM; ELENA.PRIETO@GRUPOBBVA.COM |
| 4990800 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA.COM; ELENA.PRIETO@GRUPOBBVA.COM |
| 4990900 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA.COM; ELENA.PRIETO@GRUPOBBVA.COM |
| 4991000 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA.COM; ELENA.PRIETO@GRUPOBBVA.COM |
| 4991100 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA.COM; ELENA.PRIETO@GRUPOBBVA.COM |
| 4991200 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANA.HIDALGO@GRUPOBBVA.COM; ELENA.PRIETO@GRUPOBBVA.COM |
| 6272200 | BANCO CANARIAS DE VENEZUELA, BANCO UNIVERSAL, C.A. | CPONCE@BANCOCANARIAS.COM |
| 3691700 | BANCO COLPATRIA CAYMAN INC | GARCESR@COLPATRIA.COM |
| 6032000 | BANCO COOPERATIVO ESPANOL, S.A. | IGNACIO_BENLLOCH_BCE@CAJARURAL.COM; JMERINO.BCE@CAJARURAL.COM |
| 5656000 | BANCO DE FINANZAS E INVERSIONES S.A | BACKOFFICEINTERNACIONAL@FIBANC.ES |
| 6652200 | BANCO DE GUAYAQUIL S.A. | CRESPO1945@HOTMAIL.COM |
| 6652200 | BANCO DE GUAYAQUIL S.A. | MMACIAS@BANKGUAY.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3702700 | BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | JRODON@BANKPIRNE.ES |
| 3702900 | BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | JRODON@BANKPIRNE.ES |
| 3703200 | BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | JRODON@BANKPIRNE.ES |
| 5611200 | BANCO DI CREDITO P. AZZOAGLIC | LEGALE@AZZOAGLIO.IT |
| 4878300 | BANCO DI DESIO E DELLA BRIANZA SPA | SEGRETERIAG@BANCODESIO.IT |
| 6525800 | BANCO DI NAPOLI S.P.A. | BDN.SEGRETERIAGENERALE@BANCODINAPOLI.COM |
| 6526600 | BANCO DI NAPOLI S.P.A. | BDN.SEGRETERIAGENERALE@BANCODINAPOLI.COM |
| 5931700 | BANCO DI SARDEGNA SPA | NICOLO.SALIS@BANCOSARDEGNA.IT |
| 5669200 | BANCO DI SICILIA S.P.A. | DIREZORG.UCBANCOSICILIA@UNICREDITGROUP.EU |
| 4971900 | BANCO EMILIANO ROMAGNOLO S.P.A. IN A.S | ATOS.CAVAZZA@BERBANCA.IT |
| 6065200 | BANCO ESPIRITO SANTO S.A. | ANDREW.THAU@SKADDEN.COM |
| 6065200 | BANCO ESPIRITO SANTO S.A. | PFCRUNCHINHO@BES.PT |
| 5691900 | BANCO ESPIRITO SANTO, S.A. | IGNACIO.IGLESIAS@GRUPOBES.ES |
| 5692000 | BANCO ESPIRITO SANTO, S.A. | IGNACIO.IGLESIAS@GRUPOBES.ES |
| 5593500 | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA | IGNACIO.IGLESIAS@GRUPORES.ES |
| 5593800 | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA | IGNACIO.IGLESIAS@GRUPORES.ES |
| 6351900 | BANCO FINANTIA S.A. | RICARDO.COUTO@FINANTIA.COM |
| 6352000 | BANCO FINANTIA S.A. | RICARDO.COUTO@FINANTIA.COM |
| 4880200 | BANCO GALLEGO S.A. | INTERVENCIONGENERAL@BANCOGALLEGO.COM |
| 4880400 | BANCO GALLEGO S.A. | INTERVENCIONGENERAL@BANCOGALLEGO.COM |
| 4762100 | BANCO INTERACCIONES FIDEICOMISO 1042 | MVELASCO@INTERACCIONES.COM |
| 4762000 | BANCO INTERACCIONES FIDEICOMISO 1384 | MVELASCO@INTERACCIONES.COM |
| 5155300 | BANCO INVERSIS, S.A. | CALIDAD@INVERSIS.COM |
| 6749800 | BANCO ITAU EUROPA LUXEMBOURG S.A | DIMITRI.BARBOSA@ITAU.COM;<br>PATRICK.SIMON@ITAU.COM;<br>ABDULLAH.TETA@ITAU.COM |
| 6749800 | BANCO ITAU EUROPA LUXEMBOURG S.A | AAZIZ@SHEARMAN.COM;<br>SOLOMON.NOH@SHEARMAN.COM |
| 5898600 | BANCO PASTOR | GREALRL@BANCOPASTOR.ES;<br>RLOPEZM@BANCOPASTOR.ES;<br>ORAMAP@BANCOPASTOR.ES |
| 5898700 | BANCO PASTOR | GREALRL@BANCOPASTOR.ES;<br>RLOPEZM@BANCOPASTOR.ES;<br>ORAMAP@BANCOPASTOR.ES |
| 5898800 | BANCO PASTOR | GREALRL@BANCOPASTOR.ES;<br>RLOPEZM@BANCOPASTOR.ES;<br>ORAMAP@BANCOPASTOR.ES |
| 5898900 | BANCO PASTOR | GREALRL@BANCOPASTOR.ES;<br>RLOPEZM@BANCOPASTOR.ES;<br>ORAMAP@BANCOPASTOR.ES |
| 5899000 | BANCO PASTOR | GREALRL@BANCOPASTOR.ES;<br>RLOPEZM@BANCOPASTOR.ES;<br>ORAMAP@BANCOPASTOR.ES |
| 3583900 | BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3584100 | BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5563600 | BANCO SANTANDER INTERNATIONAL AS AGENT | JVILLAMIL@PB-SANTANDER.COM |
| 5563800 | BANCO SANTANDER INTERNATIONAL AS AGENT | JVILLAMIL@PB-SANTANDER.COM |
| 5560300 | BANCO SANTANDER INTERNATIONAL, AS AGENT | JVILLAMIL@PB-SANTANDER.COM |
| 5560300 | BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM.GOLDMAN@DLAPIPER.COM |
| 6035500 | BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | RUIZIVAN@BSSECURITIES.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6035500 | BANCO URQUIJO SABADELL BANCA PRIVADA, S.A | TOROE@BSSECURITIES.COM |
| 5005400 | BANCSABADELL D'ANDORRA SA | BACKOFFICETRESORERIA@BSA.AD |
| 5016800 | BANCSABADELL D'ANDORRA SA | BACKOFFICETRESORERIA@BSA.AD |
| 6272300 | BANESCO HOLDINGS CA | MMARCANO@BANESCO.COM |
| 6413800 | BANI, THEOPHIL | ERICH.BUSER@AKB.CH |
| 4770000 | BANK CA ST. GALLEN AG | MARCHEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 4770200 | BANK CA ST. GALLEN AG | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 4770500 | BANK CA ST. GALLEN AG | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 4857200 | BANK CA ST. GALLEN AG | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 4857300 | BANK CA ST. GALLEN AG | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 4857400 | BANK CA ST. GALLEN AG | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 4857900 | BANK CA ST. GALLEN AG | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 4311000 | BANK CIC (SWITZERLAND) LTD. | FELIX.HASLER@CIC.CH |
| 5035700 | BANK COOP AG | KARL.CHMID@BANKCOOP.CH |
| 4993100 | BANK EKI GENOSSENSCHAFT | VELI.STZEHLI@BANKEKI.CH |
| 5054700 | BANK INSINGER DE BEAUFORT NV (ITALIA | RLANCIA@INSINGER.IT |
| 5054800 | BANK INSINGER DE BEAUFORT NV (ITALIA | RLANCIA@INSINGER.IT |
| 5054900 | BANK INSINGER DE BEAUFORT NV (ITALIA | RLANCIA@INSINGER.IT |
| 4596800 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4596900 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4597000 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4597200 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4597300 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4597400 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4597500 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4597600 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4597700 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4597800 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4597900 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4598000 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4598100 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4598200 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4598300 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4598400 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4598500 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4598600 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4598700 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4598800 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4598900 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4599000 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4599100 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4599200 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4599300 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4599400 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4599500 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4599600 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4599700 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4599800 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4599900 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4600000 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4600100 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4600200 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4600300 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4600400 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4600500 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4600600 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4600700 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4600800 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4600900 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4601000 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4601100 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4601200 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4601300 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4601400 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4601500 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4601600 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4601700 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4601800 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4601900 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4602000 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4602100 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4602200 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4602300 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4602400 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4602500 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4602600 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4602700 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4602800 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4602900 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4603000 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4603100 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4603200 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4603300 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4603400 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4603500 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4603600 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4603700 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4603800 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4603900 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4604000 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4604100 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4604200 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4604300 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4604400 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4604500 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4604600 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4604700 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4604800 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4604900 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4605000 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4605100 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4605200 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4605300 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4605400 | BANK J SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4605500 | BANK J SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4605600 | BANK J SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4605700 | BANK J SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4605800 | BANK J SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4605900 | BANK J SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4606000 | BANK J SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4606100 | BANK J SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4606200 | BANK J SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4606300 | BANK J SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4606400 | BANK J SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4606500 | BANK J SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 5664100 | BANK J. SAFRA ( GIBRALTAR ) LTD | R.CLINTON@JSAFRA.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4594900 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4595000 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4595100 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4595200 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4595300 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4606600 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4606700 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4606800 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4606900 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4607000 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4607100 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4607200 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4607300 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4607400 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4607500 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4607600 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4607700 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4607800 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4607900 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4608000 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4608100 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4608200 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4608300 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4608400 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4608500 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4608600 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4608700 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4608800 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4608900 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4609000 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4609100 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4609200 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4609300 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4609400 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4609500 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4609600 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4609900 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4610000 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4610100 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4610200 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4610300 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4610700 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4611000 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4611200 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4611300 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4611400 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4612200 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4612300 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4612400 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4612500 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4612700 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4612800 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4612900 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4613000 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4613100 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4613200 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4613300 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4613400 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4613500 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4613600 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4613700 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4613800 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4613900 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4614000 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4614100 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4614200 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4614300 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4614400 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4614500 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4614600 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4616600 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4616700 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4616800 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4616900 | BANK J.SAFRA (GIBRALTAR) LTD | RCLINTON@JSAFRA.COM |
| 4617000 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4617100 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4617200 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4617300 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4617400 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4617500 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4617600 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4617700 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4617800 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4617900 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4618000 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4618100 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4618200 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4618300 | BANK J.SAFRA (GIBRALTAR) LTD | R.CLINTON@JSAFRA.COM |
| 4177303 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULIUSBAER.COM |
| 4698100 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULIUSBAER.COM |
| 4698200 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULIUSBAER.COM |
| 5581303 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULIUSBAER.COM |
| 5582911 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULIUSBAER.COM |
| 5582948 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULIUSBAER.COM |
| 5582949 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULIUSBAER.COM |
| 5582960 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULIUSBAER.COM |
| 5582962 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULIUSBAER.COM |
| 5923324 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULIUSBAER.COM |
| 6424901 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULIUSBAER.COM |
| 6657202 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULIUSBAER.COM |
| 6692900 | BANK JULIUS BAER & CO. LTD. | PATRIK.ROOS@JULISBAER.COM |
| 6737303 | BANK JULIUS BAR | PATRIK.ROOS@JULIUSBAER.COM |
| 5583705 | BANK JULIUS BAR & CO. AG | PATRIK.ROOS@JULIUSBAER.COM |
| 3850710 | BANK JULIUS BAR & CO. AG ZURICH | PATRIK.ROOS@JULIUSBAER.COM |
| 5878700 | BANK JULIUS BAR EUROPE AG | MICHAEL.GERNY@JULIUSBAER.COM; PATRIK.ROOS@JULIUSBAER.COM |
| 5984000 | BANK LEUMI USA | DONALD.BITTKER@LEUMIUSA.COM; DANIELO.NUESTRO@LEUMIUSA.COM; HILLEL.WAXMAN@LEUMIUSA.COM |
| 6561000 | BANK LINTH LLB AG | ALABOISSONNIERE@DRRT.COM |
| 6561100 | BANK LINTH LLB AG | ALABOISSONNIERE@DRRT.COM |
| 36900 | BANK OF BARODA, LONDON (UK) | GSC.UK@BANKOFBARODA.COM |
| 3740100 | BANK OF BEIRUT S.A.L. | NSEMAAN@BANKOFBEIRUT.COM |
| 4424200 | BANK OF CYPRUS PUBLIC COMPANY LTD | WAGROTIS@BANKOFCYPRUS.GR |
| 4727400 | BANK OF EAST ASIA (NOMINEES), THE | CHENGWK@HKBEA.COM |
| 4727500 | BANK OF EAST ASIA (NOMINEES), THE | CHENGWK@HKBEA.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4727600 | BANK OF EAST ASIA (NOMINEES), THE | CHENGWK@HKBEA.COM |
| 4727700 | BANK OF EAST ASIA (NOMINEES), THE | CHENGWK@HKBEA.COM |
| 4727800 | BANK OF EAST ASIA (NOMINEES), THE | CHENGWK@HKBEA.COM |
| 4725400 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4725500 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4725600 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4725700 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | ERIC@HKBEA.COM |
| 4725800 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4725900 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4726000 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4726100 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4726200 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4726300 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4726400 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4726500 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4726600 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4726700 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4726800 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4726900 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4727000 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4727100 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4727200 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4727300 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4727900 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4728000 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4728100 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4728200 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4728300 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4728400 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4728500 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4728600 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4728700 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4728800 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4728900 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4729000 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4729100 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4729200 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4729300 | BANK OF EAST ASIA LTD, THE; AS NOMINEE | CHENGWK@HKBEA.COM |
| 4307600 | BANK OF INDIA CARE OF TLT LLF | RICHARD.TALL@TLTSOLICITORS.COM |
| 4510700 | BANK OF KAOHSIUNG, CO., LTD. | KOSTAD@MOFO.COM |
| 4510700 | BANK OF KAOHSIUNG, CO., LTD. | D3105@MAIL.BOK.COM.TW; D2105@MAIL.BOK.COM.TW; D0105@MAIL.BOK.COM.TW; MIEHLIEN@MAIL.BOK.COM.TW |
| 2180600 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | JOHN.GUILIANO@BNYMELLON.COM |
| 5754300 | BANK OF PANSHIN | 43021@BOP.COM.TW |
| 5754400 | BANK OF PANSHIN | 43021@BOP.COM.TW |
| 4177300 | BANK OF SINGAPORE LIMITED | ERIC.TEH@ASIA.ING.COM; DANIEL.SIA@ASIA.ING.COM |
| 5071000 | BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | GLR@OPPENHEIM.CH |
| 5071100 | BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | GLR@OPPENHEIM.CH |
| 5071200 | BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | GLR@OPPENHEIM.CH |
| 5071400 | BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | GLR@OPPENHEIM.CH |
| 5071500 | BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | GLR@OPPENHEIM.CH |
| 5071600 | BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | GLR@OPPENHEIM.CH |
| 2296000 | BANK SARASIN & CO LTD | PETER.HSU@BAERKARRER.CH |
| 5930200 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5930300 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 5930400 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 5930500 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6038400 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6038500 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6038600 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6038700 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6038900 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6039000 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6039100 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6039200 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6039300 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6039400 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6039500 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6039600 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6039700 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6039800 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6039900 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6040000 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6040100 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6040200 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6040300 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6040500 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6040600 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6040800 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6040900 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6041000 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6041100 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6041200 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6041300 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6041400 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6041500 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6042000 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6042100 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6042200 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6042300 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6042400 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6042500 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6042600 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6042700 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6042800 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6042900 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6043000 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 6043100 | BANK SARASIN & CO. LTD | PETER.HSU@BAERKARRER.CH |
| 5748400 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5748500 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5748600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5748700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5748800 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5748900 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5749000 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5749100 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5749200 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5749600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5749700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5749800 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5749900 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5750000 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5750100 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5750200 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5750300 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5750400 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5750600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5750700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5750800 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5750900 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5751000 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5751100 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5751200 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5751300 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5751400 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5751600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5751700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5751800 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5751900 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5752000 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5752100 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5752200 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5752300 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5752400 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5752500 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5752600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5752700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5752800 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5752900 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5753000 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5761600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5761600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5761600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5761700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5761700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5761700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763400 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763400 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763400 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763500 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763500 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763800 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763800 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763900 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5763900 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5764000 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5764000 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5764100 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5764100 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5764200 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5764200 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5769400 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5769400 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5769500 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5769500 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5769600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5769600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5769700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5769700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5769800 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5769800 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5769900 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5769900 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770000 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770000 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770100 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770100 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770200 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770200 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770300 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770300 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770400 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770400 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770500 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770500 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770600 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 5770700 | BANK SARASIN-RABO (ASIA) LIMITED | PETER.HSU@BAERKARRER.CH |
| 4426100 | BANK SINOPAC | KOSTAD@MOFO.COM |
| 4426100 | BANK SINOPAC | KELLYLIN@SINOPAC.COM; CJ.WANG@SINOPAC; JAMIE.LIANG@SINOPAC.COM; CHARLESLEE@SINOPAC.COM; AMANDA.CHEN@SINOPAC.COM |
| 5606700 | BANK SYZ & CO S.A. | BACKOFFICETITRES@SYZBANK.CH |
| 5606800 | BANK SYZ & CO S.A. | BACKOFFICETITRES@SYZBANK.CH |
| 5606900 | BANK SYZ & CO S.A. | BACKOFFICETITRES@SYZBANK.CH |
| 6402000 | BANKINTER, S.A. | MCLEIJTE@BANKINTER.ES |
| 6402100 | BANKINTER, S.A. | MCLEIJTE@BANKINTER.ES |
| 6402200 | BANKINTER, S.A. | MCLEIJTE@BANKINTER.ES |
| 6402300 | BANKINTER, S.A. | MCLEIJTE@BANKINTER.ES |
| 6402400 | BANKINTER, S.A. | MCLEIJTE@BANKINTER.ES |
| 6377400 | BANOS FILMS SL | VALORESBM@BANCOMADRID.COM |
| 4312200 | BANQUE BARING BROTHERS STURDZA SA | D.DUPONT@BBBSA.CH; J.POLLIAND@BBBSA.CH |
| 3630800 | BANQUE BENEDICT HENTSCH & CIE SA | PETER.SCHWEIGHOFER@BBH360.CH |
| 4962600 | BANQUE CANTONALE DE FRIBOURG | CORPORATE.ACTIONS@BCF.CH |
| 5849400 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5849500 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5849600 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5849700 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5849800 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5849900 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5850000 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5850100 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5850200 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5850400 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5850500 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5850600 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5850700 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5850800 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5850900 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5851000 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5851100 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5851200 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5851300 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM |
| 5851400 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5851500 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5851600 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5851700 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5851800 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5851900 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5852000 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5852100 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5852200 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5852300 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5852400 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5852500 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5852600 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5852700 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5852800 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5852900 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5853000 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5853100 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5853600 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5853700 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5853800 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5853900 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5854000 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5854100 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5854200 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5854300 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5854400 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5854500 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5854600 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5854700 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5854800 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5854900 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5855000 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5855100 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5855200 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5855300 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5855400 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5855500 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5855600 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5855700 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5860200 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5860300 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5860400 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5860500 | BANQUE CANTONALE DU VALAIS | IRA.A.REID@BAKERNET.COM;GREGOIRE.TAVELLI@BCBS.CH |
| 5530100 | BANQUE CANTONALE NEUCHATELOISE | INFO@BANIMVER.NET |
| 5603400 | BANQUE CANTONALE VAUDOISE | VICTOR.PEREIRA@BCV.CH |
| 3673500 | BANQUE CARNEGIE LUXEMBOURG S.A. | BACKOFFICESECURITIES@CARNEGIE.LU |
| 5913500 | BANQUE DE COMMERCE ET DE PLACEMENTS | CHRISTIAN.SCHWAB@BCP-BANK.COM |
| 6113100 | BANQUE DEGROOF LUXEMBOURG SA | CORPORATE@DEGROOF.LU |
| 6109600 | BANQUE DEGROOF LUXEMBOURG SA. | CORPORATE@DEGROOF.LU |
| 6109800 | BANQUE DEGROOF LUXEMBOURG SA. | CORPORATE@DEGROOF.LU |
| 6109900 | BANQUE DEGROOF LUXEMBOURG SA. | CORPORATE@DEGROOF.LU |
| 6110000 | BANQUE DEGROOF LUXEMBOURG SA. | CORPORATE@DEGROOF.LU |
| 4295100 | BANQUE HAVILLAND S.A. | A.SIGURALSSON@BANQUEHAVILLAND.COM |
| 6069100 | BANQUE LB LUX S.A. | RICHARD.ROJANSKI@LBLUX.LU |
| 804000 | BANQUE MORVAL | SRAMPININI@MORVAL.CH |
| 804100 | BANQUE MORVAL | SRAMPININI@MORVAL.CH |
| 6404800 | BANQUE PIGUET & CIE S.A. | YFRIEDRICH@BANQUEPIGUET.COM |
| 6405100 | BANQUE PIGUET & CIE S.A. | YFRIEDRICH@BANQUEPIGUET.COM |
| 6405200 | BANQUE PIGUET & CIE S.A. | YFRIEDRICH@BANQUEPIGUET.COM |
| 6405400 | BANQUE PIGUET & CIE S.A. | YFRIEDRICH@BANQUEPIGUET.COM |
| 6405500 | BANQUE PIGUET & CIE S.A. | YFRIEDRICH@BANQUEPIGUET.COM |
| 6405600 | BANQUE PIGUET & CIE S.A. | YFRIEDRICH@BANQUEPIGUET.COM |
| 3717300 | BANQUE POPULAIRE COTE D'AZUR | BPCAZMONACOSERVICETITRES@BANQUEPOPULAIRE.FR |
| 3717400 | BANQUE POPULAIRE COTE D'AZUR | BPCAZMONACOSERVICETITRES@BANQUEPOPULAIRE.FR |
| 4689000 | BANQUE PRIVEE | MHBALMA@BPER.CH; DRICCARD@BPER.CH |
| 5045700 | BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | OST@LCF-ROTHSCHILD.LUU |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5045800 | BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | OST@LCF-ROTHSCHILD.LUU |
| 5045900 | BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | OST@LCF-ROTHSCHILD.LUU |
| 5046000 | BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | OST@LCF-ROTHSCHILD.LUU |
| 5046100 | BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | OST@LCF-ROTHSCHILD.LUU |
| 5046200 | BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | OST@LCF-ROTHSCHILD.LUU |
| 5046400 | BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | OST@LCF-ROTHSCHILD.LUU |
| 5046500 | BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | OST@LCF-ROTHSCHILD.LUU |
| 5046600 | BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | OST@LCF-ROTHSCHILD.LUU |
| 6708300 | BANQUE PROFIL DE GESTION | NGRITTI@BPDG.CH |
| 6527200 | BANQUE SAFDIE SA | MKISFALVDY@SAFDIE.COM |
| 4337600 | BANQUE THALER S.A. | JLMONCALVO@BANQUETHALER.CH |
| 4337700 | BANQUE THALER S.A. | JLMONCALVO@BANQUETHALER.CH |
| 4337900 | BANQUE THALER S.A. | JLMONCALVO@BANQUETHALER.CH |
| 4338000 | BANQUE THALER S.A. | JLMONCALVO@BANQUETHALER.CH |
| 4338100 | BANQUE THALER S.A. | JLMONCALVO@BANQUETHALER.CH |
| 4338200 | BANQUE THALER S.A. | JLMONCALVO@BANQUETHALER.CH |
| 4338300 | BANQUE THALER S.A. | JLMONCALVO@BANQUETHALER.CH |
| 4258100 | BANQUIERS, BAUMANN & CIE | ULAUBE@BAUMANNBB.CH |
| 4258200 | BANQUIERS, BAUMANN & CIE | ULAUBE@BAUMANNBB.CH |
| 4258300 | BANQUIERS, BAUMANN & CIE | ULAUBE@BAUMANNBB.CH |
| 4725000 | BANZIGER, EMMA | SIMONA.CARUSO@ZRB.CLIENTIS.CH |
| 3709900 | BANZIGER, WERNER | ERICH.BUSER@AKB.CH |
| 3987900 | BARAMKI, G & R & W & R | GEOBAR02@YAHOO.COM |
| 3595600 | BARB, DR. ULRICH AND DR. HELGA | BARRAD@T-ONLINE.DE |
| 4251600 | BARBARO GAETANO | TANINO.CANECACCIA@LIBERO.IT |
| 4445500 | BARBIERI, DANIELA | DBARBIERI@MONTREMO.CH |
| 5910200 | BARBOSA, RAMIRO EDGARDO | SSUSMAN@SUSMANGODFREY.COM |
| 4486900 | BARCIA GARRIDO, HERMINDO | BARCIA.15@HOTMAIL.COM; JALMIRALL@BCN.AHORRO.COM |
| 4078500 | BARCLAYS BANK (SUISSE) SA | ALAN.WEEKS@BARCLAYSWEALTH.COM |
| 2191200 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 2896301 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 2896401 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 2896501 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 2896601 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 2896701 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 2896801 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 2896902 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 2907901 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 2908001 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 2908101 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 3754100 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 4384301 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 4391400 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 4973000 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5031502 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5031602 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5498700 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5517404 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5582502 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5583709 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5583738 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5583749 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5809300 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5888201 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5888300 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5909852 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5909853 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5934801 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 5979101 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6057200 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6057400 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6057701 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6069900 | BARCLAYS BANK PLC | LGRANFIELD@CGSH.COM |
| 6069900 | BARCLAYS BANK PLC | MARK.MANSKI@BARCAP.COM |
| 6070100 | BARCLAYS BANK PLC | MARK.MANSKI@BARCAP.COM |
| 6070100 | BARCLAYS BANK PLC | LGRANFIELD@CGSH.COM |
| 6071800 | BARCLAYS BANK PLC | LGRANFIELD@CGSH.COM |
| 6071800 | BARCLAYS BANK PLC | MARK.MANSKI@BARCAP.COM |
| 6071900 | BARCLAYS BANK PLC | LGRANFIELD@CGSH.COM |
| 6071900 | BARCLAYS BANK PLC | MARK.MANSKI@BARCAP.COM |
| 6072200 | BARCLAYS BANK PLC | LGRANFIELD@CGSH.COM |
| 6072200 | BARCLAYS BANK PLC | MARK.MANSKI@BARCAP.COM |
| 6274800 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6282201 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6282204 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6356600 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6359510 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6359700 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6360401 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6365304 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6365406 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6403100 | BARCLAYS BANK PLC | MARK.MANSKI@BARCAP.COM |
| 6403100 | BARCLAYS BANK PLC | LGRANFIELD@CGSH.COM |
| 6650101 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 6707808 | BARCLAYS BANK PLC | DAVID.AUGHEY@BARCLAYSCAPITAL.COM; JESSICA.FAINMAN@BARCLAYSCAPITAL.COM |
| 4973100 | BARCLAYS BANK, S.A. | MIGUELANGEL.MARTINEZ@BARLCAYS.ES |
| 5306700 | BARDOEL, J.A.J. | JANBARDOEL@LIVE.NL |
| 5408400 | BARELDS, A. | DEBARREEL@HOTMAIL.COM |
| 5215200 | BARLUK B.V. | WOUTBERG@EURONET.NL |
| 5225000 | BARLUK B.V. | WOUTBERG@EURONET.NL |
| 6598600 | BARNET ESTRUCH, MIGUEL | BARNETMIGUEL@HOTMAIL.COM |
| 6294100 | BARNSTEINER, ERWIN | PHOLLEMAN@SANDW.COM |
| 6018800 | BAROEN, ARTHUR | DCMS@DEMINOR.COM |
| 5683300 | BARRADAS, JOSE JARDIM | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 5110100 | BARRENQUI, MONSIEUR ET MADAME | MAG@MAG-AM.CH |
| 6380700 | BARRIO ALBARRAN, MARIA PILAR | VALORESBM@BANCOMADRID.COM |
| 6380700 | BARRIO ALBARRAN, MARIA PILAR | VALORESBM@BANCOMADRID.COM |
| 4334800 | BARRY, JOHN | JOHN@CASTLELANDS.COM |
| 5351100 | BARTELINK, A.K.M. | BARTELINK@WXS.NL |
| 6302800 | BARTEN, J.G. | B.V.BARTEN@TELFORT.NL |
| 6012700 | BARTH HORST, PETER | DCMS@DEMINOR.COM |
| 4106700 | BARTH-DASTER, MARGRET | ERICH.BUSER@AKB.CH |
| 2542500 | BARTOL FAMILY PARTNERSHIP LP | TORY_VALLELY@COMCAST.NET |
| 4322200 | BARTOLOME FARALDOS, MARIA | MRODRIGUEZ@MGVALORES.COM |
| 4385800 | BARTOSCH, ANDREA | RNWBANK-LEHMAN@ALSTON.COM |
| 3759800 | BARTOSCH, ASTRID | INFO@NATURHEILPRAXIS-BARDOSCH.DE |
| 3600300 | BARTSCH, HEINZ | INFO@CAD-BARTSCH.DE |
| 5839400 | BASAS SAMON, JUAN | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5645400 | BASKET S.L. | RICARDO.ZAPATER@INMOBASKET.COM |
| 4216000 | BASLER KANTONALBANK | MRN@BKB.CH |
| 1529000 | BAST, RAINER M. | R.BAST@BJKK.CH |
| 4939700 | BASTIAANS, G.J.M. | GYM.BASTIANS@CASEMA.NL |
| 5432200 | BASTMEYER, D.J. E/O | DICKY.BASTMEIJER@PLANET.NL |
| 4905400 | BATAVIER-KLUWEN, F.G. | FREA.BATAVIER@KPNPLANET.NL |
| 5436100 | BATENBURG, JOHANNA J. | J.BATENBURG6@CHELLOS.NL |
| 5140200 | BATHELT, MANFRED | MAFRED.BATHELT@T-ONLINE.DE |
| 5911600 | BATHURST REGIONAL COUNCIL | COUNCIL@BATHURST.NSW.GOV.AU |
| 5696600 | BATTISTA, ALESSANDRINI RICCARDO GIOVANNI | ALESSANDRINI.TWINCOM@PUIPO.IT |
| 5998100 | BAUDRUX, MICHELINE | DCMS@DEMINOR.COM |
| 4572200 | BAUER DAVIDHAZY-PRIVATSTIFTUNG | TMAYER@BETM.AT |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4374200 | BAUER, BERNHARD | RNWBANK-LEHMAN@ALSTON.COM |
| 3647800 | BAUER, CHRISTIANE | ANTON-M.BAUER@T-ONLINE.DE |
| 4385400 | BAUER, DRS. ELSBETH AND FIDELIS | RNWBANK-LEHMAN@ALSTON.COM |
| 2388200 | BAUER, EDITH & JURGEN | J_V_BAUERATT@ONLINE.DE |
| 4387000 | BAUER, GEORG | RNWBANK-LEHMAN@ALSTON.COM |
| 4774000 | BAUER, GERNOT | GERNOT.BAVER@GMX.NET |
| 969300 | BAUER, HANNELORE | 12DIA34@WEB.DE |
| 3740800 | BAUER, JUTTA | JUTTA.E.BAUER@WEB.DE |
| 4662600 | BAUER, MONIKA / ANDREAS BAUER | POST@MOEBEL-BOVER-HARDEGSEN.DE |
| 4145200 | BAUER, STEPHAN | BAUER.STEPHAN@GMX.AT |
| 3605800 | BAUER, WOLFGANG | BWKE@ONLINE.DE |
| 3507800 | BAUMANN, MANFRED | MBAUMANNCON@T-ONLINE.DE |
| 4319300 | BAUMGARTNER, BEATRIX | INFO@WINHELLER.COM |
| 4319300 | BAUMGARTNER, BEATRIX | B.BG@AON.AT |
| 4386300 | BAUMGARTNER, CHRISTIAN | RNWBANK-LEHMAN@ALSTON.COM |
| 5759100 | BAUMGARTNER, ELISABETH | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4387100 | BAUMGARTNER, FRANZ & MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 5670400 | BAUMGARTNER, MARTHA | MABA@TELEZ.AT |
| 4310700 | BAUMGARTNER, RENE | RENE.BAUMGARTNER@SWISSONLINE.CH |
| 4310800 | BAUMGARTNER, RENE | RENE.BAUMGARTNER@SWISSONLINE.CH |
| 4310900 | BAUMGARTNER, RENE | RENE.BAUMGARTNER@SWISSONLINE.CH |
| 5542400 | BAUMGARTNER-ENOKL, DENISE UND | RNWBANK-LEHMAN@ALSTON.COM |
| 1117000 | BAUMHEIER, KATJA | LBHI.CLAIM@NABERPC.COM |
| 1117100 | BAUMHEIER, KATJA | LBHI.CLAIM@NABERPC.COM |
| 5649300 | BAUMS, WOLFGANG | WBAUMS@WEB.DE |
| 3531300 | BAUR, CHRISTIAN | C.BAUR@T-ONLINE.DE |
| 1336600 | BAUR, HEINRICH | BAUR.ULRIKE@T-ONLINE.DE |
| 3752300 | BAUR, HEINZ F. | HEINZBAUR@TIC.CH |
| 3520400 | BAUTEL, SIBYLLE | SIBYLLE_BANTEL@HOTMAIL.COM |
| 5999700 | BAUWENS, DANIEL | DCMS@DEMINOR.COM |
| 5341700 | BAVELAAR, H. | H.BAVELAAR@ORANGE.NL |
| 6410600 | BAWAG P.S.K. VERSICHERUNG AG | ALVES@SEWKIS.COM |
| 1242500 | BAYER, DR. INGEBORG | LBHI.CLAIM@NABERPC.COM |
| 1242600 | BAYER, DR. INGEBORG | LBHI.CLAIM@NABERPC.COM |
| 6360400 | BAYERISCHE HYPO- UND VEREINSBANK AG | JOHANNES.WODSAK@UNICREDITGROUP.DE |
| 4593000 | BAYERISCHE LANDESBANK | HARALD.GLOECKL@BAYERNLB.DE |
| 5113600 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5113700 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5114000 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5114100 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5114300 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5114400 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5114500 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5114600 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5114700 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5114800 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5114900 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5115000 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5115100 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5115200 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5115300 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5115400 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5115500 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5115600 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5115700 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5115800 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5115900 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5116000 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5116100 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5116200 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5116300 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5116400 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5116500 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5116600 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5116700 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5116800 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5117000 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5117100 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5117200 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5130100 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5130200 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5130300 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5130400 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5130500 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5130600 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5130700 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5130800 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5130900 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5131000 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5131100 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5131200 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5131300 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5131400 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5131600 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5131700 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5131800 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5131900 | BBVA (SUIZA) S.A. | INIGO.BERSALUCE@BBVASUIZA.CH |
| 5132000 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5132100 | BBVA (SUIZA) S.A. | INIGO.BERASALUCE@BBVASUIZA.CH |
| 5074600 | BEAUDOIN, LUIS ABEL & MIRTA ARES DE BEAUDOIN | LUISABELBEAUDOIN@GMAIL.COM |
| 5488700 | BECHTIGER, IVO J., DR. | LJB@IJB.CH |
| 5396000 | BECK, F.H.A. | FRITS@FRITSBECK.NL |
| 3735800 | BECK, NINA | THOMAS.BACHMANN@TRIBA.CLIENTS.CH |
| 6001000 | BECK, PETER | DCMS@DEMINOR.COM |
| 4649000 | BECK, VERONIQUE                        . | INFO@AGNS.DE |
| 6328200 | BECKER, A.E. E/O BECKER-BLOEMKOLK, M.J. | AEBECKER@PRETTEL.NL |
| 1363100 | BECKER, DR. KLAUS | LBHI.CLAIM@NABERPC.COM |
| 3845100 | BECKER, FRANK | BECKER@BES-BERLIN.DE |
| 3845300 | BECKER, FREDERIK | BECKER@BES-BERLIN.DE |
| 5099900 | BECKER, HEIKO | HEIKO.BECKER@BMT.BUND.DE |
| 5649700 | BECKER, LORENZ | LORENZ.BECKER@BLUEWIN.CH |
| 3845200 | BECKER, MARGIT | BECKER@BES-BERLIN.DE |
| 5663300 | BECKER, RAYMOND A.I. | RAIBECKER@HOTMAIL.COM |
| 5305000 | BECKERS, J.H. | GRUUB@XS4ALL.NL |
| 5291300 | BECKERS, P.M.J. | BECKERS_X@PLANET.NL |
| 4144900 | BECKERS, P.P.M.J & H.H.G.M.  BECKERS-KRABBE | PIPAMAJO@HOME.NL |
| 6543500 | BEDJO, SUBAGIO | SUBAGIO.BEDJO@YAHOO.COM |
| 5271600 | BEEKMAN, T.E. | T.E.BEEKMAN@XS4ALL.NL |
| 5271500 | BEEKMAN, V.E. | VAH.BEEKMAN@XS4ALL.NL |
| 5232400 | BEEMER, C.P.A. AND G.J. HOGEBRUG | KBGH.MAIL@KPNPLANET.NL |
| 5208300 | BEEMSTERBOER, J.A. EN/OF | JAAPENRIA@HOTMAIL.COM |
| 5308200 | BEENEN, S. | SJ.BEENEN01@HETNET.NL |
| 5758900 | BEER, FRANZISKA | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 6259700 | BEERS HOLDING B.V. | JAN@DE-BOET.NL |
| 3772600 | BEESCH, WOLFGANG | WOLFGANG@BEESCH-CONSULTING.DE |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4495300 | BEGONA EGUILAZ GOGORZA, MARIA | BEGOEGUILAZ@HOTMAIL.COM |
| 3571700 | BEGONIA MARKETING INC | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5403000 | BEGRAFENISVERENIGING HELPT GLKANDER | LEX.QUOEDFLIEG@HOME.NL |
| 5299000 | BEHEER MAATSCHANNIJ BETIE B.V. | PBEYNE@TELFORT.NL |
| 6302700 | BEHEER MAATSCHAPPY J.G. BARTEN B.V. | BV.BARTEN@TELFORT.NL |
| 6124600 | BEHEERMAATSCHAPPIJ W.J. GERRITSEN BV | WJGERRITSEN-@TELFORT.NE |
| 5427900 | BEHEERMAATSCHAPPY HEMI B.V. | MKOOPMAN@HEML.NL |
| 5439700 | BEHEERMIJ SIEM STEUR BV | SIEMBH@XS4ALL.COM |
| 4546300 | BEHME, JULIA & WOLFGANG | WUD.BEHME@T-ONLINE.DE |
| 4546400 | BEHME, VERENA & WOLFGANG | WUD.BEHME@T-ONLINE.DE |
| 5275200 | BEHOMIJ B.V. | AL.VANDER.MEER@QUICKNET.NL |
| 5275700 | BEHOMIJ B.V. | AL.VANDER.MEER@QUICKNET.NL |
| 3981300 | BEHRENDT, MARGARETA | INFO@ANSAY.DE |
| 3981300 | BEHRENDT, MARGARETA | INFO@ANSAY.DE |
| 3164100 | BEHRENS, MARGOT | HBEH1000@T-ONLINE.DE |
| 5099300 | BEIDER BASEL, CARITAS | CBASSART@CARITAS-BEIDER-BASEL.CI |
| 5549200 | BEIL, ROSA | RNWBANK-LEHMAN@ALSTON.COM |
| 5922600 | BEITMANN, RUDI | BREMEN@KWAG-RECHT.ORE |
| 5436300 | BELEGGINGS MAATSCHAPPIJ REJA B.V. | DEREUS@BOUWCITY.NL |
| 4939100 | BELEGGINGS-MAATSCHAPPY DYKSTRA VLIELAND BV | ROELFOVAN-DER-WAL@ORANGE.FR |
| 4104600 | BELEGGINGSMAATSCHAPPIJ HEVE BV | BENHEIJMANS@BOAG.COM |
| 5459400 | BELEGGINGSMAATSCHAPPIJ NOORD VELUWE BV | HALERBD@EURONET.NL |
| 5020400 | BELEGGINGSMAATSCHAPPIJ SCHOLTENS BV | SCHOLTENS@BLUEWIN.CH |
| 5020400 | BELEGGINGSMAATSCHAPPIJ SCHOLTENS BV | SCHOLTENS@BLUEWIN.CH |
| 4276800 | BELEGGINGSMAATSCHAPPY GEBR. DE KORT. B.V. | GDKORT@PLANET.NL |
| 5259200 | BELEGGINGSMIJ, DASIM | ARCHITECT@SRAMOTA.NL |
| 3744000 | BELEIN, PETER | DIDIER.BOELEN@BELIEN.BE |
| 3590600 | BELFORD INVESTMENTS LIMITED | MIGUELFALCON@YAHOO.COM |
| 3590800 | BELFORD INVESTMENTS LIMITED | MIGUELFALCON@YAHOO.COM |
| 6272400 | BELLAIR DEVELOPMENT GROUP, S.A. | JGCASTILLEJOS@GMAIL.COM |
| 4175900 | BELLARINE COMMUNITY HEALTH INC. | CEO@BCH.ORG.AU |
| 4905200 | BELLINGA, H | HENK.BELLINGA@XS4ALL.NL |
| 3747600 | BELLWIED, KURT | DR.BELLWIED@ISH.DE |
| 5155200 | BELOT, JACQUES | JACQUES.BELOT@TVCABLENET.BE |
| 5277600 | BELTMAN, E. | E.BELTMAN@NEFIT-INDUSTRIAL.NL |
| 5294600 | BELTMAN, P. | P.BELTMAN@NEFIT-INDUSTRIAL.NL |
| 4043900 | BELVEDERE, RAFFAELE | R.ROMANO62@TISCALI.IT |
| 4939000 | BEM BEHEER OSS BV | KARIN@VEPAGIFTS.NL |
| 5185700 | BEMELMANS, L.N. | LEON.BEMELMANS@PANDOZA.COM |
| 6328100 | BEMMEL, F. VAN E/O BEMMEL-ACHERMAN, C.C. VAN | FRITSENINEWE.VAN.BEMMEL@HETNET.NL |
| 4047700 | BEMO EUROPE | BHUGO@BEMO.FR |
| 5111600 | BENADERET, ALEJANDRO GABRIEL | ALEJANDROBEN@HOTMAIL.COM |
| 5111700 | BENADERET, ALEJANDRO GABRIEL | ALEJANDROBEN@HOTMAIL.COM |
| 5111800 | BENADERET, ALEJANDRO GABRIEL | ALEJANDROBEN@HOTMAIL.COM |
| 6317200 | BENDA, PAULA | PAULABENDA@GMAIL.COM |
| 4938800 | BENDERS, M. | MARKBENDERS@HOME.NL |
| 4938900 | BENDERS-VERMEER, A. | TBENDERS@HOME.NL |
| 5136500 | BENDOWSKI, RALPH | RALPH.BENDOWSKI@GMX.NET |
| 5164300 | BENE BANCA DI CREDITO COOPERATIVO DI BENE VAGIENNA SOCIETA COOPERATIVA | FISSOREA@BENEVAGIENNA.BCC.IT |
| 4251100 | BENELLI MARCO | 3355870014@TIM.IT |
| 5471900 | BENELMANS, L.N. | LEON.LEMELMANS@PANDORA.BE |
| 4385900 | BENESCH, AXEL | RNWBANK-LEHMAN@ALSTON.COM |
| 5488600 | BENGELSDORF, ANETTE SUSANNE | BENGELSDORF@SEGELMANUFACTUR.DE |
| 1228100 | BENGSCH, VOLKER | VBENGSCH@FREENET.DE |
| 6372800 | BENITO GESTION PATRIMONIAL S.L.U., JAVIER | VALORESBM@BANCOMADRID.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6372800 | BENITO GESTION PATRIMONIAL S.L.U., JAVIER | VALORESBM@BANCOMADRID.COM |
| 6372900 | BENITO MARTINEZ, JAVIER | VALORESBM@BANCOMADRID.COM |
| 6372900 | BENITO MARTINEZ, JAVIER | VALORESBM@BANCOMADRID.COM |
| 6376100 | BENITO OLALLA, ARTURO | VALORESBM@BANCOMADRID.COM |
| 6332600 | BENITO, MARIA ANTONIA ALBANIL, DA | CLPAREDES99@YAHOO.ES |
| 5363100 | BENNER B.V | GERARD-BENNER@G-STAR.COM |
| 5457400 | BENNINGEN, C. E/O H. TEITSMA | BENNINGEN@CASEMA.NL |
| 4150600 | BENNIS, CHRISTIAN | CHRISTIAN@LECHILL.COM |
| 4386000 | BENO, MICHAEL | RNWBANK-LEHMAN@ALSTON.COM |
| 6322500 | BENTUM, F.F. VAN EN/OF BENTUM-DE MUNK, M.C. VAN | NJFMBENTUM@ORANGE.NL |
| 4064500 | BENZIMRA, MR. AND MRS. PAUL | PAULMAGGIE@BTINTERNET.COM |
| 4064600 | BENZIMRA, MR. AND MRS. PAUL | PAULMAGGIE@BTINTERNET.COM |
| 4060800 | BENZON, NG ONG | BENZON.ONG@GMAIL.COM |
| 4105200 | BERBERS, P.A. & J.A.M. BERBERS-RUTTEN | BERBERS@XS4ALL.NL |
| 5993500 | BERCKVENS, NICOLE | DCMS@DEMINOR.COM |
| 5993500 | BERCKVENS, NICOLE | DCMS@DEMINOR.COM |
| 5620700 | BERDOZ, PIERRE | BERDOZ@BEXCO.CH |
| 6319800 | BERENDS-MIJNSTER BV | ELLEN.MUNSTER@ZIGGO.NL |
| 5231000 | BERG, A.L. & C.C BERG-HARTOG | A.L.BERG@PLANET.NL |
| 5230700 | BERG, D.H.E. | DBERG@EMENDATE.COM |
| 5230600 | BERG, F.R. | BERG.QZEVE@PLANET.NL |
| 3629900 | BERG, ROBERT | BERG_HOLGER@WEB.DE |
| 6088400 | BERG, WALTER & MARGARETE | BERGAMBERG@T-ONLINE.DE |
| 6308500 | BERGAMO | JBHJBERGMANS@VERSATELADSL.BE |
| 4869900 | BERGER, FRANCOISE | JE.GOFFIN@SWING.BE |
| 4435700 | BERGER, MARGIT | BERGER.MARGIT@AON.AT |
| 5741900 | BERGH, A.V.D. AND BERGH-KOETS, E.V.D | BERGHKOETS@12MOVE.NL |
| 3767400 | BERGHAMMER, ALOIS | ANDREAS.PARER@IBSUISS.CH |
| 1228200 | BERGHOLD, JAN | BERGHOLD@HOKL.DE |
| 4585200 | BERGIN, LUCINDA | LUBESGIN@ERCOM.NET |
| 4526200 | BERGKVIST, HAKAN | HAKAN.BERGKVIST@NVS.SE |
| 3635000 | BERGMANN, ANGELIKA & JOHANNES | HANNESBERGMANN@WEB.DE |
| 1127300 | BERGMANN, ARNO & BAIBEL | ARNOBERG@FREENET.DE |
| 1127400 | BERGMANN, ARNO & BAIBEL | ARNOBERG@FREENET.DE |
| 4155000 | BERGMANN, GUENTHER, DR. | GUENTHER@BERGMANN.TK |
| 6310600 | BERGSHA, W.J.M. | PIMBERGSMA51@HOTMAIL.COM |
| 4493500 | BERIAIN, INIGO DE MIGUEL | IDEMIGUELB@YAHOO.ES |
| 5307000 | BERKELMANS, M. | MARJABERKELMANS@LIVE.COM |
| 5318900 | BERKENBOS PENSIOEN B.V. | JE@KELDERMEDIATION.NL |
| 5607300 | BERKMAN, STEVEN & SANDRA | SANDSTEV@BEZEQINT.NET |
| 4886200 | BERKMANN, RAINER | RAINER.BERKMANN@EMAIL.DE |
| 5779300 | BERLAGE, PAUL | LBHI.CLAIMS@NABERPC.COM |
| 5404200 | BERLAS B.V. | HTIJN@VANDENBERGGROUP.NL |
| 5450100 | BERLAS B.V. | HTIJN@VANDENBERGGROUP.NL |
| 4095400 | BERLE-HEINZMANN, FLORIANE | FWBERLIE@SUNRISE.CH |
| 5109900 | BERMOND, MADAME | MAG@MAG-AM.CH |
| 6376200 | BERMUDEZ DE LA PUENTE SANCHEZ-AGUILERA, ALFONSO | VALORESBM@BANCOMADRID.COM |
| 6008300 | BERNARD, MONIQUE | DCMS@DEMINOR.COM |
| 3560800 | BERNECKER, UTE | UTE.BERNECKER@GMX.DE |
| 5009800 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5009900 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5010000 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5010100 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5010200 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5010400 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5010500 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5010600 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5010700 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5010900 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5011000 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5011100 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5011200 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5011300 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5011400 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5011500 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5011600 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5011700 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5012100 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5012200 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5012300 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5012400 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5012500 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5012600 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5012700 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5012800 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5012900 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 5013000 | BERNER KANTONALBANK AG | SAMUEL.STUDEI@BEKB.CH |
| 6748500 | BERNER KANTONALBANK AG | SAMUEL.STUCKI@BEKB.CH |
| 6748500 | BERNER KANTONALBANK AG | CHRIS.DONOHO@HOGANLOVELLS.COM |
| 6748700 | BERNER KANTONALBANK AG | CHRIS.DONOHO@HOGANLOVELLS.COM |
| 6748700 | BERNER KANTONALBANK AG | SAMUEL.STUCKI@BEKB.CH |
| 5003200 | BERNEY, ROLANDO GERARDO | RBERNEY@FIBERTEL.COM.AR |
| 6624800 | BERNIER, FRANCOIS | DCMS@DEMINOR.COM |
| 4795800 | BEROLINA SCHRIFTBILD | OFFICE@BEROLING.AT |
| 5204000 | BERTASSO, SILVANA | MICHEL.VERMEUENG@ING.BE |
| 5696000 | BERTHAG, ANDERS | ANDERS.BERTHAG@SJ.SE |
| 6016300 | BERTJENS, ANTONETTA | DCMS@DEMINOR.COM |
| 6489800 | BERTRAN ALCADE, JOSE | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6489800 | BERTRAN ALCADE, JOSE | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 5989400 | BERTRAND, CHRISTIAN | DCMS@DEMINOR.COM |
| 3439200 | BERWING, JUERGEN | JUERGEN.BERWING@T-ONLINE.DE |
| 5807800 | BERYL FINANCE LIMITED SERIES 2005-11 | MVENDITTO@REEDSMITH.COM |
| 5807800 | BERYL FINANCE LIMITED SERIES 2005-11 | DAGEMEA@BNYMELLON.COM |
| 5808100 | BERYL FINANCE LIMITED SERIES 2005-16 | DAGEMEA@BNYMELLON.COM |
| 5808100 | BERYL FINANCE LIMITED SERIES 2005-16 | MVENDITTO@REEDSMITH.COM |
| 5808300 | BERYL FINANCE LIMITED SERIES 2008-1 | DAGEMEA@BNYMELLON.COM |
| 5808300 | BERYL FINANCE LIMITED SERIES 2008-1 | MVENDITTO@REEDSMITH.COM |
| 4649100 | BERZELIUS METALL GMBH | INFO@AGNS.DE |
| 4649200 | BERZELIUS METALL GMBH | INFO@AGNS.DE |
| 4649300 | BERZELIUS METALL GMBH | INFO@AGNS.DE |
| 4649400 | BERZELIUS METALL GMBH | INFO@AGNS.DE |
| 6014300 | BES HIPPOLIET | DCMS@DEMINOR.COM |
| 6063900 | BES VIDA COMPANHIA SEGUROS S.A. | JBORRALHO@BES-VIDA.PT |
| 6063900 | BES VIDA COMPANHIA SEGUROS S.A. | ANDREW.THAU@SKADDEN.COM |
| 5594800 | BES-VIDA COMPANHIA DE SEGUROS | ROSA.VALIENTE@TRANQUILIDADE.ES |
| 5691600 | BES-VIDA COMPANHIA DE SEGUROS, S.A. | ROSA.VALIENTE@TRANQUILIDADE.ES |
| 5691700 | BES-VIDA COMPANHIA DE SEGUROS, S.A. | ROSA.VALIENTE@TRANQUILIDADE.ES |
| 5691800 | BES-VIDA COMPANHIA DE SEGUROS, S.A. | ROSA.VALIENTE@TRANQUILIDADE.ES |
| 5640100 | BES-VIDA, COMPANHIA DE SEGUROS, S.A. SUCURSAL EN ESPANA | ROSA.VALIENTE@TRANQUILIDADE.ES |
| 4386900 | BESENBACK, FRIEDRICH AND JUDITH | RNWBANK-LEHMAN@ALSTON.COM |
| 4345500 | BESLIS BM | SEVERINO.RIGO@SKYNET.BE |
| 5258800 | BEST WERK HOLDING B.V. | CDEKLOET@XS4ALL.NL |
| 6391500 | BETTERWAY OY | PHOLLEMAN@SANDW.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6257000 | BETTING, B.E. | BOBBETTING@XSYALL.NL |
| 5270100 | BEUKERS, M.E.A.M. | MARCELLE@COCODESIGN.NL |
| 6318800 | BEUNNEL BV | NELLYHAARLEM@GMAIL.COM |
| 6310000 | BEURSKENS, G.J.M. | MAURICE03@HETNET.NL |
| 5439000 | BEURSKENS, W.M.G. | WIMBEURSKENS@PLANET.NL |
| 4793200 | BEUTLER, ANGELIKA | RUDOLF.BEUTLER@T-ONLINE.DE |
| 4793100 | BEUTLER, RUDOLF | RUDOLF.BEUTLER@T-ONLINE.DE |
| 3562800 | BEWERSDORF, IRMHILD | IRMHILD.BEWERSDORF@T-ONLINE.DE |
| 1485800 | BEYAR, MOTTI | MOTTI@NMB-MED.COM |
| 3688100 | BEYN, EDGAR N. | EDGARBEYN@ALICE-DSL.DE |
| 3692900 | BEYN, JULIAN FELIX | JBEYN@WEB.DE |
| 5300400 | BEYNE, R. EN/OF R.D.H. BEYNE - TIELEN | IBEYNE@TELFORT.NL |
| 3974800 | BEYROW, JURGEN | IBEYROW@GOOGLEMAIL.COM |
| 5039500 | BG FIDUCIARIA SIM SPA | MARCO.VARGIU@BANCAGENERALI.IT |
| 5705300 | BGL BNP PARIBAS S.A. | AMEMAR_IE.JANG@BGL.LU |
| 4823200 | BHATIA, CHANDRA MATTENDRA & MATTENDRA ATMARAM BHATIA | MERAS@NETVIGATOR.COM |
| 4823300 | BHATIA, CHANDRA MATTENDRA & MATTENDRA ATMARAM BHATIA | MERAS@NETVIGATOR.COM |
| 5635900 | BHF-BANK AKTIENGESELLSCHAFT | ASTRID.PRINZ@BHF-BANK.COM |
| 5636000 | BHF-BANK AKTIENGESELLSCHAFT | ASTRID.PRINZ@BHF-BANK.COM |
| 5639200 | BHF-BANK AKTIENGESELLSCHAFT | ASTRID.PRINZ@BHF-BANK.COM |
| 5654400 | BHF-BANK AKTIENGESELLSCHAFT | ASTRID.PRINZ@BHF-BANK.COM |
| 4828000 | BHOCHHI BHOYA NIRU | GYBHOYAC@ONLINE.SH.CN |
| 5538600 | BHOJANI, ASHOK BHAGWANDAS & BHOJANI, HEENU ASHOK | PUERTOTUS@MS71.HINET.NET |
| 4327400 | BHOJWANI, ASHOK AND/OR HEENU ASHOK BHOJWANI | PUERTOTW@MS71.HINET.NET |
| 3717200 | BIAMONTI, GIANFRANCO | GBIAMONTI@YAHOO.FR |
| 4183800 | BIAN, JIA & PYLE, RYAN JAMES | RYANJPYLE@GMAIL.COM |
| 4988700 | BIANCHI, GUIDO | GUIDOBIANCHI6@TIN.IT |
| 3712600 | BIANCHI, MARIA PIA | PIA.BIANCHI@TIN.IT |
| 3712700 | BIANCHI, MARIA PIA | PIA.BIANCHI@TIN.IT |
| 3712800 | BIANCHI, MARIA PIA | PIA.BIANCHI@TIN.IT |
| 3712900 | BIANCHI, MARIA PIA | PIA.BIANCHI@TIN.IT |
| 3713000 | BIANCHI, MARIA PIA | PIA.BIANCHI@TIN.IT |
| 4412700 | BIANCO, GIOVANNI AND OGGERO, VALERIA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 6567300 | BIANCO, GRAZIELLA | BIANCOGRAZIELLA@UBERO.IT |
| 4094300 | BIBER, FRANZ | BIBERFRANZ@AON.AT |
| 3715700 | BIBER, FRANZ BRIBER | BIBERFRANZ@AON.AT |
| 3715600 | BIBER, FRANZ WALTER | BIBERFRANZ@AON.AT |
| 3774500 | BIBER, FRANZ WALTER | BIBERFRANZ@AON.AT |
| 4385600 | BICHL, ALEXANDER | RNWBANK-LEHMAN@ALSTON.COM |
| 4148100 | BICKMANN, GERHARD | GERHARD.BICKMANN@GMX.DE |
| 5132500 | BIDELL, MICHAEL | MICHAEL.BIDELL@ONLINE.DE |
| 4161200 | BIEBER, J. - GOROWITSCH F. | JACQUES.BIEBER@SKYNET.BE |
| 6167600 | BIELER, JEANNE-LOUISE | JL.BIELER@BLUEWIN.CH |
| 5333400 | BIEMANS, JOHANNES P.P.M. | JOEPBIEMANS@HOTMAIL.COM |
| 4938000 | BIEMOND-OUDMAN, E.K. | ELLYBIEMMD@HOTMAIL.COM |
| 5426900 | BIEMOND-VAN KAMPEN, JACOMINA M. | JMBIEMOND@HETNET.NL |
| 5362600 | BIEREUS DE HAAN, O.J. | DANCKER@PLANET.NL |
| 6250700 | BIERMA, U.F. | EUFOBIE@XS4ALL.NL |
| 6135600 | BIERMAIER, MARGARETE | UEBERRUECK@MATTIL.DE |
| 6135600 | BIERMAIER, MARGARETE | UEBERRUECK@MATTIL.DE |
| 1362400 | BIESEMANN, DR. JOERG | LBHI.CLAIM@NABERPC.COM |
| 4144100 | BIESER, LUDWIG | LUDWIG.BIESER@GMX.DE |
| 5290600 | BIESOT, G. | GERARD.BIESOT@PLANET.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4250800 | BIGATTI CLAUDIO | CLAUDIO.BIGATTI@FASTWEBNET.IT |
| 3752700 | BIGOTT, MAREENE | BIGOTT@GIK.UKA.DE |
| 5349500 | BIJL, A.M. | AMBIJL@EURONET.NL |
| 6003800 | BIJL, J.N. | DCMS@DEMINOR.COM |
| 2521400 | BIJLEVELD, F.M. | FRANKBIJLEVELD@PLANET.NL |
| 4676400 | BIJSTERVELD, MEVROUW H.M.C. | MARGOVANDENWIJNGAARD@HOTMAIL.COM |
| 4385300 | BILGERI, MARIA AND HERBERT | RNWBANK-LEHMAN@ALSTON.COM |
| 4122600 | BINDA, CATERINA | GABIOGABI@BLUEWIN.CH |
| 4315800 | BINDER TRUST LIMITED | DMCCORMICK@BDOSX.IE |
| 5549300 | BINDER, MARGIT | RNWBANK-LEHMAN@ALSTON.COM |
| 4249900 | BINI LUCIO | LBINI@LOGITAL.IT |
| 2412900 | BINK, A.C. | HMEIJNERS@TISCALI.NL |
| 5398600 | BINK, JWM | FAMILIE_BINK@HOTMAIL.COM |
| 1611600 | BINNEMANS, JEAN-JACQUES | JACQ.BINNEMA@TELENET.BE |
| 5275000 | BIO MEDICAL RESEARCH HOLDING B.V. | JAN.VERHOEF@PLANET.NL |
| 5293600 | BIRCH, C. AND C. BIRCH - CAN DEN LINDEN | LIBAREL@GMAIL.COM |
| 5021500 | BIRCHLER, CHIARA | DAVID_BIRCHLER@HOTMAIL.COM |
| 5021400 | BIRCHLER, NARC | DAVID_BIRCHLER@HOTMAIL.COM |
| 5105400 | BIRR, OLGA | BIOO@GMX.DE |
| 4881800 | BISAGLIA, ANTONIO | A.BISAGLIA@TTEINGEGNERIA.IT |
| 5153700 | BISBAL GIL, MARIA DEL CARMEN | JUASBI@HOTMAIL.COM |
| 3628100 | BISKUP, ILSE | OLIESEN@FREENET.DE |
| 3628200 | BISKUP, ILSE | OLIESEN@FREENET.DE |
| 3628300 | BISKUP, ILSE | OLIESEN@FREENET.DE |
| 3628500 | BISKUP, ILSE | OLIESEN@FREENET.DE |
| 5020800 | BISSIG, ADOLF | ADOLF.BISSIG@BLUEWIN.CH |
| 5315500 | BISTO HOLDING B.V. | ANDRE.LENOBLE@PLANET.NL |
| 6028800 | BISTO HOLDING B.V. | DCMS@DEMINOR.COM |
| 3585700 | BITTNER, REGINA | KALTOFEN006@WEB.DE |
| 6161100 | BITTORF, JOACHIM | JOACHIM.BITTORF@ALLIANZ.DE |
| 5045200 | BJORNAR HENRY BJORIT | RITA.BJORIT@GETMAIL.NO |
| 4033100 | BLACKBIRD INTERNATIONAL LTD. | AURELIO.ITZA@GMAIL.COM |
| 4033100 | BLACKBIRD INTERNATIONAL LTD. | AURELIO.ITZA@GMAIL.COM |
| 6280600 | BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | SALLY.HENRY@SKADDEN.COM |
| 6280600 | BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | PETER.VAUGHAN@BLACKROCK.COM |
| 6280600 | BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | GREGORY.MILMOE@SKADDEN.COM; ANDREW.THAU@SKADDEN.COM |
| 5109800 | BLANCHIN, MONSIEUR | MAG@MAG-AM.CH |
| 4739500 | BLANCO CORDERO, AGUSTIN | LIZAOLA@SABMIA.COM; PALOMINO@SABMIA.COM |
| 4739500 | BLANCO CORDERO, AGUSTIN | LIZAOLA@SABMIA.COM; PALOMINO@SABMIA.COM |
| 3947000 | BLAND LUI PAK PING F | DBLAND@NETVIGATOR.COM |
| 5284600 | BLANKEN, D. | D.BLANKEN@ZONNET.NL |
| 5284700 | BLANKEN-TOPPER, P.A.M. | D.BLANKEN@ZONNET.NL |
| 6372000 | BLAS TORREMOCHA, JOSE LUIS | VALORESBM@BANCOMADRID.COM |
| 6372000 | BLAS TORREMOCHA, JOSE LUIS | VALORESBM@BANCOMADRID.COM |
| 4161100 | BLATT, CARSTEN | CARSTEN.BLATT@WEB.DE |
| 5645000 | BLAZQUEZ, CRISTINA BEATRIZ GARCIA | CGBLAZQUEZ@HOTMAIL.COM |
| 5645100 | BLAZQUEZ, ROBERTO GARCIA | ROGARBLAZ@YAHOO.ES |
| 5307700 | BLEEKER, N.J. | NJBLEEKER@KPNPLANET.NL |
| 3973200 | BLEICHERT, ELKE | KEVIN.SCHLIEPER@FIZ.DE |
| 5987800 | BLESGRAAF, PETER | DCMS@DEMINOR.COM |
| 3759500 | BLEYER, ADRIAN | ADRIANBLEYER@GMX.DE |
| 3639800 | BLOCH, ANTOINE, DR. | ANTOINE.BLOCH@LATOUR.CH |
| 4083100 | BLOCH, JURG | ERICH.BUSER@AKB.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4100200 | BLOEMEN-AMERICA, I.B.C.M | IBLOEMEN@HOME.NL |
| 4101100 | BLOEMENDAL, H.J. & E.M. BLOEMENDAL-VAN DIJK | H.BLOEMENDAL@CASEMA.NL |
| 5238800 | BLOKHUIS, R. & W. BLOKHUIS-POORT | COMPLIANCE@KEIJSERCAPITAL.NL |
| 4440200 | BLOM, A | TONENKARINBLOM@HOTMAIL.COM |
| 4230700 | BLOM, VINCENT M. | VBLOM@UPCMAIL.NL |
| 4220600 | BLOMEP HOLDINGS LTD | VICTORIA.POWERS@ASIA.BNPPARIBAS.COM |
| 6065800 | BLOMFELT, PETRI | PROJECT.LB@WHITECASE.COM |
| 5335000 | BLOOME, A.M.  EN/O BLOOME-ONDERWATER, M.C. | AMBLOMME@CS.COM |
| 3684100 | BLUE DEVELOPMENT PROPERTY | BDP3@TELENET.BE |
| 6113200 | BLUE MOUNTAINS CITY COUNCIL | ABANTON@PIPERALDERMAN.COM.AU |
| 4217200 | BLUE SEA HOLDINGS SA | TRADING@GMGWEALTH.COM |
| 4217300 | BLUE SEA HOLDINGS SA | TRADING@GMGWEALTH.COM |
| 5109400 | BLUETOWN SECURITIES, SA | MAG@MAG-AM.CH |
| 5109400 | BLUETOWN SECURITIES, SA | MAG@MAG-AM.CH |
| 6138000 | BLUHM, JOACHIM | JOACHIM@BLUHM-HAMBURG.DE |
| 4155800 | BLUME, HANS GEORG | HGBLUME@ARCOR.DE |
| 2423700 | BMI BANK, PRIVATE BANKING DEPT. | BHUSAIN@BMI.COM.BH |
| 2192400 | BNP PARIBAS | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 2192400 | BNP PARIBAS | JAMES.GOODALL@AMERICAS.BNPPARIBAS.COM; RICHARD.SKOLLER@AMERICAS.BNPPARIBAS.COM |
| 4780300 | BNP PARIBAS JER JR1133 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4780300 | BNP PARIBAS JER JR1133 | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4780400 | BNP PARIBAS JER JR1133 | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4780400 | BNP PARIBAS JER JR1133 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4780500 | BNP PARIBAS JER JR1133 | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4780500 | BNP PARIBAS JER JR1133 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4780600 | BNP PARIBAS JER JR1133 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4780600 | BNP PARIBAS JER JR1133 | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4778300 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1098) | DAVID.SHUTE@BNPPARIBAS.COM |
| 4778300 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1098) | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4777300 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1177) | DAVID.SHUTE@BNPPARIBAS.COM |
| 4777300 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1177) | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4777800 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1218) | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4777800 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1218) | DAVID.SHUTE@BNPPARIBAS.COM |
| 4779000 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT 534) | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4779000 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT 534) | DAVID.SHUTE@BNPPARIBAS.COM |
| 4779100 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT 534) | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4779100 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT 534) | DAVID.SHUTE@BNPPARIBAS.COM |
| 4779200 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT 534) | DAVID.SHUTE@BNPPARIBAS.COM |
| 4779200 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT 534) | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4779300 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT 534) | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4779300 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT 534) | DAVID.SHUTE@BNPPARIBAS.COM |
| 4778800 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT534 ) | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4778800 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT534 ) | DAVID.SHUTE@BNPPARIBAS.COM |
| 4778900 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT534) | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4778900 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT534) | DAVID.SHUTE@BNPPARIBAS.COM |
| 4777900 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JR 1222 | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 4777900 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JR 1222 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4780000 | BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT182 | DAVID.SHUTE@BNPPARIBAS.COM |
| 5001900 | BNP PARIBAS WEALTH MANAGEMENT | HBELTZER@MAYERBROWN.COM; JTOUGAS@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM |
| 5001900 | BNP PARIBAS WEALTH MANAGEMENT | SEGE.FORTI@ASIA.BAPPARIBAAS.COM; RICARDO.SANCHEZ-MORENO@ASIA.BNPPARIBAS.COM |
| 3443200 | BO, JIN | JINBO01@HOTMAIL.COM |
| 4789100 | BOAZ, GALINSON | GALTLV@HOTMAIL.COM |
| 5745100 | BOBELDIJK, W.J. | I.BOLBELDIJK@HATNET.NL |
| 4343400 | BOCK, LUTZ | BOCK-DAHMEN@T-ONLINE.DE |
| 5472400 | BODDE, J.B. & BODDE-HUISMAN, W.C.TH. | JB.BODDE@PLANET.NL |
| 3639300 | BODE, NIELS | WERBUNG@NIELS-BODE.DE |
| 4953200 | BODES-FISHER, HEIDI, DR. | 0642167175@T-ONLINE.DE |
| 5135300 | BOEHCHER, SYLKE & UDO | UDO.BOETTEHER@GMX.NET |
| 5221600 | BOEKESTEIN, MARGRIET | MARBOEK@HOTMAIL.COM |
| 4937600 | BOELENS-DANIELS, M.P.M. | MARGBOELENS@HOTMAIL.COM |
| 5427200 | BOELSZ, T.T. E/O | THEO.BOELSZ@ONLINE.NL |
| 3603300 | BOENING, JUERGEN DR. | JUERGEN.BOENING@CNEWEB.DE |
| 5300200 | BOER, C.H. | CEESBOER@PLANET.NL |
| 4937400 | BOERE, A.VD | JOKYWENDY@GMAIL.COM |
| 5390200 | BOERS, P.J.M.J. | RIETENPIETRODER5@PLANET.NL |
| 2530000 | BOESCHE, JOHANN PETER | J.P.BOESCHE@BOESCHE.DE |
| 2530000 | BOESCHE, JOHANN PETER | J.P.BOESCHE@BOESCHE.DE |
| 5451600 | BOEZEMAN, N. EO | NBOEZEMAN@HETNET.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6317700 | BOGERD, C.J. | CARLOBOGERD@PLANET.NL |
| 4386100 | BOGNER, RAGENHILD | RNWBANK-LEHMAN@ALSTON.COM |
| 5218900 | BOHLANDER, DE HEER G.C. | GC.BOHLANDER@TISCALI.NL |
| 4233000 | BOHLEN, NILS | N.BOHLEN@ARCOR.DE |
| 5092700 | BOHLKE, F.G.L. | BOHLKE@12MOVE.NL |
| 3741400 | BOHM, ACHIM | MARGRET.BOEHM@ONLINE.DE |
| 4116900 | BOHM, ING. FRITZ | F.BOEHM@GMX.AT |
| 5013800 | BOHM, LOTHAR & INGRID & ELKE & LOTHAR | RNWBANK-LEHMAN@ALSTON.COM |
| 5928700 | BOHM, SVEN & TINA | KANZLEI@HOFMANN-BECK.DE |
| 5730600 | BOHM, WALTER | WALTERBOEHM@FREENET.DE |
| 3123600 | BOHMLER EINRICHTUNGSHAUS GMBH | STEPHAN.BOEHMLER@BOEHMLER.DE |
| 3123700 | BOHMLER EINRICHTUNGSHAUS GMBH | GEORG.BOEHMLER@BOEHMLER.DE |
| 3123800 | BOHMLER EINRICHTUNGSHAUS GMBH | THOMAS.BOEHMLER@BOEHMLER.DE |
| 6415600 | BOHN, FRANCOIS | RINGERSQ@OPTONLINE.NET |
| 3754000 | BOHN, PETER & VERONIKA | ERICH.BUSER@AKB.CH |
| 5188400 | BOHNEN, G.J.T. | MARKKELLER@GMAIL.COM |
| 2247800 | BOHNET, FRANK H. | FRANKBOHNET@GMX.DE |
| 2247700 | BOHNET, HEINZ G. | HGBMD@GMX.DE |
| 1232300 | BOHNET, WILFRIED | WILFRIED.BOHNET@ONLINE.DE |
| 3606000 | BOHR, HILDA | EDLIH@GMX.DE |
| 5756000 | BOILS ANO, ENRIQUE | VALENCIA@AUSBANC.COM |
| 4951300 | BOLLAND, THOMAS P. | TOM.BOLLAND@LBIA.ED-EV.COM |
| 6321700 | BOLLEN, E.H.G. EN/OF BOLLEN-HUURDEMAN, W.H.C.M. | ED.BOLLEN@ZONNET.NL |
| 3130600 | BOLLERHEY, GERHARD | WGB@ARCOR.DE |
| 3772900 | BOLLIGER, THOMAS | THOMAS.BOLLIGER@ROLFMEIERREISEN.DE |
| 4241100 | BONAVENTURA, RUGGERO & DE MASI, PAOLA | R.ROMANO62@TISCALI.IT |
| 5438700 | BOND FOOKS | KLAASBOND@GMAIL.COM |
| 5438600 | BOND, N.P.M. & AHM BOND-KWAKMAN | KLAASBOND@GMAIL.COM |
| 5306600 | BONGAERTS, P.F.G. | PIET.BONGAERTS@HETNET.NL |
| 5294700 | BONHOF BEHEER B.V. | BEAENAARY@KPNPLANET.NL |
| 5293400 | BONHOF, A. | BEAENAART@KPNPLANET.NL |
| 3532300 | BONHOFF, BERNHARD | BB@BONHOFF-PRIVAT.DE |
| 6021100 | BONNIER, BENOITE | DCMS@DEMINOR.COM |
| 5388300 | BONNIER, H.W.P.M. | USBO.BONNIER@HOME.NL |
| 5007000 | BONTSCHEK, ROBERT | AUDIO-2@HOTMAIL.COM |
| 4904500 | BOOIJ, J.W. | MRBOOIJ@PLANET.NL |
| 4933800 | BOOMEN, M VD | KAZINZINUSVANDENBOOMEN@LONSNETEMDHOVEN.NL |
| 5260200 | BOONMAN, C.J. | C.J.BOONMAN@HETNET.NL |
| 6625100 | BOOTEN, MICHELE | DCMS@DEMINOR.COM |
| 4012000 | BOPP, SUSANNE | ERICH.BUSER@AKB.CH |
| 4012300 | BOPP, SUSANNE | ERICH.BUSER@AKB.CH |
| 6051900 | BORACK, URSULA AND MANFRED | MARC.SCHIEFER@TILP.COM |
| 5133200 | BORDE, ROLAND | ROLAND.BORDE@NEXGO.DE |
| 5913300 | BORDIER INT'L BANK | KWALTERS@BIBT.COM |
| 4884100 | BORDMANN, GUENTHER | UOABORDMANN@T-ONLINE.DE |
| 4884200 | BORDMANN, GUENTHER | UOABORDMANN@T-ONLINE.DE |
| 4884300 | BORDMANN, GUENTHER | UOABORDMANN@T-ONLINE.DE |
| 6154200 | BORE, TORSTEIN | TORSTEIN@BORE.NO |
| 6154300 | BORE, TORSTEIN | TORSTEIN@BORE.NO |
| 3838000 | BORGARDTS, BEATE | BEATE-BORGARDTS@T-ONLINE.DE |
| 5265500 | BORGMAN, J.C. | J.C.BORGMAN@HCCNET.NL |
| 6010900 | BORGMAN, J.H.A. | DCMS@DEMINOR.COM |
| 5408100 | BORMANN, A.J.M. | AJM.BORMANN@XSHALL.NL |
| 3534300 | BORN, MATHIAS | MATHIAS-BORN@T-ONLINE.DE |
| 4640800 | BORREGO PAVON, ANTONIO | BACKOFFICE@VENTUREFINANZAS.ES |
| 6012600 | BORREMANS, MICHELE | DCMS@DEMINOR.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4144300 | BORSCHBACH, CHRISTINA | M.BORSCHBACH@BORSCHBACH.COM |
| 4413400 | BORSI, ANTONELLA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4413300 | BORSI, ROBERTO | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 6326000 | BORST, L.E. | ELS.BORST@CASEMA.NL |
| 4386200 | BORZUTZKY, RAIMUND | RNWBANK-LEHMAN@ALSTON.COM |
| 6010300 | BOS, A.M. | DCMS@DEMINOR.COM |
| 4869500 | BOS, ADRIAAN CORNELIS | AC.BOS.TUM@PLANET.NL |
| 5318100 | BOS, G | BOSGERRIT@HETNET.NL |
| 5429200 | BOS, J.C.M. | PETERS-J@HETNET.NL |
| 4567700 | BOS, P.B.A. | PHBOS@HETNET.NL; PHBOS@ZIGGO.NL |
| 5302600 | BOS, PAUL | PBSOS@HOTMAIL.COM |
| 6325900 | BOSCH, F.H. E/O CASPARIE, M.K. | BOSCHCASPARIE@GMAIL.COM |
| 6304300 | BOSCH, H.M. | INFO@HM_BOSCH_20.SPEEDLINQ.NL |
| 6315700 | BOSCH, H.M. | INFO@HM-BOSCH-1.SPEEDLING.NL |
| 5453900 | BOSCH, J.G.M. | JOOST34A@HETNET.NL |
| 4675500 | BOSCH, N.H.P. | N.BOSCH@ZONNET.NL |
| 3497600 | BOSE, JANINE | TIGERNINI@WEB.DE |
| 5299300 | BOSHAVE BEHEER B.V. | KAVERRA@HETNET.NL |
| 4933500 | BOSHOUWERS, GUUS (A.H.M.) | BOSHOUWERS@ONSMAIL.NL |
| 5428300 | BOSMA, M.P. | SSIEBENGA@AGROWEB.NL |
| 4933600 | BOSMAN, DHR G.H. | G.H.BOSMAN@HETNET.NL |
| 4933400 | BOSMAN, P. | BOSMANUDEN@PLANET.NL |
| 5327500 | BOSSENBROEK, WILLEM JOHANNES | WBOSSENBROEK@GMAIL.COM |
| 5649600 | BOSSHAND, VERENA | VBOSSHARD@WEB.DE |
| 5758800 | BOSSHARD, WALTER & RUTH | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4271900 | BOSSHART, RICHARD | RICHARD.BOSSHART@BLUEWIN.CH |
| 4183500 | BOSTY LIMITED | MONICA@VIEWSINO.COM |
| 3508600 | BOTERO M., OLGA SILVIA | OLBOTERO@UNE.NET.CO |
| 6314200 | BOTMAN, CORNELIS HENDRIKUS | BOTMAN@HOME.NL |
| 5293900 | BOUHOF - AALBERTS, S.B.J. | BEAENAART@KPNPLANET.NL |
| 5338800 | BOULAN, E.A. | EMILE.BOULAN@FREE.FR |
| 5019200 | BOULLE, LOUIS JEAN MICHEL & GWENDA MARGARET | MBCULLE@NETACTIVE.CO.ZA |
| 3840300 | BOUMAN, HUIBRECHT | HUBB.BOUMAN@GMX.NET |
| 5742300 | BOUMAN, JOHANN A.A. | VANBEN@HETNET.NL |
| 5397100 | BOUMAN, L.P. | BOUMANPOLYESTER@LIVE.NL |
| 4877100 | BOUTON, DANIEL | DBO72716@SCARLET.BE |
| 5296400 | BOUW, S.M. | SMBOUW@HETNET.NL |
| 4165900 | BOVAY, JACKY | JACKY.BOVAY@HISPEED.CH |
| 1058900 | BOXFORD INVESTMENTS PTE | NISHIDA@KIO.COM.HK |
| 1058900 | BOXFORD INVESTMENTS PTE | NISHIDA@KIO.COM.HK |
| 6259500 | BRAAK HOLDING, B.V. | BRAAKHOLDINGBU@QUICKNET.NL |
| 5337200 | BRAAKHUIS, R.J.B. AND /OR | INFO@APOTHEEKMAASDONK.NL |
| 5332700 | BRAAKMAN, MICHEL | LUCIENNE.MICAEL@PLANET.NL |
| 6310700 | BRAAKMAN, P.J. | PETER.BRAAKMAM@ONLINE.NL |
| 2236800 | BRADY, GREGORY A. | MSULLIVAN@ONENETWORK.COM |
| 4646800 | BRAGA, ANSELMO | ANSBRA@TIN.IT |
| 3655100 | BRAININ, RITA MARGARETE | RITA.BRAININ@BTCONNECT.COM |
| 6125000 | BRAKE, C BTE | GRETEBRAKE@PLANET.NL |
| 5226700 | BRAKMAN, A.A. & BRAKMAN-SAMAN, L.M.P | BBRAKMAN@ONSBRABANTNET.NL |
| 6014600 | BRAMS, JULIEN | DCMS@DEMINOR.COM |
| 5276800 | BRAMSON, J. & BRAMSON-POPPERS, H.E. | HCBP@XS4ALL.NL |
| 5342500 | BRAND-NIEUWENBUIJZEN, S.M. EN/OF G.H. BRAND | GHBRAND@CACWAY.NL |
| 4150300 | BRANDENBURG, TANJA | T.BRANDENBURG@GMX.DE |
| 3974900 | BRANDENBURGER, ERNST | SANDRABRANDENBURGER@YAHOO.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6010400 | BRANDS, W.G & G.W. BRANDS - BOTTEMA | DCMS@DEMINOR.COM |
| 4374100 | BRANDSTETTER PRITZ & PARTNER RECHTSANWALTE KEG | RNWBANK-LEHMAN@ALSTON.COM |
| 4118700 | BRANDWEINER, PETER | PETER.BRANDWEINER@GMX.AT |
| 4946100 | BRANDWOOD, ROBERT GORDON | IRONBUNS@TRIAD.RR.COM |
| 5678300 | BRANSON FINANCE INC | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 5191600 | BRANTJES, JOHANNES | JBRANTJES@SKYNET.BE |
| 6377300 | BRANTUAS BLANCO, BAUDILIC | VALORESBM@BANCOMADRID.COM |
| 4235700 | BRASPENNING, F.J. | SNARFF@HETNET.NL |
| 6260800 | BRATTINGA, M.A.M. EN JANSEN, A.L. | M.BRATTINGA@KPNPLANET.NL |
| 3563200 | BRAUN, ISABELLA | ISABELLA.BRAUN@GMX.DE |
| 4374300 | BRAUNER, GERHARD AND EVA MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 3728200 | BRAUNMILLER, WILFRIED | POST@ATELIER-BRAUNMILLER.DE |
| 3672400 | BRAUNS, HILDEGARD | HILDEGARD.BRAUNS@GMX.DE |
| 3672300 | BRAUNS, PETER | PWL.BRAUNS@GOOGLEMAIL.COM |
| 3761900 | BRAUSEM, UDO | UDO.BRAUSEM@AXA.DE |
| 6155900 | BRAUU, AUGUST GEBHARD | INFO@ANDERS.CC |
| 3519900 | BREDEMEIER, HARM | HARM.BREDEMEIER@T-ONLINE.DE |
| 5426600 | BREDEWOUT, G | GBREDEWOUT@HETNET.NL |
| 4765200 | BREDIUS, B.J. EN/OF M.C. BREDIUS-VAN GILST | BBREDIUS@XS4ALL.NL |
| 4560100 | BREDLOV, BRITT | BRITT.BREDLOV@KAROLINSKA.SE |
| 4044400 | BREHM-HOPPE, WOLFGANG | WOLFGANG.BREHM.HH@WEB.DE |
| 5408000 | BREMER, ANDRIES / BREMER, ELISABETH | ANDRIES.BREGER@HETNET.NL |
| 5051800 | BREMS, DE LEE AND RENAAT | BREMSDRAVLANS@HOTMAIL.COM |
| 1152400 | BRENDEL, BJORN | BBRENDEL@OLECO.NET |
| 4343300 | BRENNEISEN, HEINZ | HEINZ.BRENNEISEN@T-ONLINE.DE |
| 4385700 | BRENNER, HILDEGUND AND PETER | RNWBANK-LEHMAN@ALSTON.COM |
| 4207200 | BRENNWALD, PIERRE A. | PIERRE@BRENNWALD.ORG |
| 5389700 | BRES, J. | BRESO475@PLANET.NL |
| 3744100 | BRESSMER, CHRISTIAN | CHB@BRESSMER.DE |
| 4986200 | BRETERNITZ, HARTWIG | HARTWIG.BRETERMITZ@GOOGLEMAIL.COM |
| 3643600 | BRETTSCHNEIDER, DIETER | DIETER.BRETTSCHNEIDER@TUI.COM |
| 3620000 | BREUER, HANS-JUERGEN | JUBRJUBR@AOL.COM |
| 5101900 | BREUSER, STEPHANIE | BREUSER@GMX.DE |
| 6349900 | BREWIN NOMINEES LTD | GRAEME.BIRRELL@BREWIN.CO.UK |
| 6361400 | BREWIN NOMINEES LTD | GRAEME.BIRRELL@BREWIN.CO.UK |
| 6365100 | BREWIN NOMINEES LTD | GRAEME.BIRRELL@BREWIN.CO.UK |
| 4425700 | BRIAN & JANET HANLY PENSION FUND | JHANLY@IOL.IE |
| 5597500 | BRIAN, JEAN-MARIE | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5597500 | BRIAN, JEAN-MARIE | JEANMARIE.BRIAN@SKYNET.BE |
| 4415700 | BRIANFID LUX S.A. | INFO@BRIANFID.LU |
| 6141300 | BRICKMAN, H.R.E. | HENK.BRINKMAN@XS4ALL.NL |
| 3839100 | BRIESKORN, GERHARD | GERHARD.BRIESKORN@UNI-DUE.DE |
| 5922500 | BRIEST, KLAUS | BREMEN@KWAG-RECHT.ORE |
| 4185600 | BRIGHT LION MANAGEMENT LIMITED | ANNA@RISINGDRAGON.COM.CN |
| 5221900 | BRIKKENAAR VAN DIJK, W.S. | BRINKK2@KPNPLANET.NL |
| 4234000 | BRINK, T.J.H. | BRINK10@TERRA.ES |
| 6305900 | BRINKMAN, J | JOOP@JOOPBRINKMAN.NL |
| 3522000 | BRINKMANN, CHRISTA | CBRINKMANN1@WEB.DE |
| 6006900 | BRIOLO, CHRISTIAN | DCMS@DEMINOR.COM |
| 4582100 | BRIONEY CORPORATION | CHANDOU@ASSUDAMAL.COM |
| 3568600 | BRITO, MARIA ISABEL MACHADO DANTAS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4183600 | BROADWAY PHOTO SUPPLY LTD | WILFRID@BROADWAY-PS.COM |
| 3600600 | BROCKMANN, ULRICH | ULRICH@AFRICATEAM.DE |
| 5453400 | BROERS, N.C.F.J. | BROERST-AES@VERSATEL.NL |
| 4173500 | BROGER, EMIL, DR. | ERICH.BUSER@AKB.CH |
| 3595800 | BROKAMP, KONRAD | KBROKAMP@T-ONLINE.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3554200 | BROKATE, DIETER | DBROKATE@T-ONLINE.DE |
| 4082500 | BRONIEWICZ, ALEXANDER | ALEX.BRONIEWICZ@SWIPNET.SE |
| 4824400 | BROOKDALE GLOBAL OPPORTUNITY FUND | TARA@WEISSASSET.COM |
| 4824500 | BROOKDALE INTERNATIONAL PARTNERS LF | TARA@WEISSASSET.COM |
| 1363700 | BROSCHK, DIETER | LBHI.CLAIM@NABERPC.COM |
| 6585400 | BROSNAN, TIMOTHY | CAPITALMARKETS@ALPHA.GR; ANINIOU@ALPHA.GR; GMICHALOPOULOS@ALPHA.GR |
| 5991600 | BROSSARD, NICOLE | DCMS@DEMINOR.COM |
| 5393300 | BROUNTS-R.G.J. | WITKLIPNL@HOTMAIL.COM |
| 5331700 | BROUWER RE RA, J. (SOESTER HOEKJE ACC. BV) | JBROUWERRERA@TISCALI.NL |
| 5337700 | BROUWER, JOH | BRUNO-13@HETNET.NL |
| 5474400 | BROUWERS, J.J.A. | BROUWERS@AMAZING.NL |
| 5698600 | BROWN BROTHERS HARRIMAN INVESTOR SERVICES LIMITED | BIJAL.SHAH@BBH.COM |
| 5327400 | BROWWER, S | MICHIEL.NATHALIE@ONLINE.NI |
| 3692600 | BRUEGGEMANN, JAN | SAX.BRUEGGEMANN@WEB.DE |
| 5260700 | BRUENS, E. | ELLEN.BRUENS.2@12MOVE.NL |
| 5233900 | BRUENS, F. | FRITSBRUENS@HETNET.NL |
| 4165200 | BRUGGEN, PEERAER-VAN | JAC@PEERAER.COM |
| 4932600 | BRUIN, J. EN A.J. BRUIN HUISMAN | BRUINBCB@ZONNET.NL |
| 5034700 | BRUINHOF, A.A.H. | BRUINHOF@WIERINGA.NL |
| 3443800 | BRUINSMA, A.J. | H.BRUINSMA@TELENET.BE |
| 5529000 | BRUINSMA, A.J. | H.BRUINSMA@TELKOMSA.NET |
| 5312400 | BRUKKER, D.W.H. | DAVID.MIRJAM@HETNET.NL |
| 3988300 | BRUMMER, V AND J | VBRUMMER@PLANET.NL |
| 3988400 | BRUMMER, V./J./N.C. | VBRUMMER@PLANET.HK |
| 6106900 | BRUNET TELLERIA, VICENTE | VALORES@KUTXA.ES |
| 5549000 | BRUNMAYR, MAG. CHRISTIAN ODER MAG. FARZANEH | RNWBANK-LEHMAN@ALSTON.COM |
| 5549100 | BRUNNER, ERNST | RNWBANK-LEHMAN@ALSTON.COM |
| 3706300 | BRUNNER, RICHARD | RB-BRUNNER@T-ONLINE.DE |
| 3690400 | BRUNNER-KOCH, BRUNO | ERICH.BUSER@AKB.CH |
| 3690400 | BRUNNER-KOCH, BRUNO | ERICH.BUSER@AKB.CH |
| 3605700 | BRUNNHUBER, FRANZ | HBRUNNHUBER@KULTURGUTAG.DE |
| 6007400 | BRUNO, JOSEPH | DCMS@DEMINOR.COM |
| 3746600 | BRUNO, REUTEMANN | BREUTEMANN@HOTMAIL.COM |
| 5441500 | BRUNOY BV | ANK.BEUNEN@HETNET.NL |
| 5474500 | BRUNS, J. | JBRU@IAE.NL |
| 5452600 | BRUNS, J.H. | JOHANBRUNS@SOLCON.NL |
| 4172100 | BRUNS, ROEBO, DR. | ROEBABRUNS@EWETD.NET |
| 4675400 | BRUS, W.B. | WBRUS@PLANET.NL |
| 5304200 | BRUST - EERLIGH, C.M. | FRED.BRUST@PLANET.NL |
| 5612200 | BRUST, BRIGIITE | KARNDTS@T-ONLINE.DE |
| 5208100 | BRUYN, A. | A.BRUYN@LET.RU.NL |
| 4271500 | BRVELL, NATASHA | ADMIN@CHARLES-STANLEY.CO.UK |
| 4271500 | BRVELL, NATASHA | NATASHABRUELL@AOL.COM |
| 4271400 | BRVELL, NICHOLAS | ADMIN@CHARLES-STANLEY.CO.UK |
| 4271400 | BRVELL, NICHOLAS | NICK.BRUELL@GUYBUTLER.CO.UK |
| 4271600 | BRVELL, NICHOLAS | ADMIN@CHARLES-STANLEY.CO.UK |
| 4271600 | BRVELL, NICHOLAS | NICK.BRUELL@GUYBUTLER.CO.UK |
| 4632400 | BSI SA | GROUP.BSICUSTODYADMINISTRATION@BISBANK.COM |
| 4632500 | BSI SA | GROUP.BSICUSTODYADMINISTRATION@BISBANK.COM |
| 4632600 | BSI SA | GROUP.BSICUSTODYADMINISTRATION@BISBANK.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4632700 | BSI SA | GROUP.BSICUSTODYADMINISTRATION@BISBANK.COM |
| 4632800 | BSI SA | GROUP.BSICUSTODYADMINISTRATION@BISBANK.COM |
| 4633000 | BSI SA | GROUP.BSICUSTODYADMINISTRATION@BISBANK.COM |
| 4633100 | BSI SA | GROUP.BSICUSTODYADMINISTRATION@BISBANK.COM |
| 4633200 | BSI SA | GROUP.BSICUSTODYADMINISTRATION@BISBANK.COM |
| 4633300 | BSI SA | GROUP.BSICUSTODYADMINISTRATION@BISBANK.COM |
| 4633500 | BSI SA | GROUP.BSICUSTODYADMINISTRATION@BISBANK.COM |
| 4633600 | BSI SA | GROUP.BSICUSTODYADMINISTRATION@BISBANK.COM |
| 979500 | BTA AAS | ULDIS.ZELMENIS@BTA.LV |
| 979400 | BTA DRAUDIMAS UAB | ULDIS.ZELMENIS@BTA.LV |
| 6297300 | BTFM ASSIUK | B.ASSIUK@CHELLO.NL |
| 3689600 | BUCCIOLINI, RENE & ELWINA | ERICH.BUSER@AKB.CH |
| 3689600 | BUCCIOLINI, RENE & ELWINA | ERICH.BUSER@AKB.CH |
| 5548800 | BUCHBINDER, MANFRED | RNWBANK-LEHMAN@ALSTON.COM |
| 5487400 | BUCHEL, KURT F., DR. | K.BUECHEL@POWERSURF.LI |
| 4386800 | BUCHER, HARRIET | RNWBANK-LEHMAN@ALSTON.COM |
| 4085000 | BUCHHANDLUNG JOHANNESSTIFT GMBH | VIETOR@BUCHHANDLUNG-JOHANNESSTIFT.DE |
| 4246900 | BUCHHOLZ, HEINRICH | RAIN.GOTTWALD@T-ONLINE.DE |
| 5094200 | BUCHHORN, GUNTER | BUCHHORN-ACTIONGAMES@FREENET.DE |
| 3707900 | BUCK, EDGAR | EDGAR.BUCK@WEB.DE |
| 1228500 | BUECKER, RONALD | RONALD.BUECKER@YAHOO.DE |
| 3846300 | BUEHLMANN, ALICE | KUNDENZENTRUM@SZKB.CH |
| 3846300 | BUEHLMANN, ALICE | KUNDENZENTRUM@SZKB.CH |
| 5469500 | BUENIDO BV | ROBERT@GUEDEMANS.NL |
| 5668500 | BUENUOMO, MIGUEL ANDRES AND MONICA SANDRA DIAZ | MAB960@GMAIL.COM |
| 5699700 | BUETTNER, WOLFGANG | GRENA-ELEHTRONIH@T-ONLINE.COM |
| 6417400 | BUGINI, HANS & BARBARA | ERICH.BUSER@AKB.CH |
| 5991800 | BUHENDWA BWA MPAMA | DCMS@DEMINOR.COM |
| 4044700 | BUHLER, RUDOLF | ERICH.BUSER@AKB.CH |
| 3646400 | BUHRER, MARCO | M-BUEHRER@BLUEMAIL.CH |
| 5406800 | BUIJSSEN, J.L.A. | J.BUIJSSEN@CHELLO.NL |
| 5451800 | BUIJTEN, A. | ARIE.RIKA@KPNMAIL.NL |
| 5438000 | BUIS, C.J. | BUIS.C@TISCALI.NL |
| 5410000 | BUISE, J.L. | H.BUISE@PLANET.NL |
| 1036200 | BUITELAAR, MAARTEN | MB@UNISONO.COM |
| 5280400 | BUITENHUIS, A.G.M. | A.BUITENHUIS@CASEMA.NL |
| 5286300 | BUITENHUIS, E. | MBOUW@BOUWTRANSPORT.COM |
| 6323900 | BUITENHUIS, W.B. / BUITENHUIS-MARTIJNSE, C.G.M. | WBBUITENHUIS@YAHOO.COM.UK |
| 5230900 | BUKMAN HOLDING B.V. | JBUKMAN@ZONNET.NL |
| 5677700 | BULA, ARTURO FLORENCIO - ALICIA NOEMI PERONE | BULAARTURO@HOTMAIL.COM; PEPONEALICIA@GMAIL.COM |
| 4962900 | BULL BEATS BEAR S.A. | FRANCIS@3BCH.COM |
| 4956800 | BULOK, GERDA | MARION@MONJE.DE |
| 5660800 | BULYGIN, ELVIRA AND MORENO, LUIS G | ELVIRABULYGIN@YAHOO.COM.AR |
| 4123500 | BUNADARGRUNNURIN | SK@BG.FO |
| 6759100 | BUNEVICH, CAROL | JEANITES@WHITEANDWILLIAMS.COM |
| 4675000 | BUONO, SILVIA | STUDIOBUONO@ASSITECH.NET |
| 5260500 | BURCHT BEHEER B.V. | T.SLOOF@INTER.NL.NET |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3959400 | BURCKHARDT, WERNER | WERNER.BURCKHARDT@WEB.DE |
| 5199200 | BUREAU BELGEDES ASSURANCES AUTOMOBILES | LAURENT.LHOEST@ING.BE |
| 5998000 | BURELLI, EUGENE | DCMS@DEMINOR.COM |
| 3701400 | BURGER LYKE MAATSCHAP MARLEEN VONK | DIRKVONK@BELGACOM.NET |
| 3671700 | BURGER, ANNA-FLORA | STEFANBURGER1972@GMX.DE |
| 4103800 | BURGER, L.J. | LJBURGER@XS4ALL.NL |
| 3671600 | BURGER, STEFAN | STEFANBURGER1972@GMX.DE |
| 4013900 | BURGER, SUSANNE | SUSANNE.BUERGER@T-ONLINE.DE |
| 5699900 | BURGERLYKE MAATSCHAP BREKELY | BAM@VANDENBREKEL.COM |
| 3702200 | BURGERLYKE MAATSCHAP UATHARINA VONK | DIRKVONK@BELGACOM.NET |
| 5307100 | BURGERSDYK - SEYFFERT, E. | E.BURGERSDYK@PLANET.NL |
| 5548900 | BURGSTALLER, JOSEF ODER VERONIKA | RNWBANK-LEHMAN@ALSTON.COM |
| 6004200 | BURGUESS MARKETING S.A. | DCMS@DEMINOR.COM |
| 2391800 | BURKHARD-MEIER, DR. CASPAR | THOMAS.STAPPER@VBVIERSEN.DE |
| 3560300 | BURKHARDT, IRIS AND WOLFGANG | WOLFI_BURKHARDT@YAHOO.DE |
| 5900800 | BURKHART, CALUERT | GUNNES.BURKHART@NOMURA.COM |
| 3723500 | BURKI-HOFMANN, RITA | ERICH.BUSER@AKB.CH |
| 3723500 | BURKI-HOFMANN, RITA | ERICH.BUSER@AKB.CH |
| 3722100 | BURKLI, SAMUEL & MARIA | ERICH.BUSER@AKB.CH |
| 3722100 | BURKLI, SAMUEL & MARIA | ERICH.BUSER@AKB.CH |
| 5466000 | BURLINGTON DEVELOPMENTS BV | CLMVT@CASEMA.NL |
| 1010600 | BURMEISTER, KATHRIN | FREYBUR@AOL.COM |
| 4340200 | BURRI, URSULA MARIA | URSULA.BURRI@BLUEWIN.CH |
| 3986800 | BURROW, G & J | SELEBI51@HOTMAIL.COM |
| 6493900 | BURROW, MICHAEL | MICHAEL_BURROW@MSN.COM |
| 6514300 | BURWOOD COUNCIL | MATTHEW.WALKER@BURWOOD.NOW.GOV.AU |
| 4943500 | BUSCH, REINHOLD | BB.REINHOLD.BUSCH@T-ONLINE.DE |
| 5487700 | BUSCH, ROLF | POJ@BLUEWIN.CH |
| 4323800 | BUSCHMANN, HELMUT | INFO@HHVM.EU |
| 5467300 | BUSKERMOLEN, HJH | HENRY@KWEKERIJ_HENRY.NL |
| 6536300 | BUSSCHOP DE LOOF, MR. AND MRS. | CORP@SGPRIV.BE |
| 6536400 | BUSSCHOP-DELOOF, MR. AND MRS. | CORP@SGPRIV.BE |
| 6049300 | BUSSIO, CRISTIAN & BERTONELLO, MARIA C. | CRISTIAN.BUSSION@MOMSANTO.COM |
| 6049200 | BUSSIO, CRISTIAN & DENISE | CRISTIAN.BUSSION@MOMSANTO.COM |
| 3615500 | BUSSOW, STEFAN | SBUESSOW@WEB.DE |
| 5335500 | BUSTER, T.H.J.M. | TONBURSTER@HOME.NL |
| 5491400 | BUTLER, PETER E. | RTARELACOS@MSN.COM |
| 3622100 | BUTTI, ANDRE | ANDREBU@BLUEWIN.CH |
| 3622000 | BUTTI, RUTH | ANDREBU@BLUEWIN.CH |
| 4021200 | BUTTING, WENZEL | WENZEL.BUTTING@T-ONLINE.DE |
| 4721400 | BUTTMANN, CHRISTA | KRISTA_BUTTMANN@GMX.DE |
| 4721500 | BUTTMANN, CHRISTA | KRISTA_BUTTMANN@GMX.DE |
| 5094800 | BUTTNER, LARS | LARS_BUETHER@WEB.DE |
| 5259100 | BV SRAMOTA PARTNERS ARCHITECTEN | ARCHITECT@SRAMOTA.NL |
| 5649500 | BYLAND, MARTIN | MBYLAND@BLUEWIN.CH |
| 5192700 | BYLISIE, PIERRARD | PASCAL.D'HENNEZEL@ING.DE |
| 6007000 | BYNENS, JOANNA | DCMS@DEMINOR.COM |
| 5264300 | B_K. PENSIOENEN B.V. | INFO@FRONSBOON.NL |
| 4100000 | C. BROUWER BEHEER BV | DHR.C.BROUWER@WANADOO.NL |
| 5008700 | C. INTER DE METODES NUMERICS L'ENGINYERIA | DEP0901@SANOSTRA.ES |
| 5008700 | C. INTER DE METODES NUMERICS L'ENGINYERIA | DEP0901@SANOSTRA.ES |
| 6320400 | C. VAN HIJNINGEN EFFECHEN ADM. KANLOON B.V. | RLOUURERENS@HETNET.NL |
| 5497500 | C.D.A. RE S.A. | NICOLAS.LEONARD@EURCO.LU |
| 5497600 | C.D.A. RE S.A. | NICOLAS.LEONARD@EURCO.LU |
| 5497700 | C.D.A. RE S.A. | NICOLAS.LEONARD@EURCO.LU |
| 5497800 | C.D.A. RE S.A. | NICOLDS.LEONARD@EURCO.LU |
| 5497900 | C.D.A. RE S.A. | NICOLAS.LEONARD@EURCO.LU |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5498000 | C.D.A. RE S.A. | NICOLAS.LEONARD@EURCO.LU |
| 4509800 | C.D.A. SCRL | MARIE.PAULE.STEVENS@CDA.BE |
| 4509900 | C.D.A. SCRL | MARIE.PAULE.STEVENS@CDA.BE |
| 5909800 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | SSUSMAN@SUSMANGODFREY.COM |
| 5909800 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | ANNEMARIE.JACOBSEN@CARVAL.COM |
| 5836600 | CABALLE, ANTONIO FRANCO | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5836700 | CABALLE, ANTONIO FRANCO | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5788200 | CABLE-FOCK, C.J | CAROLINECABLE@MI.CL |
| 6757300 | CABRANES CABRANES, GUILLERMO & FLORA CABRANES MENDEZ | JFOX@JOEFOXLAW.COM |
| 4250400 | CABRINI EDO | EDO.CABRINI@TISCALI.IT |
| 5110000 | CADORET, MONSIEUR | MAG@MAG-AM.CH |
| 5995900 | CAERS, BRIGITTE | DCMS@DEMINOR.COM |
| 5932200 | CAFURE, HORACIO RUBEN & DRESSINO, ANA MARIA | ESTUDIOJURIDICOCAFURE@FIBERTEL.COM.AR |
| 4339200 | CAHEN, J.J. | JOELCAHEN@PLANET.NL |
| 3670500 | CAI YAN | ZUNDEYAN@SINA.COM; ZUNDEINVEST@YAHOO.COM.CN |
| 4411400 | CAIRO, ANNA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 5621700 | CAISSE D'EPARGNE RIVIERA | PIERRE-ALAIN.LADINE@CE-RIVIEERA.COM |
| 4592600 | CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL NORD MIDI-PYRENEES | MONIQUE.PERIE@CA-NMP.FR |
| 6110900 | CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y SAN SEBASTIAN- KUTXA | VALORES@KUTXA.ES |
| 4278400 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4278500 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4278600 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4278700 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4278800 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4278900 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4279000 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4279100 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4279200 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4279300 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4279400 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4279500 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4279600 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4279700 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4279800 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4279900 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4280000 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4280100 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4280200 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4280300 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4280400 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4280500 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4280600 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4280700 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4280800 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4280900 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4281000 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4281100 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4281200 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4281300 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4281400 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4281500 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4281600 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4281700 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4281800 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4281900 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4282000 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4282100 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4282200 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4282300 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4282400 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4696800 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARAGON Y RIOJA | ASESORIAHURIDICA@IBERCAJA.ES |
| 4696800 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARAGON Y RIOJA | ASESORIAHURIDICA@IBERCAJA.ES |
| 4696800 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARAGON Y RIOJA | ASESORIAHURIDICA@IBERCAJA.ES |
| 4697000 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARAGON Y RIOJA | ASESORIAJURIDICA@IBERCAJA.ES |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4697000 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARAGON Y RIOJA | ASESORIAJURIDICA@IBERCAJA.ES |
| 4697000 | CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARAGON Y RIOJA | ASESORIAJURIDICA@IBERCAJA.ES |
| 6485100 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6485200 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6489500 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6489600 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6489700 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6489900 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6490100 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6490500 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6490600 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6490700 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6490900 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6491000 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6491100 | CAJA DE CREDITO DE LOS INGENIEROS, SCC | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6105200 | CAJA LABORAL POPULAR COOP. DE CREDITO | JAVIER.GORRONOGOITIA@CAJALABORAL.ES |
| 6105400 | CAJA LABORAL POPULAR COOP. DE CREDITO | JAVIER.GORRONOGOITIA@CAJALABORAL.ES |
| 6105500 | CAJA LABORAL POPULAR COOP. DE CREDITO | JAVIER.GORRONOGOITIA@CAJALABORAL.ES |
| 6105600 | CAJA LABORAL POPULAR COOP. DE CREDITO | JAVIER.GORRONOGOITIA@CAJALABORAL.ES |
| 6105800 | CAJA LABORAL POPULAR COOP. DE CREDITO | JAVIER.GORRONOGOITIA@CAJALABORAL.ES |
| 6105900 | CAJA LABORAL POPULAR COOP. DE CREDITO | JAVIER.GORRONOGOITIA@CAJALABORAL.ES |
| 5683100 | CALDERIRA AGUIAR, JOSE MANUEL | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 6104400 | CALDERON DIAZ, PEDRO | PCALDERO@CST.UPV.ES |
| 4297500 | CALE, NICOLA | NICOLA.CALE@LIBERO.IT |
| 4273100 | CALIFORNIA PROFITS LTD. | JTKCHU@HOTMAIL.COM |
| 4566400 | CALKOEN, A.S.M. | SUSANCALKOEN@GMAIL.COM |
| 5985600 | CALLENS, KURT | DCMS@DEMINOR.COM |
| 5134500 | CALOU, OLIVER | O.CALOV@GMT.DE |
| 5135700 | CALOV, BLANDINE | BLANDINE-HECQUET@GMX.DE |
| 5002600 | CALUMAR SOCIEDAD ANONIMA | APECULO@INVESTORFAMILY.BIZ |
| 4533900 | CALVAER, ANDRE | YRES.CALVAER@GMAIL.COM |
| 4772500 | CALVO, HERNAN A/O MARIA JULIA MORENO | HERNAN_CALVO@CARGILL.COM |
| 4323000 | CALZUOLA, MARIA TERESA, RAFFI OLGA | MTCALZUOLA@ALICE.IT |
| 6756300 | CAMARA BOJORQUEZ, JEROMIN & ESTEBAN | JFOX@JOEFOXLAW.COM |
| 4295000 | CAMI, DANIEL | DIANA.UNDEUTSCH@KABSI.AT |
| 5220100 | CAMINADA, DE HEER J.L.H. | JOEP.CAMINADA@HETNET.NL |
| 5307500 | CAMINADA, I. | I.CAMINADA@PLANET.NL |
| 6101300 | CAMLOTT-GOEKOOP, L.C. | LOUKCAMLOTT@PLANET.NL |
| 5452400 | CAMMAERT, L.J.P. EO CAMMAERT-LAUMANS, S.W.M. | L.CAMMAERT@HOME.NL |
| 4932300 | CAMP, J.H.C. | FAMILIECAMP@PLANET.NL |
| 6310300 | CAMP, J.H.C. | FAMILIE@CAMP.NL |
| 6321600 | CAMP, J.H.C. | FAMILIE@CAMP.NL |
| 3839900 | CAMPANA, MARIO | R.ROMANO62@TISCALI.IT |
| 3721000 | CAMPANILE, MASSIMO & RITA PULCINELLI | R.ROMANO62@TISCALI.IT |
| 4204400 | CAMPOS REIS, MANUEL | CLIENTES.INFO@BANCOBEST.PT |
| 6300700 | CAMPS, L.J.P. EN/OF CAMPS-KWIST, L.C. | EAMAS25@ZONNET.NL |
| 1205800 | CAN, BELIN / CAN, ADNAN | ADNAN.CAN@FREENET.DE |
| 2623400 | CANADIAN IMPERIAL BANK OF COMMERCE | FHYMAN@MAYERBROWN.COM |
| 2623400 | CANADIAN IMPERIAL BANK OF COMMERCE | JACK.MCMURRAY@CIBC.CA |
| 5757300 | CANALE BLU SA | CESARSIED@AOL.COM |
| 5643000 | CANCELAS, JOSE MANUEL ALONSO | INFO@BANINVER.NET |
| 5900700 | CANCELLIERI, CLAUDIA F. AND V.E. VERMA | VVERONA@SOIBAIRES.COM.AR |
| 3838500 | CANDIANI, ROSA | R.ROMANO62@TISCALI.IT |
| 4190200 | CANFORD ENTERPRISES LIMITED | TIMON.LIU@HLD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4190300 | CANFORD ENTERPRISES LIMITED | TIMON.LIU@HLD.COM |
| 4190400 | CANFORD ENTERPRISES LIMITED | TIMON.LIU@HLD.COM |
| 4190500 | CANFORD ENTERPRISES LIMITED | TIMON.LIU@HLD.COM |
| 4190600 | CANFORD ENTERPRISES LIMITED | TIMON.LIU@HLD.COM |
| 4190700 | CANFORD ENTERPRISES LIMITED | TIMON.LIU@HLD.COM |
| 6248500 | CANHOLD B.V. | VRNIENTIUIS@CS.COM |
| 6256900 | CANNEGIETER, D.J. | DIECANNEGIETER@PLANET.NL |
| 6264000 | CANNEGIETER, D.J. | DUCANNEGUTER@PLANET.NL |
| 6264100 | CANNEGIETER, D.J. | DUCANNEGUTER@PLANET.NL |
| 5126100 | CANNON ASSET MANAGEMENT | CATHY@CANNONHOUSE.COM |
| 5126200 | CANNON ASSET MANAGEMENT | CATHY@CANNONHOUSE.COM |
| 4486700 | CANOS GASCH, JUAN | XFREIXES@BCN.AHORRO.COM |
| 4641800 | CANTO ORTUNO, MIGUEL | MIGUEL@NOTEL-LACALA.COM |
| 3975700 | CAPELLA INVESTMENT (BERMUDA) LTD. | SIMONFUNG@CORNESHK.COM |
| 3975800 | CAPELLA INVESTMENT (BERMUDA) LTD. | SIMONFUNG@CORNESHK.COM |
| 3975900 | CAPELLA INVESTMENT (BERMUDA) LTD. | SIMONFUNG@CORNESHK.COM |
| 4264300 | CAPITAL AT WORK NV | M.VAN.CLEEMPOEL@CAPITALATWORK.COM |
| 4264500 | CAPITAL AT WORK NV | M.VAN.CLEEMPOEL@CAPITALATWORK.COM |
| 6638400 | CAPITAL BANK - GRAWE GRUPPE AG | MICHAEL.NINDL@CAPITALBANK.AT |
| 6635600 | CAPITAL BANK GRAWE GRUPPE | SETTLEMENT@CAPITALBANK.AT |
| 4338400 | CAPITAL INTERNATIONAL (NOMINEES) LTD | G.PORTER@CAPITAL-IOM.COM |
| 4338500 | CAPITAL INTERNATIONAL (NOMINEES) LTD | G.PORTER@CAPITAL-IOM.COM |
| 4294900 | CAPITAL INTERNATIONAL NOMINEES LTD | G.PONER@CAPITAL-LOM.COM |
| 3252800 | CAPITAL SECURITIES CORP. | DAVID.W.PARHAM@BAKER.NET |
| 4202700 | CAPITAL VISION INVESTMENTS LIMITED | KMAO@NETVIGATOR.COM |
| 5022200 | CAPT, CHRISTIAN | CHCAPT@HOTMAIL.COM |
| 5985400 | CARANO, ALESSANDRO | DCMS@DEMINOR.COM |
| 6373400 | CARARACH ELORDI, JORDI | VALORESBM@BANCOMADRID.COM |
| 6373400 | CARARACH ELORDI, JORDI | VALORESBM@BANCOMADRID.COM |
| 6270300 | CARASSO, M.G. | MARINO@CARASSO.NL |
| 6757000 | CARBALLO C, ZENAIDA DOLORES & IRMA NOEMI CABRERA PECH | JFOX@JOEFOXLAW.COM |
| 5020000 | CARBONERO S.A. | JORGEBISOGNO@YAHOO.COM.AR |
| 5001800 | CARDIF ASSICURAZIONI S.P.A. | ISABELLA.FUMAGALLI@CARDIF.COM |
| 5001600 | CARDIF LUX INTERNATIONAL SA | FABRICE.BAGNE@CARDIFLUX.LU |
| 4013000 | CARDINAUX-WEBER, MARIE | ERICH.BUSER@AKB.CH |
| 4512800 | CARDONA, GABRIEL | GABRIEL.CARDONA@JOYTHAI.COM |
| 4512900 | CARDONA, GABRIEL | GABRIEL.CARDONA@JOYTHAI.COM |
| 4207900 | CARDOSO ALVES, ANTONIO | ANTONIO.ALVES.E@GMAIL.COM |
| 5694700 | CARDOSO MAILHOS, ALEJANDRO & ROMAY MAILHOS, HUGO L. | ACARDODO@INVERSSRLATION.ON |
| 5643300 | CARDOSO, SUSANA GOMEZ | INFO@BANINVER.NET |
| 4523800 | CARFOR SERVICES EXECUTIVE PENSION SCHEME | BRENDON@CUSTOMFINANCE.IE |
| 5188900 | CARIDI, STEFANO | CORTESI@CAFFI-MARONCELLI.COM |
| 5188900 | CARIDI, STEFANO | GHILARDI@CAFFI-MARONCELLI.COM |
| 5110800 | CARISEY, MONSIEUR & MADAME | MAG@MAG-AM.CH |
| 4222000 | CARLOS ALBERTO CAMPOS LUIS | CCAMPOSLUIS@GMAIL.COM |
| 4222500 | CARLOS ALBERTO MARQUES COPES HENRIQUES | EMAILCARLOSHENRIQUES@GMAIL.COM |
| 4205300 | CARLOS CAMARA MENDONCA, JOSE | CARLMENDONCA2000@YAHOO.ES |
| 4222400 | CARLOS LOURENCO DE JESUS NEVES | VILLLDOCASTELELO@SAPO.PT |
| 6337200 | CARLSEN, ANDREAS | ANDREAS.CARLSEN@STATNETT.NO |
| 4384800 | CARLSEN, JENS | JENS.CARLSE@GYNSOL.CH |
| 6391700 | CARMELIN INVEST OY LTD | PHOLLEMAN@SANDW.COM |
| 5999500 | CARNOL, IVAN | DCMS@DEMINOR.COM |
| 5302300 | CARP, E.A. | PASTEURCARP@SKYNET.BE |
| 5296200 | CARPENTIER, PIETER J. | PJCARPENTER@PLANET.NL |
| 4471400 | CARRASCAL AGUIRRE, GABRIEL | GABRIEL_CARRASCAL@YAHOO.ES |
| 4470700 | CARRASCAL AGUIRRE, MIGUEL | MIGUEL@AULATEC.NET |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4471300 | CARRASCAL AGUIRRE, SANTIAGO | YAGO_CARRASCAL@YAHOO.COM |
| 4660500 | CARRERA-KNEBEL, MADELON | M.CARRERAKENBEL@CODETEL.NET.DO |
| 4708900 | CARRERAS OLIVERAS, ENRIQUE | BOLSAVAL@IBERCAJA.ES |
| 4488100 | CARRERAS SOLANAS, MARIA MERCEDES | M.CARRERAS@UB.EDU; XFREIXES@BCN.AHORRO.COM |
| 5848700 | CARRO MARTINEZ, SARA, BELEN & JAVIER | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 4114300 | CARSTENSEN, MARIA | MARIA.CARSTENSEN@T-ONLINE.DE |
| 3992300 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3992400 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3992500 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3992600 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3992700 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3992800 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3992900 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3993100 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3993200 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3993300 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3993400 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3993500 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3993600 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3993700 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3993800 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3993900 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3994000 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 5142600 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 5142800 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 5148100 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 5148200 | CARTHAGO VALUE INVEST SE | LBH@CARTHAGO.DE |
| 3716400 | CARVAJAL, MIREYA | MIREYA.CARVAJAL@BNPPARIBAS.COM |
| 4231700 | CARVALHO COUTO, ALICE MARIA | ALICECOUTO@GMAIL.COM |
| 4195900 | CARVALHO PINHO CASTRO, JOSE | JOSECPC@NETVISAO.PT |
| 3572400 | CARVALHO, DANIEL PROENCA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4041800 | CARVALHO, MATEUS JOSE FILIPE | M.CARVALHO@TELE2.CH |
| 5776900 | CASALEGNO, PIETRO | P.CASALEGNO@ALICE.IT |
| 4241200 | CASALI, EDGARDO | R.ROMANO62@TISCALI.IT |
| 6372100 | CASALS VARELA, JOSE LUIS | VALORESBM@BANCOMADRID.COM |
| 6372100 | CASALS VARELA, JOSE LUIS | VALORESBM@BANCOMADRID.COM |
| 5642300 | CASAS, MANUEL JAIME BATALLAN | INFO@BANINVER.NET |
| 6756500 | CASILLAS GODOY, MIGUEL A & MARIA G COSSIO C LESLIE G & | JFOX@JOEFOXLAW.COM |
| 6756600 | CASILLAS GODOY, MIGUEL A & MARIA G COSSIO C & LESLIE G & | JFOX@JOEFOXLAW.COM |
| 5909806 | CASPIAN ALPHA LONG CREDIT FUND L.P. | SMCCAHILL@MARINERCAPITAL.COM |
| 6358200 | CASPIAN ALPHA LONG CREDIT FUND L.P. | SMCCAHILL@MARINERCAPITAL.COM |
| 3030705 | CASPIAN ALPHA LONG CREDIT FUND LF | SMCCAHILL@MARINERCAPITAL.COM |
| 4462902 | CASPIAN ALPHA LONG CREDIT FUND LF | SMCCAHILL@MARINERCAPITAL.COM |
| 4463002 | CASPIAN ALPHA LONG CREDIT FUND LF | SMCCAHILL@MARINERCAPITAL.COM |
| 5037502 | CASPIAN ALPHA LONG CREDIT FUND LF | SMCCAHILL@MARINERCAPITAL.COM |
| 5005504 | CASPIAN ALPHA LONG CREDIT FUND, L.P. | SMCCAHILL@MARINERCAPITAL.COM |
| 5909808 | CASPIAN CAPITAL PARTNERS L.P. | SMCCAHILL@MARINERCAPITAL.COM |
| 6358203 | CASPIAN CAPITAL PARTNERS L.P. | SMCCAHILL@MARINERCAPITAL.COM |
| 3065404 | CASPIAN CAPITAL PARTNERS LP | SMCCAHILL@MARINERCAPITAL.COM |
| 4462901 | CASPIAN CAPITAL PARTNERS LP | SMCCAHILL@MARINERCAPITAL.COM |
| 4463003 | CASPIAN CAPITAL PARTNERS LP | SMCCAHILL@MARINERCAPITAL.COM |
| 5037504 | CASPIAN CAPITAL PARTNERS LP | SMCCAHILL@MARINERCAPITAL.COM |
| 5005502 | CASPIAN CAPITAL PARTNERS, L.P. | SMCCAHILL@MARINERCAPITAL.COM |
| 3065403 | CASPIAN SELECT CREDIT MASTER FUND LTD | SMCCAHILL@MARINERCAPITAL.COM |
| 5037503 | CASPIAN SELECT CREDIT MASTER FUND LTD | SMCCAHILL@MARINERCAPITAL.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6358204 | CASPIAN SELECT CREDIT MASTER FUND LTD | SMCCAHILL@MARINERCAPITAL.COM |
| 5909807 | CASPIAN SELECT CREDIT MASTER FUND LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3065100 | CASPIAN SELECT CREDIT MASTER FUND, LTD | SMCCAHILL@MARINERCAPITAL.COM |
| 3065603 | CASPIAN SELECT CREDIT MASTER FUND, LTD | SMCCAHILL@MARINERCAPITAL.COM |
| 4462900 | CASPIAN SELECT CREDIT MASTER FUND, LTD | SMCCAHILL@MARINERCAPITAL.COM |
| 4463000 | CASPIAN SELECT CREDIT MASTER FUND, LTD | SMCCAHILL@MARINERCAPITAL.COM |
| 3030508 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3030603 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3030706 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3030800 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3030900 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3031000 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3031100 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3031200 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3031300 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3031400 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3031500 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3031600 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3031700 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3065200 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3065300 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3065500 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 3065700 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 5005503 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | SMCCAHILL@MARINERCAPITAL.COM |
| 5187600 | CASSA CENTRALE BANCA-CREDITO COOPERATIVO DEL NORD EST S.P.A. | LEGALE@CASSACENTRALE.IT; AMMINISTRAZIONE.TITOLI.IT@CASSACENTRALE.IT |
| 4581000 | CASSA DEI RISPARMI DI FORLI' E DELLA ROMAGNA SPA | ANDREA.ANTONINI@CARIROMAGNA.IT |
| 4701200 | CASSA DEI RISPARMI DI FORLI' E DELLA ROMAGNA SPA | ANDREA.ANTONINI@CARIROMAGNA.IT |
| 5050600 | CASSA DI RISPARMIO DEL VENETO SPA | LEHMANBROTHERS.DIRLEG@INTESASANPAOLO.COM |
| 5051500 | CASSA DI RISPARMIO DEL VENETO SPA | LEHMANBROTHERS.DIRLEG@INTESASANPAOLO.COM |
| 5112400 | CASSA DI RISPARMIO DEL VENTO SPA | LEHMANBROTHERS.DIRLEG@INTESASANPAOLO.COM |
| 4033700 | CASSA DI RISPARMIO DELLA PROVINCIA DI VITERBO SPA | PAOLO.LORENI@CARIVIT.IT |
| 5981000 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. | SEGRETERIA@CARISP.SM |
| 5981200 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. | SEGRETERIA@CARISP.SM |
| 5981400 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. | SEGRETERIA@CARISP.SM |
| 5981700 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. | SEGRETERIA@CARISP.SM |
| 5982600 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. | SEGRETERIA@CARISP.SM |
| 5982700 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. | SEGRETERIA@CARISP.SM |
| 5982800 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. | SEGRETERIA@CARISP.SM |
| 5983000 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. | SEGRETERIA@CARISP.SM |
| 4967300 | CASSA DI RISPARMIO DELLA SPEZIA S.P.A. | PAOLO.GAVINI@CARISPE.IT; SEGRETERIAGENERALE@CARISPE.IT |
| 4865901 | CASSA DI RISPARMIO DI ALESSANDRIA S.P.A | SABRINA.SAMMARTANO@CRALESSANDRIA.IT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5611201 | CASSA DI RISPARMIO DI ALESSANDRIA S.P.A | SABRINA.SAMMARTANO@CRALESSANDRIA.IT |
| 5674200 | CASSA DI RISPARMIO DI ALESSANDRIA S.P.A | SABRINA.SAMMARTANO@CCRALESSANDRIA.IT |
| 6134200 | CASSA DI RISPARMIO DI ASCOLI PICENO S.P.A | TITOLI@CARISAP.IT |
| 5112300 | CASSA DI RISPARMIO DI ASTI S.P.A. | BO_FINANZA@BANCACRASTI.IT |
| 3549900 | CASSA DI RISPARMIO DI BOLZANO SPA | CLAUDIO.ANGELO.PITTONI@SPARKASSE.IT; RITA.DUSETTI@SPARKASSE.IT |
| 4865902 | CASSA DI RISPARMIO DI CRBRA S.P.A. | FINANZA@CRBRA.IT |
| 4865903 | CASSA DI RISPARMIO DI BRA S.P.A. | FINANZA@CRBRA.IT |
| 4865904 | CASSA DI RISPARMIO DI BRA S.P.A. | FINANZA@CRBRA.IT |
| 4865905 | CASSA DI RISPARMIO DI BRA S.P.A. | FINANZA@CRBRA.IT |
| 4865906 | CASSA DI RISPARMIO DI BRA S.P.A. | FINANZA@CRBRA.IT |
| 4865908 | CASSA DI RISPARMIO DI BRA S.P.A. | FINANZA@CRBRA.IT |
| 4690500 | CASSA DI RISPARMIO DI BRA SPA | FINANZA@CRBRA.IT |
| 5611202 | CASSA DI RISPARMIO DI BRA SPA | FINANZA@CRBRA.IT |
| 4269700 | CASSA DI RISPARMIO DI CASTELLO SPA | ROBERTA.STOPPINI@CARICAST.IT |
| 5612300 | CASSA DI RISPARMIO DI CENTO SPA | FINANZAOUT@CRCENTO.IT; STEFANO.ALDROVANDI@CRCENTO.IT |
| 4977700 | CASSA DI RISPARMIO DI CESENA S.P.A. | CRISIFINANZIARIE.MARINAMENGHI@UNIBANCA.IT |
| 3679800 | CASSA DI RISPARMIO DI FERMO S.P.A. | MORRONE@CARIFERMO.IT |
| 5589300 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5589500 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5589700 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5589800 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5590000 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5590200 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5590300 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5590400 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5590500 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5590600 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5590700 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5590800 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5591200 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5591300 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 5591500 | CASSA DI RISPARMIO DI FERRARA S.P.A. | ENRICO.BONORA@CARIFE.IT |
| 4736400 | CASSA DI RISPARMIO DI FIRENZE S.P.A. | MARCO.FALLERI@CARIFIRENZE.IT |
| 5120800 | CASSA DI RISPARMIO DI FOSSANO S.P.A. | ENZO.RIBERO@CRFOSSANO.IT |
| 5164500 | CASSA DI RISPARMIO DI PARMA E PIACENZA SP.A. | PAOLOCAVAZZINI2@CARIPARMA.IT |
| 4530500 | CASSA DI RISPARMIO DI PISTOIA E PESCIA S.P.A | ALBERTO.TEMPESTINI@CARIPT.IT |
| 5123500 | CASSA DI RISPARMIO DI RAVENNA S.P.A. | CPULAZZI@CARIRA.IT |
| 5123600 | CASSA DI RISPARMIO DI RAVENNA S.P.A. | CPULAZZI@CARIRA.IT |
| 5123700 | CASSA DI RISPARMIO DI RAVENNA S.P.A. | CPULAZZI@CARIRA.IT |
| 4971600 | CASSA DI RISPARMIO DI SALUZZO S.P.A | DANIELA.ANDREIS@CRSALUZZO.IT |
| 4265200 | CASSA DI RISPARMIO DI SAN MINIATO S.P.A | CRISILEHMAN@CRSM.IT |
| 4265300 | CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | CRISILEHMAN@CRSM.IT |
| 4266000 | CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | CRISILEHMAN@CRSM.IT |
| 4266100 | CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | CRISILEHMAN@CRSM.IT |
| 4266200 | CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | CRISILEHMAN@CRSM.IT |
| 4266300 | CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | CRISILEHMAN@CRSM.IT |
| 4266400 | CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | CRISILEHMAN@CRSM.IT |
| 4266500 | CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | CRISILEHMAN@CRSM.IT |
| 3644100 | CASSA DI RISPARMIO DI SPOLETO S.P.A. | G.VANTAGGI@CARISPO.IT |
| 4965600 | CASSA DI RISPARMIO DI TERNI E NARNI S.P.A. | CARLA.CAGLIESI@CARIT.IT |
| 4687700 | CASSA DI RISPARMIO DI VENEZIA SPA | LAURA.BARONIO@CARIVE.IT; SERETERIAGENERALE@CARIVE.IT |
| 6587300 | CASSA DI RISPARMIO DI VOLTERRA S.P.A. | PAOLO_REGOLINI@CRVOLTERRA.IT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4973600 | CASSA DI RISPARMIO IN BOLOGNA S.P.A. | ALESSANDRO.FERRIANI@CARISBO.IT; SEGRETERIA.GENERALE@CARISBO.IT |
| 4974800 | CASSA DI RISPARMIO IN BOLOGNA S.P.A. | ALESSANDRO.FERRIANI@CARISBO.IT; SEGRETERIA.GENERALE@CARISBO.IT |
| 6635000 | CASSA LOMBARDA S.P.A. | SETTLEMENT@CASSALOMBARDA.IT |
| 4973900 | CASSA PADANA - BANCA DI CREDITO COOPERATIVE - SOCIETA COOPERATIVA | ANDREA.ZANONI@CASSAPADANA.IT |
| 3738100 | CASSA-DI-RISPARMIO-DI-FOLIGNO S.P.A | STEFANO.CIRONELLI@CARIFOL.IT |
| 5671300 | CASSINA, MIGUEL | MIGUELCASSINA@PUERTOWEB.COM.AR |
| 3707700 | CASTELL, HANS-PETER | PETERCASTELL@T-ONLINE.DE |
| 5990800 | CASTELLANO, ANGELE | DCMS@DEMINOR.COM |
| 4297200 | CASTELLET MARTIN, JOAQUIN | MRODRIGUEZ@MGVALORES.COM |
| 5009500 | CASTELLO, FRANCISCO GARI | DEP0901@SANOSTRA.ES |
| 5009500 | CASTELLO, FRANCISCO GARI | DEP0901@SANOSTRA.ES |
| 5692600 | CASTIGLIONE, ANTONIO & MARTA H.R. DE & -DE BONACINA, BLANCA I. | ACASTIGL@HOTMAIL.COM |
| 5692500 | CASTIGLIONE, ANTONIO / DE CASTIGLIONE, MARTA H.R. / | ACASTIGL@HOTMAIL.COM |
| 3719600 | CASTIONI, FRAU ANNEMARIE | ERICH.BUSER@AKB.CH |
| 3719600 | CASTIONI, FRAU ANNEMARIE | ERICH.BUSER@AKB.CH |
| 6735300 | CASTLEPARK MICHAEL TRAYNOR PENSION FUND | PGLYNN@BDO.IE |
| 3572600 | CASTRO NEVES - CIRURGIA OCULAR | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5640700 | CASTRO, ELENA VAZQUEZ | INFO@BANINVER.NET |
| 4535900 | CATANIA, GIOVANNI DR. | CATANIA@ATECH-INNOVATIONS.COM |
| 3734000 | CATHALA | MAG@MAG-AM.CH |
| 3734000 | CATHALA | MAG@MAG-AM.CH |
| 5052700 | CATHAY UNITED BANK - TRUST DEPARTMENT | KOSTAD@MOFO.COM |
| 5052700 | CATHAY UNITED BANK - TRUST DEPARTMENT | LEONLEA@CATHAYBK.COM.TW; CAROL.LIN@CATHAYBK.COM.TW |
| 4060600 | CATHOLIC WELFARE SERVICES SINGAPORE | JCHEW@CATHOLICWELFARE.ORG.SG |
| 5199000 | CATTLIFF, ROGER | LAURENT.LHOEST@ING.BE |
| 5548600 | CAUCIG, ROHANGIS | RNWBANK-LEHMAN@ALSTON.COM |
| 6653600 | CAVANNA, MARIO | LIMSLARO@ALICE.IT |
| 6127800 | CAZZANELLI, RUGGERO | RUGGERO@BABELMOIL.DE |
| 4697800 | CBA VITA SPA | ANDREA.SURIANO@SIMMONS-SIMMONS.COM |
| 4697800 | CBA VITA SPA | ANDREA.SURIANO@SIMMONS-SIMMONS.COM |
| 5013100 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 5909832 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 5909833 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 5909834 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6048501 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6692902 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6704500 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6704600 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6704700 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6704800 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6704900 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6705000 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6705100 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6705200 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6705300 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6705400 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6705500 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6705600 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6705700 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6705800 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6705900 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6706000 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6706100 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6706200 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6706300 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6706400 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 6706500 | CBW LLC | PATRICIA.SEDDON@ASHURST.COM ; AMANDA.GOEHRING@ASHURST.COM |
| 4949800 | CCM PENSION-A, LLC | RESTIFO@CONTRARIANCAPITAL.COM |
| 4949900 | CCM PENSION-B, LLC | RESTIFO@CONTRARIANCAPITAL.COM |
| 4950000 | CCM PENSION-C, LLC | RESTIFO@CONTRARIANCAPITAL.COM |
| 4423700 | CCR | DIDIER.DE.WITTE@CCRNV.BE |
| 4423800 | CCR | DIDIER.DE.WITTE@CCRNV.BE |
| 4423900 | CCR | DIDIER.DE.WITTE@CCRNV.BE |
| 4502200 | CDA SCRL | MARIE.PAULE.STEVENS@CDA.BE |
| 4502300 | CDA SCRL | MARIE.PAULE.STEVENS@CDA.BE |
| 4502400 | CDA SCRL | MARIE.PAULE.STEVENS@CDA.BE |
| 4502500 | CDA SCRL | MARIE.PAULE.STEVENS@CDA.BE |
| 4502600 | CDA SCRL | MARIE.PAULE.STEVENS@CDA.BE |
| 4100400 | CDT HOLDING BV | HANS@VOOGES.COM |
| 5407600 | CEELAERT, H.C.E.H. EN/OF | HCEELAERT@ZONNET.NL |
| 5501700 | CEFAL LIMITED | ALFREDO.BVENO@VOL.COM.BR |
| 5501800 | CEFAL LIMITED | ALFREDO.BVENO@VOL.COM.BR |
| 6376300 | CELADES LOPEZ, ALBERTO | VALORESBM@BANCOMADRID.COM |
| 5740300 | CELADON OVERSEAS LIMITED | ALICE.Y.M.HO@HK.ABNAMRO.COM |
| 4252400 | CELIS, OSCAR & ANA MARIE | CMORENO@CABLEONDA.NET |
| 5898200 | CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | MATTHEW.MORRIS@LOVELLS.COM |
| 5898200 | CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | OPS@CENTERBRIDGE.COM |
| 5898000 | CENTERBRIDGE CREDIT PARTNERS, L.P. | MATTHEW.MORRIS@LOVELLS.COM |
| 5898000 | CENTERBRIDGE CREDIT PARTNERS, L.P. | OPS@CENTERBRIDGE.COM |
| 5898100 | CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | MATTHEW.MORRIS@LOVELLS.COM |
| 5898100 | CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | OPS@CENTERBRIDGE.COM |
| 6272500 | CENTRAL BANCO UNIVERSAL | ALEJANDRO.GOMEZ@CENTRALBU.COM |
| 3572200 | CENTRO SOC. INTERPAROQUIAL ABRANTES | MIGUEL.SILVA@BANCOPOPULAR.PT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6376500 | CERCONA S.L., A | VALORESBM@BANCOMADRID.COM |
| 5695400 | CERNERA CAPITAL AB | MARKU.SMITH@CAMERA.SE |
| 4248800 | CERVELLATI CARLO FEDERICO | ZERVELLA@LIBERO.IT |
| 5989600 | CEULEMANS, ROLAND | DCMS@DEMINOR.COM |
| 4786900 | CEVAG AG | H.GAMMENTHALER@GEOCENT.CH |
| 6719300 | CF MIDAS BALANCED GROWTH FUND | BUSINESSLIAISONTEAM@CAPITAFINANCIAL.COM |
| 4927200 | CGE VAN, DGK-VAN BERGEN | FR.VAN.DGK@PLANET.NL |
| 4686900 | CHAINRAI, BALRAM & ADVANI ANITA | BALU@CHAINRAI.COM |
| 3734300 | CHALON, PATRICIA | MAG@MAG-AM.CH |
| 3734300 | CHALON, PATRICIA | MAG@MAG-AM.CH |
| 5648200 | CHAN BUN KWONG ROGER | WAI0769@SINAMAN.COM |
| 4860400 | CHAN BUN SIU | CECILIA@PRECISIONHK.COM |
| 4860500 | CHAN BUN SIU | CECILIA@PRECISIONHK.COM |
| 4860600 | CHAN BUN SIU | CECILIA@PRECISIONHK.COM |
| 4874300 | CHAN CHI LEUNG | EDWINCLCHAN@YAHOO.COM.HK |
| 4802600 | CHAN CHI MING / LAU WING KIU | NAT.CHAN@MUSICIAN.ORG |
| 3793500 | CHAN CHI, MING | OBAMA1838@YAHOO.COM.HK |
| 4769300 | CHAN CHING | CCJ1953@NETVIGATOR.COM |
| 6130800 | CHAN CHING WAH | SANDRAPRHK@YAHOO.COM.HK |
| 6081500 | CHAN CHOI SAN | CORALYEES@YAHOO.COM.HK |
| 4687500 | CHAN CHOI WAN | WANKALAMOUN@GMAIL.COM |
| 4687600 | CHAN CHOI WAN | WANKALAMOUN@GMAIL.COM |
| 5710000 | CHAN CHUK PUI & LEUNG SIU SHAN, SUSANA | SLEUNG168@HGCBROADBAND.COM |
| 3951100 | CHAN CHUN HIM DENNIS | DENNIS@TATSHINGMFG.COM.HK |
| 3821100 | CHAN FONG FONG HAZEL | HAZELCHANFF@YAHOO.COM.HK |
| 6142800 | CHAN FUK YUI | CHANLORRAINE@HOTMAIL.COM |
| 4211700 | CHAN HING TONG | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4211800 | CHAN HING TONG | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4790600 | CHAN HING TSANG / CHAN WU FUNG TEI | LINDA@KINWAH.COM.HK; LCHAN401@YAHOO.COM.HK |
| 4263000 | CHAN HOUANG TING SOU ELIZABETH | ETS.CH@UCLMAIL.NET |
| 3953400 | CHAN KA FAI | KFC8178@YAHOO.COM.HK |
| 5724300 | CHAN KA WAH PETER & CHAN MAN LING DORIS | PETERKWCHAN@GMAIL.COM |
| 5724400 | CHAN KA WAH PETER & CHAN MAN LING DORIS | PETERKWCHAN@GMAIL.COM |
| 4856200 | CHAN KIAN WONG | KKCHAN802@YAHOO.COM.HK |
| 4691800 | CHAN KIM HUNG, EDWARD | SMTSL@NETVIGATOR.COM |
| 3914400 | CHAN KIT CHEONG | C-444@HOTMAIL.COM |
| 3668700 | CHAN KO SING | GOVINDCHAN@GMAIL.COM |
| 4214300 | CHAN KONG YUK PETER AND CHAN LEE YORK LAN | OKLODGE@HOTMAIL.COM |
| 4809300 | CHAN KWOK FAI | KFCHAN@FAIRRACK.COM |
| 3864500 | CHAN KWOK YIN / CHAN CHI AH IRENE | CCIRENE@GMAIL.COM |
| 3804200 | CHAN KWONG KWAN | KKCHAN5113@YAHOO.COM.HK |
| 5732200 | CHAN LAI CHI, LYDIA | CLCLSY@HOTMAIL.COM |
| 3953100 | CHAN LAI CHU | JOELCCHAN@HOTMAIL.COM |
| 3859600 | CHAN LAI MAN | WENDYC@FSL.COM.HK |
| 4575400 | CHAN LAI MUI, IVY | IVYIMCHEN@GMAIL.COM |
| 4576200 | CHAN MAY LING | ALEXCHANML@YAHOO.COM.HK |
| 5706800 | CHAN MEI CHU, ANISSA & WONG, CHIU WING | INFO@TILA.COM.HK |
| 4702800 | CHAN MING FUNG | HKDAD@HOTMAIL.COM |
| 4687000 | CHAN OI MAN, KATHERINE | OMKATHERINEC@GMAIL.COM |
| 3856700 | CHAN OY | JOHNCHANOY@GMAIL.COM |
| 4586900 | CHAN PIK YIN, BIANCA & CHAN SAU, MAY | SMCHAN404@YAHOO.COM.HK |
| 4819200 | CHAN PING CHUNG EDDIE | EDDIECHANPC@GMAIL.COM |
| 4766600 | CHAN PUI MAN | NAT.CHAN@MUSICIAN.ORG |
| 3930500 | CHAN SAU CHING | CHING@BANDF.COM.HK |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3778900 | CHAN SHU, LEUNG | BENNYSCS@YAHOO.COM.HK |
| 3779000 | CHAN SHU, LEUNG | BENNYSCS@YAHOO.COM.HK |
| 3779100 | CHAN SHU, LEUNG | BENNYSCS@YAHOO.COM.HK |
| 4405100 | CHAN SHUI CHU | CSCC1131@YAHOO.COM |
| 4405200 | CHAN SHUI CHU | CSCC1131@YAHOO.COM |
| 5705700 | CHAN SHUN PO | ALISONCHAN30@HOTMAIL.COM |
| 5625500 | CHAN SIN YIN | CHANSYC@ARCHSD.GOV.HK |
| 6459700 | CHAN SING CHEUNG &/OR SO WAI LAN | JSO@TYCOELECTRONICS.COM |
| 3781700 | CHAN SING HAN, ANNE | SINGHANCHAN@GMAIL.COM |
| 4818700 | CHAN SIU AH | SIUA1116@YAHOO.COM.HK |
| 4818800 | CHAN SIU AH | SIUA1116@YAHOO.COM.HK |
| 5740000 | CHAN SIU PING ROSA | ROSACHAN@SUZUYA.COM.HK; ALICE.Y.M.HO@HK.ABNAMRO.COM |
| 4585800 | CHAN SUK HA, BARBARA | BFC724@GMAIL.COM |
| 5773400 | CHAN TAK MING | TERRYCHANTM@GMAIL.COM |
| 5772700 | CHAN TSZ KIN & SHEA KIU | MARIAM_TK2004@YAHOO.COM.HK |
| 5721100 | CHAN TZE YEE | TYCHAAN@GMAIL.COM |
| 4820300 | CHAN WAI HONG | BOBBYWH@GMAIL.COM |
| 4756700 | CHAN WAI KEUNG | WILKIECHANHK@YAHOO.COM.KK |
| 5083900 | CHAN WAI MAN, ALICE | CHANALICEWM@YAHOO.COM.HK |
| 4815700 | CHAN WAN CHI | ANISSA_WC_CHAN@TELA.GOV.HK |
| 4756000 | CHAN WAN PANG | JOEL.CHAN@HOTMAL.COM |
| 4586000 | CHAN WING CHING | ALVIN@SWEETDREAM.COM.HK |
| 3783500 | CHAN WING HAN, WINNIE | WINWINCHAN88@GMAIL.COM |
| 5039000 | CHAN WING TZE & CHAN TZE LOCK | TZELOCKCHAN@CUHK.EDU.HK |
| 6084700 | CHAN WING YEE | CHANWYWINNIE@HOTMAIL.COM |
| 5699400 | CHAN YIN YUNG | PYY608@YAHOO.COM.HK |
| 4524100 | CHAN YOKE YING JUDY OR JEAN LUM HUNG LEE | MULJ@HOTMAIL.COM; CHANJUDY2000@YAHOO.COM.SG |
| 4702700 | CHAN YU SANG, DICKSON | DRDICKSONCHAN@HOHCS.ORG.HK |
| 3884300 | CHAN YUEN MAN | CHAN_YUENMAN@YAHOO.COM.HK |
| 4815200 | CHAN YUK YING JOANNA / TAM SIU MING | JOANNAYYC@YAHOO.COM.HK |
| 5772300 | CHAN YUN TSANG | CHYT88@GMAIL.COM |
| 5772400 | CHAN YUN TSANG | CHYT88@GMAIL.COM |
| 4009400 | CHAN, CHAK KIE & CHAN, YIU WA | MARTIND900@YAHOO.COM.HK |
| 4006200 | CHAN, CHAK KIE & TAM, SHOK PING | MARTIND900@YAHOO.COM.HK |
| 3997400 | CHAN, CHIM CHUN | TUNGYAKSING@GMAIL.COM |
| 3878400 | CHAN, FONG YUK YING (ALICE) | CHARMAINE_MC@YAHOO.COM.HK |
| 3996300 | CHAN, KAM PUI | CHANKP@GMAIL.COM |
| 3806900 | CHAN, KAR HO SAMUEL | SCHAN108@NETVIGATOR.COM |
| 4399900 | CHAN, KIN MEE | KM_CHAN2829@YAHOO.COM.HK |
| 3670300 | CHAN, KINSON KAN SING | KINSON@GMAIL.COM |
| 4735100 | CHAN, KIT OI & LEE, KAM HUNG | CKOMIRANADA@YAHOO.COM.HK |
| 4735200 | CHAN, KIT OI & LEE, KAM HUNG | CKOMIRANDA@YAHOO.COM.HK |
| 3967400 | CHAN, KOK KEE | WEBPRESS@NETVIGATOR.COM |
| 5076900 | CHAN, KWAI CHUN | ALICECHAN8899@GMAIL.COM |
| 5537700 | CHAN, KWAI FONG & YUEN, SIK WA | ELIAN@FASHION-TRESS.COM |
| 4179400 | CHAN, MARC | MARC16888@GMAIL.COM |
| 4179500 | CHAN, MARC | MARC16888@GMAIL.COM |
| 4002900 | CHAN, MAY MAY MIMI | WINNIECKY11@GMAIL.COM |
| 4200400 | CHAN, MAY PENG | YA_YA_SISTER2000@YAHOO.COM |
| 3996200 | CHAN, MIU LING | MLCHAN123@YAHOO.COM |
| 4401400 | CHAN, NGAN FAI | NFCHAN@CEDD.GOV.HK |
| 4007900 | CHAN, PIU & YU, CHOI YING | CHAN_PIN@YAHOO.COM.HK |
| 912900 | CHAN, SHU KAI AND KWOK WAI CHUN CHAN | KIMEBLACK@YAHOO.COM |
| 4007700 | CHAN, SHUK WAH STEAMY | STEAMYSWCHAN@YAHOO.COM.HK |
| 4399300 | CHAN, WA PONG | WALLYCHAN@HKET.COM |
| 5081200 | CHAN, WAI FONG | CHANKL7377@YAHOO.COM.HK |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4865300 | CHAN, WAI HANG | IRISOKCHEUNG@YAHOO.COM.HK; EDMUNDOKCHAN@YAHOO.COM.HK |
| 5125000 | CHAN, YEE MAN DAPHNE | DAFCHAN@GMAIL.COM |
| 4586500 | CHAN, YIM | CHANYIM@YMAIL.COM |
| 3531400 | CHANDRA, ROSMARIE AND LAVKAMAD | LAVKAMAD.CHANDRA@T-ONLINE.DE |
| 4847500 | CHANG CELENE | CSONIAC@YAHOO.COM |
| 4702300 | CHANG HUNG YUK, IVY | IVY.CHANG@TMSW.COM |
| 1214600 | CHANG HWA COMMERCIAL BANK, LTD. OFFSHORE BANKING BRANCH | SYLVIA.CHUNG@MS3.CHB.COM |
| 4209900 | CHANG LIEN CHIEN AND HUANG YI HAO | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4127500 | CHANG TIEN KAE JEFFREY | JEFFREY922@YAHOO.COM |
| 3965400 | CHANG TZU CHIEH | CHIEH@HULANE.COM.CN |
| 3965500 | CHANG TZU CHIEH | CHIEH@HULANE.COM.CN |
| 3965600 | CHANG TZU CHIEH | CHIEH@HULANE.COM.CN |
| 3965700 | CHANG TZU CHIEH | CHIEH@HULANE.COM.CN |
| 4328200 | CHANG YOK FONG | GRACEKO@NETVIGATOR.COM |
| 1398800 | CHANG, JUNG-CHUN | JCCHMWP@YAHOO.COM.TW |
| 3670600 | CHANG, MING CHE | ADAM_CHANG@SKYINC.COM |
| 3986500 | CHANG, S S | SINGSCHANG@MAC.COM |
| 3668800 | CHANG, YUAN CHIEH/ CHANG SOU CHUAN | CHANGSKENTROCK@YAHOO.COM.TW |
| 3669000 | CHANG, YUAN CHIEH/ CHANG SOU CHUAN | CHANGSKENTROCK@YAHOO.COM.TW |
| 3669100 | CHANG, YUAN CHIEH/ CHANG SOU CHUAN | CHANGSKENTROCK@YAHOO.COM.TW |
| 5215500 | CHAOUL, F.A. | FCHAOUL@GMAIL.COM |
| 4311800 | CHAPMANN DEVELOPMENT TRADING LIMITED | SUSI_OU_368@HOTMAIL.COM |
| 5026200 | CHARALAMBOS, MANTZOURATOS | MANTZORISK@PIRAEUSBANK.GR |
| 5026200 | CHARALAMBOS, MANTZOURATOS | HMANTZOURATOS@YAHOO.GR |
| 5500100 | CHARLES A.H. ALEXANDER | HEATHLARDS@NETVIGATOR.COM |
| 5500200 | CHARLES A.H. ALEXANDER | HEATHLARDS@NETVIGATOR.COM |
| 3734400 | CHARLES, MICHEL AND MARIE-PIERRE | MAG@MAG-AM.CH |
| 3734400 | CHARLES, MICHEL AND MARIE-PIERRE | MAG@MAG-AM.CH |
| 5994800 | CHATELAIN, DOMINIQUE | DCMS@DEMINOR.COM |
| 5025200 | CHATZIMICHAIL, SOFIA | MANTZORISK@PIRAEUSBANK.GR |
| 5174000 | CHATZOGLOU, IOAURIS | IXATZOGLOU@YAHOO.COM |
| 4724400 | CHAU FOO SHING | CWKWAU@HOTMAIL.COM |
| 6497300 | CHAU KAM MAN & CHIANG WAI MAN VIVIAN | KMCHAU@NETVIGATOR.COM |
| 3669900 | CHAU LAI WA/ HO KIN CHUNG | DOMINICHOHO@HOTMAIL.COM |
| 4513400 | CHAU LING | INFO@BESTOWN.COM.HK |
| 4513500 | CHAU LING | INFO@BESTOWN.COM.HK |
| 4513600 | CHAU LING | INFO@BESTOWN.COM.HK |
| 3944400 | CHAU SHU WING | SWCHAU18@YAHOO.COM.HK |
| 4819700 | CHAU WANG WAI | CHAUWANGWAI@CTIMAIL3.COM |
| 4819800 | CHAU WANG WAI | CHAUWANGWAI@CTIMAIL3.COM |
| 3808300 | CHAU YUK WAH | CHAU249@YAHOO.COMHK |
| 5489200 | CHAU, CHUNG YIU | HANAELEC@NETVIGATOR.COM |
| 3876300 | CHAU, MO CHING | GWMMAK@NETVIGATOR.COM |
| 5685000 | CHELAN HOLDINGS LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 6293000 | CHEN CHIEN-TSUN & YEH MIN-CHU | CHEN@LTGLASS.COM.TW; YEHS@LTGLASS.COM.TW |
| 3737000 | CHEN FANG LING | FANGLING_CHEN@HOTMAIL.COM |
| 5907300 | CHEN HWAI CHOU & CHEN YI JEN | YIJEN1004@YAHOO.COM.TW |
| 5907300 | CHEN HWAI CHOU & CHEN YI JEN | YCYLY@LAW-FIRM.COM.HK; YCYWL@LAW-FIRM.COM.HK |
| 4209800 | CHEN I JU | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4210900 | CHEN KWOK WOON PETER | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4210100 | CHEN LUNG FEI | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4826500 | CHEN MAGGIE CHUNRONG | MAGGIECCR@GMAIL.COM |
| 5908300 | CHEN SHIOW HUEI & LIU TE YING | YCYLY@LAW-FIRM.COM.HK |
| 5908300 | CHEN SHIOW HUEI & LIU TE YING | TYLIU60@YAHOO.COM |
| 5671100 | CHEN SIN-YI | SINYIEDR@GMAIL.COM |
| 3965300 | CHEN SUNG PIAO | JDSP@JIADE-CORP.COM |
| 3873600 | CHEN WEN SHUEN VINCENT | VINCENTWSC@NETVIGATOR.COM |
| 4948300 | CHEN WEN TSAI | FORCEWAY@NETVIGATOR.COM |
| 5721300 | CHEN YA LIN | YALIN126@YAHOO.COM.HK |
| 3718200 | CHEN ZHEN | HUNCHENZHEN@GMAIL.COM |
| 3718300 | CHEN ZHEN | HUNCHENZHEN@GMAIL.COM |
| 4541600 | CHEN, AMY | HUNGHSIUMEI@HOTMAIL.COM |
| 5908200 | CHEN, BOU-WEN | YCYLY@LAW-FIRM.COM.HK |
| 3976700 | CHEN, FANG CHI | ANGELMOUSE0102@HOTMAIL.COM |
| 3976800 | CHEN, FANG CHI | ANGELMOUSE0102@HOTMAIL.COM |
| 3736900 | CHEN, FANG LING | FANGLING_CHEN@HOTMAIL.COM |
| 4860900 | CHEN, MING FU & WU MEI | TONYCHEN@TONYLABELS.COM |
| 3670400 | CHEN, SEN YUAN / TUNG WEI CHANG YU | KAREN.FW.WONG@SC.COM |
| 5908500 | CHEN, TE-TUAN | YCYLY@LAW-FIRM.COM.HK |
| 5908500 | CHEN, TE-TUAN | HUNNY7523@YAHOO.COM |
| 4404600 | CHEN, YING | ELINECHEN@VIP-SINA.COM |
| 3669700 | CHEN, YUNG HUEI/ CHEN CHIN CHIH | CHINCHIH22@ROCKETMAIL.COM |
| 5775000 | CHENG CHI HUNG | ERIC-CHENG@LIVE.COM |
| 4761400 | CHENG CHI TSUNG | KEVIN@HORIZONYACHT.COM |
| 3893600 | CHENG CHING, FONG | MAOMAOHK@HOTMAIL.COM |
| 3882200 | CHENG CHUNG YIU | CHENGSCHENG@NETVIGATOR.COM |
| 3915400 | CHENG HIN KWAN DENISE | D.CHENG@UNSWALUMNI.COM |
| 3872900 | CHENG KAM WAH / CHENG YUK TAI ELLA | CYTCHAN@HOTMAIL.COM |
| 6102100 | CHENG KWOK KEI | YUFUNGPIECEGOOD@YAHOO.COM.HK |
| 6102200 | CHENG KWOK KEI | YUFUNGPIECEGOOD@YAHOO.COM.HK |
| 6102300 | CHENG KWOK KEI | YUFUNGPIECEGOOD@YAHOO.COM.HK |
| 6102400 | CHENG KWOK KEI | YUFUNGPIECEGOOD@YAHOO.COM.HK |
| 6102500 | CHENG KWOK KEI | YUFUNGPIECEGOOD@YAHOO.COM.HK |
| 6102600 | CHENG KWOK KEI | YUFUNGPIECEGOOD@YAHOO.COM.HK |
| 6102700 | CHENG KWOK KEI | YUFUNGPIECEGOOD@YAHOO.COM.HK |
| 6102800 | CHENG KWOK KEI | YUFUNGPIECEGOOD@YAHOO.COM.HK |
| 3808900 | CHENG LAI WAH | LWCHENGJ@YAHOO.COM.HK |
| 4750500 | CHENG LEUNG KWAI | CHARLES@CHESTER.COM |
| 4591700 | CHENG PO CHUN | JOANNALOK2004@HOTMAIL.COM |
| 4851400 | CHENG PUAY WAH | CHENGCECILIA@YAHOO.COM |
| 4311200 | CHENG SHURONG | CHENGSYUN@SINA.COM |
| 3833100 | CHENG SIU YEE ALICE | ALICESYCHENG@HUTCHCITY.COM |
| 3824700 | CHENG SUCK YI JOYCE | CHENGSUKYI@YAHOO.COM.HK |
| 4845700 | CHENG SZE MAN | ITOM00@GMAIL.COM |
| 3940400 | CHENG TERESA YEUK WAH | TERESA.CHENG.1@GMAIL.COM |
| 3940500 | CHENG TERESA YEUK WAH | TERESA.CHENG.1@GMAIL.COM |
| 5066800 | CHENG TSZ LING MINA | TSZPAK2002@YAHOO.COM.HK |
| 5086300 | CHENG YIU YUK WAH | YIUDOROTHY@YAHOO.COM.HK |
| 5086400 | CHENG YIU YUK WAH | YIUDOROTHY@YAHOO.COM.HK |
| 5086500 | CHENG YIU YUK WAH | YIUDOROTHY@YAHOO.COM.HK |
| 4800900 | CHENG YUEN SHUN | JCHENG6268@YAHOO.COM.HK |
| 3917300 | CHENG YUEN YING | CYY358@GMAIL.COM |
| 4738200 | CHENG, EVELYN TING & CHUA, ALBINO TIC | BINO@INTERASEAN.COM |
| 4404700 | CHENG, LEUNG HING | CLHDIANA@SINAGIRL.COM |
| 3997600 | CHENG, SUEN WA | ZWM0206@HOTMAIL.COM |
| 4400900 | CHENG, SUET NA KITTY | KITTYCHENG@SIMPLESYMBOL.COM |
| 6006000 | CHENU, ALEX | DCMS@DEMINOR.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5774400 | CHEONG SING PUN | RAYCHEONGLOB@LIVE.COM |
| 4184600 | CHEONG, LOKE YUNG | LOKEYEW@NETVIGATOR.COM |
| 4184900 | CHEONG, LOKE YUNG | LOKEYEW@NETVIGATOR.COM |
| 5684900 | CHERINGTON OVERSEAS LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 5463000 | CHERVET, C.E | CHERVET@QUICKNET.NL |
| 3591200 | CHESTNUT INVESTMENT CORPORATION | CHESTNUT@GULFWWW.COM |
| 6085100 | CHEUNG CHE CHIU | CCCHEUNGSHERMAN@YAHOO.COM.HK |
| 4575800 | CHEUNG CHI WO & LAU LAI CHING | LLCPCH@YAHOO.COM.HK |
| 6086100 | CHEUNG CHING & CHEUNG HOI, KATHARINE & CHEUNG KWOK | HOI@ROGERS.COM |
| 6086200 | CHEUNG CHING & CHEUNG HOI, KATHARINE & CHEUNG KWOK | HOI@ROGERS.COM |
| 3809100 | CHEUNG CHUI FAN CATHY | CATHYCHEUNT922@YAHOO.COM.HK |
| 3882900 | CHEUNG CHUI PING | BELINDALO@SILENUS.COM.HK |
| 3782200 | CHEUNG HUNG, KWONG | EDWINC@FOSSIL.COM |
| 5121900 | CHEUNG KAM YING, EVELYN | EVACKYCKY@YAHOO.COM.HK |
| 4817600 | CHEUNG KUK FAN | CKFJUNE@YAHOO.COM.HK |
| 4822400 | CHEUNG KWAN LIN | CHEUNGKWANLIN@126.COM |
| 3670100 | CHEUNG KWONG MING | PAT@TSUENLEE.NET |
| 3826000 | CHEUNG LAI CHU | ODCHEUNG@APACSOURCE.COM |
| 3929900 | CHEUNG MUI CHUN | AGNESCHEUNG123@HOTMAIL.COM |
| 3866400 | CHEUNG NGAI CHING | RICKY@CHANNELDEVE.COM |
| 5708500 | CHEUNG SAU HING | ALICECHANGE@NETVIGATOR.COM |
| 5177000 | CHEUNG SHU, HUNG & LEE WAI CHING | KITMAN317@HOTMAIL.COM |
| 6084200 | CHEUNG SUK MEI | FANNY9430@YAHOO.COM.HK |
| 4814700 | CHEUNG WA FUNG | TWCWF@NETVIGATOR.COM |
| 3867000 | CHEUNG WAI LING | FLORA.CHAN@LYCOS.COM |
| 4454000 | CHEUNG WAI YUK ALISON | ALISON_WY_SUM_CHEUNG@HOTMAIL.COM |
| 4454100 | CHEUNG WAI YUK ALISON | ALISON_WY_SUM_CHEUNG@HOTMAIL.COM |
| 4454200 | CHEUNG WAI YUK ALISON | ALISON_WY_SUM_CHEUNG@HOTMAIL.COM |
| 4454300 | CHEUNG WAI YUK ALISON | ALISON_WY_SUM_CHEUNG@HOTMAIL.COM |
| 5048100 | CHEUNG WING YEE WINKLE | WINPAT8@YAHOO.COM.HK |
| 6085800 | CHEUNG YEUNG, EARNEST & AU HEI YEE | SPINACH123@GMAIL.COM |
| 4045400 | CHEUNG YUEN PIU CHRISTINA | CYP_CHEUNG1994@YAHOO.COM |
| 3794700 | CHEUNG YUEN, WAH | EMILYLAMHKG@YAHOO.COM.HK |
| 6344400 | CHEUNG, CHE CHIU | CCCHEUNGSHERMAN@YAHOO.COM.HK |
| 4853800 | CHEUNG, HING LAM | UNCLETINGZY@LIVE.HK |
| 4853900 | CHEUNG, HING LAM | UNCLETINGZY@LIVE.HK |
| 3555700 | CHEUNG, KIN PIU / HO, SHAU FAN | VALIANT@NETVIGATOR.COM |
| 3555800 | CHEUNG, KIN PIU / HO, SHAU FAN | VALIANT@NETVIGATOR.COM |
| 3555900 | CHEUNG, KIN PIU / HO, SHAU FAN | VALIANT@NETVIGATOR.COM |
| 4001100 | CHEUNG, PO LING | IANLINGKI@YAHOO.COM |
| 3736600 | CHEUNG, WING SIU JOSEPH | SMD@GARDEN.COM.HK |
| 4403300 | CHEUNG, YUET CHUEN | MIC1994824@HOTMAIL.COM |
| 4430000 | CHHUGANI, RAJU | RAJUCHHUGANI@GMAIL.COM |
| 4538200 | CHI HA YUEN LIMITED | LORETTA.LEE@HK.ABNAMRO.COM |
| 5773000 | CHI YUNG MING LISA | LISACHISUN@YAHOO.COM |
| 3795200 | CHIANG SU HUI, SUSIE | SUSIE@CSGP.COM.HK |
| 3795400 | CHIANG SU HUI, SUSIE | SUSIE@CSGP.COM.HK |
| 3932200 | CHIANG, CAM LING EMMA | EC_BILL@YAHOO.COM |
| 4151000 | CHIAPPETIA, GIUSEPPE AND LOREDANA MANNA | R.ROMANO62@TISCALI.IT |
| 4152200 | CHIAPPETTA, NICOLA | R.ROMANO62@TISCALI.IT |
| 3634000 | CHIARAVALLOTI, CARMEN AND LUIS PEREZ | LUISREDFARM@YAHOO.COM.AR |
| 3634100 | CHIARAVALLOTI, CARMEN AND LUIS PEREZ | LUISREDFARM@YAHOO.COM.AR |
| 6082200 | CHIEH-YUAN, CHANG | ANCHANG.INABA@MSA.HINET.NET |
| 6082300 | CHIEH-YUAN, CHANG | ANCHANG.INABA@MSA.HINET.NET |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5907200 | CHIEN YA LING | YCYLY@LAW-FIRM.COM.HK; YCYWL@LAW-FIRM.COM.HK |
| 5907200 | CHIEN YA LING | POMPOM@MS30.URL.COM.TW |
| 5909100 | CHIEN, JING-HSOU | YCYLY@LAW-FIRM.COM.HK |
| 5909100 | CHIEN, JING-HSOU | PERCY@FAIRLYBIKE.COM |
| 5631000 | CHILDE, PERCY | PERCY@SOLITRONICS.COM |
| 5647700 | CHILDE, PERCY | PERCY@SOLITRONICS.COM |
| 5774700 | CHIN LAI MAN | MANDYLIN.CHIN@YAHOO.COM.HK |
| 3856400 | CHIN WAI CHUNG TONY | CHINWCHKPA@YAHOO.COM |
| 5070800 | CHIN, KUK HUNG | CHIN03@HGCBROADBAND.COM; ACCOUNT@VEB.COM.HK |
| 4399200 | CHIN, WAI | HEIDI_CHIN@HOTMAIL.COM |
| 4190800 | CHINA ANGEL FUND | JIANGQIHANG@CAF.HK |
| 4190900 | CHINA ANGEL FUND | JIANGQIHANG@CAF.HK |
| 4200300 | CHINA BOCOM INSURANCE COMPANY LIMITED | KAREN@CBIC.HK |
| 6033400 | CHINA EVERBRIGHT BANK | LUYANG@CEBANK.COM |
| 6033400 | CHINA EVERBRIGHT BANK | SARA.TAPINEKIS@CLIFFORDCHANCE.COM |
| 4039300 | CHINA GATEWAY LTD | GARRY@CREATIVE-MINDSET.COM |
| 4510600 | CHINATRUST ASIA LIMITED | IVANYOUNG@CHINATRUST.COM.HK |
| 4510600 | CHINATRUST ASIA LIMITED | KOSTAD@MOFO.COM |
| 5052800 | CHINATRUST COMMERCIAL BANK | GRACE.KUAN@EMAIL.CHINATRUST.COM.TW |
| 5052800 | CHINATRUST COMMERCIAL BANK | KOSTAD@MOFO.COM |
| 3858000 | CHING KING YIU | ERICCHING-CA@HOTMAIL.COM |
| 4819100 | CHING SAI CHEONG | SCCHING@HOTMAIL.COM |
| 3916000 | CHING WAI KEUNG / YAU YIK FAI | BALLCHING1973@YAHOO.COM.HK |
| 5907900 | CHIOU, CHUEN-YOU | YCYLY@LAW-FIRM.COM.HK |
| 5088800 | CHIU FUNG YI | CATHERINENG@HOITINTONG.COM.HK |
| 6084300 | CHIU HOI WAH & LING JASON | JSL_DEMIMONK@YAHOO.COM.HK |
| 5040700 | CHIU HSIN-MING | HUNTERWHEELS@HOTMAIL.COM |
| 3891600 | CHIU JAK MAN, PATRICK | PATRICKJMCHIU@HOTMAIL.COM |
| 3891700 | CHIU JAK MAN, PATRICK | PATRICKJMCHIU@HOTMAIL.COM |
| 3803500 | CHIU KA WAH | LKWCHIU@YAHOO.COM.HK |
| 4539700 | CHIU LAI CHU, MARGARET | CANTAKE@NETVIGATOR.COM |
| 5710300 | CHIU MAN LING | MARIANCHIU@YAHOO.COM |
| 6131700 | CHIU MEI CHOI, EMMA | EMMACMT1@YAHOO.COM |
| 4579800 | CHIU SIN CHI | AMEX@NETVIGATOR.COM |
| 4820200 | CHIU TSI MAN | MANDICHIU@CHAINPIMAN.COM |
| 4850000 | CHIU TZE YU MONTE | TIJCHIU@SHKP.COM |
| 3932800 | CHIU WAI YAN PHILIP / CHOI MUI SUM | KATHYMSCHOI@HOTMAIL.COM |
| 6082700 | CHIU WU TUAN CHIU | VICKIEWU0815@YAHOO.COM |
| 6130600 | CHIU, DAN LAM | DLCHIU@HOTMAIL.COM |
| 5081300 | CHIU, KIT YEE & WU, YING KAN | KITTYCHIU123@GMAIL.COM |
| 4183400 | CHIU, LEE KOK & KEE, LOI KENG & HIONG, LEE YAW | ROYLYH@YAHOO.COM |
| 5908000 | CHIU, SHU-CHUAN | YCYLY@LAW-FIRM.COM.HK |
| 5908000 | CHIU, SHU-CHUAN | SJCHIOU1949@GMAIL.COM |
| 5121300 | CHIU, WAISUM | LEIDICHIUHO@YAHOO.COM.HK |
| 4040200 | CHIZZINI, ADALGISA | R.ROMANO62@TISCALI.IT |
| 3989700 | CHLASTAK, H | HERBERT.CHLASDAK@CHELLO.AT |
| 4759200 | CHO HUNG FAI | MHV5F41@YAHOO.COM.HK |
| 3937900 | CHO, NGA PING IRENE | INPCHO@YAHOO.COM |
| 3938000 | CHO, NGA PING IRENE | INPCHO@YAHOO.COM |
| 5721500 | CHOI BO HUNG | IRENEWONG2005@YAHOO.COM.HK |
| 3947100 | CHOI CHI NAP | CNCHOI@126.COM |
| 4942400 | CHOI SHIU HONG & LAI WAI YIN | SHCHOI@HKU.HK |
| 4527400 | CHOI SIU PAK | FANNYSPCHOI@HOTMAIL.COM |
| 5731400 | CHOI SIU YING | YINGYINGSANDY@GMAIL.COM |
| 6085400 | CHOI SUNG PO | ALBERT@UNI-LOCKEY.COM.HK |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4789700 | CHOI WAI YIN ANTONIA | HONHINFETJ@YAHOO.COM.HK |
| 5726900 | CHOI YIU YEUNG & WONG KWAI FONG | IRENEWONG2005@YAHOO.COM.HK |
| 5727000 | CHOI YIU YEUNG & WONG KWAI FONG | IRENEWONG2005@YAHOO.COM.HK |
| 6467000 | CHOI YUK KIT | YKCHOII@I-CABLE.COM |
| 4010000 | CHOI, FUNG NGOR | CFN_ALICE@HOTMAIL.COM |
| 4331400 | CHOI, THOMAS KAM FAI | THOMAS.CHOI@HLD.COM |
| 3980200 | CHOINSKI, GEORG | INFO@ANSAY.DE |
| 3980200 | CHOINSKI, GEORG | INFO@ANSAY.DE |
| 5674400 | CHOMETOWSKI, ALEJANDRO F., DURLACH, SONIA M., CHOMETO, PEDRO F. | ACHOME@ZOCALIS.COM.AR |
| 4825100 | CHONG KOK CHEUN/NG SIU PING | SIUPINGCHONG04@HOTMAIL.COM |
| 5099700 | CHONG MAN HUEN | CHONGWIN@YARDWIN.COM.HK |
| 4328500 | CHONG MING WAH CLARA | CMWCHONG@NETVIGATOR.COM |
| 4328600 | CHONG MING WAH CLARA | CMWCHONG@NETVIGATOR.COM |
| 5727300 | CHONG PING PING, ALICE | CHONGALICE@HOTMAIL.COM |
| 5727400 | CHONG PING PING, ALICE | CHONGALICE@HOTMAIL.COM |
| 6451900 | CHONG SIU FUN | VANC1137@YAHOO.COM |
| 4811100 | CHONG YUK FONG | WCYF2005@YAHOO.COM |
| 4399000 | CHONG, MING WAH CLARA | CMWCHONG@NETVIGATOR.COM |
| 4298600 | CHONG, YUET CHING | DYCCHONG@HOTMAIL.COM |
| 4298700 | CHONG, YUET CHING | DYCCHONG@HOTMAIL.COM |
| 6117400 | CHOPARD INTERNATIONAL LTD | JULIACHIU6638@YAHOO.COM |
| 5352000 | CHOTKAN, F. | FCHOTHAN@GMAIL.COM |
| 3953000 | CHOU CHI CHIENG | KENY@WINDIX.COM.HK |
| 6290300 | CHOU CHING | PUTAICBJ@PUBLIC.BTA.NET.CH |
| 4063900 | CHOU, SHAN SHAN & HSUNG, YUE LING | YLHSUNG@TECHMATION.COM.TW |
| 4851200 | CHOUI HOI YUK | YUKICOOP@NETVIGATOR.COM |
| 4178400 | CHOW CHUNG KAI | LINDAK@WINSORINDUSTRIAL.COM |
| 4180400 | CHOW CHUNG KAI | LINDAK@WINSORINDUSTRIAL.COM |
| 4180500 | CHOW CHUNG KAI | LINDAK@WINSORINDUSTRIAL.COM |
| 4180600 | CHOW CHUNG KAI | LINDAK@WINSORINDUSTRIAL.COM |
| 4180700 | CHOW CHUNG KAI | LINDAK@WINSORINDUSTRIAL.COM |
| 4180800 | CHOW CHUNG KAI | LINDAK@WINSORINDUSTRIAL.COM |
| 3893700 | CHOW FOOK, SIN | FOOKSINCHOW@HOTMAIL.COM |
| 4692300 | CHOW FUNG HO | CRYSTAL-TAM@HOTMAIL.COM |
| 6085200 | CHOW HAU MAN & LAU YIM MEI | HAUMAN@YAHOO.COM |
| 4036600 | CHOW HUK WING | CHOWHW2009@YAHOO.COM.HK |
| 4802200 | CHOW KIT JUN | KFYU123@YAHOO.COM |
| 4523500 | CHOW NGAN YEE, AGNES | ANYCHOW70@YAHOO.COM.HK |
| 3861200 | CHOW PING KUEN | STANLEYJOEHK@YAHOO.COMHK |
| 3943300 | CHOW PUI WAH | MARYCHOW1234@GMAIL.COM |
| 3886600 | CHOW SHUI WAH | EESWHK@YAHOO.CA |
| 3809500 | CHOW SHUK HAN | EVANSUZAN@NETVIGATOR.COM |
| 5606400 | CHOW SIU LING MAY | MAYCHOW@NETVIGATOR.COM |
| 3961100 | CHOW SUM | HUNGCHOWSUM@YAHOO.COM.HK |
| 4752000 | CHOW WAI YIN | RC893@YAHOO.COM.HK |
| 3895300 | CHOW WAI YING, SARAH | SARAHWYCHOW@YAHOO.COM |
| 3895400 | CHOW WAI YING, SARAH | SARAHWYCHOW@YAHOO.COM |
| 4264000 | CHOW YING FOON/LU XIAOHUI DIANNA | LUDIANNA8@GMAIL.COM |
| 3783100 | CHOW YU MAN, YVONNE | YVONNECHOW@HK.TALGROUP.COM |
| 3785700 | CHOW, CHAI | CHOWCHAIB@YAHOO.COM.HK |
| 5074000 | CHOW, CHI YIN | CCY7892005@YAHOO.COM |
| 5074100 | CHOW, CHI YING | WINCHOW2004@YAHOO.COM.HK |
| 3696700 | CHOW, LEE BERNA | DARRYLCHOW@HOTMAIL.COM |
| 4860800 | CHOW, ROSE | ROSECHOW@HOTMAIL.COM |
| 3984700 | CHOWDHURY, A R MR & MRS | RAMBI@CITECH-BD.COM; CHOWDHURY.RABI@GMAIL.COM |
| 4950300 | CHOY BO YING CINDY | CHOYBYC@HKU.HK |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4776300 | CHOY MEE KUEN | EDITH.CHOY@YAHOO.COM.HK |
| 4776300 | CHOY MEE KUEN | PAUL.LEE1@LINDE.COM |
| 3785100 | CHOY SHU, WAH | ESMONDCHOY@HOTMAIL.COM |
| 4801700 | CHOY YUET WAH / TAM YUE MAN | YMTAM@FULLCHAMPION.COM.HK |
| 4801800 | CHOY YUET WAH / TAM YUE MAN | YMTAM@FULLCHAMPION.COM.HK |
| 3696800 | CHOY, KWAI CHOU AND/OR STEPHANIE | STEPHCHOY2000@YAHOO.COM |
| 6354600 | CHRIST, FRANZ AND JOHANNA | RNWBANK-LEHMAN@ALSTON.COM |
| 4560300 | CHRIST, FRIEDRICH LOUIS CHRIST | INFO@FRITZCHRIST.DE |
| 5776600 | CHRISTENS, PATRICK | PATRICKCHRISTENST@HOTMAIL.COM |
| 3707800 | CHRISTIDOU, ELISSAVET | ELISA@CHRISTIDIS.EU.A.M |
| 6000900 | CHRISTOFFELS, GILBERT | DCMS@DEMINOR.COM |
| 3618200 | CHRISTOPHER, JACQUELINE | JACQCHRISTOPHER@AOL.COM |
| 5173400 | CHRISTOS, CHRISTOFORIDIS | LIDAZP@YAHOO.COM.GR |
| 4737200 | CHU CHEN, CHIN-MEI & CHU, WANG-JUNE | CHUIAJ@EVERGREEN-HEAVY.COM.MY |
| 4690900 | CHU CHI KEUNG | MICHAEL_CK_@YAHOO.COM.HK |
| 3859700 | CHU DOM LAM / NG PUI CHING | HKRICKYCHU@YAHOO.COM.HK |
| 4513200 | CHU HON MAN | INFO@BESTOWN.COM.HK |
| 4513300 | CHU HON MAN | INFO@BESTOWN.COM.HK |
| 5662900 | CHU HUENG MUI | SFCHOI@YAHOO.COM |
| 3831000 | CHU LAI LIN / CHU CHIU NGOR | CHULAILIN@GMAIL.COM |
| 3945100 | CHU LAI SIN | FOPDLC@CATHAYPACIFIC.COM |
| 4797900 | CHU PUI SIN | BETTYCHU25@YAHOO.COM.HK |
| 4453900 | CHU PUI WAH MARIANA AND TAM YIU KWONC | DAVIDTANYK@YAHOO.COM.HK |
| 5774500 | CHU SIU TSING VERONICA | VERONICHUAIA@YAHOO.COM.HK |
| 5705500 | CHU SUK CHING | CHU316@HOTMAIL.COM |
| 5694600 | CHU WAI PING, LINDA | VIOLET88VIOLET@YAHOO.COM.HK |
| 3965800 | CHU WEI JUNG / YANG HUI FEN | KOSAKO.CHU@MSA.HINET.NET |
| 4502100 | CHU WEN SUM YVONNE | YVONNECHU@KING-YIP.COM |
| 3915700 | CHU YU YIN | YYCHU@CIS.ED.HK |
| 4400000 | CHU, CHE LOP & SIU,WAI WAN VIVIEN | CLPCHU@GMAIL.COM |
| 5077300 | CHU, CHING LAI | RABB220033@YAHOO.COM.HK |
| 4736100 | CHU, LAI CHING & TSANG, OI YAN | BANDYCHU@NETVIGATOR.COM |
| 4736200 | CHU, LAI CHING & TSANG, OI YAN | BANDYCHU@NETVIGATOR.COM |
| 5709600 | CHU, MAUREEN | MAUREENCHU@NETVIGATOR.COM |
| 4296900 | CHU, PAULINA | PAULINACHU@HOTMAIL.COM |
| 4060900 | CHUA, LILY | LILYCHUA@MEDIACORP.COM.SG |
| 3696100 | CHUA, VICTOR TH AND FELISA SY | CTH1926@GMAIL.COM |
| 6376600 | CHUECA GIL, ANTONIO | VALORESBM@BANCOMADRID.COM |
| 6400800 | CHUECA GIL, JOSE MARIA | VALORESBM@BANCOMADRID.COM |
| 6400800 | CHUECA GIL, JOSE MARIA | VALORESBM@BANCOMADRID.COM |
| 3884200 | CHUI FOOK TIM | FTCHUI@GMAIL.COM |
| 3791300 | CHUI SZE FAI, RALF | RALFCHUI@HUTCHCITY.COM; RALF@WAILNEN.HK |
| 3790800 | CHUI SZE FAI, RALF / LO HANG, WO | RALFCHUI@HUTCHCITY.COM; RALF@WAILNEN.HK |
| 5175900 | CHUI WAI SZE | INQUIRY@FULLITEX.COM |
| 4004100 | CHUI, TAK YI | CHUITY08@GMAIL.COM |
| 4815000 | CHUK MAU YU | JOCHUK@ROADKING.COM.HK |
| 4001400 | CHUK, HOGN HONG | HHCHUK@SILVERBESTIND.COM |
| 4008000 | CHUK, YEE KWAN LINA | LINACHUK@HOTMAIL.COM |
| 3673900 | CHULANI, SEETA HARESH | GCHULANI@HOTMAIL.CO.UK |
| 4837200 | CHUNG KUO HAO | HYIN10@1B3.COM |
| 4757900 | CHUNG SIU FUN VIVIEN | FORMVC@YAHOO.COM |
| 5717800 | CHUNG TIM FAT | CTF789789@YAHOO.COM.HK |
| 3892300 | CHUNG WAI KWOK, JIMMY & TSE MEI KUEN, HAYLEY | JIMMYCHUNG22@YAHOO.COM |
| 4529600 | CHUNG WAI MAY & LAM YEE FAN ANNETTE | ANNETTEYFLAM@GMAIL.COM |
| 5733200 | CHUNG WAI PING | CHSANG@HELLMANN.NET |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5733300 | CHUNG WAI PING | CHSANG@HELLMANN.NET |
| 5771800 | CHUNG WAI PING | CHSANG@HELLMANN.NET |
| 5089200 | CHUNG YEE WAN | WENDYCHUNG@MEXKING.COM |
| 4404500 | CHUNG, DOMINIC & SZE, NGAN FUNG | SIUKAMCHUNG@GMAIL.COM |
| 5538400 | CHUNG, HANT TO AMY | LINKSCON@NETVIGATOR.COM |
| 5079800 | CHUNG, KIN YUNG | IRENECHUNG@HOTMAIL.COM |
| 4002800 | CHUNG, KWUN PING | CCHUNG88@HOTMAIL.COM |
| 4000700 | CHUNG, YUET HO | JULIET.CHUNG@YAHOO.COM |
| 5594500 | CID VEGA, D. AUSTIN | IGNACIO.IGLESIAS@GRUPORES.ES |
| 5209900 | CIJFER, H.P. AND/OR | HAJO.CYFER@HETNET.NL |
| 3514400 | CIMB-GK SECURITIES PTE. LTD. | SG.CORPACTION@CIMB.COM |
| 5141400 | CIMERMAN, MIROLJUB | MIRO.CIMERMAN@WEB.DE |
| 4985500 | CINCOTTI, DARIO | R.ROMANO62@TISEAU.IT |
| 4770700 | CIOFFI-OSTI, SILVIC | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 4546100 | CIOMER, HELGA | EH.CIOMER@T-ONLINE.DE |
| 4546200 | CIOMER, HELGA & EBERHARD | EH.CIOMER@T-ONLINE.DE |
| 6029300 | CIRKEL, J.C. AND/OR G.R. ROTGERS | DCMS@DEMINOR.COM |
| 5748601 | CITIBANK, N.A., HONG KONG BRANCH | DDAVIS@PAULWEISS.COM; MARGA.GARCIA@CITI.COM; KARMEN.CHAN@CITI.COM |
| 5748601 | CITIBANK, N.A., HONG KONG BRANCH | DDAVIS@PAULWEISS.COM; MARGA.GARCIA@CITI.COM; KARMEN.CHAN@CITI.COM |
| 4401800 | CITIC KA WAH BANK LTD | FLORENCEHY_CHEUNG@CITICKAWAHBANK.COM; KENIXCY_CHU@CITICKAWAHBANK.COM |
| 3030001 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3030001 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3030101 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3030101 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3030201 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3030201 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3030300 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3030300 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3030401 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3030401 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3031800 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3031800 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3031900 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3031900 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3032000 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3032000 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3034000 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3034000 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3034100 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 3034100 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 4381200 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 4381200 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 4381300 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 4381300 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5516901 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5516901 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5517403 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5517403 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5530401 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5530401 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 6360302 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 6360302 | CITIGROUP FINANCIAL PRODUCTS INC. | ROHIT.BANSAL@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5539401 | CITIGROUP GLOBAL MARKETS INC | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5539401 | CITIGROUP GLOBAL MARKETS INC | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 4312600 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 4312600 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5540101 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5540101 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5540316 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5540316 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5540317 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5540317 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5585200 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5585200 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5593600 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5593600 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5686100 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5686100 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5787300 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5787300 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5787301 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5787301 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5891400 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5891400 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5891500 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5891500 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5891600 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5891600 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5891800 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5891800 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 6063802 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 6063802 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 6063901 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 6063901 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 6065202 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 6065202 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 6357201 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 6357201 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 6696201 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 6696201 | CITIGROUP GLOBAL MARKETS INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5923308 | CITIGROUP GLOBAL MARKETS, INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5923308 | CITIGROUP GLOBAL MARKETS, INC. | MARC.HEIMOWITZ@CITI.COM ; DDAVIS@PAULWEISS.COM |
| 5503000 | CITY OF SWAN | COLIN.CAMERON@SWAN.WA.GOV.AU |
| 5611800 | CJ8 ARQUITECTURA, S.L. | CJ8ARGUITECTURO@CJ8ARQUITECTURA.COM |
| 4964000 | CLAC AG | IUTO@CLACNET.CH |
| 5995600 | CLAES, FRANCOIS | DCMS@DEMINOR.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5996800 | CLAES, JEAN-FRANCOIS | DCMS@DEMINOR.COM |
| 4163500 | CLAES, YVO | ADMIN@CLAESSIERBETON.BE |
| 6012400 | CLAES-BALETTE ANDRE, IRENE | DCMS@DEMINOR.COM |
| 5297100 | CLAESSENS, R.J.J. | RICH.CLAESSENS@PLANET.NL |
| 6167800 | CLAEYS, CHRISTINE | LAURENT@DEASYNET.BE |
| 3988600 | CLAIR, H A | CLAIR.HENRI@NEUF.FR |
| 4349500 | CLAIRE, VAN HEMELRYCK | BRASSARTMI@BAST.BE |
| 5676800 | CLAL GEMEL LTD. | SZUCH@WIGGIN.COM; GENETK@CLAL-INS.CO.IL; ZACD@CLAL-FIN.CO.IL |
| 5677000 | CLAL INSURANCE COMPANY LTD. | SZUCH@WIGGIN.COM; GENETK@CLAL-INS.CO.IL; ZACD@CLAL-FIN.CO.IL |
| 3568300 | CLARA DA ROCHA RIBEIRO, MARIA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5999000 | CLARINVAL, ANDRE | DCMS@DEMINOR.COM |
| 5670300 | CLASSICA SIM S.P.A. | MAIL@CLASSICASIM.IT |
| 4119400 | CLAUSEN, F. | FCLAUSEN@HETNET.NL |
| 6021900 | CLAUSSE, MICHELINE | DCMS@DEMINOR.COM |
| 4871400 | CLAUSSEN, HEINRICH | H-CLAUSSEN@GMX.DE |
| 6470500 | CLEIJPOOL, G.J. & VAN DER SANDE, J.M. | CLEYPOOL.JOHN@SKYNET.DE |
| 3563100 | CLIENTIS BANK KUTTIGEN-ERLINSBACH AG | INFO@CKE.CLIENTIS.CH |
| 3719700 | CLIENTIS SPARKASSE HORGEN | MARCO.ZETTEL@SKH.CLIENTIS.CH |
| 5759000 | CLIENTIS ZURCHER REGIONALBANK GENOSSENSCHAFT | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5760000 | CLIENTIS ZURCHER REGIONALBANK GENOSSENSCHAFT | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5761400 | CLIENTIS ZURCHER REGIONALBANK GENOSSENSCHAFT | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4442400 | CLIENTS OF BANK OF ALAND PLC | INGER.PETTERSSON@ALANDSBANKEN.FI |
| 4442500 | CLIENTS OF BANK OF ALAND PLC | INGER.PETTERSSON@ALANDSBANKEN.FI |
| 4442600 | CLIENTS OF BANK OF ALAND PLC | INGER.PETTERSSON@ALANDSBANKEN.FI |
| 4442700 | CLIENTS OF BANK OF ALAND PLC | INGER.PETTERSSON@ALANDSBANKEN.FI |
| 6028600 | CLOO, H. AND/OR E. LINNEKAMP | DCMS@DEMINOR.COM |
| 4022500 | CLOSE TRUSTEES GURENSEY LIMITED | SHORTFORM@CLOSEAM.COM |
| 4572000 | CMPG PAIJMANS-VERVOORT | W.PAIJMANS@HOTMAIL.COM |
| 6105700 | CNA INSURANCE COMPANY LIMITED | KARLA.LAMMERS@CNA.COM |
| 6033700 | CNP UNICREDIT VITA S.P.A. | BFAURE@CNPVITA.IT |
| 6037500 | CNP VIDA DE SEGUROS Y REASEGUROS S.A. | FABRICE.MARAVAL@CNPVIDA.ES |
| 4015100 | CO SAM/CO SAI HONG/CO SAI PUI/SZE CHUN CHUN | ADRIANCO@SHINGFATFOODS.COM.HK |
| 3716000 | CO, VICENTE LEE AND JANNETTE GO | VALCO@MANLYPLASTICS.COM; VALCO224@GMAIL.COM |
| 3716300 | CO, VICENTE LEE AND JANNETTE GO | VALCO@MANLYPLASTICS.COM; VALCO224@GMAIL.COM |
| 4555500 | COBBEN HAGEN, M.A.G.A AND | ALC@SKYNET.BE |
| 4873500 | COCHAUX, FABIENNE | FABIENNEVANDENBERGHE@SKYNET.BE |
| 6122900 | COCKY EN JOHN BEHEER BV. | COCKYB@ZEELANDNET.NL |
| 5353900 | CODFRIED, O.C.S. | OSWALDCOD@GMAIL.COM |
| 4331200 | COE ARCHER, JENNIFER | JENNY.COE@TELEFONICA.NET |
| 4465700 | COELHO PIRATA CORNACHO, MARIA ESMERALDA | PRIVATE@BES.PT |
| 3565500 | COELHO, JOSE ANTONIO MESQUITA SANTOS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4581600 | COELI AB | MIA.NORELL@COELI.SE |
| 4581700 | COELI AB | MIA.NORELL@COELI.SE |
| 5258000 | COERT, J.E.J. | JAMES.E.J.COERT@XS4ALL.NL |
| 6113600 | COFFS HARBOUR CITY COUNCIL | ABANTON@PIPERALDERMAN.COM.AU |
| 5991400 | COGELS, ETIENNE | DCMS@DEMINOR.COM |
| 4673300 | COHEN, IRIT AND DORIT RAAB | IRITI.COHEN@GMAIL.COM; DORITRAAB@GMAIL.COM |
| 5465500 | COHEN, J.P.I. | PAUL.COHEN@FEKA.NL |
| 3571500 | COIMBRA, ARTUR | MIGUEL.SILVA@BANCOPOPULAR.PT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5364100 | COINSINE B.V. | COINSINC@TISCALI.NL |
| 5092600 | COLEN, JOSEE | LEMMENSPAT@HOTMAIL.COM |
| 4880500 | COLL FONTANA, MARIA | SALVAREZ@BANCOGALLEGO.COM |
| 5841300 | COLLADO GASTALVER, TOMAS | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5391600 | COLLARD, L.F. | L.FCOLLARD@HETNET.NL |
| 5988600 | COLLET, JEAN-FRANCIS | DCMS@DEMINOR.COM |
| 3991400 | COLLINS, MESSRS & MURPHY, E | BOBHEL@TISCALI.CO.UK |
| 5839000 | COLLS LLOBET, JOAN & MONSERRAT RIERADEVALL BROSSA | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5722100 | COLLWIJN, C. & S. COLLEWIJN MERTENS | KOLLEWIJN2@SOLVON.NL |
| 4454700 | COLODRO, GABRIEL | GCOLODRO@ENTELCHILE.NET |
| 4454800 | COLODRO, SALVADOR | SCOLODRO@ENTELCHILE.NET |
| 4238400 | COLOMA MILLAN, MARIA EUGENIA | EUGENIACOLOMA@GMAIL.COM |
| 4443700 | COLOMER CAPDAYGUE, RAMON | CORPORATE@RBCDEXIA-IS.ES |
| 4487200 | COMA CATAFAL, MONTSERRAT | COMA.MONTSE@GMAIL.COM; COLMEDO@BCN.AHORRO.COM |
| 5642200 | COMESANA, JOSE ANGEL DIEGUEZ | INFO@BANINVER.NET |
| 6291000 | COMMERCIAL VALUE CASH BACK | VIDALIS@COMMERCIALVALU.GR |
| 6290800 | COMMERCIAL VALUE OMOLOGIAKO | VIDALIS@COMMERCIALVALU.GR |
| 5845900 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5846000 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5846100 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5855800 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5855900 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856100 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856100 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856200 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856200 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856300 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856300 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856400 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856500 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856500 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856600 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856600 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856700 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856700 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856800 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5856900 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5857000 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5857100 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5857200 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5857300 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5857600 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 5857700 | COMMERZBANK AG | GM-L_LEHMAN@COMMERZBANK.COM |
| 2287800 | COMMINGLED PENSION TRUST FUND (EMERGING MARKETS FIXED INCOME) | SCOTT.E.RICHTER@JPMORGAN.COM |
| 4106000 | COMMINOT, MAX & DORIS | CORPORATEACTIONS@OPPENHEIM.DE |
| 6291700 | COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORATION | PARLEVGN@CBA.COM.AU |
| 1245800 | COMMUNITY HEIRS PIPER/NIEMANN | SUSANNE.PIEPER@ONLINE.DE |
| 5574200 | COMPAGNIE MONEGASQUE DE BANQUE | JURIDIQUE@CMB.MC |
| 5574300 | COMPAGNIE MONEGASQUE DE BANQUE | JURIDIQUE@CMB.MC |
| 6280300 | COMPANHIA DE SEGUROS ALLIANZ PORTUGAL S.A. | WENDY.KANE@CWT.COM; NICK.SHIREN@CWT-UK.COM; MARCO.CROSIGNANI@CWT-UK.COM |
| 6280300 | COMPANHIA DE SEGUROS ALLIANZ PORTUGAL S.A. | LUIS.FERREIRA@ALLIANZ.PT |
| 6015500 | COMPERNOLLE, ROGER | DCMS@DEMINOR.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4348700 | COMPTON, UTE | UTECOM@YAHOO.COM |
| 4426400 | COMPUBYTE COMPUTERS 1986 LTD. | COMPBYTE@017.NET.IL |
| 4867200 | CONCEPCION MUNOZ BADIA | ARROSSET@GMAIL.COM |
| 6370400 | CONCEPCION RIOBO SERODIO, MARIA | VALORESBM@BANCOMADRID.COM |
| 6370400 | CONCEPCION RIOBO SERODIO, MARIA | VALORESBM@BANCOMADRID.COM |
| 5548700 | CONCORDIA AUSTRIA VEREIN FUR SOZIALPROJEKTE | RNWBANK-LEHMAN@ALSTON.COM |
| 5834800 | CONEJERO MOLINA, JOSE DAVID | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5834900 | CONEJERO MOLINA, JOSE DAVID | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 6419000 | CONFERENCE EPISCOPALE BURKINA NIGER | ECONOMATCEB@YAHOO.FR |
| 4211300 | CONGO TECHNOLOGY LTD | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4211400 | CONGO TECHNOLOGY LTD | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4211500 | CONGO TECHNOLOGY LTD | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4211600 | CONGO TECHNOLOGY LTD | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 5641000 | CONGREGACION DE RELIGIOSOS TERCIARIOS CAPUCHINOS | INFO@BANINVER.NET |
| 6374900 | CONGREGACION HERMANAS MISIONERAS DE NUESTRA SENORA DE AFRICA | VALORESBM@BANCOMADRID.COM |
| 6641600 | CONGREGACION RR. SAGRADA FAMILIA DE BURDEOS | ECOROMATO@INFONEGOCIO.COM |
| 5070400 | CONGREGACION SAGRADOS CORAZONES DE JESUS Y DE MARIA | ADMINISTRACION@SSCC.ES |
| 4864300 | CONGREGACION VERBO DIVINO | TOMASLANGARICA@YAHOO.ES |
| 5358400 | CONGREGATIE CHARITAS | PVHAAREN@HETNET.NL |
| 4931700 | CONGREGATIE DE KLEINE LUSTERS V.D.H. JOSEPH | PB5@PLANET.NL |
| 1145800 | CONJU GMBH | CONJU.GMBH@ARCOR.DE |
| 5524300 | CONRIERI, RENE | ENRI1ENRI@GMAIL.COM |
| 3734600 | CONSTANT, DIDIER | MAG@MAG-AM.CH |
| 3734600 | CONSTANT, DIDIER | MAG@MAG-AM.CH |
| 4771100 | CONSULNOR SERVICIOS FINANCIEROS SOCIEDAD DE VALORES, S.A. | JURIDICOL@CONSULNOR.COM |
| 5609200 | CONSULTINVEST ASSET MANAGEMENT SGR SPA | AUDIT@CONSULTINVEST.IT; VERONALAW@102.IT |
| 4048300 | CONTAX WIRTSCHAFTSTREUHANDGMBH | OFFICE@CONTAX.AT |
| 4722700 | CONTI LOW SIOK ENG SALLY | TSCONTI@NETVIGATOR.COM |
| 4722800 | CONTI LOW SIOK ENG SALLY & TIMOTHY PAUL | TSCONTI@NETVIGATOR.COM |
| 4867100 | CONTO MIRA, BENJAMIN | PATRI_CANTO@HOTMAIL.COM |
| 4949200 | CONTRARIAN ADVANTAGE MASTER FUND LIMITED | RESTIFO@CONTRARIANCAPITAL.COM |
| 4949300 | CONTRARIAN CAPITAL FUND 1, LF | RESTIFO@CONTRARIANCAPITAL.COM |
| 4949600 | CONTRARIAN CAPITAL SENIOR SECURED, LP | RESTIFO@CONTRARIANCAPITAL.COM |
| 4949400 | CONTRARIAN CAPITAL TRADE CLAIMS, LF | RESTIFO@CONTRARIANCAPITAL.COM |
| 4949700 | CONTRARIAN EMERGING MARKETS, LP | RESTIFO@CONTRARIANCAPITAL.COM |
| 3676907 | CONTRARIAN FUNDS, LLC | AMUMOLA@CONTRARIANCAPITAL.COM |
| 4676500 | CONTRARIAN FUNDS, LLC | AMUMOLA@CONTRARIANCAPITAL.COM |
| 5030915 | CONTRARIAN FUNDS, LLC | AMUMOLA@CONTRARIANCAPITAL.COM |
| 5550100 | CONTRARIAN FUNDS, LLC | AMUMOLA@CONTRARIANCAPITAL.COM |
| 5550101 | CONTRARIAN FUNDS, LLC | AMUMOLA@CONTRARIANCAPITAL.COM |
| 4949500 | CONTRARIAN LONG SHORT, LP | RESTIFO@CONTRARIANCAPITAL.COM |
| 4950100 | CONTRARIAN SOCIALLY RESPONSIBLE, LF | RESTIFO@CONTRARIANCAPITAL.COM |
| 6406700 | COOPERATIE UNIVE MIDDEN U.A. | H.BONESTROO@UNIVE.NL |
| 5211600 | COPINI HOLDING B.V. | L.COPINI@HETNET.NL |
| 5396200 | COPPENS, JJG | JUNOCOPPENS@PLANET.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5221500 | COPPENS, M.A.M.E.J. | FONS.COPPENS@PLANET.NL |
| 5328700 | COPPENS, T.W.E.G.H. | THEO_COPPENS@HETNET.NL |
| 4217500 | COPPERATIVE BANK OF CHANIA | DZYMRRAGOUDAKIS@CHANIABANK.GR |
| 3523300 | COPPERFIELD INVESTMENT INC. | JANET.HUGHES@EFGOFFSHORE.COM |
| 6297800 | COR OVERDUIN | NYNY01@XS4ALL.NL |
| 6373900 | CORBERA MARTIN, JAUME | VALORESBM@BANCOMADRID.COM |
| 6373900 | CORBERA MARTIN, JAUME | VALORESBM@BANCOMADRID.COM |
| 6004500 | CORDIER, GEORGES | DCMS@DEMINOR.COM |
| 3610100 | CORDSEN, RUEDIGER AND INA | IRCORDSE@AOL.COM |
| 6274700 | CORETH, MAXIMILIAN | RGROSS@EVW.COM |
| 5986200 | CORNEILLIE, ANNE | DCMS@DEMINOR.COM |
| 5777900 | CORNELISSEN, H.P.W | HPWCORNELISSEN@HETNET.NL |
| 5508600 | CORNELISSENS, ILSE | ILSECORNELISSENS@SKYNET.BE |
| 4521800 | CORNER BANCA SA | CONTROLFUND@CORNER.CH |
| 3684300 | CORNETZ, BARBARA | B-CORNETZ@WEB.DE |
| 3684400 | CORNETZ, BARBARA | B-CORNETZ@WEB.DE |
| 3684500 | CORNETZ, BARBARA | B-CORNETZ@WEB.DE |
| 3684600 | CORNETZ, BARBARA | B-CORNETZ@WEB.DE |
| 3665600 | CORNWALLIS, RICHARD WYKEHAM | RICHARD.CORNWALLIS@MAKARIM.COM |
| 5336100 | CORPORAAL-SCHORTINGHVIS, A. | C.GIJS@CHELLO.NL |
| 5640500 | CORRALES, GUADALUPE BEGONA PIMEIRO | INFO@BANINVER.NET |
| 4203200 | CORREIA PEREIRA FERRAZ, PAULO | CLIENTES.INFO@BANCOBEST.PT |
| 3567400 | CORREIA, MANUEL JOAQUIM GONCALVES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5147300 | CORTAL CONSORS SA | UWE.LANGE@CORTALCONSORS.DE; MICHAEL.BRAUN@CORTALCONSORS.DE |
| 5147400 | CORTAL CONSORS SA | UWE.LANGE@CORTALCONSORS.DE; MICHAEL.BRAUN@CORTALCONSORS.DE |
| 5733800 | CORWEST ALLIANCE INC. | BARREIROS@JBARRCAPITAL.COM |
| 4708800 | COSTA BISBAL, CARMEN | BOLSAVAL@IBERCAJA.ES |
| 4194000 | COSTA PEREIRA, JOQAUIM | CLIENTES.INFO@BANCOBEST.PT |
| 4203600 | COSTA SANTOS LEAL, MIGUEL | CLIENTES.INFO@BANCOBEST.PT |
| 3566500 | COSTA, JOSE PEREIRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3570100 | COSTA, MANUEL MARINHO RODRIGUES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3569800 | COSTA, RODRIGO DA CONCEICAO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 6000800 | COTTON, MARIE-EDITH | DCMS@DEMINOR.COM |
| 6013800 | COUSSAERT, GINO | DCMS@DEMINOR.COM |
| 6021800 | COUSSERIER, JEAN-PAUL | DCMS@DEMINOR.COM |
| 3573500 | COUTINHO, FERNANDO HERNRIQUE PEIXOTO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5264200 | CRAIG, M. | MIKE.CRAIG@WXS.NL |
| 4493300 | CRAIOVEANU, GHEORGHE | GEMITAGIZ@HOTMAIL.COM |
| 5239100 | CRAMER, C. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5239200 | CRAMER, C. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 4950800 | CREA CAPITAL BV | J.BURGGRAFF@HOME.NL |
| 6272600 | CREDICAN, C.A | VALORESBM@BANCOMADRID.COM |
| 6272600 | CREDICAN, C.A | VALORESBM@BANCOMADRID.COM |
| 6032400 | CREDIT ANDORRA, S.A. | BACKOFFICE@CREDITANDORRA.AD |
| 4269900 | CREDIT INDUSTRIEL ET COMMERCIAL, | DLSIN-PBS@SINGAPORE.CIC.FR |
| 4270100 | CREDIT INDUSTRIEL ET COMMERCIAL, | DLSIN-PBS@SINGAPORE.CIC.FR |
| 4270200 | CREDIT INDUSTRIEL ET COMMERCIAL, | DLSIN-PBS@SINGAPORE.CIC.FR |
| 5582403 | CREDIT SUISSE INTERNATIONAL | GIL.GOLAN@CREDIT-SUISSE.COM |
| 5582505 | CREDIT SUISSE INTERNATIONAL | GIL.GOLAN@CREDIT-SUISSE.COM |
| 5582903 | CREDIT SUISSE INTERNATIONAL | GIL.GOLAN@CREDIT-SUISSE.COM |
| 5582961 | CREDIT SUISSE INTERNATIONAL | GIL.GOLAN@CREDIT-SUISSE.COM |
| 6289200 | CREDITO EMILIANO S.P.A. | LMARIANI@CREDEM.IT |
| 4420700 | CREDITO PRIVATO COMMERCIALE SA | BACKOFFICEE@CPCLUGANO.CH |
| 4420800 | CREDITO PRIVATO COMMERCIALE SA | BACKOFFICEE@CPCLUGANO.CH |
| 4421000 | CREDITO PRIVATO COMMERCIALE SA | BACKOFFICEE@CPCLUGANO.CH |
| 4421200 | CREDITO PRIVATO COMMERCIALE SA | BACKOFFICEE@CPCLUGANO.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5340800 | CREEMERS, F.P.M. | FREPPY@PLANET.NL |
| 5577900 | CRESCENT 1, L.P. | DMILICH@CYRUSCAPITAL.COM |
| 5578000 | CRESCENT 1, L.P. | DMILICH@CYRUSCAPITAL.COM |
| 5578100 | CRESCENT 1, L.P. | DMILICH@CYRUSCAPITAL.COM |
| 5578200 | CRESCENT 1, L.P. | DMILICH@CYRUSCAPITAL.COM |
| 5578300 | CRESCENT 1, L.P. | DMILICH@CYRUSCAPITAL.COM |
| 5578400 | CRESCENT 1, L.P. | DMILICH@CYRUSCAPITAL.COM |
| 5578500 | CRESCENT 1, L.P. | DMILICH@CYRUSCAPITAL.COM |
| 6373000 | CRESPO ALLUE, JESUS ANTONIO | VALORESBM@BANCOMADRID.COM |
| 6373000 | CRESPO ALLUE, JESUS ANTONIO | VALORESBM@BANCOMADRID.COM |
| 5611900 | CRESPO SAENZ DE PIPAON, MARIA PILAR | MVGLEZC@HOTMAIL.COM |
| 5785000 | CRESPO, MIGUEL GARCIA | MGCRESPOR@HOTMAIL.COM |
| 5300900 | CREZEE - BAX, C. | LCREZEE@KABELFOON.NL |
| 4351000 | CRIEGEE, LUTZ AND ERIKA | LUTZ.CRIEGEE@GMX.DE |
| 6310100 | CRINS, W.P.D.R. | RENE.CRINS@OFFICEDEPOT.COM |
| 6310200 | CRINS, W.P.D.R. | RENE.CRINS@OFFICEDEPOT.COM |
| 4731900 | CRISTIAMOS DE JEHOVA, TESTIQOS | COMTABILIDAD@TCJ.ES |
| 4444000 | CRISTOBAL MUNOZ, CARMEN | CORPORATE@RBCDEXIA-IS.ES |
| 6001800 | CROES, EDDY | DCMS@DEMINOR.COM |
| 4096300 | CROM, MICHIEL W.H. | CROMDON@HOTMAIL.CM |
| 5397200 | CROONEN-PROSFELD, J.H.M. | FEROONEN@PLANET.NL |
| 6314400 | CROTJEE, P.A. EN/OF H. CROTJEE KOLTHOF | PA.CROTJEE@QUICKNET.NL |
| 5453500 | CROTJEE, S. | SANDRACROTJEE@GMAIL.COM |
| 4200600 | CROWN ASIA PROFITS LIMITED | COKO@GLOBAL-SWEETENERS.COM |
| 984800 | CROWN SOURCE INTERNATIONAL | CATHYCLIN@GMAIL.COM |
| 3515700 | CROXTON LIMITED | SUDHA@NETVIGATOR.COM |
| 4321100 | CROXTON LIMITED | SUDHA@NETVIGATOR.COM |
| 4321200 | CROXTON LIMITED | SUDHA@NETVIGATOR.COM |
| 5577100 | CRS FUND, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5577200 | CRS FUND, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5577300 | CRS FUND, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5577400 | CRS FUND, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5577500 | CRS FUND, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5577600 | CRS FUND, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5577700 | CRS FUND, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5577800 | CRS FUND, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5428400 | CRUIJSSEN, RMJ | CRUIJSSENAGF@HOTMAIL.COM |
| 4204700 | CRUZ PEREIRA, LUIS | LUISCRUZPEREIRA@MAIL.TELEPAC.PT |
| 4842100 | CUI HEPING / LI JINHUA | PEACE_999@HOTMAIL.COM |
| 5905200 | CUMMINS, PAUL A. | PACATHOME@GOOGLEMAIL.COM |
| 4488200 | CUNILL BOIX, RICARDO AND MARIA DEL CARME COLS MARTI | JALMIRALL@BCN.AHORRO.COM |
| 4308700 | CUSSO DURAN, SALVADOR | CORPORATEACTIONS@ACAVALORES.ES |
| 5996000 | CUSTERS, NANCY | DCMS@DEMINOR.COM |
| 1611700 | CUYPERS, GUSTAAF | STAF@CUYPERS.BE |
| 6015000 | CUYPERS, KERRY | DCMS@DEMINOR.COM |
| 5539801 | CVI GVF (LUX) MASTER S.A.R.L. | ANNEMARIE.JACOBSEN@CARVAL.COM |
| 5554800 | CVI GVF (LUX) MASTER S.A.R.L. | ANNEMARIE.JACOBSEN@CARVAL.COM |
| 5923321 | CVI GVF (LUX) MASTER S.A.R.L. | ANNEMARIE.JACOBSEN@CARVAL.COM |
| 6687901 | CVI GVF (LUX) MASTER S.A.R.L. | ANNEMARIE.JACOBSEN@CARVAL.COM |
| 6696204 | CVI GVF (LUX) MASTER S.A.R.L. | ANNEMARIE.JACOBSEN@CARVAL.COM |
| 4239800 | CWN VAN BEERS | BKI@PLANET.NL |
| 5538300 | CYBER TECHNOLOGIES INTERNATIONAL LTD. | DIMA@SCARLETT.RU |
| 6109000 | CYBERT MEDIA B.V. | ALBERTUSMEIJER@HOTMAIL.COM |
| 5540806 | CYRUS EUROPE MASTER FUND LTD | SNIKOV@CYRUSCAPITAL.COM |
| 5575500 | CYRUS OPPORTUNITIES MASTER FUND II, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5575600 | CYRUS OPPORTUNITIES MASTER FUND II, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5575700 | CYRUS OPPORTUNITIES MASTER FUND II, LTD. | DMILICH@CYRUSCAPITAL.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5575800 | CYRUS OPPORTUNITIES MASTER FUND II, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5575900 | CYRUS OPPORTUNITIES MASTER FUND II, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5576000 | CYRUS OPPORTUNITIES MASTER FUND II, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5576100 | CYRUS OPPORTUNITIES MASTER FUND II, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5576200 | CYRUS OPPORTUNITIES MASTER FUND II, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5577000 | CYRUS SELECT OPPORTUNITIES FUND, LTD. | DMILICH@CYRUSCAPITAL.COM |
| 5576300 | CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | DMILICH@CYRUSCAPITAL.COM |
| 5576400 | CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | DMILICH@CYRUSCAPITAL.COM |
| 5576500 | CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | DMILICH@CYRUSCAPITAL.COM |
| 5576600 | CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | DMILICH@CYRUSCAPITAL.COM |
| 5576700 | CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | DMILICH@CYRUSCAPITAL.COM |
| 5576800 | CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | DMILICH@CYRUSCAPITAL.COM |
| 5576900 | CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | DMILICH@CYRUSCAPITAL.COM |
| 5094400 | CZARNULLA, KURT | KANZLEI@FRICKE-DEIKE-ELLRICH.DE |
| 3710600 | CZEDIK-EYSENBERG, GEORG AND JUTTA | LEHMAN@GEORG.CZEDIK.NET |
| 4374000 | CZERNY, ANNELIESE AND CHRISTIAN | RNWBANK-LEHMAN@ALSTON.COM |
| 5133100 | CZICH, VERENA | V.CZICH@GMX.COM |
| 1361000 | CZYGANOWSKI, SIEGFRIED | LBHI.CLAIM@NABERPC.COM |
| 5922700 | CZYPULL-STOPPLER, GUDRUN | CZYPULL@C2-LANGUAGES.COM |
| 4738900 | D'AMICO, EDUARDO | EDAMICO@ARNET.COM.AR |
| 5936400 | D'ANGELIN, BENOIT | VERONIQUE@MCGRATHELLIOT.COM |
| 5936500 | D'ANGELIN, BENOIT | VERONIQUE@MCGRATHELLIOT.COM |
| 4927600 | D'HAVERKAMP BV | HANS@LEESKAMER.NL |
| 5746200 | D'HOE-RAU, P. | DHOE.PIERRE@TELENET.BE |
| 5989500 | D'HULSTER, JACQUELINE | DCMS@DEMINOR.COM |
| 4559000 | D'KOORE, G.M.F. | GUIDO.DKOORE@GMAIL.COM |
| 3694100 | D.A.H. HAMBROS BANK (CHANNEL ISLANDS) LIMITED | IRA.A.REID@BAKERNET.COM |
| 5220400 | D.C.A VAN HOOGENHUYZE BV | HOOGENHUYSE@HETNET.NL |
| 5220800 | D.C.A VAN HOOGENHUYZE BV | HOOGENHUYSE@HETNET.NL |
| 5206200 | D.W. CONSULTING & BEHEER B.V. | INFO@WIMAX.NL |
| 5225400 | D.W. CONSULTING & BEHEER BV, REK II | INFO@WIMAX.NL |
| 4196100 | DA CONCEICAO CORNACHO, FELICIANO | JOAO.CABACO.2@NETVISAO.PT |
| 3565200 | DA COSTA, JORGE MANUEL SOARES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3566700 | DA COSTA, JULIO BELEZA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3567600 | DA COSTA, MANUEL JOSE PAIS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3582100 | DA COSTA, MANUEL JOSE PAIS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3564500 | DA CUNHA, JAIME LEITE PEREIRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3564000 | DA GRACA, GRACA MARIA OLIVEIRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3571400 | DA ROCHA, ANTONIO PINTO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3582600 | DA ROCHA, ANTONIO PINTO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5996900 | DA ROSA, TOMAS ANTONIO | DCMS@DEMINOR.COM |
| 3565700 | DA SILVA, JOSE | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 6263600 | DAALDER, R.R. EN/OF DAALDER-ANES, E.R. | FAMILIE.DAALDER@CASEMA.NL |
| 3987700 | DABBY, A | AYALA.DABBY@HP.COM |
| 3987500 | DABBY, D | DDAVID73@WALLA.CO.IL |
| 3987600 | DABBY, S | SDABBY@GMAIL.COM |
| 5411400 | DABEKAUSSEN, G.J.A. | G.DABEKAUSSEN@EUPHONYNET.BE |
| 3686500 | DABOO, JIMMY | JIMMYDABOO@COMPUSERVE.COM |
| 5154900 | DACHWITZ, HORST | DACHWITZ.NENTZEL@T-ONLINE.DE |
| 6321800 | DAEMEN, J.J.M. | JO.DAEMEN@NANADOO.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6007500 | DAEMS, JEAN PIERRE | DCMS@DEMINOR.COM |
| 5510400 | DAERDEN, J.H.J. | DAERDEN-COX@SKYNET.BE |
| 4794000 | DAGGERS, BEHEER B.V. | DAGGERS@ORTHODONTIS.NL |
| 3693900 | DAH SING BANK, LIMITED | IRA.A.REID@BAKERNET.COM |
| 3694000 | DAH SING BANK, LIMITED | IRA.A.REID@BAKERNET.COM |
| 3694200 | DAH SING BANK, LIMITED | IRA.A.REID@BAKERNET.COM |
| 3694300 | DAH SING BANK, LIMITED | IRA.A.REID@BAKERNET.COM |
| 4174100 | DAHLER, ERWIN | ERICH.BUSER@AKB.CH |
| 4048500 | DAHLIN INVESTMENTS SA | V.OLIVEIRA.FRANCO@GMAIL.COM |
| 3772400 | DAHLKE, LARS | LARS.DAHLKE@EWETD.NET |
| 4585700 | DAI KUEI-LIEN & SU CHIN-PIAC | LANDY0512@GMAIL.COM |
| 4050300 | DAIYO CONSTRUCTION | TOSHIKO@DAIYOU.CO.JP |
| 3637500 | DALBERT, JORG | JOERGDAL.KOELN@YAHOO.DE |
| 5432300 | DALES, A.H. | ANGADALES@LIVE.NL |
| 4406600 | DALLAROSA, WOLFGANG | WOLFGANG.DALLAROSA@AON.AT |
| 5451200 | DAM, J.H. | OVERWATER@ISION.NL |
| 5451400 | DAM, J.H. | OVERWATER@ISION.NL |
| 5469400 | DAM-DEJONG, C. & DAM, J. | DAMJAAP@PLANET.NL |
| 5433300 | DAMEN, H.M. | HENKENLIESDAMEN@HETNET.NL |
| 6263400 | DAMEN, P.A. | PDAMEN@MAC.COM |
| 5442500 | DAMEN-DICKENS BEHEER BV | COFELY_9@FSAEZ.NL |
| 5994100 | DAMIENS, JEAN | DCMS@DEMINOR.COM |
| 1391100 | DAMM, JOHANN AND SUSANNA | JOHANN.DAMM@CHELLO.AT |
| 4373700 | DAMM, JOHANN AND SUSANNA | RNWBANK-LEHMAN@ALSTON.COM |
| 3525600 | DAMMASCH, DIETER | DIETER.DAMMASCH@T-ONLINE.DE |
| 4222300 | DANIEL FILIPE FARIA GONCALVES | DAGOCONTA@NET.NOVIS.PT; DAGOCONTA@CLIX.PT |
| 4205700 | DANIEL OLIVEIRA CAMBOA, JOAQUIM | DANIEL@BSCOMPUTADORES.PT |
| 6297700 | DANIELLE EN MATHALIE WILLEMSTEIN F.B.V | DANIELLE.WILLEMSTEIN@TELENET.BE |
| 5186400 | DANIELS-DE JONG, M.J. | DANIELSMJ@KPNMAIL.NL |
| 5305600 | DANIELSON, V.O.G. | V.DANIELSON@HOME.NL |
| 5093000 | DANKERS, GUNTHER AND JUTTA | UDOHORWEGE@WEB.DE |
| 5440200 | DANKERS, JMJM | J-DANKERS@PLANET.NL |
| 5998900 | DANNEELS, GEERT | DCMS@DEMINOR.COM |
| 766400 | DANNER, THOMAS J. | TOM.DANNER@ENVIRONICS.GROUPPR.COM |
| 2543400 | DANNIS, MAX | MDANNIS@GATTERARCHITECTS.COM |
| 4998900 | DANSKE BANK | ANTHONY_BOCCANFUSO@APORTER.COM |
| 4998900 | DANSKE BANK | CHARLES_MALLOY@APORTER.COM |
| 4998900 | DANSKE BANK | CORPORATE.ACTIONS@DANSKEBANK.DK |
| 4999000 | DANSKE BANK | CHARLES_MALLOY@APORTER.COM |
| 4999000 | DANSKE BANK | ANTHONY_BOCCANFUSO@APORTER.COM |
| 4999000 | DANSKE BANK | CORPORATE.ACTIONS@DANSKEBANK.DK |
| 4999100 | DANSKE BANK | ANTHONY_BOCCANFUSO@APORTER.COM |
| 4999100 | DANSKE BANK | CORPORATE.ACTIONS@DANSKEBANK.DK |
| 4999100 | DANSKE BANK | CHARLES_MALLOY@APORTER.COM |
| 4999200 | DANSKE BANK | CORPORATE.ACTIONS@DANSKEBANK.DK |
| 4999200 | DANSKE BANK | ANTHONY_BOCCANFUSO@APORTER.COM |
| 4999200 | DANSKE BANK | CHARLES_MALLOY@APORTER.COM |
| 4999300 | DANSKE BANK | CORPORATE.ACTIONS@DANSKEBANK.DK |
| 4999300 | DANSKE BANK | CHARLES_MALLOY@APORTER.COM |
| 4999300 | DANSKE BANK | ANTHONY_BOCCANFUSO@APORTER.COM |
| 4999400 | DANSKE BANK | CORPORATE.ACTIONS@DANSKEBANK.DK |
| 4999400 | DANSKE BANK | CHARLES_MALLOY@APORTER.COM |
| 4999400 | DANSKE BANK | ANTHONY_BOCCANFUSO@APORTER.COM |
| 4999500 | DANSKE BANK | CORPORATE.ACTIONS@DANSKEBANK.DK |
| 4999500 | DANSKE BANK | CHARLES_MALLOY@APORTER.COM |
| 4999500 | DANSKE BANK | ANTHONY_BOCCANFUSO@APORTER.COM |
| 4999600 | DANSKE BANK | CHARLES_MALLOY@APORTER.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4999600 | DANSKE BANK | ANTHONY_BOCCANFUSO@APORTER.COM |
| 4999600 | DANSKE BANK | CORPORATE.ACTIONS@DANSKEBANK.DK |
| 4413500 | DANSKE BANK A/S ESTONIA BRANCH | VPBACK@SAMPOPANK.EE |
| 3976100 | DANULAT, STEPHAN | S.DAMULAT@SD-ING.DE |
| 4406800 | DANZMAYR, HEINZ | MANFRED.HESS@BLUEWIN.CH |
| 4150500 | DAO, TEH-HUA | FANNYCHENG@GMX.DE |
| 4710100 | DARENGO SOCIEDAD ANONIMA | JFANGIO2004@YAHOO.COM.AR |
| 6542500 | DARMENTO, KUSNI OR PHANG CLARA LIDWINA | KUSNIDARMENTO@YAHOO.COM |
| 6735400 | DARRAGH STOKES TELECOMS PENSION FUND | PGLYNN@BDO.IE |
| 5916500 | DARYANANI, PRAKASH DUHILANDMAL | PDD@NETVIGATOR.COM |
| 5916400 | DARYANANI, VINITA P. AND PRAKASH D DARYANANI | PDD@NETVIGATOR.COM |
| 3564200 | DAS NEVES, INES MARIA F.F. PERES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3583500 | DAS NEVES, INES MARIA F.F. PERES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4645700 | DASCHNER, MARC | MDAESCHNER@AOL.COM |
| 5107000 | DAVID, STEFAN | STEFAN.DAVID@GMX.AT |
| 4193400 | DAVIDE MARTINS MESQUITA, MANUEL | CLIENTES.INFO@BANCOBEST.PT |
| 4204300 | DAVIDE MARTINS MESQUITA, MANUEL | CLIENTES.INFO@BANCOBEST.PT |
| 4572500 | DAVIDHAZY-HUETTNER, ANNA & WIHELM | TMAYER@BETM.AT |
| 5822600 | DAVIDSON KEMPNER DISTRESSED OPPORTUNIES FUND LP | OSENBANJO@DKPARTNERS.COM |
| 5822400 | DAVIDSON KEMPNER DISTRESSED OPPORTUNIES INTERNATIONAL LTD. | OSENBANJO@DKPARTNERS.COM |
| 5929901 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD | SGIBBONS@DKPARTNERS.COM |
| 5930101 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD | SGIBBONS@DKPARTNERS.COM |
| 5608102 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL | SGIBBONS@DKPARTNERS.COM |
| 5821100 | DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | OSENBANJO@DKPARTNERS.COM |
| 5822500 | DAVIDSON KEMPNER INTERNATIONAL, LTD. | OSENBANJO@DKPARTNERS.COM |
| 5822300 | DAVIDSON KEMPNER PARTNERS | OSENBANJO@DKPARTNERS.COM |
| 3619200 | DAZINGER, REINHOLD | K.DAZI@WEB.DE |
| 5015200 | DBS BANK (HONG KONG) LIMITED | KATHERINEYIM@DBS.COM; CONNIELI@DBS.COM |
| 5015000 | DBS BANK LIMITED | CLARENCELEONG@DBS.COM; ANDREAWONG@DBS.COM |
| 1109700 | DC BANK, DEPOSITO-CASSA DER STADT BERN | FINANZBACKOFFICE@DCBANK.CH |
| 4277900 | DE ACHT KARSPELEN BEHEER B.V. | ER.POSTMUS@QUICKNET.NL |
| 3581600 | DE AMORIM, JOAQUIM ALVES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5334100 | DE BAROONS B.V. | GSMELT@ZONNET.NL |
| 5427700 | DE BEER, J.A. | J.A.DEBEER@HOME.NL |
| 5324300 | DE BIE BUCKENS BV | ROOD.DE.BIE@PLANET.NL |
| 5509900 | DE BLOEME, D. | SYFEELINGFREEE@YAHOO.COM |
| 5408200 | DE BOEF, F. E/O MICHALIDES, P.M. | BOEPHI@HOTMAIL.COM |
| 4099900 | DE BOER, E-R. | ERRY.ROBBERT.DE.BOER@PLANET.NL |
| 4102100 | DE BOER, E.P. & P.F.C. DE BOER-STECHER | HOLBO@WXS.NL |
| 5288300 | DE BOER, F. | FIANCKDEBOER@PLANET.NL |
| 6325000 | DE BOER, G. | GOS.DEBOER@SOLCON.NL |
| 6253600 | DE BOER, J.C. | J.DEBOER@FUBDEBOEF.NL |
| 5447500 | DE BOER, JOSE | THEODEBOER01@CS.COM |
| 4655700 | DE BOER, M.L. | MARK@PIMENT.NET |
| 5465300 | DE BOER, T.C.J. | THEODEBOER01@CS.COM |
| 5473700 | DE BOER-SPOELSTRA, M. | MAIL_MAAIKE@YAHOO.COM |
| 5448400 | DE BONT, A.A.J. | ADBONT@PLANET.NL |
| 5187500 | DE BONTH, J.E.W.M. | A.DEBONTH@HOME.NL |
| 5448200 | DE BRAAMBOS B.V. | ROBERTJAN@PLANET.NL |
| 5447100 | DE BREUK, A.W. | AWDEBREUK@PLANET.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6163700 | DE BROUWER MARIE, CHANTAL | VANDAMMECH@HOTMAIL.COM |
| 5483100 | DE BROUWER, ANNE | ANNE.LIBBRECHT@SKYNET.BE |
| 4869600 | DE BROUWER, JACQUES | JACQUES_DEBROUWER@HOTMAIL.COM |
| 4646500 | DE BROUWER, MICHEL | MDIBROUWER@SWING.BE |
| 4667100 | DE BROUWER, THIERRY | THIERRY.DEBROWWEN@ELECTRABEL.COM |
| 5266800 | DE BRUIN, A.M. | EBDEBRUIN@TISCALI.NL |
| 5266100 | DE BRUIN, J.H.M. | DEBRUINHANS@ORANGE.NL |
| 5356000 | DE BRUIN, N.J. | DEBRUIN54@GMAIL.COM |
| 6018700 | DE BRUYN-GELEYNS, JAN-MALVINA | DCMS@DEMINOR.COM |
| 6624400 | DE CLERCQ, FRANCOISE | DCMS@DEMINOR.COM |
| 4494000 | DE EPALZA RUIZ DE ALDA, NATALIA | NEPALZA@UDALBIDE.NET |
| 5240300 | DE FLINES, P.S. EN/OF J.M. DE REUVER | P.DE.FLINES@GMAIL.COM |
| 3566100 | DE FONTES, JOSE LOPES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3582500 | DE FONTES, JOSE LOPES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5389800 | DE GOEDE BEHEER BV | HANSDEFOEDE@XS4ALL.NL |
| 5249200 | DE GOOIBERG B.V. | AERT.VEN@PLANET.NL |
| 5249300 | DE GOOIBERG B.V. | AERT.VEN@PLANET.NL |
| 5234200 | DE GRAAF, B. & W. DE GRAAF- APERLOC | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5311200 | DE GRAAF, H. | TA.DEGRAAF@ZONNET.NL |
| 5293800 | DE GRAAF, J.C. | JOSEDEGRAAF@AOL.COM |
| 5458900 | DE GRAAF, J.J.A. | JACKDEGRAAF@PLANET.NL |
| 4937000 | DE GRAAF, M. | 3612AL20@HETNET.NL |
| 4936900 | DE GRAAF, MW W.M.S | WMSDEGRAAF@HETNET.NL |
| 5238500 | DE GRAAF, T.L. & J.A. DE GRAAF-VAN DEN HOOGEN | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5234100 | DE GRAAFF, B. &  W. DE GRAAF-APERLOC | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5287800 | DE GRAAFF, ERIK | EDGNR@PLANET.NL |
| 3583100 | DE GRACA, GRACA MARIA OLIVEIRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 6018300 | DE GREEF, CORINE | DCMS@DEMINOR.COM |
| 5266700 | DE GROEN, E.M. | DLOGCHEM@XS4ALL.NL |
| 5318500 | DE GROOT, KA | KADEGROOT@HETNET.NL |
| 6309000 | DE GROOT, P | PETERDE.GROOT@HETNET.NL |
| 3636000 | DE GROOT, PETER | PDG1@GMX.DE |
| 6122800 | DE GROOT, R. | BART.DE.GROOT@ERICSSON.COM |
| 4902800 | DE GROOT, R.C. | GROOT2U@TISCALI.NL |
| 5395800 | DE HAAN, E.F. | ENNO@DEHAAN.COM |
| 4910900 | DE HAAT, J.M. | DEJOPEN@HETNET.NL |
| 6447600 | DE HAES, PC | HAESPIETER@GMAIL.COM |
| 5396100 | DE HAES, PIETER C.J. | PDEHAES@TISCALI.NL |
| 5986700 | DE HALLEUX, COLETTE | DCMS@DEMINOR.COM |
| 5741800 | DE HEER A.J.B. HORMES | JONHORMES@HOTMAIL.COM |
| 5298100 | DE HEER B.J. KOOIJ EN/OF MEVR. E. KOOIJ-SIKKING | KOOIJSIKKING@CASEMA.NL |
| 4276500 | DE HEER DRS. H.VAN LEEUWEN | HANS@HVANLEEUWEN.NL |
| 4275300 | DE HEER G.M DEKKER | G.M.DEKKER@SCHRETLEN.COM |
| 4275400 | DE HEER G.M. DEKKER | G.M.DEKKER@SCHRETLEN.COM |
| 4275600 | DE HEER G.M. DEKKER | G.M.DEKKER@SCHRETLEN.COM |
| 4277500 | DE HEER H.P.M. KOCK | KOCK@INKROWELS.NL |
| 5741600 | DE HEER J.F.T. HORMES | JANHORMES@PLANET.NL |
| 4277000 | DE HEER J.J.P.M. DE DOOD | DOOD@SCHREILEN.COM |
| 4277200 | DE HEER J.T.A.M ROOSEN EN/OF | JONROOSEN@PLANET.NL |
| 5741700 | DE HEER P.J.A. HORMES | PJA.HORMES@PLANET.NL |
| 4275700 | DE HEER W.H. DE LEEW | WIMDELEEUW@DELEEUW.NL |
| 4275800 | DE HEER W.H. DE LEEW | WIMDELEEUW@DELEEUW.NL |
| 6020200 | DE HOOG-VAN DER ENDE, C.M. | DCMS@DEMINOR.COM |
| 5320500 | DE HOSSON, FRED C | FRED.DEHOSSON@BAKERNET.COM |
| 6756700 | DE J CASTILLO, JOAQUIN E & MA CRISTINA ESPINOSA P | JFOX@JOEFOXLAW.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5511200 | DE JAGER, M. | DE.JAGER@GLO.BE |
| 4914200 | DE JONG, A. | HELVOIRT@GMAIL.COM |
| 4914100 | DE JONG, D. | DIRK.DE.JOG@PLANET.NL |
| 5339300 | DE JONG, D.P. | JON00987@PLANET.NL |
| 5342100 | DE JONG, E.H.J. | MORHYLJONG@PLANET.NL |
| 5242300 | DE JONG, E.J. & B.E. DE JONG-LOMAN | EILERT.DEJONG@PLANET.NL |
| 5252100 | DE JONG, F.L.H.J. EN/OF C.G.F. DE JONG-SMEETS | CHANTALDEJONG@HETNET.NL |
| 5465700 | DE JONG, F.W. | FAM.JONG@WXS.NL |
| 6323500 | DE JONG, H.A. | HA.JONG@HCCNET.NL |
| 5311000 | DE JONG, H.W. | HWDEJONG@HOTMAIL.COM |
| 6025200 | DE JONG, J.F. | DCMS@DEMINOR.COM |
| 5344100 | DE JONG, L. | LDEJONGE@HOME.NL |
| 4913800 | DE JONG, M., MR. | DEJONG.BRELOFT@WXS.NL |
| 4260600 | DE JONG, N.TH. AND DE JONG-DE KONING, G.C. | GENIX@KPNMAIL.NL |
| 6022900 | DE JONG, P.J. AND/OR W.A. WOLTER | DCMS@DEMINOR.COM |
| 5348800 | DE JONG, R.M. &  L.S. DE JONG-VAN VEEN | ROELOFENLIES@PLANET.NL |
| 5460800 | DE JONG, T.J. | T.JDEJONG@HOTMAIL.COM |
| 5508400 | DE JONGE, J.G. | TME.DISTRIBUTIE@SKYNET.BE |
| 5997100 | DE JONGHE, ETIENNE | DCMS@DEMINOR.COM |
| 5460900 | DE KAM, C.A. | C.A.DE.KAM@RUG.NL |
| 6319100 | DE KASTELERIJ B.V. | PDW@HETNET.NL |
| 6017100 | DE KERF-SUYKERBUYK, FREDDY | DCMS@DEMINOR.COM |
| 5995700 | DE KESEL, ROXANE | DCMS@DEMINOR.COM |
| 5988500 | DE KETELAERE, NICOLE | DCMS@DEMINOR.COM |
| 5197700 | DE KEYSER, DAMIEN, BIATRICE, ANNE AND SOPHIE | SYBILLE.BEL-HARNOL@ING.BE |
| 5440000 | DE KINDEREN, J.J.C. | SUZAN_OLOF@HOTMAIL.COM |
| 4912500 | DE KLEINE, A.A. | ANDRE.DEKLEINE@CASEMA.NL |
| 5242900 | DE KLERK, B. & M.A. DE KLERK-KUIPER | MARRY-KUIPER@HOTMAIL.COM; BURTCLARK@HETNET.NL |
| 5403700 | DE KLERK, S.L.H. | SLHDK@HOTMAIL.COM |
| 5432800 | DE KLERK, S.L.H. | SLHDK@HOTMAIL.COM |
| 5278300 | DE KLERK-DIJKSTRA, M. | MINKEDEKLERK@HOTMAIL.COM |
| 5336000 | DE KOO, P.B. | PETERDEKOO@GMAIL.COM |
| 5425900 | DE KORT, A.J.M. | DEKORT1@XS4ALL.NL |
| 5444200 | DE KORT, PAUL L.M. | PLMDEKORT@PLANET.NL |
| 5341800 | DE KRUIJF, F. | F.OEKRUIJF@ONLINE.NL |
| 6019600 | DE KUNST, MARIANKA | DCMS@DEMINOR.COM |
| 4260500 | DE LA FUENTE SAEZ, V.P. | DLFVP_CHILE@VTR.NET |
| 6756400 | DE LA FUENTE, ADOLFO CARLOS & ALEJANDRA ROMO DE LA FUENTE | JFOX@JOEFOXLAW.COM |
| 5217700 | DE LANGE, E. EN/OF | EDELANGE48@ZONNET.NL |
| 6020300 | DE LANGE, L.T. AND/OR C.H. VAN ERKEL | DCMS@DEMINOR.COM |
| 5351900 | DE LANGE-FREDERIKSE, F. | FDELANGEF@HOME.NL |
| 5492300 | DE LASSALETTA DELCLOS, MARIA JOSEFA | AMLASSALETTA@HOTMAIL.COM |
| 6163900 | DE LEEDE, L.J.M. | L.DELEEDE@GLAZENKAMP.NET |
| 5288700 | DE LEEUW, R.A.H.M. & DE LEEUW-MORRA, A. | RAHMDELEEVW@HOME.NL |
| 5094100 | DE LEEUW, TH. C. | TC.DE.LEEUW@HERNET.NL |
| 6322100 | DE LORIJN-VAN DE RIJT, P.J. | DELOR@HOME.NL |
| 3557800 | DE LOS MARES | RUBY.VILLAR@AMERICAS.BNPPARIBAS.COM |
| 4411700 | DE LUCA, CLEMENTE AND RUFFINONI, GRAZIELLA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4154200 | DE MAERTELAERE, W. | DEMAERTELAERE@ZEELANDNET.NL |
| 5096400 | DE MAEYER-DE GREEF, W. | DEMAEYER-DEGREEF@TELENET.BE |
| 6052400 | DE MATTIA, ANNA | MAG@MAG-AM.CH |
| 6052400 | DE MATTIA, ANNA | MAG@MAG-AM.CH |
| 5120600 | DE MELO, NEVILLE | NEVILLEDEMELO@YAHOO.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|-----------|---------------|---------------|
| 5597800 | DE MENTEN DE HORNE, BRUNO & DE POTTER DE ZINZERLING, NADIA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5597800 | DE MENTEN DE HORNE, BRUNO & DE POTTER DE ZINZERLING, NADIA | BRUNO.DEMENTEN@SCARLET.BE |
| 6004300 | DE MEYER, ROBRECHT | DCMS@DEMINOR.COM |
| 5227400 | DE MOOIJ, J.A. & DE MOOIJ-BLIEK, A.N | DEMOOIJ1@XS4ALL.NL |
| 5296800 | DE MOS, J.M. | JMDEMOS@WXS.NL |
| 4871900 | DE MOT, ANTOINE | ANTOINE.DEMOT@INFOR.COM |
| 4872000 | DE MOT, ANTOINE | ANTOINE.DEMOT@INFOR.COM |
| 3848000 | DE MOT, DENIS | INFO@DEMISDEMOT.BE |
| 5346500 | DE NEDERLANDSE PROVINCIE VAND DE ORDE | ECONOMIE@FRANCISCANEN.NL |
| 5346500 | DE NEDERLANDSE PROVINCIE VAND DE ORDE | ECONOMIE@FRANCISCANEN.NL |
| 5271400 | DE NIJS-HEIJENS, S.I.M. | B.DENIJS@SKYNET.BE |
| 5259300 | DE NIJS-TONCKENS, G.H. | GHDENIJS@PLANET.NL |
| 5641900 | DE NO, RAMON VALERO FERRAIN | INFO@BANINVER.NET |
| 5179600 | DE NOZIERES, ALICIA LAURA BANCHI | ALICIANOZIERES@GMAIL.COM |
| 5179700 | DE NOZIERES, ALICIA LAURA BIANCHI | ALICIANOZIERES@GMAIL.COM |
| 3567300 | DE OLIVEIRA, MANUEL GOMES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5597700 | DE POTTER DE ZINZERLING, NADIA | BRUNO.DEMENTEN@SCARLET.BE |
| 5597700 | DE POTTER DE ZINZERLING, NADIA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 6015700 | DE POTTER, INGRID-GABRIELLE | DCMS@DEMINOR.COM |
| 4258900 | DE PUTTER, NEELTJE CORNELIA | NELLY.28@TELENET.BE |
| 5308300 | DE RAADT, J.H. | JANDERAADT@HETLANDHUIS.NL |
| 5316600 | DE RAADT, J.H. | JANDERAADT@HETLANDHUIS.NL |
| 5234000 | DE REGT-QUARTEL, M. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5436200 | DE REUS, H.F.J. | DEREUS@BOUWCITY.NL |
| 5472000 | DE RIDDER, J.A.J. | AIDD@ZEELANDNET.ML |
| 4018100 | DE RISI, MAURIZIO | R.ROMANO62@TISCALI.IT |
| 5353700 | DE RUITER, B. | DERUITERBEHEERBV@PLANET.NL |
| 5315000 | DE RUITER, W.A. | WIETSKEDERUITER@HOTMAIL.COM |
| 6012500 | DE SCHEPPER-D'HOORE, MARNIX & MONIQUE | DCMS@DEMINOR.COM |
| 5284100 | DE SERIERE, A. | SERIERE@HETNET.NL |
| 5266200 | DE SMET, A.M.C.H. | AMCHDESMET@HETNET.NL |
| 6005600 | DE SMET, BRIGITTE | DCMS@DEMINOR.COM |
| 6012200 | DE SMET, LUC | DCMS@DEMINOR.COM |
| 5443200 | DE SNOO, L. | INFO@STAL-FOENENDOAL.NL |
| 5426700 | DE SNOO, T.C. | MDESNOO@HOTMAIL.COM |
| 3583700 | DE SOUSA, MIGUEL JOAQUIM SOARES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5764700 | DE SOUZA, NELSON LUIS PINHO | NPSOUZA@GMAIL.COM |
| 6019700 | DE SPA, CAROLINE | DCMS@DEMINOR.COM |
| 5193400 | DE SPOELBERCH, SYBILLE | LAURENT.LHOEST@ING.BE |
| 4939300 | DE TOUOJ, MW A BEEKUIS | ANSBEEHHUIS@HOTMAIL.COM |
| 3571300 | DE VASCONCELOS, ANTONIO MIRANDA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5995800 | DE VEIRMAN, ERIK | DCMS@DEMINOR.COM |
| 3840500 | DE VISSCHER PASCALE | PASCALE.DV@SKYNET.BE |
| 6021000 | DE VISSCHER, EDDY | DCMS@DEMINOR.COM |
| 5597300 | DE VISSCHERE, CHRISTINA & VANDEVENNE, ROMAIN | TINE.DE.VISSCHERE@GMAIL.COM |
| 5597300 | DE VISSCHERE, CHRISTINA & VANDEVENNE, ROMAIN | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 6018000 | DE VOS, ANNE | DCMS@DEMINOR.COM |
| 6016400 | DE VOS, PIERRE | DCMS@DEMINOR.COM |
| 5986600 | DE VOS, WILLEM | DCMS@DEMINOR.COM |
| 6028700 | DE VRIES, D.M. AND/OR S.I. DE VRIES-CIJNTJE | DCMS@DEMINOR.COM |
| 5363300 | DE VRIES, E.H. | ELIAS_DEVRIES@HOTMAIL.COM |
| 6009500 | DE VRIES, H. | DCMS@DEMINOR.COM |
| 4105500 | DE VRIES, H.W. & G.C. DE VRIES-KLOOTWIJK | WATERMAN@YACHTCONTROL.NL |
| 5472300 | DE VRIES, JAN | JURIES@HETNET.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4880000 | DE VRIES, ROBERT R.D | BOB.VRIES@PLANET.NL |
| 5308600 | DE VRIES, W. | WVRIES@CASEMA.NL |
| 5452800 | DE VRIES, WRT EO DM DEKKER | WINO@NOTIES.NL; DIANA@NOTIES.NL |
| 4894700 | DE VROOME, H. | H.DEVROOME@XSYALL.NL |
| 6331100 | DE WAARD BEHEER BV. | TEUNDEWAARD1@HOTNET.NL |
| 1205000 | DE WELEDELGELEERDE HEER DRS. M.C.T. VAN DE COEVERING | MCOE@KEMPEN.NL |
| 6091300 | DE WETTER HERNA - VANDER PATTEN MORCEL | VOLPMARCEL6S@HOTMAIL.COM |
| 5293700 | DE WILDE - LOOIJESTIJN, A.H.J.M. | MANDYDEUILDE@PLANET.NL |
| 5040600 | DE WILDE BV | JOOST.GRADDY.DEWILDE-BECKERHOF@WXS.NL |
| 5206500 | DE WILDE, A. &/OR | ANTON.DEWILDE@CASEMA.NL |
| 5040500 | DE WILDE, J | JOOST.GRADDY.DEWILDE-BECKERHOF@WXS.NL |
| 6027200 | DE WILDT MANAGEMENT B.V. | DCMS@DEMINOR.COM |
| 6027100 | DE WILDT, C.T.P. AND/OR M.H.C. DE WILDT-VAN DER HOORN | DCMS@DEMINOR.COM |
| 5403400 | DE WIN, H.W.A. & DE WIN-VONCKEN, M.F.H. | HWA.DEWIN@HOME.NL |
| 6013600 | DE WINTER, NADINE | DCMS@DEMINOR.COM |
| 5324800 | DE WINTER, P | PIDEWI@GMAIL.COM |
| 6316400 | DE WIT, P.J.M. | PAUL@BCB.DEMON.NL |
| 5924800 | DE WITH, GABRIELE | INFO@GDW-LG.DE |
| 4423200 | DE WITTE, FLORENCE | FLODEWITTE@HOTMAIL.COM |
| 4423300 | DE WITTE, FLORENCE | FLODEWITTE@HOTMAIL.COM |
| 4423400 | DE WITTE, FLORENCE | FLODEWITTE@HOTMAIL.COM |
| 4423500 | DE WITTE, FLORENCE | FLODEWITTE@HOTMAIL.COM |
| 4423600 | DE WITTE, FLORENCE | FLODEWITTE@HOTMAIL.COM |
| 4423100 | DE WITTE, THOMAS | THOMAS.DE.WITTE@CCR.BE |
| 5603700 | DE ZABALETA, JORGE D. &PIOVANO, STELLA MAUS | JDEZAVALETA@DOW.COM |
| 4892300 | DE ZEEUW BELEGGING EN BEHEER BV | JMAMDEZEEUW@MIJNBRABANTNET.NL |
| 4892100 | DE ZEEUW, J.M.A.M. | MMAMDEZEEUW@MIJNBRABANTNET.NL |
| 4048100 | DEAGOSTINI ROUTIN, DANIEL | DDEAGOSTINIR@YAHOO.COM.AR |
| 6537900 | DEBAENE, HUBERT | CORP@SGPRIV.BE |
| 6538200 | DEBAENE, JOHN | CORP@SGPRIV.BE |
| 6538100 | DEBAENE, LUC | CORP@SGPRIV.BE |
| 6538000 | DEBAENE, STEFAAN | CORP@SGPRIV.BE |
| 5579200 | DEBELLO INVESTORS LLC | AAMRON@WEXFORD.COM |
| 4098400 | DEBOER G.L.J. GERRITSMA EM/OF | INFO@JACH.WERF_HEEG.NL |
| 5024500 | DEBRIGODE, ERIC | LEB.DEBRIGODE@OHYNET.BE |
| 4561500 | DEBUS, GERT & RITA DEBUS | GERDRITA@T-ONLINE.DE |
| 4178100 | DECENT FELLOW INVESTMENT LIMITED | MJSHIMJ@YAHOO.COM.CN |
| 4178200 | DECENT FELLOW INVESTMENT LIMITED | MJSHIMJ@YAHOO.COM.CN |
| 4178300 | DECENT FELLOW INVESTMENT LIMITED | MJSHIMJ@YAHOO.COM.CN |
| 5672500 | DECHAMPS, CLAUDIO & MARTA SPERONI DE DECHAMPS & CLAUDIO DECHAMPS & | CLAUDEDECHAMPS2005@YAHOO.COM.AR |
| 6322700 | DECKERS | DECKJOS@HOTMAIL.COM |
| 6020100 | DECLERCQ, MARCEL/ HORRE, FRANCINE | DCMS@DEMINOR.COM |
| 5989200 | DECOENE, CARINE | DCMS@DEMINOR.COM |
| 5334700 | DECORA BV | B.J.S@BERENSCHOT.COM |
| 3734500 | DECRESSAC, MONIQUE | MAG@MAG-AM.CH |
| 3734500 | DECRESSAC, MONIQUE | MAG@MAG-AM.CH |
| 4678600 | DEENIK, N. | NDEENIK@HOTMAIL.COM |
| 5538200 | DEEPAK, SUREKA | EAHK@HKSTAR.COM |
| 5912100 | DEFINED RETURNS LIMITED FOR AND ON BEHALF OF UNDERLYING INVESTORS | OLIVER.HAUNCH@GTUK.COM |
| 6164600 | DEFRANCE, PIERRE | PIERRE.DEFRANCE@HOTMAIL.COM |
| 4645100 | DEGAND, JEAN-RENE | DEGAND.JZ@BADE.BE |
| 4177400 | DEGELMANN, GEORG | GEORG.DEGELMANN@T-ONLINE.DE |
| 3535900 | DEHNE, KLAUS | DEHNE@T-ONLINE.DE |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3618300 | DEHOS, THOMAS | THOMAS.DEHOS@GMX.DE |
| 979600 | DEIMEL, MANFRED | DEI@VOLKSBANK.COM |
| 3080000 | DEISEL, WOLFGANG | WDEISEL@WEB.DE |
| 3527800 | DEITL, GERHARD | GERDIETL@YAHOO.DE |
| 5458800 | DEKKER, A.M. | TONDEKKER@QUICKNET.NL |
| 5268400 | DEKKER, ING P. | PIETERDEKKER400@TISCALI.NL |
| 6329500 | DEKKER, J. AND/OR J.M DEKKER-ROTGANS | DEKKER-ROGTANS@XSYALL.NL |
| 5299200 | DEKKER, T.P. AND E.M. LIGTEINGEN | TDEKK@WXS.NL |
| 4931100 | DEKKERS, W.J. | MAROWI@PLANET.NL |
| 4773000 | DEL AGUILA GALLEGO, MARIA ROSARIC | RNOVALESAG@HOTMAIL.COM |
| 5178600 | DEL CANO ANDRES, TERESA | MTC-58@HOTMAIL.COM |
| 5661700 | DEL CARRIL, CARLOS M. & ISABEL V. | CDC@BACP.COM.AR |
| 5083200 | DEL CARRIL, FRANCISCO FELIPE & MONICA MARIA BUSTILLO DE | FDCP@FIBERNA.COM.AR |
| 3835600 | DEL PIERO, FLAVIO & CAMPANA, LIDIA | R.ROMANO62@TISCALI.IT |
| 6375800 | DEL SAGRADO CORAZON DE JESUS, CARMELITAS | VALORESBM@BANCOMADRID.COM |
| 6375900 | DEL SAGRADO CORAZON DE JESUS, CARMELITAS | VALORESBM@BANCOMADRID.COM |
| 4351200 | DEL TUFO, GIAMPIERO | R.ROMANO62@TISCALI.IT |
| 6007800 | DELAIRE, MARIANNE | DCMS@DEMINOR.COM |
| 1255100 | DELAWARE EMERGING MARKETS FUND, A SERIES OF DELAWARE GROUP GLOBAL AND | MCORDONE@STRADLEY.COM |
| 1256300 | DELAWARE VIP EMERGING MARKETS SERIES, A SERIES OF DELAWARE VIP TRUST | MCORDONE@STRADLEY.COM |
| 6167000 | DELBOUILLE, SOPHIE | SOPHIEDELBOUILLE@YAHOO.FR |
| 1298600 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 1782800 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 2507400 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 3132400 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 3643400 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 3646200 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 3646800 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 3674000 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 3685500 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 3715001 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 3982000 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 4233302 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 4974400 | DELBRUCK BETHMANN MAFFEI AG | MORITZ.BAUER@DEBEMA.DE |
| 5197800 | DELECROIX, ANNE-CATHERINE | LAURENT.LHOEST@ING.BE |
| 5198100 | DELECROIX, BENOIT | LAURENT.LHOEST@ING.BE |
| 4870800 | DELEGHEN, ERIC | ERIC.DELEGHER@TELENET.BE |
| 6167400 | DELEGHER, VIVIANE | VIVIANE.DELEGHER@SKYNET.BE |
| 3632100 | DELFS, HILDEGARD | HILDEGARD.DELFS@BCOND.COM |
| 3632200 | DELFS, JOHANNES, DR | JOHANNES.DELFS@BCOND.COM |
| 6756800 | DELGADO SOLIS, AGUSTIN TOD ROSALINDA RAMIREZ RIVAS | JFOX@JOEFOXLAW.COM |
| 3751600 | DELHI LIMITED | SYLVIAH@NETVIGATOR.COM |
| 3613000 | DELL'ACQUA, ALBERTO JOSE | ALBERTODELLACQUA@GMAIL.COM.AR |
| 5329900 | DELLEMAN, A.W. | A.DELLEMAN@KPNPLANET.NL |
| 3637200 | DELLER, MICHAEL | MICHAEL.DELLER@WEB.DE |
| 4564300 | DELMEE, H.J & VERWEIJ, M.S.J. | HJDELMEE@SKYNET.BE |
| 6166900 | DELMEIRE, FRANCOIS | F.DELMEIRE@SKYNET.BE |
| 1612000 | DELOGIE, EMMANUEL | DELOGIE@SKYNET.BE |
| 6288900 | DELSON INVESTMENT LIMITED | RVIBARRA77@GMAIL.COM |
| 5931500 | DELTA LLOYD LIFE NV | WIM.AUROUSSCAN@DELTALLOYDLIFE.BE |
| 5996100 | DELZINGARO, SALVATORE | DCMS@DEMINOR.COM |
| 6007600 | DEMARTEAU, COLETTE | DCMS@DEMINOR.COM |
| 5198400 | DEMBLON NOREH | LAURENT.LHOEST@ING.BE |
| 5204800 | DEMBLON, DAVID | LAURENT.LHOEST@ING.BE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6163800 | DEMIL, ROGER | VT6419694@BASE.BE |
| 6004000 | DEMINOR INTERNATIONAL S.C.R.L. | DCMS@DEMINOR.COM |
| 6004100 | DEMINOR INTERNATIONAL S.C.R.L. | DCMS@DEMINOR.COM |
| 5993000 | DEMOLON, YVAN | DCMS@DEMINOR.COM |
| 4647600 | DEMOORTEL, MICHEL | ANNIE.T@CREATERRA.BE |
| 4647600 | DEMOORTEL, MICHEL | ANNIE.T@CREATERRA.BE |
| 5204900 | DEMPLON, LIONEL | LAURENT.LHOEST@ING.BE |
| 5410800 | DEN BIGGELAAR, G. | GDENBIGGELAAR@ZONNET.NL |
| 5457600 | DEN BOER, M.O. | M.DENBOER@FREELER.NL |
| 5463100 | DEN BOER, M.O. | M.DENBOER@FREELER.NL |
| 6322400 | DEN BOOM, J.J.W. VAN | SAKVANDENBOOM@GMAIL.COM |
| 6321900 | DEN BROEK, A.A.M.H. VERSTEEGDE-VAN | ANSVERSTEEGDE@GMAIL.COM |
| 6316200 | DEN HAAN, T.W.A. | HAAN4234@PLANET.NL |
| 5290900 | DEN HARTOG, F. | FZDENH@PLANET.NL |
| 4794900 | DEN HERDER, ABRAHAM | ADENHERDER@ZEELANDNET.NL |
| 4130900 | DEN HERDER-FRANCKE, A.J. | ADENHERDER@ZEELANDNET.NL |
| 5225800 | DEN OUDEN, A.L. | OUDERIJS@WXS.NL |
| 5222500 | DEN OUDEN, MEVROUW DR. A.L. | OUDERIJS@WXS.NL |
| 5203300 | DENBLON, MAURICE | LAURENT.LHOEST@ING.BE |
| 4422500 | DENES, IVAN, DR. | IVAN.DENES@MAIL.DATANET.HU |
| 6354500 | DENK, JULIA | RNWBANK-LEHMAN@ALSTON.COM |
| 3763900 | DENK, ROBERT, DR. | DRRD@AON.AT |
| 5014000 | DENK, SANDRA | RNWBANK-LEHMAN@ALSTON.COM |
| 4015900 | DENKER, SOEREN | SOEREN@FAMILIEDENKER.COM |
| 4278300 | DENNEKROFT HOLDING B.V. | N.LINDEMAN@HERNET.NL |
| 5995000 | DEPONDT, JOS | DCMS@DEMINOR.COM |
| 6015100 | DERDELINCKX, LUC | DCMS@DEMINOR.COM |
| 5407000 | DERICHS, R. | R.DERICHS@BASE.BE |
| 5462700 | DERICHS, R. | R.DERICHS@BASE.BE |
| 4097800 | DERSCH, ULRICH & JUTTA | ERICH.BUSER@AKB.CH |
| 4173800 | DERSCH, ULRICH & JUTTA | ERICH.BUSER@AKB.CH |
| 6297600 | DESMEDT, GRA | DSMDT@CAIW.NL |
| 5443500 | DESMET, M.T.M & M. DESMET-VERHEIJDEN | MARECHAL@DESMET.NL |
| 6020800 | DESMET-DE BRAUWER, ANTONIUS EN MARIE-JOANNA | DCMS@DEMINOR.COM |
| 6007300 | DESPLENTERE, GREGORY | DCMS@DEMINOR.COM |
| 5994400 | DESPONTIN, KARINE | DCMS@DEMINOR.COM |
| 5241600 | DETMAR-MANTING BEHEER B.V. | DETMAR@OSPM.NL |
| 6660800 | DETOURNAY, PIERRE | DETOURNP@PT.LU |
| 5197600 | DETRY-GOEMINNE, MARIEANNE | SYBILLE.BEL-HARNOL@ING.BE |
| 3480800 | DETSCH, DIETER | DIETERDETSCH@WEB.DE |
| 5024900 | DEUTSCHE BANK (SUISSE) SA | TANIA.MOREAU@DB.COM; ISABELLE.JURDITH@DB.COM |
| 5968300 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5968300 | DEUTSCHE BANK AG LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5968400 | DEUTSCHE BANK AG LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5968400 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM ; SIMON.GLENNIE@DB.COM ; CANDICE.CHENG@DB.COM |
| 5968500 | DEUTSCHE BANK AG LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5968500 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM ; SIMON.GLENNIE@DB.COM ; CANDICE.CHENG@DB.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5968600 | DEUTSCHE BANK AG LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5968600 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM ; SIMON.GLENNIE@DB.COM ; CANDICE.CHENG@DB.COM |
| 5968700 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM ; SIMON.GLENNIE@DB.COM ; CANDICE.CHENG@DB.COM |
| 5968700 | DEUTSCHE BANK AG LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5968800 | DEUTSCHE BANK AG LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5968800 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM ; SIMON.GLENNIE@DB.COM ; CANDICE.CHENG@DB.COM |
| 5968900 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM ; SIMON.GLENNIE@DB.COM ; CANDICE.CHENG@DB.COM |
| 5968900 | DEUTSCHE BANK AG LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5969000 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM ; SIMON.GLENNIE@DB.COM ; CANDICE.CHENG@DB.COM |
| 5969000 | DEUTSCHE BANK AG LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5969100 | DEUTSCHE BANK AG LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5969100 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM ; SIMON.GLENNIE@DB.COM ; CANDICE.CHENG@DB.COM |
| 5969300 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5969300 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5969400 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5969400 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5969500 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5969500 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5969700 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5969700 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5969800 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5969800 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5969900 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5969900 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5970000 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5970000 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5970100 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5970100 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5970200 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5970200 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5970400 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5970400 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5970500 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5970500 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5970600 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5970600 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5970700 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5970700 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5970800 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5970800 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5970900 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5970900 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5971000 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5971000 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5971100 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5971100 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5971200 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5971200 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5971400 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5971400 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5971500 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5971500 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5971700 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5971700 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5971900 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5971900 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5972000 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5972000 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5972100 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5972100 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5972200 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5972200 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5972300 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5972300 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5972500 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5972500 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5972600 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5972600 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5972700 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5972700 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5972800 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5972800 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5972900 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5972900 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5973000 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5973000 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5973100 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5973100 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5973200 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5973200 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5973300 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM;SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5973300 | DEUTSCHE BANK AG LONDON BRANCH | IS2.DISTRADING@LIST.DB.COM;CONOR.MCGOVERN@DB.COM |
| 5973400 | DEUTSCHE BANK AG LONDON BRANCH | 1S2.DISTRADING@LIST.DB.COM ; CONOR.MCGOVERN@DB.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5973400 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM ; SIMON.GLENNIE@DB.COM ; CANDICE.CHENG@DB.COM |
| 5973500 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM ; SIMON.GLENNIE@DB.COM ; CANDICE.CHENG@DB.COM |
| 5973500 | DEUTSCHE BANK AG LONDON BRANCH | 1S2.DISTRADING@LIST.DB.COM ; CONOR.MCGOVERN@DB.COM |
| 5973700 | DEUTSCHE BANK AG LONDON BRANCH | 1S2.DISTRADING@LIST.DB.COM ; CONOR.MCGOVERN@DB.COM |
| 5973700 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM ; SIMON.GLENNIE@DB.COM ; CANDICE.CHENG@DB.COM |
| 5973800 | DEUTSCHE BANK AG LONDON BRANCH | 1S2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5973800 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5973900 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5973900 | DEUTSCHE BANK AG LONDON BRANCH | 1S2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5974000 | DEUTSCHE BANK AG LONDON BRANCH | 1S2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5974000 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5974100 | DEUTSCHE BANK AG LONDON BRANCH | 1S2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5974100 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5974200 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5974200 | DEUTSCHE BANK AG LONDON BRANCH | 1S2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5975100 | DEUTSCHE BANK AG LONDON BRANCH | 1S2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5975100 | DEUTSCHE BANK AG LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5785800 | DEUTSCHE BANK AG, HONG KONG | DBPWM.CA@LIST.DB.COM |
| 4314600 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 4314900 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 4315400 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 4325100 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 4325200 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 4461616 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 4461617 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4517600 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 4517700 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 4517800 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 4517900 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 5049400 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 5050400 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 5050500 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 5071700 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 5113301 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 5582503 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 5582907 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 5618600 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 5923306 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 5975500 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5975500 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5975600 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5975600 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5975700 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5975700 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5975900 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5975900 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5976000 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5976000 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5976100 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5976100 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5976200 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5976200 | DEUTSCHE BANK AG, LONDON BRANCH | KKCHAN0904@HOTMAIL.COM |
| 5976300 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5976300 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5976400 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5976400 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5976500 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5976500 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5976600 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5976600 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5976700 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5976700 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5976800 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5976800 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5976900 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5976900 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5977000 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5977000 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5977100 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5977100 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5977200 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5977200 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5977300 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5977300 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5977400 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5977400 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5977500 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5977500 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5977600 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5977600 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5977700 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5977700 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5977800 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5977800 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5977900 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5977900 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5978000 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5978000 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5978100 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5978100 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5978200 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5978200 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5978300 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5978300 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5978400 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5978400 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5978500 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5978500 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5983300 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5983300 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5983400 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5983400 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5983500 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5983500 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 5983600 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 5983600 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 6358300 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 6358600 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 6359517 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 6402500 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 6602700 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 6602700 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 6679201 | DEUTSCHE BANK AG, LONDON BRANCH | PHILIPP.ROEVER@DB.COM; MICHAEL.SUTTON@DB.COM |
| 6758600 | DEUTSCHE BANK AG, LONDON BRANCH | LS2.DISTRADING@LIST.DB.COM; CONOR.MCGOVERN@DB.COM |
| 6758600 | DEUTSCHE BANK AG, LONDON BRANCH | MICHAEL.SUTTON@DB.COM; SIMON.GLENNIE@DB.COM; CANDICE.CHENG@DB.COM |
| 3749900 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | PHILIPP.ROEVER@DB.COM; KAIRI.JAMES@DB.COM |
| 4414900 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | PHILIPP.ROEVER@DB.COM; KAIRI.JAMES@DB.COM |
| 4415100 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | PHILIPP.ROEVER@DB.COM; KAIRI.JAMES@DB.COM |
| 5063100 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | PHILIPP.ROEVER@DB.COM; KAIRI.JAMES@DB.COM |
| 5582921 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | PHILIPP.ROEVER@DB.COM; KAIRI.JAMES@DB.COM |
| 5582922 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | PHILIPP.ROEVER@DB.COM; KAIRI.JAMES@DB.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5582926 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | PHILIPP.ROEVER@DB.COM; KAIRI.JAMES@DB.COM |
| 5582930 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | PHILIPP.ROEVER@DB.COM; KAIRI.JAMES@DB.COM |
| 6743500 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | PHILIPP.ROEVER@DB.COM; KAIRI.JAMES@DB.COM |
| 5785900 | DEUTSCHE BANK AG, SINGAPORE | DBPWM.CA@LIST.DB.COM |
| 4693900 | DEUTSCHE BANK LUXEMBOURG S.A. | JOCHEN.NAU@DB.COM |
| 5625900 | DEUTSCHE BANK S.P.A. | ANDREA.MOIOLI@DB.COM |
| 5047500 | DEUTSCHE BANK SA/NV | BELGIUM.LEHMAN-CLAIM@DB.COM |
| 5810900 | DEUTSCHE BANK, S.A.E. O/B/O CARMEN FEMENIA ARGUEDAS | BELEN.DOPAZO@DB.COM |
| 5810600 | DEUTSCHE BANK, S.A.E. O/B/O IRINA PACHKO | BELEN.DOPAZO@DB.COM |
| 5811000 | DEUTSCHE BANK, S.A.E. O/B/O MARIA NIEVES HEREDERO SALAS | BELEN.DOPAZO@DB.COM |
| 5811100 | DEUTSCHE BANK, S.A.E. O/B/O MARIA NIEVES HEREDERO SALAS | BELEN.DOPAZO@DB.COM |
| 5811300 | DEUTSCHE BANK, S.A.E. O/B/O RAMON MIR PIPIO | BELEN.DOPAZO@DB.COM |
| 5810800 | DEUTSCHE BANK, S.A.E. O/B/O TIEDEKE, HANS THEODOR AND NOELIA | BELEN.DOPAZO@DB.COM |
| 4960400 | DEUTSCHE POSTBANK AG | HANS-RENE.BODEN@POSTBANK.DE |
| 4960500 | DEUTSCHE POSTBANK AG | HANS-RENE.BODEN@POSTBANK.DE |
| 4961100 | DEUTSCHE POSTBANK AG | HANS-RENE.BODEN@POSTBANK.DE |
| 4961200 | DEUTSCHE POSTBANK AG | HANS-RENE.BODEN@POSTBANK.DE |
| 4961300 | DEUTSCHE POSTBANK AG | HANS-RENE.BODEN@POSTBANK.DE |
| 4961400 | DEUTSCHE POSTBANK AG | HANS-RENE.BODEN@POSTBANK.DE |
| 4660200 | DEUTSCHER ALPENVEREIN | WINFRIED.VIESSLING@ALPENVEREIN.DE |
| 4424800 | DEVNANI, HOOR VIJAY & DEVNANI VIJAY GOBINDRAM | VGD@SHIVAKI.COM |
| 6016900 | DEVONDEL, IRENE | DCMS@DEMINOR.COM |
| 6117800 | DEVOS, THIERRY | HPBACTERS@SKYNET.FE |
| 5196400 | DEWEER, XAVIER | XAVIER.DEWEER@NOTARISDEWEER.BE |
| 6544100 | DEWI BINTI NOER NIKMAT, MUTIA | BLMDN@INDOSAT.NET.ID |
| 6361100 | DEWITT SECURITIES LTD | INFO@MORIMOR.COM |
| 6361200 | DEWITT SECURITIES LTD | INFO@MORIMOR.COM |
| 6361300 | DEWITT SECURITIES LTD | INFO@MORIMOR.COM |
| 5978800 | DEXIA BANK SA | FRONT-OFFICE.FINANCES@ETHIAS.BE |
| 5978800 | DEXIA BANK SA | PAUL.HERMANT@TWOBIRDS.COM |
| 3666800 | DHAMOO, JETHMAL P/SUNITA DHAMOO P/ | DPUNJABI@MDENTERTAINMENT.NET |
| 6544300 | DHARMAYANTO | YANTOPRAJA@YAHOO.COM |
| 5621300 | DI BIASE, ANDRE | ANDRE@DIBIASE.SPAN.CH |
| 5543000 | DI HANS GEORG HIRSCHL | RNWBANK-LEHMAN@ALSTON.COM |
| 5543000 | DI HANS GEORG HIRSCHL | HANS.HIRSCHL@GMX.AT |
| 4413100 | DI MURO, ADRIANO AND COVELLI, ADELAIDE | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4354700 | DI RAIMUND ODER IRENE WITOR | RNWBANK-LEHMAN@ALSTON.COM |
| 5808200 | DIADEM CITY CDO LIMITED SERIES 2008-2 | MVENDITTO@REEDSMITH.COM |
| 5808200 | DIADEM CITY CDO LIMITED SERIES 2008-2 | DAGEMEA@BNYMELLON.COM |
| 4037400 | DIAMOND AFFILIATES LIMITED | SG_WM_TFS@ASIA.BNPPARIBAS.COM |
| 4037400 | DIAMOND AFFILIATES LIMITED | SG_WM_TFS@ASIA.BNPPARIBAS.COM |
| 5808400 | DIAMOND FINANCE PLC SERIES 2006-2 | MVENDITTO@REEDSMITH.COM |
| 5808400 | DIAMOND FINANCE PLC SERIES 2006-2 | DAGEMEA@BNYMELLON.COM |
| 3596200 | DIAS, CUSTODIO SIMAO | DENIS.DIAS@HOTMAIL.DE |
| 3572300 | DIAS, DANIEL DA CUNHA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3567000 | DIAS, LUIZ DUARTE DE OLIVEIRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3568500 | DIAS, MARIA ISABEL BOTTON DA SILVA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 6401700 | DIAZ BLANCO, GASPAR | VALORESBM@BANCOMADRID.COM |
| 6401700 | DIAZ BLANCO, GASPAR | VALORESBM@BANCOMADRID.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4444800 | DIAZ MORENO, CONSUELO | CORPORATE@RBCDEXIA-IS.ES |
| 4890100 | DIDDENS, CHRISTA | CHRISTA.DIDDENS@GINX.DE |
| 4890200 | DIDDENS, CHRISTA | CHRISTA.DIDDENS@GINX.DE |
| 4235300 | DIE HAEGHE BEHEER B.V. | BRUSCHE@TELFORT.NL |
| 4319400 | DIEBOLDER, MANUELA | MANUELADIEBOLDER@WEB.DE |
| 4319400 | DIEBOLDER, MANUELA | INFO@WINHELLER.COM |
| 4788400 | DIECKMANN, ALMUT | ALMUTD@ARCOR.DE |
| 3541000 | DIECKMANN, CHRISTOPH | CHRISTOPHDIECKMANN@WEB.DE |
| 3496200 | DIELMANN, KLAUS, DR. | KLAUS.DIELMANN@T-ONLINE.DE |
| 5996300 | DIELTIENS, FRANCINE | DCMS@DEMINOR.COM |
| 5282300 | DIEPEN, C.E.M. | RDIEPEN@CASEMA.NL |
| 5283700 | DIEPEN, R.C.M.G. | RDIEPEN@CASEMA.NL |
| 5348300 | DIEPEN, R.J.S.A. | RDIEPEN@CASEMA.NL |
| 5348300 | DIEPEN, R.J.S.A. | RDIEPEN@CASEMA.NL |
| 5283600 | DIEPEN-WITTE, C.M.C.E. | INEKEDIEPEN@HOTMAIL.COM |
| 5252000 | DIEPEVEEN, P. EN/OF B.J.W. DIEPEVEEN-KOETSIER | P.DIEPEVEEN@LIVE.NL |
| 4869700 | DIEREKE, ENFANTS E. | LOUIS.MOEHS@BLOUNT.BE |
| 3517500 | DIERICKX, LEYS & CIE NV | TIM.NISSMANS@DIERICKX.BE |
| 4647100 | DIERICKX, LEYS LUXEMBOURG S.A. | DIRK.ABELOON@DLLUX.LU |
| 5528400 | DIERLICH, ECKHARD | ECHARD.DIERLICH@T-ONLINE.DE |
| 6320600 | DIERMEN, K.R. VAN | PC7@CVOG.NL |
| 5146900 | DIESCH, JOERG | JDIESCH@T-ONLINE.DE |
| 5102400 | DIESCH, SEGFRIED | SIGI.DIESCH@GMAIL.COM |
| 5103200 | DIESCH, SIEGFRIED | SIGI.DIESCH@GMAIL.COM |
| 5106900 | DIESCH, SIEGFRIED | SIGI.DIESCH@GMAIL.COM |
| 4724900 | DIETHELM, SANDRA | SIMONA.CARUSO@ZRB.CLIENTIS.CH |
| 5542900 | DIETMAR BERTSCHLER PRIVATSTIFTUNG | RNWBANK-LEHMAN@ALSTON.COM |
| 6119700 | DIETMAR, GRAFFIUS, DR. | DIETMAR.GRAFFIUS@AT.VWR.COM |
| 3459400 | DIETRICH, GISELA E. | DIETRICH@INDUSTA.DE |
| 1809800 | DIETRICH, JORG & ERIKA | KADEN@KANZLEI-AM-AEGI.DE |
| 3601900 | DIETRICH, JURGEN UND DOROTHEA | DIETRICH-J@T-ONLINE.DE |
| 5020500 | DIETRICH, KERSTIN U. KLAUS | K-DIEDRICH@GMX.DE |
| 3516700 | DIHANITS, FRANZ | ZNARF2311@HOTMAIL.COM |
| 4339100 | DIJKGRAAF, E.W.J. | DIJKGRAAFEWJI@PLANET.NL |
| 5242800 | DIJKGRAAF, J.W. | JW.DIJKGRAAF@HCCNET.NL |
| 6325600 | DIJKHUIS, H.G.J. | H.DIJKHUIS1@CHELLO.NL |
| 5286400 | DIJKHUIS, M.H. | DIJKHUISMULDER@YAHOO.COM |
| 5318700 | DIJKSTRA, P.H. | PHDIJKSTRA@PLANET.NL |
| 6003700 | DIJKSTRA, R. | DCMS@DEMINOR.COM |
| 3700300 | DIJKSTRA, T.L. | TLDIJKSTRA@CS.COM |
| 4927100 | DIKOTTER, A. | A.DIKOTTER@PLANET.NL |
| 5208400 | DIL, J. EN/OF E.M. DIL-STORK | ELSEMAR1@XS4ALL.NL |
| 5615900 | DIL-STORK, E.M. E/O DIL, J. | ELSEMAR1@XS4ALL.NL |
| 6571100 | DILISSEN, MARLEEN | MARLEEN.DILISSEN@TELENET.BE |
| 5025600 | DIMOSTHENIS, ANTONIOU | MANTZORISK@PIRAEUSBANK.GR |
| 5025600 | DIMOSTHENIS, ANTONIOU | ERYAM@OTENET.GR |
| 5463200 | DIMUBA BEHEER B.V. | BMULDERIJ@HOTMAIL.COM |
| 5468800 | DIMUBA BEHEER BV | BMULDERIJ@HOTMAIL.COM |
| 4222200 | DINIS MARTINS CALADO | CLIENTES.INFO@BANCOBEST.PT |
| 3464100 | DINTER, ROLF | ROLF.DINTER@ARCOR.DE |
| 6375000 | DIOCESIS DE TUI VIGO | VALORESBM@BANCOMADRID.COM |
| 4425900 | DIOZESE EICHSTATT | FINANZKAMMER@BISTUM-EICHSTAETT.DE |
| 5740600 | DIPL-ING MATTHIAS RATENT, C/O TELECA | RA@MAACK.DE |
| 5740600 | DIPL-ING MATTHIAS RATENT, C/O TELECA | RA@MAACK.DE |
| 5868700 | DIPL. WI-ING. DR. GEREON FRIEDERES | G.FRIEDERES@MARKETMIND.AT |
| 3131000 | DIRCKSEN-LANGMANN, INGRID | INGRIDDIRCKSEN@T-ONLINE.DE |
| 4310300 | DIREKTION DER REGENS-WAGNER-STIFTUNGEN | IRMGARD.GERSTMAYR@REGENS-WAGNER.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4791800 | DIRICKS, MICHELINE | MICHDIRICKS@HOTMAIL.COM |
| 6001700 | DIRICKX, STEFAN | DCMS@DEMINOR.COM |
| 5298300 | DIRKZWAGER, G. | G.DIRKZWAGER@HETNET.NL |
| 1124200 | DITTES, THORSTEN | THORSTEN.DITTES@GMX.DE |
| 4346800 | DITTMERS, HANS-JOACHIM & SABINE | DITTMERS@CORROCONSULT.DE |
| 4373900 | DJAKOVIC, MOMIR | RNWBANK-LEHMAN@ALSTON.COM |
| 5697400 | DOBAY TRADE S.A. | AGOSTIN@FIBERTEL.COM.AR |
| 5697500 | DOBAY TRADE S.A. | AGOSTIN@FIBERTEL.COM.AR |
| 3658400 | DOBBERNACK, STEFANIE | SDOBBERNACK@WEB.DE |
| 5439900 | DOEDEE-VAN DEN BRAAK, A.M.C.T. | WADOEDER@HOTMAIL.COM |
| 3733800 | DOH COMPANY LTD | MAG@MAG-AM.CH |
| 3733800 | DOH COMPANY LTD | MAG@MAG-AM.CH |
| 5095400 | DOLL, GABRIELE | GADO5346@T-ONLINE.DE |
| 4962200 | DOLORES BUSTINZA RICO, MARIA | CHINDASVII@HOTMAIL.COM |
| 4926900 | DOLPHINO B.V./ MR. W. TER RAHE | WTERRAHE@HETNET.NL |
| 4674800 | DOMBURG BEHEER B.V. | JHK@ZEELANDNET.NL |
| 4222100 | DOMINGOS FERNANDO OLIVERIRA CAMBOA | CAMBOA@CONTISSIMA.PT |
| 1204200 | DOMNANOVITS, STEFAN & | STEFAN.DOMNANOVITS@GMX.AT |
| 4358600 | DON BOSCOS, SALESIANER | RNWBANK-LEHMAN@ALSTON.COM |
| 4358700 | DON BOSCOS, SALESIANER | RNWBANK-LEHMAN@ALSTON.COM |
| 6009900 | DONDERTMAN, H.J. | DCMS@DEMINOR.COM |
| 4527100 | DONG SAI MING, FERNANDO | FERNANDO.DONG@VSCHK.COM |
| 3968100 | DONG, WEI | DDWWEE1234@YAHOO.COM |
| 5477700 | DONGEN, H.M. VAN | HMDONGEN@TISCALI.NL |
| 5358300 | DONKERS, S.P.H. | INFO@RAMBAM.NL |
| 4667900 | DONNICOLA, CARLA | CARLA.DONNICOLA@ABASURF.CH |
| 2172200 | DONOVAN - HALE FAMILY, THE | JDDONOVAN@COMCAST.NET |
| 5463300 | DOORNZICHT BEHEER BV | INFO@DOORNZICHT.NL |
| 5185800 | DOOYEWEERD, S. EN/OF C. DOOYEWEERD - DE JONGH | S.DOOYEWEERD@HETNET.NL |
| 5276200 | DOOYEWEERD, S. EN/OF DOOYEWEERD-DE JONGH, C. | S.DOOYEWEERD@HETNET.NL |
| 5649200 | DOPKE, ULRICH | ULRICHDOEPKE@T-ONLINE.DE |
| 1234500 | DOPPLER, STEPHAN | STDOPPLER@AOL.COM |
| 4686400 | DORELLA INVESTMENTS | FERSUAYA@FIBERTEL.COM.AR |
| 3569500 | DORES, PEDRO VARGAS NUNES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5104000 | DORING, HELKO | DOE2003@ALICE-DSL.NET |
| 6328500 | DORR, R.A.J. E/O DORR-HENNEKE, U. | ULLA@XS4ALL.NL |
| 3772300 | DOSE, DOROTHEA | UJA33@HOTMAIL.DE |
| 4487700 | DOSSIS, S.L. | RGASSET@BIPLANO.COM; COLMEDO@BCN.AHORRO.COM |
| 3756100 | DOSTAL, WILLI AND MARIANNE | WILLIDOSTAL@VERSANET.DE |
| 3638900 | DOTT, CHRISTIANE | CHRISTIANEDOTT@ALICE-DSL.NET |
| 4406700 | DOUBEK, DIETMAR | DIDOFI@GMAIL.COM |
| 4738700 | DOUGALL, ADRIAN AND ANGELA PAGE | ADROAN.DONEAIL@BASCLAYSWEALTH.COM |
| 6391800 | DOVESTA OY | PHOLLEMAN@SANDW.COM |
| 6653400 | DOVLING, BARBARA | INFO@AGEVIS.DE |
| 3929300 | DOWDING ANTHONY PHILIP | PHILIPDOWDING@MAC.COM |
| 5997800 | DOZOT, BERNARD | DCMS@DEMINOR.COM |
| 3583600 | DR. CASTRO NEVES- CIRURGIA OCULAR | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3659200 | DR. FELDMANN, KARL | FELDMANN.HEL@T-ONLINE.DE |
| 5650700 | DR. HORST OR KARIN I. HEIDEL | HORSTHEIDEL@SOESTCOM.BIZ |
| 3657500 | DR. KORSH, OLEH | OLEH.KORSH@CHELLO.AT |
| 5250700 | DR. P.J.J.M. WETERINGS PENSIOEN B.V. | WETERINGSCONSULTANCY@XS4ALL |
| 4247100 | DRAABE, SILKE | SILKE.DRAABE@DRESDNER-BANK.COM |
| 5548500 | DRAGANITS, EVA UND THOMAS | RNWBANK-LEHMAN@ALSTON.COM |
| 4512100 | DRAYCOTT INVESTMENTS LIMITED | MPALLIA@CAREYGROUP.GG |
| 5480400 | DREKER, CHRISTIAN, DR. | CDREKER@WEB.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6135700 | DRENTWETT, MARLENE | UEBERRUECK@MATTIL.DE |
| 3768900 | DRESMANN, HEINRICH | MARLIES.DRESMANN@GMX.DE |
| 5139900 | DRESSEL, MARC | MADRESSEL@DELOITTE.DE |
| 5144800 | DRESSEL, MARC | MADRESSEL@DELOITTE.DE |
| 5149000 | DRESSEL, MARC | MADRESSEL@DELOITTE.DE |
| 4986800 | DREXLER, HERMANN | HD7@DREDER-JAGER.DE |
| 3752400 | DRIENKO, ALEXANDER | A.DRIENKO@GMX.DE |
| 5989800 | DRIESSEN LUDOVIC BENOIT | DCMS@DEMINOR.COM |
| 4868200 | DRINNENBERG, WOLFGANG | WOLFGANG.DRINNENBERG@T-ONLINE.DE |
| 6000500 | DROBE, ALFONS | DCMS@DEMINOR.COM |
| 6328600 | DROK-DIJKSTRA, M. | MDROK@VPNPLANET.NL |
| 5223400 | DROS, DE HEER R.D. | ROB@DROSNAUTIS.NL |
| 6327400 | DROST, H. E/O DROST-STAAKS, A.H.J. | HDROST@WXS.NL |
| 6571300 | DRRT | ALABOISSONNIERE@DRRT.COM |
| 6571400 | DRRT | ALABOISSONNIERE@DRRT.COM |
| 6571500 | DRRT | ALABOISSONNIERE@DRRT.COM |
| 6571600 | DRRT | ALABOISSONNIERE@DRRT.COM |
| 6571700 | DRRT | ALABOISSONNIERE@DRRT.COM |
| 6347000 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A | ALABOISSONNIERE@DRRT.COM |
| 6347100 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A | ALABOISSONNIERE@DRRT.COM |
| 6347400 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A | ALABOISSONNIERE@DRRT.COM |
| 6347500 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A | ALABOISSONNIERE@DRRT.COM |
| 6347700 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A | ALABOISSONNIERE@DRRT.COM |
| 6346500 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A. | ALABOISSONNIERE@DRRT.COM |
| 6346900 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A. | ALABOISSONNIERE@DRRT.COM |
| 6334700 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | ALABOISSONNIERE@DRRT.COM |
| 6334800 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | ALABOISSONNIERE@DRRT.COM |
| 6335000 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | ALABOISSONNIERE@DRRT.COM |
| 5468500 | DRS D. DE HOOP DERMATOLOGIE BV | D.DEHOOP@ONLINE.NL |
| 5215100 | DRS. H.M. VAN NOUHUIJS B.V. | HESNOU@EURONET.NL |
| 5352300 | DU PRIE, J.H. | JDP@DUPRIE.NL |
| 4192100 | DUARTE ORTIGAE ESPREGUEIRA MENDES, ROBERTO | CLIENTES.INFO@BANCOBEST.PT |
| 4197300 | DUARTE ORTIGAO ESPREGUEIRA MENDES, ROBERTO | CLIENTES.INFO@BANCOBEST.PT |
| 4192400 | DUARTE TAVARES SOARES, PAULO | CLIENTES.INFO@BANCOBEST.PT |
| 4203100 | DUARTE TAVARES SOARES, PAULO | CLIENTES.INFO@BANCOBEST.PT |
| 5282700 | DUBBELD, G. | DUBTOR@PLANET.NL |
| 5474000 | DUBBELDAM-ALTING, W. | LDUBBELDAM@CED-HOLDING.NL |
| 6319300 | DUBBELING, PH. EN DUBBELING-SMIT, M | JAWEMA@ZIGGO.NL |
| 5991700 | DUBOIS, MONIKA | DCMS@DEMINOR.COM |
| 3709400 | DUBUIS, MONIKA | ERICH.BUSER@AKB.CH |
| 3709400 | DUBUIS, MONIKA | ERICH.BUSER@AKB.CH |
| 1395500 | DUDENHOFFER, MELANIE | DUDENHOEFFER@BLUEWIN.CH |
| 4449800 | DUFFHUES, P.J.W. | P.J.W.DUFFHUES@UNT.NL |
| 5250500 | DUIFHUIZEN BELEGGINGEN B.V. | G.DUIFHUIZENL@CHELLO.NL |
| 4926300 | DUIJKERS, I.M.M.C. | IDUIKERS@EHELLO.NL |
| 6026800 | DUIJNISVELD-DE ROOS, C.M.J.A. AND/OR P.H.C. DUIJNISVELD | DCMS@DEMINOR.COM |
| 3724300 | DUIVENVOORDE, STICHTING | VANROIJEN@TISCALI.NL |
| 3981200 | DULTZ, HEIKE & MANFRED | INFO@ANSAY.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3981200 | DULTZ, HEIKE & MANFRED | INFO@ANSAY.DE |
| 5154600 | DUMONT DE CHASSART, AGNES | ADECHASSART@BASE.BE |
| 4926200 | DUMOULIN, M., MRS. | OMAMA@WAMADOO.NL |
| 5712000 | DUNEKACK, ELKE | ELKE@HEINERSPC.DE |
| 5065200 | DUNGAN PARTNERS LP | CSCHOLFIELD@SMITHNYC.COM |
| 5066500 | DUNGAN PARTNERS LP | CSCHOLFIELD@SMITHNYC.COM |
| 4711001 | DUNGAN PARTNERS, LP | CSCHOLFIELD@SMITHNYC.COM |
| 4156600 | DUNKEL, ANDREAS | MAIL@RRLAW.DE |
| 4645900 | DUNKER, STEPHEN | STEPHEN.DUNER@HHPD.DE |
| 1205400 | DUNKER, URSULA | HENDRIK.DUNKER@GMX.DE |
| 3658500 | DUNZENDORFER, KLAUS | K.DUNZENDORFER@T-ONLINE.DE |
| 5979100 | DUPONT CAPITAL MANAGEMENT | ROBIN.P.SACHS@USA.DUPONT.COM |
| 6588600 | DUPONT, ALBERT | A.DUPONT@STAU.BE |
| 6104900 | DURBUY INC. | RICCARDO@DACCACHE.COM.BR |
| 5990100 | DURIEUX, MICHEL | DCMS@DEMINOR.COM |
| 5246100 | DURINGHOF, R. | R.DURINGHOF@ZIGGO.NL |
| 1399200 | DURTLER, ERHARD GEORG | ERHARD.DURTLER@T-ONLINE.DE |
| 3586600 | DUTKA, JACEK | J.DUTKA@WEB.DE |
| 5548400 | DUTZI, GEORG | RNWBANK-LEHMAN@ALSTON.COM |
| 5111300 | DUVAL, MADAME | MAG@MAG-AM.CH |
| 5281700 | DUVEL, G.R. | H.DUVEL@KPN-OFFICEDSL.NL |
| 6014500 | DUVIVIER, MICHELINE | DCMS@DEMINOR.COM |
| 4373800 | DVORAK, EVELINE | RNWBANK-LEHMAN@ALSTON.COM |
| 5038100 | DWS INVESTMENT GMBH | PETER.WIRTZ@DB.COM |
| 3737300 | DY, CORAZON CHU AND/OR ANTONIO CHUA | JERTONENT@YAHOO.COM; JERTON@PLDTDSL.NET |
| 5303000 | DYJERS, E.A. | B.DYJERS@TISCALI.NL |
| 6139800 | DYLLICK-BRENZINGER, FRANK | DFDYLLICK@AOL.COM |
| 5655601 | DZ PRIVATBANK S.A. | FRANK.HEID@DZ-PRIVATBANK.COM |
| 5992100 | DZEPRAILIDIS, IOANIS | DCMS@DEMINOR.COM |
| 5436900 | E&M DE VRIES BUNSCHOTEN B.V. | DE.VAB@HETNET.NL |
| 4947100 | E-BRAND CONSULTANTS LIMITED | HUGOSANONER@GMAIL.COM |
| 4178500 | E-STAR CORPORATION | TT@COFCO.COM; WANGQIANCHAIXING@GMAIL.COM |
| 4178600 | E-STAR CORPORATION | TT@COFCO.COM; WANGQIANCHAIXING@GMAIL.COM |
| 4178700 | E-STAR CORPORATION | TT@COFCO.COM; WANGQIANCHAIXING@GMAIL.COM |
| 4178800 | E-STAR CORPORATION | TT@COFCO.COM; WANGQIANCHAIXING@GMAIL.COM |
| 3711700 | E. GUTZWILLER & CIE, BANQUIERS | JF.RUF@GUTZWILLER.CH |
| 4067700 | E. OHMAN JIOR FOND KOMMISSION AB | DAVID.CHRISTISON@OHMAN.SE |
| 4067800 | E. OHMAN JIOR FOND KOMMISSION AB | DAVID.CHRISTISON@OHMAN.SE |
| 4067900 | E. OHMAN JIOR FOND KOMMISSION AB | DAVID.CHRISTISON@OHMAN.SE |
| 4068000 | E. OHMAN JIOR FOND KOMMISSION AB | DAVID.CHRISTISON@OHMAN.SE |
| 4068100 | E. OHMAN JIOR FOND KOMMISSION AB | DAVID.CHRISTISON@OHMAN.SE |
| 5443100 | E. RODENBURG HOLDING BV | EEKO@RODENBURG.CC |
| 5362300 | E.J. DE HILSTER HOLDING BV | EJ.DE.HILSKER@HETNET.NL |
| 4874900 | EASTERBROOK INVESTMENTS LIMITED | LACHU.CHATLANI@GMAIL.COM |
| 4048200 | EBERHART, OTHMAR | OFFICE@CONTAX.AT |
| 1122500 | EBERING, BARBEL | EBERING@WEB.DE |
| 5002300 | ECHEVERRI, FERNANDO | ELPASO14@UNETE.NET.CO |
| 4123900 | ECHTNER, DOMINIQUE | DOMECHTNER@GMAIL.COM |
| 5319300 | ECK, JUAN | KOOG.VANECK@WANADOO.NL |
| 5548300 | ECKER, VIKTOR | RNWBANK-LEHMAN@ALSTON.COM |
| 3836200 | ECKERS, THEODOR | THEO.ECKERS@GMX.NET |
| 3653000 | EDELMANN, GERHARD | GERHARD.EDELMANN@T-ONLINE.DE |
| 5755500 | EDER, DR. KLAUS | KL.EDER@AON.AT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4373500 | EDLEDITSCH, HERBERT | RNWBANK-LEHMAN@ALSTON.COM |
| 3682700 | EDTMAYER, MICHAEL | EDTMAYER@CHELLO.AT |
| 3682800 | EDTMAYER, SILVIA | SILVIA.EDTMAYER@CHELLO.AT |
| 4098200 | EDUARD, MAG. FORG | EDI2@TIROL.COM |
| 4264700 | EDUARDO FERNANDES ALVES RIBEIRO | CLIENTES.INFO@BANKOBEST.PT |
| 5605100 | EDZARD, LUCY | LUCYEDZARD@WEB.DE |
| 5320900 | EELKMAN ROODA, FRANS E | F.ROODA@TISCALI.NL |
| 5339400 | EENBERGEN, F.V. | FRANS@ELCLIGHTING.COM |
| 6717800 | EFG BANK AB (PUBL) | BACKOFFICE@EFGBANK.SE |
| 5583700 | EFG BANK AG | DICONZAM@GTLAW.COM |
| 6275000 | EFG EUROBANK ERGASIAS SA | DARHODIDIS@EUROBANK.GR;<br>NZAMKINOS@EUROBANK.GR;<br>ATSOURINAKIS@EUROBANK.GR |
| 3751200 | EFTIRLONARGR. FOROYA ARBEIOARAFELAC | FAFELAG@OLIVANT.FO |
| 4042200 | EFTIRLONARGR. HAVNAR ARBEIOSMANNAF | HAF@HAF.FO |
| 4925700 | EGERMAIEROVA, TITKA | LACEJIFKA@GMAIL.COM |
| 4770800 | EGGENBERGER, CHRISTOPH | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 5329000 | EGGIUK, E.L. | COENEGGIUK@HOME.NL |
| 4043400 | EGLI, CHRISTIAN | DACHART@BLUEWIN.CH |
| 5621600 | EGLISE EVANGELIQUE REFORMEE | ANOLRE.BADEL@BLUEWIN.CH |
| 6112800 | EGUIGUREN GOROSTEGUI, MARIA TERESA | VALORES@KUTXA.ES |
| 6112800 | EGUIGUREN GOROSTEGUI, MARIA TERESA | VALORES@KUTXA.ES |
| 4042300 | EHART, MARTIN | MARTIN.EHART@DIREKT.AT |
| 3766200 | EHBERGER, JOHANNES | JOHANNES.EHBERGER@ALLIANZ.DE |
| 4373300 | EHEBRUSTER, REGINA | RNWBANK-LEHMAN@ALSTON.COM |
| 3978000 | EHGARTNER, REINHOLD | HOTEL-AMBIENTE@T-ONLINE.DE |
| 4871700 | EHIME-SHIRYO-SANGYO KA BUSHIKI-GAISYA | EESHIRYO@DOKIDOKI.NE.JP |
| 3710900 | EHLERDING, CHRISTIAN | CHRISTIN-EHLERDING@T-ONLINE.DE |
| 5644600 | EHLERS, IGNACIO LOZANO | INAKI.LOZANO@BICG.COM |
| 4886800 | EHRENHAUSER, FRANZ | FRANZ.EHRENHAUSER@HOTMAIL.COM |
| 1123700 | EHRET, WOLFGANG | WOLF.EHRET@T-ONLINE.DE |
| 5699500 | EHRLICH, YONATHAN | SHVICE@GI2AVC.COM |
| 3709100 | EHUD, HILLMAN | UDINIL@GMAIL.COM |
| 4762600 | EIBENSTEINER, CHRISTIAN | CHRISTIAN.EIBENSTEINER@CHELL.AT |
| 3678400 | EICHHORN, CLAUS AND GUDRUN | GEICHHORN@GMX.DE |
| 4664900 | EICHMULLER, TOBIAS | TOBIAS@EICHMUELLER.CH |
| 4096400 | EID, HENNING | HENNING.EID@INTEL.COM |
| 3760100 | EIGENBAUER, MICHAEL | WIEN.M.B@GMX.DE |
| 6414900 | EIGENHEER, HEIDI | ERICH.BUSER@AKB.CH |
| 5406300 | EIKELBOOM, G. | G.EIKELBOOM3@CHELLO.NL |
| 3957300 | EIKO UENO | KAWAMURA@MITSUILAW.COM;<br>TAKAHASHI@MITSUILAW.COM |
| 3957300 | EIKO UENO | KAWAMURA@MITSUILAW.COM;<br>TAKAHASHI@MITSUILAW.COM |
| 3957300 | EIKO UENO | KAWAMURA@MITSUILAW.COM;<br>TAKAHASHI@MITSUILAW.COM |
| 5135500 | EILAU, SASCHA | SASCHA.EILAU@RTL.DE |
| 3725000 | EINNATZ, AXEL | EINNATZ@T-ONLINE.DE |
| 4659700 | EISENBARTH, JOSEF | EISENBARTH.JO@T-ONLINE.DE |
| 5004300 | EITHAN EPHRATI | TANTUSH@GMAIL.COM |
| 4925300 | EKKEL-VORSTENBOSCH, E.R.G. | ESVOR71@HOTMAIL.COM |
| 4789300 | EKSTROM, MATS | MATS.EKSTROM@JRSAM.SE |
| 4789400 | EKSTROM, MATS | MATS.EKSTROM@JRSAM.SE |
| 4789500 | EKSTROM, MATS | MATS.EKSTROM@JRSAM.SE |
| 4795900 | EKSTROM, MATS | MATS.EKSTROM@JRSAM.SE |
| 4796000 | EKSTROM, MATS | MATS.EKSTROM@JRSAM.SE |
| 3702300 | ELDAN INVESTMENTS LTD; MR. AVI KLAINER, CFO | AVI@ELDAV.CO.IL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5524600 | ELDERENBOSCH, O.R. | ELDERENBOSCH.LUBBERS@SKYNET.BE |
| 4925200 | ELECTROCEL BEHEER B.V. | W.V.HEESE@SIMBAS.NL |
| 6489400 | ELEUTERIO GONZALEZ ALVAREZ | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6489400 | ELEUTERIO GONZALEZ ALVAREZ | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 5427100 | ELEWAUT, EMILE | RUTHDHONDT4@HOTMAIL.COM |
| 5597400 | ELIAS, FRANCIS | F.ELIAS@OLNE.BE |
| 5597400 | ELIAS, FRANCIS | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 4679000 | ELINGS, D | DIKELINGS@HETNET.NL |
| 5399300 | ELINGS, J.P.A.M. | JAN.ELINGS@HOTMAIL.COM |
| 4822900 | ELITE GROUP RESOURCES LIMITED | MERAS@NETVIGATOR.COM |
| 4823000 | ELITE GROUP RESOURCES LIMITED | MERAS@NETVIGATOR.COM |
| 4823100 | ELITE GROUP RESOURCES LIMITED | MERAS@NETVIGATOR.COM |
| 5607400 | ELIYAHU, MICHAEL &  SARA | STEVENF@PIONEERFINANCE.CO.IT |
| 6103300 | ELKARKIDETZA GEBE | VALORES@KUTXA.ES |
| 5916200 | ELLEGAST, MARGARETHE/WALTER | SEITENSLETTEN@ELLEGAST.AT |
| 4997000 | ELLENBROEK, G.M.M. | ELLENBR.DANSIM@WXS.NL |
| 5409900 | ELLINGSEN, SIRI | SIRISEMAIL@YAHOO.COM |
| 6122600 | ELLINGSGAARD, HANS PETUR | HPE@KALLNET.FC |
| 6274300 | ELLIOTT ASSOCIATES, L.P. | NYMIDDLEOFFICE@ELLIOTTMGMT.COM; MSTEPHAN@ELLIOTTMGMT.COM |
| 6274400 | ELLIOTT INTERNATIONAL, L.P. | NYMIDDLEOFFICE@ELLIOTTMGMT.COM; MSTEPHAN@ELLIOTTMGMT.COM |
| 3985500 | ELLIOTT, C A & M A | THEELLIOTTS@OPTUSNET.NET.AU |
| 4515400 | ELOWIL TRADE S.A. | EROCCAM@GMAIL.COM |
| 4515500 | ELOWIL TRADE S.A. | EROCCAM@GMAIL.COM |
| 5329700 | ELSKAMP-DE JONG, M. | M.FBKAMPDEJONG@PLANET.NL |
| 5305200 | ELTEN, H. VAN | ELTEN070@PLANET.NL |
| 4903700 | ELTWEEJEE BV | INFO@MULTIAKTIEF.NL |
| 5025400 | EMILE-GASTON, GILLIERON | EGILLIERON@ANALYTICAL.GR |
| 5025400 | EMILE-GASTON, GILLIERON | MANTZORISK@PIRAEUSBANK.GR |
| 4203000 | EMILIA MARQUES, MARIA | CLIENTES.INFO@BANCOBEST.PT |
| 4192300 | EMILIA PALHA RAMOS FERNANDES, MARIA | CLIENTES.INFO@BANCOBEST.PT |
| 4559800 | EMMEL, GERHARD | ROCRAN23@ARCOR.DE |
| 4536900 | EMONS, P.J.G. | P.EMONS@HOME.NL |
| 4297400 | EMSA GESINFI S.L. | MRODRIGUEZ@MGVALORES.COM |
| 4264100 | ENDA HARDIMAN TELECOM PENSIONS FUND, THE | HARDIMAN@TELECOMS.NET |
| 5233300 | ENDE, J.J. AND M.P. VISSER | MARIANNE.VISSER@PLANET.NL |
| 5448300 | ENGEL, J.P. | S_ENGEL@QUICKNET.NL |
| 6563000 | ENGEL, JASMIN | JASMIN.ENGEL@MYEBS.DE |
| 4213100 | ENGEL, JOHN THEODORE/LAM YUNG YUNG | ENGELAM@NETVIGATOR.COM |
| 5106700 | ENGEL, VOJTECH | VOJTECH.ENGEL@T-ONLINE.DE |
| 5149800 | ENGELBRECHT, MARC | MARC.ENGELBRECHT@GMX.DE |
| 6019000 | ENGELEN, HARRY | DCMS@DEMINOR.COM |
| 4151600 | ENGELEN, PETER | PETER.ENGELEN@TUI.COM |
| 4649500 | ENGELHARDT, GUNTER | INFO@AGNS.DE |
| 4986300 | ENGELMANN, BETTINA | BETTI0760@YAHOO.DE |
| 3766400 | ENGEMANN, LOTHAR AND ROGELO, QUINTA | EICH@MCS-LAW.CH |
| 3766400 | ENGEMANN, LOTHAR AND ROGELO, QUINTA | EICH@MCS-LAW.CH |
| 4341600 | ENGERER, HERBERT | HERBERT.ENGERER@WEB.DE |
| 3547400 | ENGLBERGER, FRANZ | POST@ENGLBERGER.DE |
| 4262100 | ENGVALL, ANDERS | ANDERS.ENGVALL@SPRUY.SE |
| 4503700 | ENSA HOLDING LTD | EUGENIO_LOPEZ_III@ABS-CBN.COM |
| 6030800 | ENSING, H. AND/OR A.T. ENSING-V.D. GIESSEN | DCMS@DEMINOR.COM |
| 6324200 | ENSINK, B.W. E/O ENSINK-SMIT, J. | ENSINK@COMPAQNET.NL |
| 5990000 | ENTBROUKX, ARLETTE | DCMS@DEMINOR.COM |
| 6031400 | ENTE VAN GILS, J.H. AND/OR D.W.M.I. ENTE VAN GILS-KRIJGER | DCMS@DEMINOR.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6029500 | ENTE VAN GILS, P. | DCMS@DEMINOR.COM |
| 5052900 | ENTIE COMMERCIAL BANK | CHARLIU@ENTIEBANK.COM.TW |
| 5052900 | ENTIE COMMERCIAL BANK | KOSTAD@MOFO.COM |
| 6086800 | ENTWISLE, FIONA | FENTWISLE@HOTMAIL.COM |
| 5066200 | EPP ELECTRONIC PRODUCTION PARTNERS GMBH | HSTEUGER@EPP-GERMANY.COM |
| 4100500 | ERAK HOLDING BV | ERIC.LEERDAM@AXS4ALL.NL |
| 3654800 | ERB, JOACHIM | EUROPA_100@HOTMAIL.COM |
| 4992100 | ERBACH, PETER | LEBUFFET@FREENET.DE |
| 5484100 | ERBEN | ERICH.BUSER@AKB.CH |
| 3687600 | ERDIN-HUNKELER, GUSTAV | ERICH.BUSER@AKB.CH |
| 3687600 | ERDIN-HUNKELER, GUSTAV | ERICH.BUSER@AKB.CH |
| 4876900 | ERDIN-VAN HOEWIJK, WALTER | WL.ERDIN@GGAWEB.OH |
| 3602500 | ERDMANN, GEORG | WILDCAND62@GMX.DE |
| 4888100 | ERDSTRASS | AH@MUENCHENIMMOBILIE.DE |
| 4888100 | ERDSTRASS | AH@MUENCHENIMMOBILIE.DE |
| 4888200 | ERDSTRASS | AH@MUENCHENIMMOBILIE.DE |
| 4772200 | ERIK PENSEN BANKAKTIEBOLAG, NOMINEE | GORAN.NILSSON@PENSER.SE |
| 4772000 | ERIK PENSER BANKAKTIEBOLAG | GRAN.NILSSON@PENSER.SE |
| 4353800 | ERIKA, INGE, MAG. & WASSERBURGER, HARALD, MAG., DR. | RNWBANK-LEHMAN@ALSTON.COM |
| 3989600 | ERIKSSON, A J | ANDERS@ERIKSSON.NU |
| 4766000 | ERKENS, YVONNE (Y.J.F. ERKENS) | YVON.ERKENS@CHELLO.NL |
| 6391900 | ERKINMIKKO, JORMA | PHOLLEMAN@SANDW.COM |
| 5904800 | ERNA BAUR - STIFTUNG | M.SCHULZ@BBO-STEUERBERATUNG.DE |
| 6455500 | ERNSDORFO, KARL | MAIL@RRLAW.DE |
| 5047300 | ERSEL SIM SPA | GABRIELLA.CESANO@ERSEL.IT |
| 5442100 | ERVEN P.A. SCHILLHORN VAN SEEN-WIEZOUM | PTSBOSCH@HOTMAIL.COM |
| 4903600 | ERVEN VAN OVERGAAG W.A. | AD@OVERGAAG.NET |
| 4921200 | ERVEN VAN WELTEN, AJ | CISWELTEN@HETNET.NL |
| 6063800 | ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PARRA | EQUINTERO@ESBPANAMA.COM |
| 6063800 | ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PARRA | ANDREW.THAU@SKADDEN.COM |
| 6357200 | ESAF - ESPIRITO SANTO FUNDOS DE INVESTIMENTO MOBILIARIOS, S.A. | ANDREW.THAU@SKADDEN.COM |
| 6357200 | ESAF - ESPIRITO SANTO FUNDOS DE INVESTIMENTO MOBILIARIOS, S.A. | ACARAPINHA@ESAF.PT |
| 4764900 | ESCA | JIMANCES@ESCA.FR |
| 4518200 | ESCARRE, JOSEP MARIA & AROCA, ANTONIA | JOSEPBARRUFET@GMAIL.COM |
| 5837100 | ESCRIBA BLANCH, JUAN FERNANDO & VERDAGUER PUJOL, LUIS FRANCISO | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 4534200 | ESCRICHE MARCO, ANGELA | ANGELADRANIN@ONO.COM |
| 6392000 | ESKOLA, RAIMO | PHOLLEMAN@SANDW.COM |
| 1647400 | ESOPUS CREEK VALUE LP | JOECRISCIONE@ESOPUSCREEKVALUE.COM; ANDREWSOLE@ESOPUSCREEKVALUE.COM |
| 1647400 | ESOPUS CREEK VALUE LP | WBENZIJA@HALPERINLAW.NET |
| 4079900 | ESPANA, S.A. | INFO@ESPANASA.COM |
| 5843100 | ESPARRAGUERA, MIGUEL SUREDA | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 6373600 | ESPINO LLORENTE, JOSE CARLOS | VALORESBM@BANCOMADRID.COM |
| 6373600 | ESPINO LLORENTE, JOSE CARLOS | VALORESBM@BANCOMADRID.COM |
| 2546800 | ESSIG, HERMANN | HESSIG@GMX.DE |
| 5338300 | ESTATE OF MRS. G. JONKER | INFO@VPVANOTARRSSEN.NL |
| 5644100 | ESTEBAN, AMA ESCRIBANO | INFO@BANINVER.NET |
| 954300 | ESTRADA, AUGUSTO S. &/OR ESTRADA, RAMON S. &/OR CAMARA, MARIA R. | AUGSIESE@YAHOO.COM |
| 5264900 | ESTRAL BEHEER B.V. | RENE.BRANDS49@HOME.NL |
| 6392100 | ETELA-SAVON LASKENTA JA KONSULTOINTI KY | PHOLLEMAN@SANDW.COM |
| 6062801 | ETON PARK FUND L.P. | SERGE.TODOROVICH@ETONPARK.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3978601 | ETON PARK FUND LP | SERGE.TODOROVICH@ETONPARK.COM |
| 3973301 | ETON PARK FUND, L.P. | SERGE.TODOROVICH@ETONPARK.COM |
| 4406402 | ETON PARK FUND, L.P. | SERGE.TODOROVICH@ETONPARK.COM |
| 5909821 | ETON PARK FUND, L.P. | SERGE.TODOROVICH@ETONPARK.COM |
| 5909822 | ETON PARK FUND, L.P. | SERGE.TODOROVICH@ETONPARK.COM |
| 6279501 | ETON PARK FUND, L.P. | SERGE.TODOROVICH@ETONPARK.COM |
| 6360303 | ETON PARK FUND, L.P. | SERGE.TODOROVICH@ETONPARK.COM |
| 3978600 | ETON PARK MASTER FUND LTD | SERGE.TODOROVICH@ETONPARK.COM |
| 6062800 | ETON PARK MASTER FUND LTD. | SERGE.TODOROVICH@ETONPARK.COM |
| 4406401 | ETON PARK MASTER FUND, L.P. | SERGE.TODOROVICH@ETONPARK.COM |
| 5909802 | ETON PARK MASTER FUND, L.P. | SERGE.TODOROVICH@ETONPARK.COM |
| 6279500 | ETON PARK MASTER FUND, L.P. | SERGE.TODOROVICH@ETONPARK.COM |
| 3973300 | ETON PARK MASTER FUND, LTD | SERGE.TODOROVICH@ETONPARK.COM |
| 6360301 | ETON PARK MASTER FUND, LTD | SERGE.TODOROVICH@ETONPARK.COM |
| 5909803 | ETON PARK MASTER FUND, LTD. | SERGE.TODOROVICH@ETONPARK.COM |
| 3553500 | ETORPENSION, E.P.S.V | OLIMPIA@ETORPENSION.ES |
| 3658700 | ETTER-SUTER, ERNST | ERICH.BUSER@AKB.CH |
| 3658700 | ETTER-SUTER, ERNST | ERICH.BUSER@AKB.CH |
| 4487600 | EUGENIO MANAU S.A. | JMN_BCN@GRUPMANAU.COM; COLMEDO@BCN.AHORRO.COM |
| 5811900 | EURESA-LIFE S.A. | SEICHEL@CROWELL.COM |
| 5811900 | EURESA-LIFE S.A. | GERARD.MYDEL@EURESA-LIFE.COM |
| 6382700 | EUROBANK EFG BULGARIA AD | NCHERNEV@POSTBANK.BG; GYORDANOV@POSTBANK.BG |
| 4475400 | EUROGESTORA ADMINISTRADORA DE PATRIMONIOS, S.L. | P.SALVAT@BASCUNANAASOCIADOS.COM |
| 6431500 | EUROMIX SICAV, SA | GESTORUA@FIMECO.COM |
| 3573100 | EUROVIDA - CARTEIRA SIGMAN | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3573200 | EUROVIDA - CARTEIRA TAU | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3573000 | EUROVIDA- CARTEIRA DELTA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4067600 | EUROWORLD INVESTMENT LIMITED | DORISMAU@EUROWORLD.COM.HK |
| 5025100 | EVAGGELOS, CHATZIS | HATZIS1@HOP.GR |
| 5025100 | EVAGGELOS, CHATZIS | MANTZORISK@PIRAEUSBANK.GR |
| 5025800 | EVAGGELOS, OIKONOMOU | MANTZORISK@PIRAEUSBANK.GR |
| 5025800 | EVAGGELOS, OIKONOMOU | VI@TOPSHIPS.ORG |
| 5173500 | EVAGGELOS, VAVVAS | EVAVVAS@OTENET.GR |
| 5997500 | EVENS, LUDO | DCMS@DEMINOR.COM |
| 4920800 | EVENTUALLY B.V. | GOESEXPO@ZEELANDNET.NL |
| 4147300 | EVERDING, RENATA | REN_EVI@WEB.DE |
| 5709100 | EVERGREEN FORWARDING & CONTAINER SERVICE LTD | EVERGREENFCSL@I-CABLE.COM |
| 5596500 | EVERS, DIRK | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5596500 | EVERS, DIRK | DIRK@DKRKEVERS.BIZ |
| 4570800 | EVERS, H.C.J. | HEJEVERS@HETNET.NL |
| 5317100 | EVERS, J. H/O EVERS INVEST EUROPE B.V. | EVERSINVEST@UPCMAIL.NL |
| 5208200 | EVERS, P.H.T. EN/OF | PHTEVERS@PLANET.NL |
| 5344800 | EVERS-JOZEF, GETRWS | SJECEVERSZ@HOTMAIL.COM |
| 4920700 | EVERTS, J.E. | EVERTS@PLANET.NL |
| 5345900 | EVERTS, W.B. | WB.MOLENAAR@SCARLER.NL |
| 4173100 | EVONSHIRE DEVELOPMENTS SA | GSTABILE@SOCINVEST.COM |
| 5343400 | EWALDS - VAN DEN BEUKEN, MARIETTE | M.EWALDS@CASEMA.NL |
| 5231200 | EWEG, J. & J.A. EWEG-TROMP | JEANEWEG@HOTMAIL.COM |
| 4147200 | EWEL, JOHANNA | SHORTIG.SKM@WEB.DE |
| 5837200 | EXCAVACIONS COLL, SL | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 4534000 | EXPLOTACIONES AGRICOLAS SANT VICENT, SL | COMERCIAL@BERETI.COM |
| 4950900 | EXPORT INVESTMENT CORPORATION LTD. | HAIM@EXPORTINVEST.ORG |
| 4951000 | EXPORT INVESTMENT CORPORATION LTD. | HAIM@EXPORTINVEST.ORG |
| 3591400 | EXQUISTE CAPITAL LIMITED | EXQUISTE@GULFWWW.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3587400 | EYSOLDT, SIGURD AND CHRISTINE | SIGURDEYSOLDT@WEB.DE |
| 5004400 | EZRA RAHAMIM & SABICHA | EZRARAQMM@GMAIL.COM |
| 5789100 | F&C MANAGEMENT LIMITED, ON BEHALF OF F&C PORTFOLIOS FUND | IMSCORPORATEACTIONS@FANDC.COM |
| 5789500 | F&C MANAGEMENT LTD. ON BEHALF OF | LEGALDEPARTMENT@FANDC.COM; IMSCORPORATEACTIONS@FANDC.COM |
| 5789400 | F&C NETHERLANDS BV ON BEHALF OF | LEGALDEPARTMENT@FANDC.COM; IMSCORPORATEACTIONS@FANDC.COM |
| 5789600 | F&C NETHERLANDS BV ON BEHALF OF | LEGALDEPARTMENT@FANDC.COM; IMSCORPORATEACTIONS@FANDC.COM |
| 5789700 | F&C NETHERLANDS BV ON BEHALF OF | LEGALDEPARTMENT@FANDC.COM; IMSCORPORATEACTIONS@FANDC.COM |
| 5790000 | F&C NETHERLANDS BV ON BEHALF OF | LEGALDEPARTMENT@FANDC.COM |
| 5789300 | F&C NETHERLANDS BV, ON BEHALF OF | LEGALDEPARTMENT@FANDC.COM; IMSCORPORATEACTIONS@FANDC.COM |
| 5789200 | F&C NETHERLANDS BV, ON BEHALF OF AGIS ZIEKTEKOSTEN NV | LEGALDEPARTMENT@FANDC.COM; IMSCORPORATEACTIONS@FANDC.COM |
| 5282000 | F. BOS PENSIOEN BV | FRANK.BOS.36@GMAIL.COM |
| 4920600 | F. VAN DYK PENSIOEN BV | FR.VAN.DYK@PLANET.NL |
| 5452200 | F.A.M. VAN ALPHEN B.V. | FAMA@XS4ALL.NL |
| 5615100 | F.B. VAN DE POLL B.V. | TVDPOLL@TISCALI.NL |
| 6304900 | F.G.M. PHILIPPI B.V. | PHILIPPHANSPOET@HETNET.NL |
| 6304000 | F.P. LANGEVELD - MD TECHNOLOGY B.V. | FRANSLANGEVELD@HOTMAIL.COM |
| 4045500 | FABBRI, ROBERTO | R.ROMANO62@TISCALI.IT |
| 6558600 | FABER, DOEKE C. | DOEKEFABER@GMAIL.COM |
| 4920500 | FABER, M. | MARIONFABER@YAHOO.DE |
| 6493700 | FACELLA SENSI DELLA PENNA, SALVATORE | R.ROMANO62@TISCALI.IT |
| 3674300 | FACKEL, CHRISTOPH AND URSULA FACKEL | DRES.FACKEL@T-ONLINE.DE |
| 3674400 | FACKEL, KINDER CAROLINE U. CHRISTIAN | DRES.FACKEL@T-ONLINE.DE |
| 3520900 | FACKEL, RENATE | RENATE.FACKEL@YAHOO.DE |
| 5837300 | FACOGA, S.L. | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 6101400 | FAHMY, SAMIR | FAHMYTAUCHER@YAHOO.DE |
| 6101500 | FAHMY, SAMIR | FAHMYTAUCHER@YAHOO.DE |
| 5541300 | FAHMY, SHADIA | K.BORCHERT@SCHACKOW.DE |
| 3746900 | FAHNDRICH, HANS | ERICH.BUSER@AKB.CH |
| 3797600 | FAI, CHEUNG KAM | PANSYCHO@NETVIGATOR.COM |
| 3797500 | FAI, CHEUNG KAM / CHU, CHO MING | PANSYCHO@NETVIGATOR.COM |
| 1954102 | FAIBIS, MIKY AND RENEE | AHJ@KJK.COM |
| 4137300 | FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | FAIRBAIRN@FAIRBAIRNTRUST.COM |
| 4137400 | FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | FAIRBAIRN@FAIRBAIRNTRUST.COM |
| 6407900 | FAIRWAY FUND LIMITED | BINDER@SEWKIS.COM |
| 6410100 | FAIRWAY FUND LIMITED | BINDER@SEWKIS.COM |
| 3540800 | FAISS, ARTHUR | W.FAISS@RU-FINANZ.DE |
| 3909900 | FAK 263 FAMILIENAUSGLEICHSKASSE | BEAT.BERGMANN@VALIANT.CH |
| 3909900 | FAK 263 FAMILIENAUSGLEICHSKASSE | BEAT.BERGMANN@VALIANT.CH |
| 6732600 | FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMERS | MARKUS.SCHOENENBERGER@FALCONPB.COM |
| 5684600 | FALGRIS HOLDINGS LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4159300 | FALK, JENS-PETER | JEN-PETER.FALK@T-ONLINE.DE |
| 6675900 | FAMELOS, JLIAS | IFAMELOS@GMAIL.COM |
| 4721200 | FAMILIENSTIFTUNG, ALDE | ALIG@ARCADIA-TREUHAN.CH |
| 4115500 | FAN CHIU FUN FANNY | FANCHIUFUN@YAHOO.COM.HK |
| 4436800 | FAN CHIU FUN, FANNY & LAW YING HONG, LOUIS | FANCHIUFUN@YAHOO.COM.HK |
| 4768600 | FAN HONG | FHJN2003@YAHOO.COM |
| 5900900 | FAN KIN KWAN & FAN HIU YIM | YIUYING11@YAHOO.COM.HK |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5731900 | FAN KIT FAN | DAPHNELLE1822@SINAGIRL.COM |
| 4946700 | FAN LI | FANLINJ@GMAIL.COM |
| 4735400 | FAN OI PING, OLIVIA | FKC187@NETVIGATRO.COM |
| 4875100 | FAN WAI CHEUNG | WAIWAI8668@YAHOO.COM.HK |
| 4817400 | FAN WAI CHUN | DAISYFANWC@YAHOO.COM.HK |
| 4005300 | FAN, SUI PING | LEVA3313@LIVE.HK |
| 4864400 | FAN, WAI YUEN | WYFAN88@HOTMAIL.COM |
| 4864500 | FAN, WAI YUEN | WYFAN88@HOTMAIL.COM |
| 5080500 | FAN, WAN TAT | QWTFAN@YAHOO.COM.HK |
| 3966100 | FANG CHAI HWI | HELEN@HATFASHLTD.COM.HK |
| 3966200 | FANG, CHAI HWI | HELEN@HATFASHLTD.COM.HK |
| 3512800 | FANGERAU, PROF. DR. HEINER M. | HEINER.FANGERAU@UNI_ULM.DE |
| 5988900 | FANIEL, GEORGES | DCMS@DEMINOR.COM |
| 5759800 | FANKHAUSER, FRITZ | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5759800 | FANKHAUSER, FRITZ | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4795600 | FANTINI DE ANDRES, MARCO | MARCOFANTINI@HOTMAIL.ES |
| 4215300 | FAR EAST LIMITED | LUTZ@FRANZHK.NET |
| 5053000 | FAR EASTERN INTERNATIONAL BANK | JUDYLIN@FEIB.COM.TW |
| 5053000 | FAR EASTERN INTERNATIONAL BANK | KOSTAD@MOFO.COM |
| 5747000 | FARAGO, FRANZ | ERICH.BUSER@AKB.CH |
| 6142600 | FARESTVEIT, TRYGVE OLAV | KONTAKT@BOGENSTUDIO.NO |
| 5303100 | FARMHOLDING B.V. | VEER2057@PLANET.NL |
| 4372200 | FASOL, EDITH | RNWBANK-LEHMAN@ALSTON.COM |
| 4411600 | FASOLINI, MARICA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 1363800 | FASSBENDER, MARIA | LBHI.CLAIM@NABERPC.COM |
| 5859600 | FATA ASSICURAZIONI S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND DANNI) | MARCO.BARTOLOMEI@AM.GENERALI.COM |
| 5859600 | FATA ASSICURAZIONI S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND DANNI) | PAOLA.FERNANTE@FATA-ASSICURAZIORIL.IT |
| 4191000 | FATAI INVESTMENT LIMITED | TIMON.LIU@HLD.COM |
| 4191100 | FATAI INVESTMENT LIMITED | TIMON.LIU@HLD.COM |
| 4191200 | FATAI INVESTMENT LIMITED | TIMON.LIU@HLD.COM |
| 4199700 | FAVOUR CHINA LIMITED | FCAL1124159318@HOTMAIL.COM |
| 3665500 | FAWCETT, KAREN | KFAWCETT@SINGNET.COM.SG |
| 6287000 | FCDB LBU 2009 LLC | RNOBLE@FORTRESS.COM |
| 5493900 | FCO LTD. | TSLOME@MSEK.COM |
| 5493900 | FCO LTD. | GARDI@EMIRATES.NET.AE |
| 6165700 | FEBE HOLDING BV | HUGO.BERTENS@ASYALL.NL |
| 5334900 | FEDDEMA, L.M. | C.FEDDEMA@CASEMA.NL |
| 6305200 | FEDDEMA, P | PIETERFEDDEMA@HOME.NL |
| 1506700 | FEDERATED MARKET OPPORTUNITY FUND | ABONNEWELL@FEDERATEDINV.COM |
| 1506800 | FEDERATED MARKET OPPORTUNITY FUND, | ABONNEWELL@FEDERATEDINV.COM |
| 6337000 | FEET, EINAR | EINAR@FEET.NO |
| 6337100 | FEET, EINAR | EINAR@FEET.NO |
| 5103800 | FEHLINGER, FRIEDRICH - DR. | FGFEHLINGER@T-ONLINE.DE |
| 5245700 | FEHMERS, G.C. | GIJS.FEHMERS@SHELL.COM |
| 3521900 | FEICHTINGER, JULIAN | JULIAN.FEICHTINGER@CHSH.AT |
| 6533100 | FEINER | CORP@SGPRIV.BE |
| 4141800 | FEINER, CHARLES | CHARLES.FEINER@EURONET.BE |
| 6533000 | FEINER, CHARLES | CORP@SGPRIV.BE |
| 6533200 | FEINER, CHARLES | CORP@SGPRIV.BE |
| 6533700 | FEINER, CHARLES | CORP@SGPRIV.BE |
| 6533300 | FEINER, ENFANTS | CORP@SGPRIV.BE |
| 6533400 | FEINER, ENFANTS | CORP@SGPRIV.BE |
| 6533800 | FEINER, LAURENT | CORP@SGPRIV.BE |
| 6533900 | FEINER, LAURENT | CORP@SGPRIV.BE |
| 4345200 | FEINER, STELLA | STELLOUCHKA@HOTMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4345400 | FEINER, STELLA | STELLOUCHKA@HOTMAIL.COM |
| 5431500 | FEITSMA, L. AND FEITSMA-KOENES, S. | LENSFRITSMA@NCRVNET.NL |
| 4372300 | FELBER, MARTIN AND BIRGIT | RNWBANK-LEHMAN@ALSTON.COM |
| 6024400 | FELDERHOFF, A.F. | DCMS@DEMINOR.COM |
| 1124000 | FELDMANN, HORST | HORST.FELDMANN@WEB.DE |
| 3569100 | FELGUEIRAS, OSCAR AUGUSTO AMORIM | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3748300 | FELLINGER, LUDMILA | STEFAN.PETER@COMMERZBANK.COM |
| 3748300 | FELLINGER, LUDMILA | STEFAN.PETER@COMMERZBANK.COM |
| 4208200 | FELLOT, LTD | EASTGATE@GOTADSL.CO.UK |
| 5989300 | FEMKE, MAES | DCMS@DEMINOR.COM |
| 6132000 | FENG GUOMING | ANDYHANZX@HOTMAIL.COM |
| 4214700 | FENSMARK INVESTMENTS LTD | STEPHENHUI@SUNHUNGHOLDINGS.COM |
| 4373200 | FENTOES, SABINE AND FERENC | RMWBANK-LEHMAN@ALSTON.COM |
| 4193200 | FERNANDA PALHA DE BARROS, MARIA | CLIENTES.INFO@BANCOBEST.PT |
| 4195600 | FERNANDA PALHA DE BARROS, MARIA | CLIENTES.INFO@BANCOBEST.PT |
| 4205200 | FERNANDES SILVA NUNES, JOSE | NUNESJFS@GMAIL.COM |
| 3564600 | FERNANDES, JESUS JOSE HENRIQUES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5682300 | FERNANDES, MANUEL FRANCISCO | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4493200 | FERNANDEZ CARRERA, MARIA AUREA | INFO@SIGNOSVIALES.COM |
| 6142700 | FERNANDEZ CASTRO, LUIS | GENEOE@BANCOPOPULAR.ES |
| 5054500 | FERNANDEZ PUENTES, JOSE LUIS | AFERNANDEZ@INSTITUBIOMAR.COM |
| 5528600 | FERNANDEZ, FLOREAL ISAAC | PILAR.NICOLAS@LU.ABNAMRO.COM |
| 5642000 | FERNANDEZ, JUAN ALONSO | INFO@BANINVER.NET |
| 4880700 | FERNANDEZ, PEDRO ALEJANDRE NIF 50792421-A & MARIA CRUZ VILLAR RUIZ | SALVAREZ@BANCOGALLEGO.COM |
| 4194500 | FERNANDO MARTINS GOMES ALMEIDA, EURICO | EURICOFMGALMEIDA@GMAIL.COM |
| 4221600 | FERNANDO MOUTA SOUSA | FERNANDOSMOUTA@GMAIL.COM |
| 4193900 | FERNANDO TAVEIRA FONSECA, JOAQUIM | JTAVEIRADAFONSECA@ADVASSOCIADOS.NET |
| 4205600 | FERNANDO TAVEIRA FONSECA, JOAQUIM | JTAVEIRADAFONSECA@ADVASSOCIADOS.NET |
| 500500 | FERNANDO YARZA Y CIA S C | JFOX@JOEFOXLAW.COM |
| 5682100 | FERREIRA CAVALEIRO, MANUEL PONTE | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 5682000 | FERREIRA RODRIGUEZ, MARIA CONCEICAO | DAROFE_81@HOTMAIL.COM |
| 3583800 | FERREIRA, ANGELINA MARIA SANTOS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3564900 | FERREIRA, JOAQUIM BARROS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3567500 | FERREIRA, MANUEL JOAQUIM RIBEIRO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5848400 | FERRERO, MANUEL GREGORIO & | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5644000 | FERRO, MARIA SUSANA VAZQUEZ | INFO@BANINVER.NET |
| 4641200 | FERRUS DOMENECH, MISERICORDIA | BACKOFFICE@VENTUREFINANZAS.ES |
| 6725700 | FETKENHEUER, LOTHAR | LBHI.CLAIM@NABERPC.COM |
| 4670700 | FEUERSINGER, ELISABETH | K.FEUERSINGER-LINDAS@T-ONLINE.DE |
| 3618000 | FEYERABEND, JURGEN | PMC-FEY@T-ONLINE.DE |
| 5183000 | FIANDOR, MIGUEL | MFIANDORE@GMAIL.COM |
| 4565400 | FIBI BANK (SWITZERLAND) LTD | FIBI@FIBI.CH |
| 1082700 | FIBI BANK PLC | RICHARD.LABONTE@FIBI.CO.UK |
| 5780100 | FICKENSCHER, FRITZ & MARGA | LBHI.CLAIMS@NABERPC.COM |
| 5492500 | FIDEURAM BANK SUISSE SA | EG@FIDEURAMBANK.LU |
| 5492600 | FIDEURAM BANK SUISSE SA | EG@FIDEURAMBANK.LU |
| 5492700 | FIDEURAM BANK SUISSE SA | EG@FIDEURAMBANK.LU |
| 5492800 | FIDEURAM BANK SUISSE SA | EG@FIDEURAMBANK.LU |
| 6547100 | FIEBIGER, HEINZ | HEINZ.FIEBIGER@HOTMAIL.COM |
| 3841200 | FIEDERLING, EDITH | GUIDO.HEITZ@HEITZ-FINANZMAKLER.DE |
| 5356400 | FIERS, G.H.A. | GUSTAAF.FIERS@PANDORA.BE |
| 5757800 | FIERZ, ANDRE & SONJA | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4868000 | FIEVET, ANDRE | FIEVET.ANDRE@SKYNET.BC |
| 4855200 | FIFA HOLDINGS LTD. | PMHANA@GMAIL.COM |
| 4855300 | FIFA HOLDINGS LTD. | PMHANA@GMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6002300 | FIGEE, J. | DCMS@DEMINOR.COM |
| 5684000 | FIGEIRA SANTOS, JOAO ALBERTO | ALBERTOFIGUERIAL@HOTMAIL.COM |
| 4188600 | FILHO, JOSE KALIL AND MEYER, GLORICA KALIL JTTEN | ALEXANDRE.FILIZOLA@MS.COM |
| 5138600 | FILIP, BIRGIT & AXEL | 6.TILIP@GMX.DE |
| 4204600 | FILIPE PINTO MOEIRA SOUSA, LUIS | LFILIPESOUSA.52@GMAIL.COM |
| 6014900 | FILIPPELLI, ROBERTO | DCMS@DEMINOR.COM |
| 3514000 | FIMEX INTERNATIONAL, LTD. | JRR@FINTECHADV.COM |
| 4533600 | FIMOCES SA | M.A.HELBOIS@EREM.BE |
| 5704500 | FINANCIAL & GENERAL SECURITIES LIMITED | MIKE.RICHARDS@FINANCIALANDGENERAL.COM |
| 6335800 | FINANCIAL SERVICES COMPENSATION SCHEME LIMITED, THE | JAMES.DARBYSHIRE@FSCS.ORG.UK |
| 6335900 | FINANCIAL SERVICES COMPENSATION SCHEME LIMITED, THE | JAMES.DARBYSHIRE@FSCS.ORG.UK |
| 5366700 | FINANCIERING EN. BEHEER MAATSCHAPPIJ REPPEL BV | A.REPPEL@REPPELVASTGOED.NL |
| 3627500 | FINANSFORVALTNING SFF AB | JAN.OSTERBERG@SIPNORDIC.SE |
| 3627600 | FINANSFORVALTNING SFF AB | JAN.OSTERBERG@SIPNORDX.SE |
| 3627700 | FINANSFORVALTNING SFF AB | JAN.OSTERBERG@SIPNORDX.SE |
| 3614700 | FINCK, WERNER | WERNER.FINCK@NORD-COM.NET |
| 4148200 | FINDEISEN, SALOME | SFINDEISEN5@AOL.COM |
| 3980100 | FINDIK, JOHN | INFO@ANSAY.DE |
| 3980100 | FINDIK, JOHN | INFO@ANSAY.DE |
| 3670900 | FINE FIT GROUP LIMITED | ANGELA7A@MS51.HINET.NET |
| 3671000 | FINE FIT GROUP LIMITED | ANGELA7A@MS51.HINET.NET |
| 5663500 | FINECO BANK S.P.A. | R.SCIRE@FINECO.IT |
| 3546900 | FINKBEINER, HEIKE | FINKBEINER@HAITERBACH.DE |
| 6111700 | FINKE, HELMUT | KONTAKT@KANZLEI-FASS-STREY.DE |
| 3597200 | FINKEL, PETER | PETER.FINKEL@T-ONLINE.DE |
| 5182200 | FINKELBERG, OSCAR G; CASABE, ELEONORA R: | EFINKEL@CIUDAD.COM.AS |
| 6135200 | FINKENWIRTH, ANGELIKA | UEBERRUECK@MATTIL.DE |
| 6135300 | FINKENWIRTH, AXEL | UEBERRUECK@MATTIL.DE |
| 5102100 | FINN, MICHAEL JOHN | MICKYFINN@GMX.NET |
| 3753400 | FINSTERWALD, ELISABETH | ERICH.BUSER@AKB.CH |
| 5031500 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | SCOTT@FIRTREE.COM |
| 5031600 | FIR TREE VALUE MASTER FUND LP | SCOTT@FIRTREE.COM |
| 2016801 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 4795401 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 5517900 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 5574412 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 5847502 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 5909863 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6365900 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6366001 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6707801 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6707802 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6707803 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6707804 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6707805 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6707806 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6707807 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6707809 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6707810 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6747402 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6747502 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 6747702 | FIR TREE VALUE MASTER FUND, L.P. | RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM |
| 5651500 | FIRATLI, AHMET A. SUSI FIRATLI | FIRATLA@AOL.COM |
| 4668600 | FIRMA STEINKELLNER GESSELLSCHAFT M.B.H. & CO | THEISST.STEINKELLNER@UTONET.GT |
| 6703700 | FIRST COMMERCIAL BANK | KOSTAD@MOFO.COM |
| 6703700 | FIRST COMMERCIAL BANK | 191020@FIRSTBANK.COM.TW; FEBTRUSTLAW@FIRSTBANK.COM.TW |
| 5106600 | FISAHN, JURGEN - DR. | FISAHNJ@WEB.DE |
| 4346900 | FISCHER, HARALD | HFISCHER@ORCHESTRA.DE |
| 5759200 | FISCHER, HEINI & MARGRIT CLARY | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5279900 | FISCHER, J.J. | JFISCHER@HETNET.NL |
| 5921600 | FISCHER, MANFRED | BREMEN@KWAG.RECHT.DE |
| 4372000 | FISCHER, MARGARETE | RNWBANK-LEHMAN@ALSTON.COM |
| 3730400 | FISCHER, MARKUS | MARKUS_FISCHER@WEB.DE |
| 4372500 | FISCHER, RICHARD | RNWBANK-LEHMAN@ALSTON.COM |
| 4372800 | FISCHER, SIGRID | RNWBANK-LEHMAN@ALSTON.COM |
| 2470900 | FISCHER, STEFFEN | ANJA.FISCHER@CORNELSEN.DE |
| 3773000 | FISCHER, UTE | UFISCHER@BWB-GMBH.DE |
| 6418000 | FISCHLI, RUDOLF & MARIANNE | ERICH.BUSER@AKB.CH |
| 6418000 | FISCHLI, RUDOLF & MARIANNE | ERICH.BUSER@AKB.CH |
| 6418300 | FISCHLI, RUDOLF & MARIANNE | ERICH.BUSER@AKB.CH |
| 6418400 | FISCHLI, RUDOLF & MARIANNE | ERICH.BUSER@AKB.CH |
| 6624900 | FITVOYE, CLAUDE | DCMS@DEMINOR.COM |
| 5366500 | FJV INTERNATIONAL BV | FJVINT@PLANET.NL |
| 6415000 | FLACH-MEIER, REGULA | ERICH.BUSER@AKB.CH |
| 1236700 | FLACHMANN, KLAUS-DIETER AND BRIGITTE | KLAUSFLACHMANN@YAHOO.DE |
| 5139600 | FLADERER, FRANK | FLADERER@BORDA.DE |
| 5360200 | FLEESEMAN, M.M. | MAARTENFLESSENMAN@XS4ALL.NL |
| 4372900 | FLEISCHHACKER, MARTIN | RNWBANK-LEHMAN@ALSTON.COM |
| 5314900 | FLEVO B.V. | IRDUUREN@XS4ALL.NL |
| 3628800 | FLEXOR MULTI-MANAGER FUND, LTD., THE | FUNDS@H2E.COM |
| 3628800 | FLEXOR MULTI-MANAGER FUND, LTD., THE | FUNDS@H2E.COM |
| 4173000 | FLIERVOET, THEO | TWOGPR@IAE.NL |
| 4372400 | FLIESSENSCHUH, DORIS AND JOHANN | RNWBANK-LEHMAN@ALSTON.COM |
| 5328900 | FLORENTNUS, J. | PGRAVES@XS4ALL.NL |
| 1010800 | FLORIAN, KLAUS | K.FLORIAN@ONLINEHOME.DE |
| 5597600 | FLORIN, PASCAL | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5597600 | FLORIN, PASCAL | PF@PASCALFLORIN.NET |
| 5760300 | FLUCKIGER, PETER & IRENE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5760300 | FLUCKIGER, PETER & IRENE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 3688400 | FLURI-KRUMM, BRUNO | ERICH.BUSER@AKB.CH |
| 3688400 | FLURI-KRUMM, BRUNO | ERICH.BUSER@AKB.CH |
| 4677300 | FLUTSCH, BETTINA | WARTIN.FLUETSCHE@SUNRISE.CH |
| 4920200 | FMDS BOLSWARD-DRONRIJP 1993 | FMDS.BOLDSWARDDRONRIJP@NL |
| 5364500 | FOCK, BC | BARTFOCK@PLANET.NL |
| 3614500 | FOEHL, INGRID | IMGRUBER@YAHOO.DE |
| 5651700 | FOITZIK, KARIN | DR.KARIN.FOITZIK@T-ONLINE.IT |
| 5522300 | FOK PING KWAN | FOKPINGKWAN@NETVIGATOR.COM |
| 5522400 | FOK PING KWAN | FOKPINGKWAN@NETVIGATOR.COM |
| 5522500 | FOK PING KWAN | AFOKPINGKWAN@NETVIGATOR.COM |
| 5522600 | FOK PING KWAN | FOKPINGKWAN@NETVIGATOR.COM |
| 6503100 | FOK YIM SHEUNG, FLORIA | KNJBBS@YAHOO.COM |
| 6503200 | FOK YIM SHEUNG, FLORIA | KNJBBS@YAHOO.COM |
| 6503300 | FOK YIM SHEUNG, FLORIA | KNJBBS@YAHOO.COM |
| 4321300 | FOK YUK PING LUCY | LUCYFOK07@GMAIL.COM |
| 4402600 | FOK, WAI HUNG | KSYKOF@YAHOO.COM |
| 5431600 | FOKKEMA, W.M. | W.FOKKEMAL.001@HETNET.NL |
| 5235700 | FOLKERS BEHEER BV | L.FOLKERS@WKS.NL |
| 4903200 | FOLKERTS, F.J. | FOJOJOF@HETNET.NL |
| 6134600 | FOLL-GROSSHANS, ELKE | UEBERRUECK@MATTIL.DE |
| 5548200 | FOLS, ERNESTINE | RNWBANK-LEHMAN@ALSTON.COM |
| 4140100 | FONDATION DES LOGEMENTS POUR | INFO@FLPAI.CH |
| 4140200 | FONDATION DES LOGEMENTS POUR | INFO@FLPAI.CH |
| 5620000 | FONDATION DES MAISONS DE RETRAITE DU DISTRICT | FNOEEOF@EMS-CHABLAIS.CH |
| 6052300 | FONDATION PUNAAUIA | MAG@MAG-AM.CH |
| 6052300 | FONDATION PUNAAUIA | MAG@MAG-AM.CH |
| 6052500 | FONDATION SFA | MAG@MAG-AM.CH |
| 6052500 | FONDATION SFA | MAG@MAG-AM.CH |
| 4372700 | FONDERMANN, HANSJOERG | RMWBANK-LEHMAN@ALSTON.COM |
| 6275300 | FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROMA | ROBERTO.STAZI@UNICREDITGROUP.EU |
| 5552600 | FONDO PENSIONI PER IL PERSONALE DEL CREDITO FONDIARIO S.P.A. | MATTHEW.MORRIS@LOVELLS.COM |
| 5362800 | FONDS DGDM VAN LOEHOORN | DANCKER@PLANET.NL |
| 4098700 | FONDS VOOR GEMENE REKENING LA CACHETTE | EVP-RWVR@XS4ALL.NL |
| 3943800 | FONG BING CHEUNG | NELSONFONG88@YAHOO.COM |
| 4538800 | FONG KA YEUNG & LAM YIP CINDY | JKYFONG@GMAIL.COM; CINDYYLAM2003@YAHOO.COM |
| 4058300 | FONG SIEW ON JIMMY | JIMMYSOFONG@YAHOO.COM |
| 3799700 | FONG, AU PO | AMYFU126@YAHOO.COM.HK |
| 5457500 | FONTEIJN, R.K.G. | RKY.FONTEIJN@PLANET.NL |
| 5399900 | FOOKS, BOND | KLAASBOND@GMAIL.COM |
| 6410000 | FORE MULTI STRATEGY MASTER FUND, LTD | BINDER@SEWKIS.COM |
| 6408000 | FORE MULTI STRATEGY MASTER FUND, LTD. | BINDER@SEWKIS.COM |
| 5810400 | FOREST ONE SPRL | YF29@PETITFORESTIER.FR |
| 5810400 | FOREST ONE SPRL | LEE.STREMBA@TROUTMANSANDERS.COM |
| 5810300 | FORESTHEIR SPRL | LEE.STREMBA@TROUTMANSANDERS.COM |
| 5810300 | FORESTHEIR SPRL | JCFORESTIER@PETITFORESTIER.FR |
| 4249500 | FORNI FRANCO | ANGIE.G@VIRGILIO.IT |
| 4248700 | FORNI, ALBERTO | ALBERTOFORNI@ALICE.IT |
| 3979500 | FOROYA FISKIMANNAFELAG | FO-FISK@OLIVANT.FO |
| 4148800 | FORSBLAD, MICHAEL | FORSBLAD@HTP-TEL.DE |
| 4016200 | FORSTER, KAROLINE | GERHARD.FORSTER@SIEMENS.COM |
| 5469900 | FORSTHOVEL, P.G.J. / CYRARRO BEHEER | PETER@FORSTHOVEL.NL |
| 4186100 | FORT SEWARD, INC. | CONGOR55@YAHOO.COM |
| 3589000 | FORTIS BANQUE (SUISSE) SA | CINDY.BUHLMAN@FORTISBANQUE.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3589100 | FORTIS BANQUE (SUISSE) SA | CINDY.BUHLMAN@FORTISBANQUE.CH |
| 3589200 | FORTIS BANQUE (SUISSE) SA | CINDY.BUHLMAN@FORTISBANQUE.CH |
| 3589300 | FORTIS BANQUE (SUISSE) SA | CINDY.BUHLMAN@FORTISBANQUE.CH |
| 3589400 | FORTIS BANQUE (SUISSE) SA | CINDY.BUHLMAN@FORTISBANQUE.CH |
| 3589600 | FORTIS BANQUE (SUISSE) SA | CINDY.BUHLMAN@FORTISBANQUE.CH |
| 3589700 | FORTIS BANQUE (SUISSE) SA | CINDY.BUHLMAN@FORTISBANQUE.CH |
| 3589800 | FORTIS BANQUE (SUISSE) SA | CINDY.BUHLMAN@FORTISBANQUE.CH |
| 3589900 | FORTIS BANQUE (SUISSE) SA | CINDY.BUHLMAN@FORTISBANQUE.CH |
| 3590200 | FORTIS BANQUE (SUISSE) SA | CINDY.BUHLMAN@FORTISBANQUE.CH |
| 3590300 | FORTIS BANQUE (SUISSE) SA | CINDY.BUHLMAN@FORTISBANQUE.CH |
| 5705200 | FORTIS LUCEMBOURG-VIE S.A. | INFO@FORTISINSURANCE.LU |
| 5943300 | FORTUNE HOLDING LTD | INFO@HINDINT.COM.HK |
| 4518500 | FORTUNY, JUAN & GESTI, MARIA JOANA | ELECHOFORLIN@YA.COM |
| 4518600 | FORTUNY, JUAN & GESTI, MARIA JOANA | ELECHOFORLIN@YA.COM |
| 5324700 | FOUDRAINE, A.J. | MIA-FOUDRAINE@BBMAIL.NI |
| 4178900 | FOUR WINDS INTERNATIONAL LTD | COMESHARE@HOTMAIL.COM |
| 4179000 | FOUR WINDS INTERNATIONAL LTD | COMESHARE@HOTMAIL.COM |
| 4179100 | FOUR WINDS INTERNATIONAL LTD | COMESHARE@HOTMAIL.COM |
| 5123800 | FOX, STEPHEN | STEPHEN.FOX@ROTHSCHILD.COM |
| 5927800 | FOXFORD HOLDINGS INC | CUCHOVOLO@GMAIL.COM |
| 5986800 | FRAANJE WONINGEN | DCMS@DEMINOR.COM |
| 5986400 | FRAANJE, NELIE | DCMS@DEMINOR.COM |
| 3632600 | FRAHM, HEIDI | FRAHMBYWIECK@WEB.DE |
| 3775900 | FRANC, ZDENEK & MIRKA | ERICH.BUSER@AKB.CH |
| 4410900 | FRANCHI, ANTONIETTA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 6370700 | FRANCISCO DE LAS CASAS, MARIA DOLORES | VALORESBM@BANCOMADRID.COM |
| 6370700 | FRANCISCO DE LAS CASAS, MARIA DOLORES | VALORESBM@BANCOMADRID.COM |
| 3563900 | FRANCISCO MANUEL DOS SANTOS COSTA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 6372700 | FRANCISCO VAQUERO RUBIO, JUAN | VALORESBM@BANCOMADRID.COM |
| 6372700 | FRANCISCO VAQUERO RUBIO, JUAN | VALORESBM@BANCOMADRID.COM |
| 3573400 | FRANCISCO, FERNANDO BORGES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3582800 | FRANCISCO, FERNANDO BORGES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 1090200 | FRANCKH, STEFAN | STEFAN@FRANCKH.BE |
| 4124900 | FRANGI, TULLIO | TULLIO.FRANGI@BLUEWIN.CH |
| 5242100 | FRANK, P.G.H. | PGHFRANK@UPCMAIL.NL |
| 5399500 | FRANKE, J.W.A. | JF@QUICKNET.NL |
| 5273700 | FRANKE, SJ | SILVESTERFRANKE@HETNET.NL |
| 4166800 | FRANKENA, HIDDE | FRANKENA@GMFGOUDA.NL |
| 6056400 | FRANKFURTER SPARKASSE 1822 | MICHAEL.WEIS@FRANKFURTER-SPARKASSE.DE |
| 5159800 | FRANKFURTER VOLKSBANK EG | ECKHARD.SPIERING@FRANKFURTER-VOLKSBANK.DE |
| 6625000 | FRANSSEN, MATTHIAS | DCMS@DEMINOR.COM |
| 4536500 | FRANSSEN-PLUYMAEKERS, M.H. | MAURICE_LINDA_JESSE@KPNPLANET.NL |
| 5146300 | FRANZ, BOHM | FBOEHM@T-ONLINE.DE |
| 2530300 | FRANZ, SCHMID, DR | DRFXS@T-ONLINE.DE |
| 2530300 | FRANZ, SCHMID, DR | DRFXS@T-ONLINE.DE |
| 5146200 | FRANZ, VOLKL | FVOLKL@WEB.DE |
| 4244400 | FRANZISKY, KNUT & MARTINA | KM.FRANZISKY@T-ONLINE.DE |
| 4250200 | FRANZONI MASSIMO | INFO@CICLICINZIA.TI |
| 6374200 | FRAUCA AMORENA, FERNANDO | VALORESBM@BANCOMADRID.COM |
| 3733900 | FRAYRE | MAG@MAG-AM.CH |
| 3733900 | FRAYRE | MAG@MAG-AM.CH |
| 4412400 | FREDA, DONATELLO | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4412300 | FREDA, VALENTINA AND WALTER FREDA AND SILVA POZIO | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4412500 | FREDA, WALTER AND PONZIO, SILVIA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 5989000 | FREDERIK, ADAM | DCMS@DEMINOR.COM |
| 5240600 | FREDERIKS, H.J.G.M. | FLOOR.FREDERIKS@TISCALI.NL |
| 4051400 | FREI, GERTRUD | ERICH.BUSER@AKB.CH |
| 4260300 | FREI, KURT WILLI | ERICH.BUSER@AKB.CH |
| 3766500 | FREI-KUNZ, LUISA | ERICH.BUSER@AKB.CH |
| 3766500 | FREI-KUNZ, LUISA | ERICH.BUSER@AKB.CH |
| 1298500 | FREMD, RAINER | RAINER.FREMD@WEB.DE |
| 5389400 | FRENAIJ, P.B.M. | PBMFRENAIJ@VERSATEL.NL |
| 6323700 | FRENCKEN, C.B.M. | CHRIS.FRENCKEN@NAUTEQ.COM |
| 5140000 | FRENZEL, CORNELIA | CONNY_FRENTEL@GMX.DE |
| 5993100 | FRERE, NADINE | DCMS@DEMINOR.COM |
| 5102200 | FRESMANN, MARC | MARC@TRESWEICEU.DE |
| 5997400 | FRESON-HOUBEN, JAN & BETTY | DCMS@DEMINOR.COM |
| 6726100 | FREUDE, MANUEL | LBHI.CLAIM@NABERPC.COM |
| 4371600 | FREUND, IRIS | RNWBANK-LEHMAN@ALSTON.COM |
| 4148700 | FREUNDORFER, THEODOR | THFT1@T-ONLINE.DE |
| 3687900 | FREY, DIETER | ERICH.BUSER@AKB.CH |
| 3687900 | FREY, DIETER | ERICH.BUSER@AKB.CH |
| 3692700 | FREY, DIETER | ERICH.BUSER@AKB.CH |
| 3692700 | FREY, DIETER | ERICH.BUSER@AKB.CH |
| 5756600 | FREY, MAX | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4173700 | FREY, URS | ERICH.BUSER@AKB.CH |
| 4332000 | FREY, URSULA SCHWEDEN | ERICH.BUSER@AKB.CH |
| 6320700 | FREYMULLER, L. | FREYMULLERDEUT@XS4ALL.NL |
| 4315700 | FRIAS FEDERI CO GUSTAVO | FFRIAS@INTA-TEXTIL.COM |
| 5758700 | FRICKER-MUGGLER, HILDEGARD | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5614200 | FRIDERICH, MICHEL | MFRIDERICH@BLUEWIN.CH |
| 5936300 | FRIED, CHRISTIAN | MORITZ@NEWEUROPECAPITAL.COM; CHRISTIAN.FRIED@GMAIL.COM |
| 4431500 | FRIEDMAN, TALIA | TALIAFRI@GMAIL.COM |
| 4372100 | FRIEDMANN, ELIZABETH, DR. AND MICHAEL | RNWBANK-LEHMAN@ALSTON.COM |
| 6438500 | FRIEDRICH, A.J. | AJFHOLDING@PLANET.NL |
| 5139000 | FRIEDRICH, PETRA & LUTZ | FRIEDRICH.LULTZ@GEA-WESTFAHIA.DE |
| 4371900 | FRIEDSCHRODER, JOHANN AND GABRIELE | RNWBANK-LEHMAN@ALSTON.COM |
| 5187800 | FRIENDS PROVIDENT INTERNATIONAL LIMITED | TECHNICAL@FPIOM.COM |
| 5187900 | FRIENDS PROVIDENT INTERNATIONAL LIMITED | TECHNICAL@FPIOM.COM |
| 5188000 | FRIENDS PROVIDENT INTERNATIONAL LIMITED | TECHNICAL@FPIOM.COM |
| 5188100 | FRIENDS PROVIDENT INTERNATIONAL LIMITED | TECHNICAL@FPIOM.COM |
| 5188200 | FRIENDS PROVIDENT INTERNATIONAL LIMITED | TECHNICAL@FPIOM.COM |
| 5188300 | FRIENDS PROVIDENT INTERNATIONAL LIMITED | TECHNICAL@FPIOM.COM |
| 4371700 | FRIES, HARALD | RNWBANK-LEHMAN@ALSTON.COM |
| 1557400 | FRIES, STEFFEN | SFRIES@WEB.DE |
| 1572100 | FRIES, STEFFEN | SFRIES@WEB.DE |
| 5468600 | FRIJTERS, P.J. | PETER.FRIJTERS@HETNET.NL |
| 6321400 | FRISCHE, H.J.M. | RISC002@PLANET.NL |
| 4153800 | FRITZ, MARTIN | MARTIN.FRITZ@GMX.DE |
| 4018500 | FRITZSCHE, STEPHAN | STEPHANDFRITZSCHE-HAMBURG@DE |
| 5104700 | FROEHLICH, GABRIELE & STEFFEN | GABRIELA22@GMX.DE |
| 4342800 | FROEHLKE, HEINZ | HFROEHLKE@GMX.DE |
| 5760400 | FROHLICH, NELLI | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5760400 | FROHLICH, NELLI | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 3644600 | FROHLICH, REINHOLD | S.BESING@TREENET.DE |
| 5451300 | FRONTSIDE BEHEER B.V. | LUC.MAAS@CASEMA.NL |
| 4371800 | FROSCHAUER, MARKUS | RNWBANK-LEHMAN@ALSTON.COM |
| 3601700 | FRUHEN GRUNDBESITZ GMBH & CO. KG | FRUHEN@FRUHEN.DE |
| 4373100 | FRUHMANN, HEIDEMARIE | RNWBANK-LEHMAN@ALSTON.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4777200 | FRUITFUL INC VC619 | DAVID.SHUTE@BNPPARIBAS.COM |
| 5931400 | FSC ASIA INVESTMENT LTD (FORMERLY KNOWN AS FIRST TAISEC (ASIA) LTD) | AAUYEUNG@FIRSTWS.COM |
| 5931400 | FSC ASIA INVESTMENT LTD (FORMERLY KNOWN AS FIRST TAISEC (ASIA) LTD) | YCYLY@LAW-FIRM.COM.HK |
| 3662500 | FU CHUN/CHAI HANG WILSON | JENNYFU8@HOTMAIL.COM |
| 3966000 | FU HONG-NEE | JAMESFU@YUNGLOONG.COM.TW |
| 3822300 | FU KWONG HOI DENNIS | DENNISFU@NETVIGATOR.COM |
| 5089300 | FU MAN WAN & MIU HONG SING | ANDYFU@GMAIL.COM |
| 4307200 | FUBON BANK (HONG KONG) LIMITED | BRIANYU@LCS.COM.TW |
| 4307200 | FUBON BANK (HONG KONG) LIMITED | JPROL@LOWENSTEIN.COM |
| 6348200 | FUBON INSURANCE CO., LTD | JPROL@LOWENSTEIN.COM |
| 6348200 | FUBON INSURANCE CO., LTD | MICHAEL.LEE@FUBON.COM; PAUL.LIN@FUBON.COM |
| 6348200 | FUBON INSURANCE CO., LTD | BRIANYU@LCS.COM.TW |
| 1363200 | FUCHS, GERHARD | LBHI.CLAIM@NABERPC.COM |
| 3604900 | FUCHS, HANS | HAFUX@T-ONLINE.DE |
| 4232300 | FUCHS, YVONNE | ENNOVY@GMX.DE |
| 6758200 | FUENTE DE ABRAHAM, BEATRIZ & PABLO ABRAHAM KURI- | JFOX@JOEFOXLAW.COM |
| 5664300 | FUENTES, CARMEN MARTINEZ | PATRICIAALVAREZ4@HOTMAIL.COM |
| 5664400 | FUENTES, JOSEFA MARTINEZ | PATRICIAALVAREZ4@HOTMAIL.COM |
| 5684400 | FUGAZZA MUSELLI, GIACOMC | STEFANO.FUGAZZA@GRUPOTEMI.COM |
| 4954700 | FUGMANN, SUSANNE | PETER.FUGMAN@MALEFACHBETRIES_LINDT.DE |
| 3141300 | FUHRMANN, FRANK | FRANK_FUHRMANN@YAHOO.DE |
| 4372600 | FUHRY, JOHANN AND MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 4339400 | FUIT - VAN DALEN, H.E. | HENNY.FUIT@XS4ALL.NL |
| 4131700 | FUJITA MOTORS CO., LTD. | FBODY@LILY.OCN.NE.JP |
| 4585400 | FULL MIGHTY LIMITED | GARY@SEASFISHBALLS.COM |
| 3716100 | FULLTECH MANAGEMENT LTD. | VALCO224@GMAIL.COM; JANIEFCO@YAHOO.COM |
| 2490300 | FULTON FAMILY PARTNERSHIP | JERRY@WILD-OAKS-RANCH.COM |
| 5640800 | FUNDACION AMIGO | INFO@BANINVER.NET |
| 6103200 | FUNDACION DE AYUDA AL TECER MUNDO MAMORE | VALORES@KUTXA.ES |
| 6111200 | FUNDACION DE AYUDA AL TERCER MUNDO MAMORE | VALORES@KUTXA.ES |
| 6035200 | FUNDACION ISLA COUTO | IPINEIRO@CAIXANOVA.COM |
| 4965700 | FUNDACION MARQUES DE SANTO DOMINGO | GONZALOMONSALVE@TELERONICA.NET |
| 5640600 | FUNDACION SOLEDAD SOLANO AZA | INFO@BANINVER.NET |
| 5644500 | FUNDACION SOLEDAD SOLANO AZA | INFO@BANINVER.NET |
| 6112700 | FUNDACION TORRE OLASO | VALORES@KUTXA.ES |
| 6112700 | FUNDACION TORRE OLASO | VALORES@KUTXA.ES |
| 4784000 | FUNG CHIU SUNG JEANETTA | JEANNETTA.FUNG@HK.VELDHOVENGROUP.COM |
| 4220500 | FUNG CHUN CHUNG | CCFUNG@MANLION.COM |
| 3951200 | FUNG KA MEE CATHERINE | CATHERINE.KM.FUNG@SC.COM |
| 4577500 | FUNG KIT | KITFUNG_99@YAHOO.COM |
| 4577600 | FUNG KIT | KITFUNG_99@YAHOO.COM |
| 4810700 | FUNG KIT LIN STELLA | KLFUNG02@HOTMAIL.COM |
| 4057700 | FUNG LAN KAY, MRS &/OR MARK FUNG LAN KAY | SHUNFU2001@YAHOO.COM |
| 3949500 | FUNG OI SUNG VICKY / FUNG CHIU SUNG JEANETTA | JEANNETTA.FUNG@HK.VELDHOVENGROUP.COM |
| 3868400 | FUNG SAU NAM | CFUNG3833@YAHOO.COM.HK |
| 5521300 | FUNG SIU CHUNG | NEWLEY@CHIWING.COM.HK |
| 5521400 | FUNG SIU CHUNG | NEWLEY@CHIWING.COM.HK |
| 4583600 | FUNG SIU PING, EDE | EDE.FUNG@RBS.COM |
| 4583700 | FUNG SIU PING, EDE | EDE.FUNG@RBS.COM |
| 4583800 | FUNG SIU PING, EDE | EDE.FUNG@RBS.COM |
| 4583900 | FUNG SIU PING, EDE | EDE.FUNG@RBS.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5515400 | FUNG SIU YING, MICKY | MIKE@CHIWING.COM.HK |
| 3860300 | FUNG WAI YEE | SANNIEFWY@YAHOO.COM.HK |
| 5711100 | FUNG WAI YING, ELSA | ELSA@SAGARIGHT.COM |
| 5034900 | FUNG YUEN SUN ANNIE | AYSFUNG@YAHOO.COM |
| 4758800 | FUNG YUK HA | FGHLRSSS@YAHOO.COM.HK |
| 3695100 | FUNG, KAR WAI IVY | IVY-KW.FUNG@DB.COM |
| 3996700 | FUNG, SAU | ADA@CHININ.CORP.COM.HK |
| 4002200 | FUNG, SHIU WAI & YU, HUNG YUK | FUNGCINDY@HOTMAIL.COM |
| 5121500 | FUNG, SIU SUN | SUNNY33@SOUTHCHINA.COM |
| 4561900 | FUNKER, RAINER | RAINERJUNKER@MAC.COM |
| 4373000 | FURST, GABOR AND JUDITH | RNWBANK-LEHMAN@ALSTON.COM |
| 6376400 | FUSTER JUNQUERA, ALEJANDRO | VALORESBM@BANCOMADRID.COM |
| 1000200 | FUSTOK, MANSOUR | TSLOME@MSEK.COM |
| 1000200 | FUSTOK, MANSOUR | FUSTOK56@HOTMAIL.COM |
| 5019900 | FYVIE, G.H. AND C.K. | CHRISTINE@FYVIEESTATES.CO.ZA |
| 5401300 | F_TH.M. VAN HUET BEHEER B.V. | F.HUET@PLANET.NL |
| 5438300 | G. HLAASSEN BEHEER B.V. | GERRITWILMAHLAASSEN@HOTMAIL.COM |
| 5400400 | G. VAN KESSEL BEHEER B.V. | GEERT@GEVAK.NL |
| 5357500 | G.A.M. PENSIOEN BV | GEORGE@VISMALE.NL |
| 5265100 | G.J.R. HOLDING B.V. | GERRIT@GJRHOLDING.DEMON.NL |
| 5320400 | G.T. KUENEN D W VANDER PLUIJM | GKUENEN@LIVE.NL |
| 4641600 | GABA-RROLA SL | BACKOFFICE@VENTUREFINANZAS.ES |
| 5100500 | GABISCH, BERND | BGAEBISCH@ARCOR.DE |
| 4666400 | GAERTNER, MECHTHILD | SGAERTNER@GMX.DE |
| 4707600 | GAHWILER, REGULA | BGAEHWILER@BLUEWIN.CH |
| 4707700 | GAHWILER, REGULA | BGAEHWILER@BLUEWIN.CH |
| 6263700 | GAIJMANS R. EN GAIJMANS-WESTERMANN, E. | NGAYMANS@PLANET.NL |
| 6253700 | GAIJMANS, R. & E. GAIJMANS-WESTERMANN | R.GAYMANS@PLANET.NL |
| 5185500 | GAILLARD, W.J.A.M. EO M.M.J. GAILLARD-KUIJPER | WIGA@XS4ALL.NL |
| 6002100 | GAILLARD, WILLY | DCMS@DEMINOR.COM |
| 3567800 | GAIO, MARCOS PEREIRA RODRIGUES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3582300 | GAIO, MARCOS PEREIRA RODRIGUES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3746700 | GAISER, URS AND MAGDALENE | ERICH.BUSER@AKB.CH |
| 4737500 | GAKUEN, GAKKOU HOUJIN JIYUGAOKA | SHINICHIRO.ABE@BAKERNET.COM |
| 5098000 | GALAN ARGUELLO, TOMAS | TERE.ALLUE@GMAIL.COM |
| 6108900 | GALARRAGA, LUIS MAYA | VALORES@KUTXA.ES |
| 6108900 | GALARRAGA, LUIS MAYA | VALORES@KUTXA.ES |
| 6108200 | GALARZA GARAYALDE, ANTONIC | VALORES@KUTXA.ES |
| 6108200 | GALARZA GARAYALDE, ANTONIC | VALORES@KUTXA.ES |
| 5398500 | GALASEK, TOMAS | TGALASEK@T-ONLINE.DE |
| 4150000 | GALEOTTO, ITALO FRANCOIS | GALEOTTO@BLUEWIN.CH |
| 6371900 | GALINDO DELGADO, JOSE | VALORESBM@BANCOMADRID.COM |
| 6371900 | GALINDO DELGADO, JOSE | VALORESBM@BANCOMADRID.COM |
| 4706700 | GALOSH S.A. | JUANPONELLI@GMAIL.COM |
| 4772100 | GALOSTIFTELSEN | GORAN.NILSSON@PENSER.SE |
| 3499300 | GALOW, HANS ULRICH | HUGALOW@FREENET.DE |
| 4855600 | GALVE SITJAR, JUAN | JOGALSI@YAHOO.ES |
| 5912400 | GAM INTEREST TREND INC. | CORPORATEACTIONSDUBLIN@GAM.COM |
| 5331500 | GANESH BEHEER BV | LEX.HOEKSTRA@SKYNET.BE |
| 2499500 | GANSER, ALBERT | LBHI.CLAIM@NABERPC.COM |
| 4668100 | GANTENBEIN-FUMM, PETER AND ESTHER | EP.GANTEUBEIN@BLUEWIN.CH |
| 3700800 | GANTER-FRASCHETTI, KATHARINA | KGF@GANTER.COM |
| 4790200 | GAO MAN FAI | JOHNNY@KWLIGHT.COM |
| 5110200 | GARACCIONE, MADAME | MAG@MAG-AM.CH |
| 5067600 | GARANTUM FONDKOMMISSION AB | PETER.HAMMARSTEN@GARANTUM.SE |
| 5067500 | GARANTUM FONDKOMMISSION AB, FOR KUNDERS RAKNING | PETER.HAMMARSTEN@GARANTUM.SE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5606000 | GARCIA BAJO, SIRICIO | CSIRGA@FUTURNET.ES |
| 6377700 | GARCIA CEBRIAN, CARLOS | VALORESBM@BANCOMADRID.COM |
| 4525400 | GARCIA DE IMAZ, MARIA DEL PILAR | PILAR_GIMAZ@YAHOO.ES |
| 6369500 | GARCIA DE RUEDA CRISTOBAL, MARIANO | VALORESBM@BANCOMADRID.COM |
| 3715900 | GARCIA GOMEZ, MARIA LUISA | CORPORATE@RBCDEXIA-IS.ES |
| 3715800 | GARCIA GOMEZ, MARIA PILAR | CORPORATE@RBCDEXIA-IS.ES |
| 6509000 | GARCIA GORRTA, ANDRES HIBERNON ETAL | CARMENGARCIAN@TERRA.ES |
| 6374400 | GARCIA LOPEZ, FRANCISCO ANTONIO | VALORESBM@BANCOMADRID.COM |
| 4444100 | GARCIA MARTIN PALOMINO, CARMEN | CORPORATE@RBCDEXIA-IS.ES |
| 6050400 | GARCIA RAMOS, ISABEL | GUTIERREZ@ARAOZYRUEDA.COM |
| 5126900 | GARCIA, CARMEN & FERNANDO FRANKE | FFRANKE@GMAIL.COM |
| 5127500 | GARCIA, CARMEN & FERNANDO FRANKE | FFRANKE@GMAIL.COM |
| 5127100 | GARCIA, GLORIA & FERNANDO FRANKE | FFRANKE@GMAIL.COM |
| 5127400 | GARCIA, GLORIA & FERNANDO FRANKE | FFRANKE@GMAIL.COM |
| 4543400 | GARCIA, JHONNY AMO | JHONYAMOR@HOTMAIL.COM |
| 4998500 | GARCIA, PATRICE | PATRICE.GARCIA@LIVE.BE |
| 6491200 | GARCIA-TORRENT MOLINA, RAMON | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6491200 | GARCIA-TORRENT MOLINA, RAMON | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 3736700 | GARFIN INTERNATIONAL S.A. - SUCCURSALE DI LUGANO | BRAMBILLASCA@GARFINGROUP.COM |
| 4073200 | GARI DE ARANA, MANUEL | P.ESFANY@LOMBARDODIER.COM |
| 4073200 | GARI DE ARANA, MANUEL | P.ESFANY@LOMBARDODIER.COM |
| 5839600 | GARROS IGLESIAS, JUAN RAMON & NURIA RENART MANENT | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5547900 | GARTLER, KARL UND WALTRAUD | RNWBANK-LEHMAN@ALSTON.COM |
| 3657100 | GARTNER, FEDERICO JORGE | INFO@FEDERICOGARTNER.DE |
| 4371500 | GARTNER, MAGDALENA | RNWBANK-LEHMAN@ALSTON.COM |
| 6757200 | GARZA D LA GARZA, JUAN J & JUAN J GARZA SAN M | JFOX@JOEFOXLAW.COM |
| 4472800 | GASCO GALINDO, TERESA | TEREGASCO@GMAIL.COM |
| 4994600 | GASNER, CAROLE | JEANNETTE.ROMBER@BLUEWIN.DE |
| 3570500 | GASPAR, ALBERTO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5703500 | GASPARETTO, GIUSEPPE | ROYBATTY67@HOTMAIL.IT |
| 5482200 | GASPARETTO, PATRIZIA | ROYBATTY67@HOTMAIL.COM |
| 5661300 | GASPARIAN, GUSTAVO | GUSTAVO@GASPARIAN.BIZ |
| 5548000 | GASSAUER-FLEISSNER, CHRISTIAN | RNWBANK-LEHMAN@ALSTON.COM |
| 5013900 | GASSAUER-FLEISSNER, FERDINAND | RNWBANK-LEHMAN@ALSTON.COM |
| 5548100 | GASSAUER-FLEISSNER,CHRISTIAN | RNWBANK-LEHMAN@ALSTON.COM |
| 4434800 | GASSER, ROSELINE | RUDYGASSER@SUNRISE.CH |
| 5741200 | GASTONIDES, N.T. | NIKI@GATSO.NL |
| 5741100 | GASTONIDES, TOM | TOROS@GATSO.NL |
| 5715600 | GATTERMAYER, HERMANN | HERMANN.GATTERMAYER@BAV.OEBB.AT |
| 5715500 | GATTERMAYER, ROBERT | ROBERT.GATTERMAYER@AON.NET |
| 3658300 | GAUL, CLAUS MARTIN | PAULGAUL@WEB.DE |
| 5711900 | GAUPP, WOLFGANG | A-C-P@T-ONLINE.DE |
| 4136500 | GAVIN, ANITA | ANITAGAVIN@ROMANDIE.COM |
| 5173000 | GAVRILOGLOU, PANAGIOTIS | TAKISGAURILOGLOUS@YAHOO.COM |
| 4059300 | GAW KWAN NEO | MAZIECHIA@YAHOO.COM.SG |
| 3547900 | GEBEL, URSULA & WERNER | URSULA@FAMILIEGEBEL.DE |
| 4162700 | GEBHART, RAINER | RAINER.GEBHART@T-ONLINE.DE |
| 4642200 | GECHTHILDA - CHRISTOPH L HAYMAUG | CHRISTOPH@NRORELAX.DE |
| 5217300 | GEEL BEHEER B.V. | AGEEL@XS4ALL.NL |
| 5431700 | GEENEN, A.G.J.M. E/O | GENENDIEROOGOERS@HOME.NL |
| 5712700 | GEENS, EDDY | SAM.GEENS@TELENET.BD |
| 4903100 | GEERLING, W | W.GEERLING@KABELFOON.NL |
| 6030600 | GEERLINKS, J. AND/OR S.B. GEERLINKS-SIERTSEMA | DCMS@DEMINOR.COM |
| 4557400 | GEERTA BEHEER B.V. | PHJMEERTEWS@PLANET.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5341600 | GEERTSEMA, G.K. | GERRIL.GEERTSEMA@HETNET.NL |
| 1001500 | GEHRCKE, HORST | HORSTGEHOCHE@T-ONLINE.DE |
| 5718200 | GEHRICKE, GERHARD | GGEHRICKE@WEB.DE |
| 5149700 | GEIER, ARMIN | A.GREIER@GMX.COM |
| 3637900 | GEIGER, WILHELM | JOE@GEIGER-BOBINGEN.DE |
| 3584700 | GEIMER, FRANZ JOSEF | OLIESEN@FREENET.DE |
| 6018900 | GEIRNAERT, ROGER | DCMS@DEMINOR.COM |
| 3480500 | GEISLER, CARSTEN | CAIN_GEISLER@ALICE-DSL.NET |
| 5146700 | GEISLER, JOHANN | HANS.GEISLER@BY.AOK.DE |
| 4666200 | GEISLER, MANFRED | GEISLER-STEIMBKE@T-ONLINE.DE |
| 4370800 | GEISSLER, PETER AND PAULA | RNWBANK-LEHMAN@ALSTON.COM |
| 3731600 | GEIST, HARALD | GEIST.HAMBURG@GMX.DE |
| 5651100 | GELDERN, REINER V. | RUG@VGELDERN.DE |
| 5473800 | GELIN PENSIOEN BV | JEAN@GEELEN.COM |
| 5428800 | GELISSEN, K.P. | KARL.GELISSEN@XS4ALL.NL |
| 5322100 | GELISSEN, M | MILOGELISSEN@GMAIL.COM |
| 5325800 | GELISSEN, P | PERIGELISSEN@HOTMAIL.COM |
| 5309000 | GELJON, ANDRE MAARTEN | AMGELJON@IAC.NL |
| 6018200 | GELLER, MARC | DCMS@DEMINOR.COM |
| 4026700 | GEMINIS SECURITIES LIMITED - A/C CLIENT | THOMASWONG@GEMINISGROUP.COM |
| 4026800 | GEMINIS SECURITIES LIMITED - A/C CLIENT | THOMASWONG@GEMINISGROUP.COM |
| 4026900 | GEMINIS SECURITIES LIMITED - A/C CLIENT | THOMASWONG@GEMINISGROUP.COM |
| 4027000 | GEMINIS SECURITIES LIMITED - A/C CLIENT | THOMASWONG@GEMINISGROUP.COM |
| 5108300 | GEMSA, IRINA | IRINA-SILVIO_GEMSA@FREENET.DE |
| 6303200 | GENAEDTS, H.C. | HEJGERAEDTS@TETNET.NL |
| 6082500 | GENERAL NICE RESOURCES (HONG KONG) LIMITED | JUDYWU@GNR.COM.HK |
| 6404500 | GENERALI INTERNATIONAL | SECUREADMIN@GENERALI-GUERNSEY.COM |
| 6410900 | GENERALI VERSICHERUNG AG, VIENNA AUSTRIA | ALVES@SEWKIS.COM |
| 6411000 | GENERALI VERSICHERUNG AG, VIENNA AUSTRIA | ALVES@SEWKIS.COM |
| 6407800 | GENERALI VIE | FREDERICK@SEWKIS.COM |
| 5859300 | GENERTEL S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUND GENERTEL) | GIOVANNI.PILATO@GENERTEL.IT |
| 5859300 | GENERTEL S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUND GENERTEL) | MARCO.BARTOLOMEI@AM.GENERALI.COM |
| 5859100 | GENERTELLIFE S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND RI. ALTO BOND) | MARCO.BARTOLOMEI@AM.GENERAL.COM |
| 5859100 | GENERTELLIFE S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND RI. ALTO BOND) | SBLANCOLELLA@GENERTELLIFE.IT |
| 4370400 | GENG, KARL HEINZ | RNWBANK-LEHMAN@ALSTON.COM |
| 5136300 | GENKIN, OLIVIER | OLIVIER@GENKIN.DE |
| 5232900 | GENT, G.J. | G.J.VAN.GENT@HETNET.NL |
| 5663100 | GEOFIN S.A. | MARTINDIEGOPEREZ@HOTMAIL.COM |
| 3755200 | GEORG. LIEDLBIER | LIEDLBIER.DENTAL@YAHOO.DE |
| 4566100 | GEORGES POLA | VIGEPO@TERRA.ES |
| 5025500 | GEORGIOS, KREMYDAS | MANTZORISK@PIRAEUSBANK.GR |
| 5025500 | GEORGIOS, KREMYDAS | K.KREMIDAS@GEB.GR |
| 5027500 | GEORGIOS, PLOUMOS | MANTZORISK@PIRAEUSBANK.GR |
| 6262600 | GERAEDS, P.H.G. EN/OF GERAEDS-BIESTA, H.P. | PAULGERAEDS@LIVE.COM; HETTYBIESTA@HETNET.NL |
| 5997300 | GERARD-WATERLOOS, STEPHANE - MARIE MADELEINE | DCMS@DEMINOR.COM |
| 4566600 | GERBEL, CHRISTOPH | CHRISTOPH.GERBEL@REFORM.AT |
| 3687400 | GERBER, RUTH | MICHAEL.STAUB@BERNERIANDBANK.CLIENTIS.CH |
| 5759300 | GERBER, SUSI | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4173600 | GERBER, THOMAS | ERICH.BUSER@AKB.CH |
| 4357600 | GERD, DI & SCHLOGL HELMA | RNWBANK-LEHMAN@ALSTON.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3981500 | GERDS, WALTER | INFO@ANSAY.DE |
| 3981500 | GERDS, WALTER | INFO@ANSAY.DE |
| 4357800 | GERHARD, ING. & SCHUETZ, BRIGITTE | RNWBANK-LEHMAN@ALSTON.COM |
| 3134900 | GERICH, ANDREAS | ANDREAS.M.GERICH@ARCOR.DE |
| 5120300 | GERLACH, HARRY | FINANZEN@HARRY0HERLACH.DE |
| 4983200 | GERLACH, RAINER | RA_GERLACH@T-ONLINE.DE |
| 5100600 | GERLACH, UDO | UDO.GERLACH@WEB.DE |
| 6050600 | GERLICH, HELMUT, DR. | MARC.SCHIEFER@TILP.COM |
| 4952000 | GERLINDE STARKE | C.SEYFERT@WINHOLLER.COM |
| 3689800 | GERMANN-PAGANO, GABRIELLA | ERICH.BUSER@AKB.CH |
| 3689800 | GERMANN-PAGANO, GABRIELLA | ERICH.BUSER@AKB.CH |
| 2387200 | GERMEROTH, ROLF | ROLF.GERMEROTH@WEB.DE |
| 2387300 | GERMEROTH, ROLF | ROLF.GERMEROTH@WEB.DE |
| 6168600 | GERRIT, NORDA | NORDA@ONLINE.DE |
| 4339600 | GERRITS, W.H.E. | WHEGERRITS@ONSBRABANTNET.NL |
| 5547800 | GERSTNER, SYLVIA UND WERNER | RNWBANK-LEHMAN@ALSTON.COM |
| 5037800 | GERTRUDSCHWARZ, ELBEN | BUOB@RVPARTNER.CH |
| 5136200 | GERULL, WILFRIED | WILFRED-DERULL@T-ONLINE.DE |
| 6064100 | GESCAFONDO FI | ALBERTO.RIEGO@GRUPOBES.ES |
| 6064100 | GESCAFONDO FI | ANDREW.THAU@SKADDEN.COM |
| 5138500 | GESSWEIN, EBERHARD | MIRIAM.GESIWEIN@ARCOR.DE |
| 6401500 | GESTION DE PATRIMONIOS Y SERVICIOS FINANCIEROS 1502 S.L. | VALORESBM@BANCOMADRID.COM |
| 6401500 | GESTION DE PATRIMONIOS Y SERVICIOS FINANCIEROS 1502 S.L. | VALORESBM@BANCOMADRID.COM |
| 1244400 | GETTE, HELENE | LBHI.CLAIM@NABERPC.COM |
| 4566800 | GEUNTS, J. | J.GEUNTS@CHRONIQUE.NL |
| 4919700 | GEURTZ, W.J.J. | WIMGEURTZ@HETNET.NL |
| 4546900 | GEWECKE, WOLFGANG | JP.RICHARDS@KABELBW.DE |
| 4985900 | GEWELKE, ULRIKE | U.GEWELKE@T-ONLINE.DE |
| 6298000 | GEZANG, MARCO | MARCO@GENZANG.COM |
| 4216800 | GFALLER, JOHN | NIETZER@UNTERNEHMENSRECHT.COM |
| 4106400 | GFELLER, JURG | J.B.GFELLER@BLUEWIN.CH |
| 3534900 | GFS GESSELSCHAFT FUR | ALEXA.ZANDER@GFS-ONLINE.COM |
| 3984600 | GHAURI, A M MR & MRS | SAROSH_GHAURI@YAHOO.CO.UK |
| 4241400 | GHIGLIA, GERARD & NICOLE | NICOLE.GHIGLIA@ORANGE.FR |
| 3658800 | GHIRINGHELLI, MARCO | ERICH.BUSER@AKB.CH |
| 3658800 | GHIRINGHELLI, MARCO | ERICH.BUSER@AKB.CH |
| 6757500 | GIACOMAN M, ARTURO & BERTHA A ESPARZA ZORILLA | JFOX@JOEFOXLAW.COM |
| 4201200 | GIANT SMART GROUP LIMITED | 111IMIN1999@163.COM |
| 4201300 | GIANT SMART GROUP LIMITED | 111IMIN1999@163.COM |
| 4201400 | GIANT SMART GROUP LIMITED | 111IMIN1999@163.COM |
| 4492600 | GIAURRIZ LABIANO, JOAQUIN, MARIA JOSE Y SUSANA CB | DIRECTOR@TATEMA.COM |
| 5153900 | GIEBL, EMIL & ELISABETH | EMILIGIEBL@WEB.DE |
| 3706400 | GIEDEMANN, KARL | ERICH.BUSER@AKB.CH |
| 3706400 | GIEDEMANN, KARL | ERICH.BUSER@AKB.CH |
| 4370300 | GIEFING, MICHAEL | RNWBANK-LEHMAN@ALSTON.COM |
| 5459700 | GIESBERTS, H. | HGIESBERTS@GMAIL.COM |
| 4156300 | GIESBRECHT, DIETER | MAIL@RRLAW.DE |
| 5388200 | GIESLJERTS, H. | HGIESYERTS@GMAIL.COM |
| 3667900 | GIEUW ON FOEK HARRY/ CHAN DOI NAR DIANA | GIEUW@YAHOO.COM |
| 6014400 | GIJBELS, BERT | DCMS@DEMINOR.COM |
| 6030700 | GIJS VAN DER HORST MEUBELEN B.V. | DCMS@DEMINOR.COM |
| 5394200 | GIJSEN, PAUL | P.GIJSEN@HOME.NL |
| 6373300 | GIL BENEDITO, JOAQUIN | VALORESBM@BANCOMADRID.COM |
| 6373300 | GIL BENEDITO, JOAQUIN | VALORESBM@BANCOMADRID.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3835900 | GIL CEBRIAN, JULIAN | JULIANGILCEBRIAN@GMAIL.COM |
| 4013800 | GIL SCHMIDT, CARLA MARIA | CAGILSCH@YAHOO.DE |
| 5642500 | GIL, ALICIA MARTINEZ | INFO@BANINVER.NET |
| 6004900 | GILBERTE, MARION | DCMS@DEMINOR.COM |
| 6113400 | GILGANDRA COUNCIL | ABANTON@PIPERALDERMAN.COM.AU |
| 4919600 | GILL, K. | K.GILL@VERSATEL.NL |
| 6015300 | GILLE, MARC | DCMS@DEMINOR.COM |
| 3976000 | GILLIAN COMPANY LIMITED | WMY01@NETVIGATOR.COM |
| 3238700 | GILLILAND/COOK FAMILY LLI | LIBBY@CSD.NET |
| 6375100 | GIMENEZ DIAZ OYUELOS, EMILIC | VALORESBM@BANCOMADRID.COM |
| 3129700 | GIMM, PETER & | GIMM@GMX.NET |
| 4349900 | GINARD, ANTONIO JESUS GALMES | AJGALMES@TELEFONICA.NET |
| 5547700 | GINDL, GEORG | RNWBANK-LEHMAN@ALSTON.COM |
| 4242400 | GINDRAT, EDGARD | EDGARD.GINDRAT@BLUEWIN.CH |
| 5188600 | GIOVANNI, TOSELLO GIUSEPPE | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4445400 | GIRARDI, MARINA & KAZAZIWAN, SABAF | GIRARDI@POSTMASTER.CO.UK |
| 5118400 | GIRBOUX, JEAN-PIERRE-CAMBIER | JEAN-PIERRE.GIRBOUX@ASSUE.CBC.BE |
| 5110700 | GIROUD, MONSIEUR | MAG@MAG-AM.CH |
| 4221500 | GISELA MARIA CARVALHO MALTA | CLIENTES.INFO@BANCOBEST.PT |
| 5316800 | GITZ, H | HENKGITZ@HOTMAIL.COM |
| 4412900 | GIULIANO, ALESSANDRO | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4413000 | GIULIANO, ALESSANDRO | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4323200 | GIUSTOZZI, JOSE LUIS | JOSEGIUSTOZZI@GMAIL.COM |
| 6136500 | GJERMSTAD, GURID JORID | GUNJANDGIEMSTAD@RADIUMHOSPITALET.NO |
| 5145600 | GLADISCH, SIMONE | SIMONE.GLADISCH@WEB.DE |
| 5684300 | GLADONE HOLDINGS LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4560400 | GLAIRE VALLEY LIMITED | RAFHOP@GMAIL.COM |
| 6111800 | GLAISTER, NIGEL ALAN | NGLAISTER@MSN.COM |
| 4652300 | GLANZER HERIBERT | INFO@AGNS.DE |
| 4511100 | GLASER, MARIA | GLASER.ROMAN@AON.AT |
| 5104900 | GLASER, MARKUS | M-GLAESER@ARCOR.DE |
| 5403800 | GLASON HOLDING B.V. | G.NYENHOF@CHELLO.NL |
| 6142000 | GLAUNER, HANSDIETER | INFO@STB-GLAUNER.DE |
| 5760600 | GLAUS, CHRISTINE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5760600 | GLAUS, CHRISTINE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4182400 | GLEDSWOOD HOLDINGS LIMITED | LAURAL.THOMPSON@CITI.COM |
| 4333200 | GLEICH, INTA | BERATUNG@SCHUSUE.DE |
| 5860800 | GLOBAL BANK CORPORATION | JVALLARINO@GLOBALBANK.COM.PA |
| 5860800 | GLOBAL BANK CORPORATION | ISGREENE@HHLAW.COM; DCKAUFMAN@HHLAW.COM |
| 4212100 | GLOBAL CORPORATE ACTIONS | GLOBAL.CORPORATEACTIONS.INCOME@USBANK.COM |
| 6152200 | GLOBAL INVESTOR SERVICES, LC | GISOPERATIONS@GISMAIL.COM |
| 5651400 | GLOBAL VENTURE PARTNERS AG | KEIMER@ARAGON-AG.DE |
| 4531800 | GLOBAL WORLD INVESTMENT, S.L. | MC@RODEICWSHY.COM |
| 6360800 | GLOBAL-COMPANHIA DE SEGUROS, SA | PPIRES@GLOBAL-SEGUROS.PT |
| 3724400 | GLOOR, MAX | ERICH.BUSER@AKB.CH |
| 3724400 | GLOOR, MAX | ERICH.BUSER@AKB.CH |
| 6414000 | GLOOR, MAX | ERICH.BUSER@AKB.CH |
| 4919500 | GLOUDEMANS, F.W. | FGLOUDEMANS@PLANET.NL |
| 4172500 | GLUTZ INVEST AG | ERICH.BUSER@AKB.CH |
| 3557700 | GO, ASTRID REYES &/OR GO, LAURENCE LUY &/OR GO, MONTGOMERY LUY | MONTY@AUTOIDPHILIPPINES.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3557600 | GO, MONTGOMERY LUY &/OR GO, ROXANNA SANTOS &/OR GO, LAURENCE LUY | MONTY@AUTOIDPHILIPPINES.COM |
| 4919400 | GOBARDHAN, D. | DGOBARDHAN@HOTMAIL.COM |
| 4862300 | GOBBI, PAULA EUGENIA | URIBURU@SABMIA.COM |
| 4788600 | GOCHICOA, BERNABE GARCIA | BERNARDOGV@TERRA.ES |
| 6624700 | GODARD, ALAIN & JEANNINE BRONCKART | DCMS@DEMINOR.COM |
| 4017100 | GODETIA II B.V. | FJBAREL@GMAIL.COM |
| 5293100 | GODETIA II BV | FJBAREL@GMAIL.COM |
| 6004400 | GODINHO-NUNES | DCMS@DEMINOR.COM |
| 3991900 | GODSMAN, J & S | JGODSMAN@SLB.COM |
| 4086500 | GOEDEL, JENS | JENS.GOEDEL@SIEMENS.COM |
| 3666500 | GOENAWAN, BUDI KRISTANTO | BUDIKRIST@GMAIL.COM |
| 6129700 | GOEPFERT, REINHARD & EVA | GOEPFERT.RE@DGN.DE |
| 4238300 | GOEPNER, LUTZ | LUTZ.GOEPNER@WEB.DE |
| 4122400 | GOERLICH, ANKE | A.GOERLICH71@WEB.DE |
| 5596100 | GOETHAL, IGNACE | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5596000 | GOETHALS, ANN | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5595900 | GOETHALS, GODELIEVE | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 6001500 | GOETHUYS, IRENE | DCMS@DEMINOR.COM |
| 4561600 | GOETTLER, JOSEF UWE | JOSEF-UNE-GOETTLER@T-ONLINE.DE |
| 5651000 | GOETZ, BARBARA & GUNTER | GUNTER.GOEH@GESIME.NET |
| 4248500 | GOETZE, CHRISTIAN | CHRISTIAN.GOETZE@GCON.DE |
| 4492400 | GOGORZA LIZASOAIN, FELISA | JUANC-GOGORZA@LLOYDSTSB.ES |
| 4563200 | GOHLKE, MANFRED | MANFRED.GOHLKE@FREENET.DE |
| 5925800 | GOHNERT, VERONIKA | VERONIKA.GOEHNERT@TRANSERV2000.DE |
| 5628500 | GOITH, IRMGARD | HAZALDGORTH@YAHOO.DE |
| 5594300 | GOIZPER, SOCIEDAD COOPERATIVA | AVILLAR@GOIZPER.COM |
| 5180300 | GOLAN, BENJAMIN | GOLANBN@GMAIL.COM |
| 5538700 | GOLANI, NARESH DHARMDAS & GOLANI, JAYA NARESH | ERICK@TVHK.COM.HK |
| 3599800 | GOLD HARVEST HOLDINGS LTD. | JDALAMAL@AOL.COM; ARATI.SANTHANAGOPALAN@ASIN.BNPPARIBAS.COM |
| 3599900 | GOLD HARVEST HOLDINGS LTD. | JDALAMAL@AOL.COM; ARATI.SANTHANAGOPALAN@ASIN.BNPPARIBAS.COM |
| 4774300 | GOLD MARK INVESTMENT INC. | JOAO.BARAO@SAPO.PT |
| 1080700 | GOLDBERG, INGE | INFOLFINANZKONZEPTE@AICHINGA.DE |
| 4296500 | GOLDBERG, RACHEL | ABRGOLD@LEHAU.NET.IL |
| 4184400 | GOLDEN CROWN VENTURE LTD | NG_K_M@ROGERS.COM |
| 975500 | GOLDEN HAWK CONSULTING LTD. | K0529@MS9.HINET.NET |
| 4024000 | GOLDEN SHARE INVESTMENTS LTD - GLOBAL SUB-FUND | INFO@CGI-CH.COM |
| 4774500 | GOLDEN THYME LIMITED VC1499 | DAVID.SHATE@BNPPARIBAS.COM |
| 4774600 | GOLDEN THYME LIMITED VC1499 | DAVID.SHUTE@BNPPARIBAS.COM |
| 5031521 | GOLDENTREE MASTER FUND II, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 5031620 | GOLDENTREE MASTER FUND II, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 5582934 | GOLDENTREE MASTER FUND II, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 5888305 | GOLDENTREE MASTER FUND II, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 6069904 | GOLDENTREE MASTER FUND II, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 6071502 | GOLDENTREE MASTER FUND II, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6344102 | GOLDENTREE MASTER FUND II, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 6365301 | GOLDENTREE MASTER FUND II, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 6365401 | GOLDENTREE MASTER FUND II, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 5031518 | GOLDENTREE MASTER FUND, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 5031621 | GOLDENTREE MASTER FUND, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 5582933 | GOLDENTREE MASTER FUND, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 5888304 | GOLDENTREE MASTER FUND, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 6069903 | GOLDENTREE MASTER FUND, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 6069906 | GOLDENTREE MASTER FUND, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 6071501 | GOLDENTREE MASTER FUND, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 6071506 | GOLDENTREE MASTER FUND, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 6344103 | GOLDENTREE MASTER FUND, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 6344200 | GOLDENTREE MASTER FUND, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 6365305 | GOLDENTREE MASTER FUND, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 6365408 | GOLDENTREE MASTER FUND, LTD | GUY.DEMPSEY@LW.COM; JASON.SANJANA@LW.COM |
| 5115301 | GOLDMAN SACHS & CO | ANDREW.CADITZ@GS.COM |
| 5539301 | GOLDMAN SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 6063801 | GOLDMAN SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 6278302 | GOLDMAN SACHS INTERNATIONAL | ANDREW.CADITZ@GS.COM |
| 6641800 | GOLDMAN SACHS INTERNATIONAL | ANDREW.CADITZ@GS.COM |
| 4025600 | GOLDMAN, SACHS & CO | ANDREW.CADITZ@GS.COM |
| 5113601 | GOLDMAN, SACHS & CO | ANDREW.CADITZ@GS.COM |
| 5113701 | GOLDMAN, SACHS & CO | ANDREW.CADITZ@GS.COM |
| 5114200 | GOLDMAN, SACHS & CO | ANDREW.CADITZ@GS.COM |
| 5114301 | GOLDMAN, SACHS & CO | ANDREW.CADITZ@GS.COM |
| 5114501 | GOLDMAN, SACHS & CO | ANDREW.CADITZ@GS.COM |
| 5115501 | GOLDMAN, SACHS & CO | ANDREW.CADITZ@GS.COM |
| 1241400 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 1241400 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 3629000 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 3629300 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 4461601 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 4461601 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 4500500 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 4500600 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 4500700 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 4619700 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 4619700 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 4619800 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 4619800 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5031501 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5031501 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5031601 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5031601 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5114001 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5114101 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5114401 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5114601 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5115001 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5115101 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5115201 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5115401 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5115601 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5115701 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5115801 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5115901 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5116001 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5116101 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5116201 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5116601 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5116701 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5116801 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5116900 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5117101 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5130101 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5130201 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5130401 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5130501 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5130601 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5130701 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5130801 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5130901 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5131004 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5131101 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5131301 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5131500 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5131901 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5132001 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5517500 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5529200 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5880000 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5880000 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5881900 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5881900 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5882000 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5882000 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5882400 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5882400 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5883200 | GOLDMAN, SACHS & CO. | DARREN.LITTLEJOHN@GS.COM |
| 5885000 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5885000 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5909801 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5909801 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5909819 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5909819 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5909820 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5909820 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5916901 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5916901 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 6041700 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 6041700 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6359508 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 6696203 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 6719600 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 6719700 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 6747800 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 6747900 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 6748000 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 5923327 | GOLDMAN,SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 6065201 | GOLDMAN,SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 4145600 | GOLDSTEIN, ROSE AND MARK HARDY | ROSIEGOLDSTEIN@SHAW.CA |
| 4370100 | GOLLHOFER, JOHANN | RNWBANK-LEHMAN@ALSTON.COM |
| 5148000 | GOLLHOFER-GREIF, BIRGIT | B.GREIF@GMX.COM |
| 5493100 | GOLLNICK, DIETER | RA@MAACK.DE |
| 3419000 | GOLZ, ELISABETH | ULRICH.GOLZ@GMX.DE |
| 4787600 | GOMES PEREIRA CRUZ, ALBERTO | CRUZALBE@GMAIL.COM |
| 4787700 | GOMES PEREIRA DA CRUZ, ALBERTO | CRUZALBE@GMAIL.COM |
| 3567900 | GOMES, MARIA ALICE COELHO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5848500 | GOMEZ LOPEZ, MARIANO | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5606200 | GOMEZ MARTINEZ, D. JUAN JOSE | JUANJO@CORREDURIAGOMEZ.COM |
| 4641000 | GOMEZ MONTESINOS, JAIME | BACKOFFICE@VENTUREFINANZAS.ES |
| 5644900 | GOMEZ, MARIA ARGELINA BALLESTEROS | BEGOBGB@HOTMAIL.COM |
| 5594600 | GOMIS CANETE, JOSE | IGNACIO.IGLESIAS@GRUPORES.ES |
| 5834500 | GOMIZ, ANTONIO JUAN | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5834500 | GOMIZ, ANTONIO JUAN | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 6757100 | GOMORY M, MARIA D L & CARLOS R MENENDEZ L | JFOX@JOEFOXLAW.COM |
| 4221400 | GONCACO MARIA FELIX  COSTA | GONCALOFC@MAIL.TELEPAC.PT |
| 3572100 | GONCALVES, CARLOS MIGUEL PASSOS S. | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3565100 | GONCALVES, JORGE AUGUSTO ALVES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 6613600 | GONET & CIE | NLEPRAT@GCNET.CH |
| 6613700 | GONET & CIE | NLEPRAT@GCNET.CH |
| 6485800 | GONG CHENG HSIUNG | ANDY@LUCKLINK-ENTERPRISE.COM |
| 6112900 | GONGREGACION HIJAS DE JESUS | VALORES@KUTXA.ES |
| 6112900 | GONGREGACION HIJAS DE JESUS | VALORES@KUTXA.ES |
| 5596200 | GONNESSEN, LUTGARDE | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5596200 | GONNESSEN, LUTGARDE | LGONNISSEN@BVUAUDIT.BE |
| 6371500 | GONZALEA-BAYLIN LOPEZ, LUIS MARIA | VALORESBM@BANCOMADRID.COM |
| 6371500 | GONZALEA-BAYLIN LOPEZ, LUIS MARIA | VALORESBM@BANCOMADRID.COM |
| 5848600 | GONZALEZ BEREZO, MAXIMO & | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 4444700 | GONZALEZ MARTINEZ, FRANCISCA | CORPORATE@RBCDEXIA-IS.ES |
| 4493000 | GONZALEZ PURROY, FERNANDO JESUS | AOIZCUATRO@TELEFONICA.NET |
| 6373500 | GONZALEZ RODRIGUEZ,JORGE | VALORESBM@BANCOMADRID.COM |
| 6373500 | GONZALEZ RODRIGUEZ,JORGE | VALORESBM@BANCOMADRID.COM |
| 5838800 | GONZALEZ SANZ, DANIEL | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 4443100 | GONZALEZ, FELIX PALOMERO | CORPORATE@RBCDEXIA-IS.ES |
| 5645800 | GONZALEZ, JOSE LUIS MOSCARDO | JILMOSCORDO@HOTMAIL.COM |
| 5939400 | GONZALEZ, M. CARLOTA, C. TOMASI, C. TOMASI, V. DENEGRI & TOMAS E. AGAR | CARLOTAGONZALEZ@FIBERTEL.COM.AR |
| 5645900 | GONZALEZ, RAFAEL RUBIC | RROBIO@GRUPOITA.ES |
| 5343300 | GOOSSENS, E.J. | EGORICUS@PLANET.NL |
| 6325400 | GOOSSENS-HAMBURGER, F.W. | FEMKE.HAMBURGER@PLANET.NL |
| 5337300 | GORDIJN-PLOEGMAKERS, JM | JGORDIJN@HETNET.NL |
| 4086900 | GORNER, KATHRIN | KGOERNER@GMX.NET |
| 5513100 | GORT, RUDOLF | M.ZORN@CMGINVEST.COM |
| 5513000 | GORT, RUDOLF JUN. | M.ZORN@CMGINVEST.COM |
| 6413900 | GOSELE, HEINZ & DORIS | ERICH.BUSER@AKB.CH |
| 4014300 | GOSLINGS, JAN-OEGE | JOCGOS@XS4ALL.NL |
| 4973200 | GOTTHARD PARTNERS LTD | INFO@GOTTHARDPARTNERS.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5651200 | GOTTINGER, HELMUT | HGOTTINGER@HISPEED.CH |
| 4370600 | GOTTLICHER, ERICH | RNWBANK-LEHMAN@ALSTON.COM |
| 5843700 | GOU, SANTIAGO MALLORQUI | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5843800 | GOU, SANTIAGO MALLORQUI | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 3112700 | GOUDSE LEVENSVERZEKERINGEN NV | MHAGE@GOUDSE.COM |
| 3112600 | GOUDSE SCHADEVERZEKERINGEN N.V. | MHAGE@GOUDSE.COM |
| 3991300 | GOULANDRIS, B C | KAI89@DIAL.PIPER.COM |
| 6099700 | GOULBURN MULWAREE COUNCIL | INVESTMENTS@GOLDBURN.NSW.GOV.AU |
| 4645300 | GOURDANGE, STEPHANE | SG@SENATE.BE; STEG_OG@HOTMAIL.COM |
| 5988700 | GOUTTENEGRE, ANNE | DCMS@DEMINOR.COM |
| 5988700 | GOUTTENEGRE, ANNE | DCMS@DEMINOR.COM |
| 5670000 | GOUVEIA SANTOS, ALBERTO MANUEL | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 5111400 | GOUVERNELLE, MONSIEUR | MAG@MAG-AM.CH |
| 5392400 | GOVERS, J.H.A. | MARIGON@VDGRIENDT.NL |
| 6535200 | GOVERS, PAULA | CORP@SGPRIV.BE |
| 4870000 | GOVERS, TOON | TOON.GOVERS@SKYNET.BE |
| 4105800 | GOVERTS, H.D. | HETTIE@GOVERTS.INFO |
| 5543100 | GRABNER, MICHAEL | RNWBANK-LEHMAN@ALSTON.COM |
| 3572900 | GRACA, EMILIA MARIA C. M DE OLIVEIRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5921500 | GRAENERT, GUENTER | BREMEN@KWAG.RECHT.DE |
| 4152300 | GRAETZ, PETER AND PETRA | PGRAETZ@DON.AT |
| 3691400 | GRAF, HELMUT | HELMUTGRAF@GMX.DE |
| 3688300 | GRAF, URS & URSULA | ERICH.BUSER@AKB.CH |
| 3688300 | GRAF, URS & URSULA | ERICH.BUSER@AKB.CH |
| 4936800 | GRAFHORST, WHH | WIMGRAFHORST@HETNET.NL |
| 5695900 | GRAMHER BUSINESS | FINN@GRAMETER.COM |
| 5611500 | GRAND CATHAY SECURITIES (HONG KONG) LIMITED | GARYKWAN@GRANDCATHAY.COM.HK |
| 5780700 | GRANDEMENGE, PHILLIPPE | LBHI.CLAIMS@NABERPC.COM |
| 5780800 | GRANDEMENGE, PHILLIPPE | LBHI.CLAIMS@NABERPC.COM |
| 4371200 | GRANDL, LEOPOLD OR MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 3770200 | GRANDT, KLAUS | KLAUS.GRANDT@T-ONLINE.DE |
| 6274000 | GRANITE FINANCE LIMITED | SCOTT.AITKEN@KY.HSBC.COM |
| 6274200 | GRANITE FINANCE LIMITED | SCOTT.AITKEN@KY.HSBC.COM |
| 6379100 | GRANTLY STORDY, JONATHAN | VALORESBM@BANCOMADRID.COM |
| 884400 | GRASSI, BEAT & MA. CRISTINA ROSARIO | GRASSIBEAT@YAHOO.COM |
| 4370200 | GRATZL, EVA MARIA & JOHANN & MARTIN | RNWBANK-LEHMAN@ALSTON.COM |
| 6005400 | GRAULUS, MANUEL | DCMS@DEMINOR.COM |
| 4649600 | GRAVENHORST, BERND H. | INFO@AGNS.DE |
| 3195500 | GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. | NESHAW@EARTHLINK.NET |
| 3518000 | GREAT RIDGE LIMITED | GREATRIDGE@GULFWWW.COM |
| 4199600 | GREAT SOUND FINANCE LIMITED | CM333@NETVIGATOR.COM |
| 5256200 | GREEBE, G.H. EN/OF SCHULTEN, J.C.M. | GREEN_SCHULTEN@YAHOO.COM |
| 4646700 | GREEN MARLIN LIMITED | JORGE.BORLANDELLI@EFGBANK.COM |
| 6737100 | GREENE, EDWARD | PGLYNN@BDO.IE |
| 4589400 | GREENHILL ENTERPRISES LIMITED | GREENHILLENTERPISES@YAHOO.COM.HK |
| 3506800 | GREENSBURG INVERSIONES SA | GSTABILE@SOCINVEST.COM |
| 5229600 | GREEVE, E. | ELSGREEVE@HOTMAIL.COM |
| 4936600 | GREFKENS PENSIOEN BV | HQREFKIM@WANNADOO.NL |
| 4936700 | GREFKENS, J.N.T.J.M. | HQREFKIM@WANNADOO.NL |
| 4936500 | GREFKENS-SCHELL, H. | HQREFKIM@WANNADOO.NL |
| 4141400 | GREHL, HORST | INFO.GBPB@SPARKASSE-GUETERSLOH.DE |
| 4141500 | GREHL, HORST | INFO.GBPB@SPARKASSE-GUETERSLOH.DE |
| 4141600 | GREHL, HORST | INFO.GBPB@SPARKASSE-GUETERSLOH.DE |
| 4371400 | GREIMEL, ALFRED AND MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 4936400 | GREMMEN, J.M.G. | HGREMMEN@WANADOO.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5642700 | GREO, JOSE JESTON | INFO@BANINVER.NET |
| 3774600 | GRESSINGER, BENJAMIN | GRESSINGER@GMX.DE |
| 4963700 | GRETER, JOSEF JOHANN | JOSEPH.GRETER@BLUEWIN.CH |
| 6283900 | GRF MASTERFUND, L.P. | KPRUESS@ANCHORAGECAP.COM |
| 6283900 | GRF MASTERFUND, L.P. | LATTANASIO@SIDLEY.COM; AROVIRA@SIDLEY.COM |
| 3762000 | GRIBEL, KERSTIN | K-GRIBEL@VERSANET.DE |
| 3750800 | GRIBI, GUNTER | ERICH.BUSER@AKB.CH |
| 5140400 | GRIEBLER, FRANK | SCHELLHORN-GOTHA@T-ONLINE.DE |
| 4902900 | GRIFFIOEN-BERGSHOEFF, A | TRUDYGEERTYES@CASEMA.NL |
| 5739800 | GRIMM, HEINZ | RAINER@WEINESS.DE |
| 5022700 | GRIMM, PRISKA | PGRIMMA@SOLNET.CH |
| 4936300 | GROBO BEHEER BV | HENK.BOER@HETNET.NL |
| 5206400 | GROEN, H. &/OR C. VAN DEN BERG | HERMANGROEN@PLANET.NL |
| 5459000 | GROEN, J.S. | JAN.RIA.GROEN@PLANET.NL |
| 5215600 | GROENEVELD, A.C. | BEMOLT@GMAIL.COM |
| 5322200 | GROENEWEGEN, A.A. & S.J. | JANENLENIE@SKYNET.BE |
| 5314700 | GROENEWEGEN, L.A. & J.G.J. | JANENLENIE@SKYNET.BE |
| 5238300 | GROENEWOLD, G. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5238400 | GROENEWOLD, G. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 1338200 | GROETZ, WOLFGANG DR | MAIL@MOLENS.DE |
| 3742500 | GROEZINGER, MARCUS | MARCUSGROEZINGER@WEB.DE |
| 4558200 | GROHMANN, NORBERT | GROHMANN@ROAD-RAIL.AT |
| 3218200 | GRONEN, DR. FELIX | FGRONEN@WEB.DE |
| 5650900 | GRONING, BERND | BERNDGROENIG@AOL.COM |
| 4248600 | GRONWALD, JIMTRAUD | GUENTHER.GRONWALD@GMX.DE |
| 4516600 | GROOT, A.M.A. | AMAGROOT@XS4ALL.NL |
| 4661200 | GROOT, M. DE | MARCO.HAGADOL@KPNMAIL.NL |
| 5437100 | GROOT, NMH. | KLAASGR@HOTMAIL.COM |
| 6492800 | GROOTENHUIS, J.B. | JGROOTENHUIS@GMAIL.COM |
| 5437300 | GROOTENS, P.H. | PHGROOTENS@HOME.NL |
| 3548100 | GROSS, GERHARD & MARGRIT | OGROSS0708@WEB.DE |
| 3771000 | GROSSER, ROLF | ROLF_GROSSER@YAHOO.DE |
| 3593400 | GROSSKOPF, GERTRUD | MIRKO.NAGEL@WEBERBANK.DE |
| 6748600 | GROSSMANN, JURGEN | CHRIS.DONOHO@HOGANLOVELLS.COM |
| 4371300 | GRUBER, ALOIS, JUN. | RNWBANK-LEHMAN@ALSTON.COM |
| 4371100 | GRUBER, LOTHAR | RNWBANK-LEHMAN@ALSTON.COM |
| 3620200 | GRUESSING, CHRISTINE AND LUDWIG | LUDWIG.GRUESSING@UTANET.AT |
| 3520800 | GRUGER, EBERHARD | EJ.GRUEGER@WEB.DE |
| 3654600 | GRUNAUG, RUDOLF | RUDOLF.GRUENANG@T-ONLINE.DE |
| 3603600 | GRUNDBESITZ, FRUHEN GMBH & CO. KG | FRUHEN@FRUHEN.DE |
| 3762200 | GRUNDMANN, ANNE | THOMAS@GRUNDMANN-EDV.DE |
| 3585400 | GRUNDMANN, HEINZ | GRUNDMANN@SAARFELDSPAT.DE |
| 3585500 | GRUNDMANN, HEINZ | GRUNDMANN@SAARFELDSPAT.DE |
| 3585600 | GRUNDMANN, HEINZ | GRUNDMANN@SAARFELDSPAT.DE |
| 3597300 | GRUNDNERR, NIKOLAUS VON. | NIKO@GRUNDIHERR.DE |
| 4089400 | GRUPE, DIRK | GRUPE-HAMELN@GMX.DE |
| 5659100 | GRUPO INMOBILIARIO N XXI, S.L. | MEOCA@GRUPONXXI.COM |
| 5039700 | GRUPPO BANCA LEONARDO SPA | ELISABETTA.CANTARELLI@BANCALEONARDO.COM |
| 6296100 | GRUPPO BANCA LEONARDO SPA | ELISABETTA.CANTARELLI@BANCALEONARDO.COM |
| 3609000 | GRUTER-MISTELI, CECILE | CILLY.GRUETER@BLUEWIN.CH |
| 4936100 | GRUTTERINK, MW. M. | M.GRUTTERINK@GMAIL.COM |
| 5234500 | GRUYTERS AGENTUREN PENSIOEN BV | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5234600 | GRUYTERS AGENTUREN BV | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5234400 | GRUYTERS AGENTUREN PENSIOEN B.V. | COMPLIANCE@KEIJSERCAPITAL.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 2080000 | GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | DAMAN@CGSH.COM |
| 2080000 | GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | WENDY.YUN@GS.COM |
| 4371000 | GSCHWANDTNER, HERBERT AND BRIGITTA | RNWBANK-LEHMAN@ALSTON.COM |
| 4370900 | GSHWANDTNER, ANNA AND GERHARD | RNWBANK-LEHMAN@ALSTON.COM |
| 5023600 | GUADAGNINO, DANIEL, CORCEIRO, HILDA ALICIA | FERNANDO.GUADAGNINO@GMAIL.COM |
| 4249300 | GUALANDI ANGELA | ANGIE.G@VIRGILIO.IT |
| 5991200 | GUAY, MARYSE | DCMS@DEMINOR.COM |
| 5330500 | GUBEE, F.C.C. | GOEBEL@XS4ALL.NL |
| 5759900 | GUBELI, MARCO | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5759900 | GUBELI, MARCO | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4436100 | GUEHLUE, CLEMENS | CLEMENS.GUEHLUE@ARCOR.DE |
| 5839500 | GUELL PAREDES, JUAN | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5672300 | GUEMDJIAN, EDUARDO ARTURO & SILVIA OSTROWIECKI | SILVIAOAR@YAHOO.COM.AR |
| 5272900 | GUEPIN, J.P. | JPGUEPIN@PLANET.NL |
| 5052400 | GUERRERO SANCHEZ DE LA PUERTA, MARIA TERESA | CORPORATE@RBSDEXIA-IS.ES |
| 2444900 | GUERTLER, RUPERT | R.GUERTLER@TELFS.COM |
| 4260200 | GUGGENBERGER, MARGIT | MARGIT.GUGGENBERGER@CHEBBS.AT |
| 4266800 | GUGGENBERGER, PHILIPP | PHILIPP.GUGGENBERGER@GMAIL.COM |
| 5909812 | GUGGENHEIM PORTFOLIO COMPANY X, LLC | JGRIZZETTI@MASONCAP.COM |
| 5365200 | GUGGENHEIM, MICHAEL | MICHAELGUGGENHEIM@GMAIL.COM |
| 5656800 | GUIDE STRUCTURED (INDECAP) | MORGAN.SEDELL@INDECAP.SE |
| 3668200 | GULABRAI, RAMESH / GULABRAI R. SONIA | ITCSG@PACIFIC.NET.SG |
| 5101100 | GULBEN, THOMAS CHRISTIAN | T.GULBEN@IMAIL.DE |
| 3591000 | GULF INVESTMENTS WORLDWIDE LIMITED | GULFINV@EIM.AE |
| 4097700 | GUNDERMANN, MARIO | MS_GLOBANA@GMX.DE |
| 5602600 | GUNNARSHAUG, MORTEN | MORTEN@GUNNARSHAUG.NO |
| 6236900 | GUNST, P.J. & HUPPELSCHOTEN, C.B.M. | CARLA.H@PLANET.NL |
| 5134300 | GUNTER WEIB | GUWEIS@T-ONLINE.DE |
| 5543600 | GUNTER, ING. UND URSULA STANZL | RNWBANK-LEHMAN@ALSTON.COM |
| 4658300 | GUNTER, WAGNER | WAGNER-GUENTER@T-ONLINE.DE |
| 5276700 | GUNTERS, G.D. | HCBP@XS4ALL.NL |
| 4642800 | GUNTHER, HERBERT | HERBERT.GUENTHER@ARCOR.DE |
| 1069900 | GUREVICH, YURIY & ANATOLIY & YEFIN | URIY@MORENAUSA.COM |
| 5918300 | GUTIERREZ GARCIA, JOSE ANTONIO | JPERFECTOSANMIGUEL@YAHOO.ES |
| 6103500 | GUTIERREZ LERCHUNDI, ANTONIO | VALORES@KUTXA.ES |
| 4370700 | GUTKAS, FRANZ AND VALENTINA | RNWBANK-LEHMAN@ALSTON.COM |
| 3755800 | GUTOWSKI, JAN-PHILIPP | JAPHIGU@WEB.DE |
| 3743400 | GUTOWSKI, TOBIAS | U-D.GUTOWSKI@GMX.DE |
| 3720700 | GUY BUTLER LIMITED | PETER.K.EVANS@GUYBUTLER.CO.UK |
| 6005300 | GYLES, EDWIN | DCMS@DEMINOR.COM |
| 5475500 | GYSWIJT, F. | E.F.GIJSWIJT@PLANET.NL |
| 4655100 | H. CHR. T. SMIT SAVINGS BV | HETSMIT@HETNET.NL |
| 4103100 | H. DU PON BEHEER B.V. | DU.PON@PLANET.NL |
| 4950700 | H. GRAAF ASSET MANAGEMENT AG | ASSETMGT@ASSETMGT.CH |
| 5276900 | H. VAN CLEEFF PENSIOEN BV | HUGO@VANCLEEFF.COM |
| 4104200 | H.B. KOLFF BEHEER BV | BKOLFF@MCGREGOR.NL |
| 5301900 | H.B. VAN DER VEEN / HBV HOLDING B.V. | HBV.CONSULTING@PLANET.NL |
| 6304400 | H.C.M. VAN DEN BERGH HOLDING BV | HCMBERGH@KABELFOON.NL |
| 6463300 | H.E.S.T. AUSTRALIA LIMITED | SHASTINGS@HESTA.COM.AU |
| 6297500 | H.G.C. WENSVEEN BEHEER B.V. | WISHMORE@TELFORT.NL |
| 5150900 | H.H. NIEVELSTEIN HANDELSMIJ B.V. | J.NIEVESTEIN@GMAIL.COM |
| 4105300 | H.M.M. HOLDING BV | DON@ADDICTION-SOLUTIONS.NL |
| 5316400 | H.P.N. V.D. HEUVEL | HERRITWEE@HETNET.NL |
| 5177700 | H2OME LTD. | LUIZABISCUOLA@UOL.COM.BR |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4436400 | HAAG, GERTRUD | HAAG-NEHREN@GMX.DE |
| 5003300 | HAAG, ULRICH | ULRICH.HAAG@SPORT-AEX.DE |
| 5280500 | HAAGH BEHEER BV | GJVANDERHEIDEN@HOTMAIL.COM |
| 4935600 | HAAMK, D.J. | DERK.HAANK@SPRINGER.COM |
| 4935700 | HAAN BV BELEGGINGSMY | TBENDERS@HOME.NL |
| 6023000 | HAAN, H. | DCMS@DEMINOR.COM |
| 6392200 | HAANELA, PENTTI | PHOLLEMAN@SANDW.COM |
| 4166900 | HAAPALA, EINO | EINOHAAPALA@GMAIL.COM |
| 5358600 | HAAS ZAGNES BV | BOELANTHAZEWINKEL@XS4ALL.NL |
| 6354700 | HAAS, MARIO | RNWBANK-LEHMAN@ALSTON.COM |
| 5438800 | HAASDIJK, F. | EPSILON@KPNMAIL.NL |
| 6309700 | HAASNOOT, J.W.M. E/O HAASNOOT-VAN OUDHEUSDEN, M.J.C | JWMHAASNOOT@HETNET.NL |
| 5222000 | HABBEMA, D. | DIEDERICK@HANNEMA.COM |
| 6156300 | HABERLIN, KONRAD | INFO@ANDERS.CC |
| 4269300 | HABIB BANK AG ZURICH | M.GAENSWEIN@HABIBBANK.COM |
| 1090100 | HABIGER, HORST | UH.HABIGER@T-ONLINE.DE |
| 1042600 | HACISALIHZADE, SELIM | SELIM.HACISALIHZADE@YAHOO.COM |
| 5547300 | HACKL, MARTIN | RNWBANK-LEHMAN@ALSTON.COM |
| 1338300 | HACKLANDER, HANS HERMANN | HANS.H.HACKLAENDER@T-ONLINE.DE |
| 3988200 | HADJIPETROU, P | HAIR@GREENHSE.AE |
| 5367700 | HAEFREN-LANGELAAN, J.E.J. (HEIR OF) | HAEFREN1@PLANET.NL |
| 3665400 | HAEGER, TREVOR ANTHONY/ | TREVOR.HAEGER@SC.COM |
| 3796200 | HAEI, LIU SHAO AND LIU YU | OLIVER721@NETVIGATOR.COM |
| 5743200 | HAESEN, WILFRIED | W.HAESEN@TELENET.BE |
| 4233300 | HAFEMANN, JOACHIM | JOACHIM.HAFEMANN@GMX.DE |
| 6023700 | HAFKAMP, G.J. | DCMS@DEMINOR.COM |
| 4645600 | HAFNER, INGO | INGO.HAFNER@GMX.DE |
| 4561400 | HAFNER-STROHER, SVEN-MARTIN | SVEN@STREET-ANIMALS.DE |
| 5255100 | HAFSI BEHEER B.V. | HANS.VANDIERMEN@HETMET.NL |
| 4368100 | HAGEN, HELENE | RNWBANK-LEHMAN@ALSTON.COM |
| 4384900 | HAGEN, MAGDALENA | HAGEN.M@SUNRISE.CH |
| 4719900 | HAGENDOORN, AL | JAHAGENDOORN@YAHOO.COM |
| 4649800 | HAGENDORN, GERD | INFO@AGNS.DE |
| 5778400 | HAGN, FRANZ AND MARION | FRANZ.HAGN@ONLINE.DE |
| 4718900 | HAHN, HARTMUT | VIVO@HE-ART.DE |
| 4368700 | HAHN, JOHANN AND MARIANNE | RNWBANK-LEHMAN@ALSTON.COM |
| 5177200 | HAI CHI YUET | HAI.CHIYUET@HPH.COM |
| 6126100 | HAIDEN, HANNES | HANNES.HAIDEN@UNICREDITGROUP.AL |
| 3554100 | HAIDER, JOHANN AND IMGARD | EWALD.HAIDER@GMX.NET |
| 5542200 | HAIDINGER, ANTON-WOLFGANG | RNWBANK-LEHMAN@ALSTON.COM |
| 5677200 | HAIG INTERNATIONAL LTD. | SABINCO@SPIDERNET.COM.EY |
| 6325200 | HAIJE, H. E/O HAIJE-VISSCHER, J. | H.HAYE@HETNET.NL |
| 4368000 | HAINISCH, MARIA ANNA AND CORNELIA | RNWBANK-LEHMAN@ALSTON.COM |
| 4172900 | HAINZ, FRANZ | HAINZF@GMX.DE |
| 4567800 | HAJONIDES VAN DER MEULEN, T.H. | TITIA.HAJONIDES@CHELLO.NL |
| 5428600 | HAK, L. | VINIFERE@ORANGE.NL |
| 6392300 | HAKALA, ARI | PHOLLEMAN@SANDW.COM |
| 6388800 | HAKKINEN, MIKA | PHOLLEMAN@SANDW.COM |
| 4243000 | HALBERSTADT, HEIKO | HEIKOHALBERSTADT@WEB.DE |
| 3684000 | HALBERTHAL, ISIDORE | BDP3@TELENET.BE |
| 5756200 | HALBHEER, RUTH | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5241500 | HALFMOUW, W. & J.A. HALFMOUW-KAMERMANS | WES@HALBECO.NL |
| 3967500 | HALIM, DANIEL | DANHALIM@HOTMAIL.COM |
| 3665700 | HALIM, JUNAIDI/PETER HALIM/ | PETER_HLM@YAHOO.COM |
| 5777400 | HALLMANN, GABRIELE | G.HALLMANN@GMX.DE |
| 3689700 | HALLWYLER-HUNKELER, MAGDA | ERICH.BUSER@AKB.CH |
| 3689700 | HALLWYLER-HUNKELER, MAGDA | ERICH.BUSER@AKB.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3479200 | HALMBURGER, KURT | KURT.HALMBURGER@DEBEMA.DE |
| 6120100 | HALSA GJENSIDIGE BRANNKASSE | JAKOB.NORBECH@GJENSIDIGE.NO |
| 4660700 | HALT, VERA S.G. | VERA.HOLT@VIKENFIBER.VO |
| 6388700 | HAMALAINEN, MATTI | PHOLLEMAN@SANDW.COM |
| 6388600 | HAMALAINEN, PETRI | PHOLLEMAN@SANDW.COM |
| 6135100 | HAMANN, GUNTER | UEBERRUECK@MATTIL.DE |
| 5849000 | HAMBURG MANNHEIMER VERSICHERUNGS AG | IRA.A.REID@BAKERNET.COM;RWOLFSTURM@MEAG.COM |
| 6056700 | HAMBURGER SPARKASSE | DAVID.JIMENEZ-AGUILERA@HASPA.DE |
| 6168400 | HAMETNER, INGE-MAYA | LLEHMAN@DYNIO.NET |
| 5433800 | HAMMENSHA, J. | PATATO@JOLCON.NL |
| 4368200 | HAMMERL, JOHANN OR RENATE | RNWBANK-LEHMAN@ALSTON.COM |
| 1346300 | HAMMERLE, SYLVIA | SYLVIA.HAEMMERLE@CHELLO.AT |
| 3533800 | HAMPE, ANJA | ANJA-HAMPE@GMX.NET |
| 6017400 | HAMPEL, HENRIETTA | DCMS@DEMINOR.COM |
| 5311600 | HAN, H.S. E/O S.N. HAN - TAN | HANHWIESONG@PLANET.NL |
| 6545000 | HANDAYANI, FENNY | TMINTARWATI@YAHOO.COM |
| 5925400 | HANDSHUCK, ALINA | THOMAS.HANDSCHUCK@ONLINE.DE |
| 5547200 | HANDZIC, AZA | RNWBANK-LEHMAN@ALSTON.COM |
| 4087200 | HANEKROOT, INGE | IHANEKROOT@GMAIL.COM |
| 4583300 | HANG SENG BANK LIMITED | PBSETTLEMENT3@HANGSENG.COM; ERICSO@HANGSENG.COM; SIMONPOON@HANGSENG.COM |
| 4161500 | HANGARTER, ILONA | HANGARTER-MOOS@T-ONLINE.DE |
| 6128900 | HANISCH, DIRK | DIRKHAENISCH@WEB.DE |
| 4733900 | HANLE, WALTER & ANGELA | HEAENLE@VERSANET.DE |
| 6388500 | HANNINEN, ONNI | PHOLLEMAN@SANDW.COM |
| 4320400 | HANNING COMPANY LIMITED | ASHOKU@GOLDTEXLTD.COM |
| 4320500 | HANNING COMPANY LIMITED | ASHOKU@GOLDTEXLTD.COM |
| 6392400 | HANNONEN, JOUKO | PHOLLEMAN@SANDW.COM |
| 6389000 | HANNULA, JORMA | PHOLLEMAN@SANDW.COM |
| 5698700 | HANS BOCKLER STIFTUNG | DALOWENTHAL@PBWT.COM |
| 5655300 | HANS MALM | HANS.I.MALM@GMAIL.COM |
| 6600500 | HANS-JORG MERZ-TURLER | REMO.WARTH@OWKB.CH |
| 5321900 | HANSAN HOLDING AMSTERDAM BV | HAN.PRINS@XS4ALL.NL |
| 6134500 | HANSELMANN, STEFFI | UEBERRUECK@MATTIL.DE |
| 5650800 | HANSEN, HENRIK | HENRIK.HANSEN@GMX.DE |
| 5296700 | HANSRAETS, P.T.A.M. | HANRAETS.ADVIES@CHELLO.NL |
| 4762500 | HANSSON, PER | PER@MANSSON-HANSSON.SE |
| 4369200 | HANTSCHEL, HEINZ AND LAURA | RNWBANK-LEHMAN@ALSTON.COM |
| 4778400 | HAPPY HOUSE INVESTMENTS HOLDING LTD | DAVID.SHUTE@BNPPARIBAS.COM |
| 4132400 | HARA SHINICHI | CHONMAGE_EXTRA@YAHOO.CO.JP |
| 5791900 | HARAZI, RONEN | HARAZI100@BEZEG.INT.IL |
| 4675100 | HARDER, K.J. | HARDERPUT@PLANET.NL |
| 5925500 | HARDER, STEFANIE & NIELS | NIELS.HARDER@WEB.DE |
| 5925600 | HARDER, STEFANIE & NIELS | NIELS.HARDER@WEB.DE |
| 6100400 | HARDERS, RICHARD | RICHARD.HARDERS@ONLINE.DE |
| 4061000 | HARDJASATYA, IRMA FELICIA | IRMAFELICIA@YAHOO.COM |
| 4935500 | HARDJODIKROMO-HENDRIKSON, L.H.E. | LHENDRIKSON@HOTMAIL.COM |
| 3623000 | HAREN, BERND AND MARZOLL, ULRIKE | HAREN-MARZOLL@GMX.DE |
| 4229300 | HARGREAVE HALE NOMINEES LIMITED | SNB@HARGREAVE.COM |
| 3661900 | HARHALAKIS, DENNIS ARTHUR | DENNIS.HARHALAKIS@GMAIL.COM |
| 6389100 | HARJAJARVI, ARI | PHOLLEMAN@SANDW.COM |
| 5630100 | HARJANI, JAIKISHIN VASHDEY & VINOD VASHDEV & GORDMAN VASHDEV | ANSHU-HARJANI@GMAIL.COM |
| 6389200 | HARJUNPAA, SAMULI | PHOLLEMAN@SANDW.COM |
| 6388400 | HARKALA, MIKKO | PHOLLEMAN@SANDW.COM |
| 5350400 | HARMELING, H.J.M. | H.HARMELING@WXS.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5259800 | HART DE RUIJTER, M.F. | FLORENSHART@HOTMAIL.COM |
| 4644500 | HARTEL-SCHWEINSBERG, GABRIELE | GHA@RANOPS.DE |
| 4719800 | HARTEVELD, L. C/O M. HARTEVELD-VAN HERK | LEEN.HARTEVELD@HETNET.NL |
| 5442600 | HARTGUES, PETER | PETER.HARTGERS@SKYNET.BE |
| 4200500 | HARTINGTON PROFITS LIMITED | COKO@GLOBAL-SWEETENERS.COM |
| 3535500 | HARTISCH, GABI U. STEFAN | GABI.HARTISCH@HARTISCH.DE |
| 4127100 | HARTMANN, GUNTER | GINDL.HARTMANN@GMX.DE |
| 3540700 | HARTMANN, JOHANN | ABOCLIACUM@WEB.DE |
| 3755000 | HARTMANN, KARIN | HARTMANN-ACHSTETTEN@T-ONLINE.DE |
| 1932000 | HARTMANN, LUZIA | HARTMANN.KATHI@GOOGLEMAIL.COM |
| 3775000 | HARTMANN, MARTINA | MK.HARTMANN@MARTINA-HARTMANN.DE |
| 5251000 | HARTOG, J. & G. HARTOG-VAN DER HORN | JHARTOG@HETNET.NL |
| 5510200 | HARTOG-TIDDENS, M. | COSMACO.BUBA@TELENET.BE |
| 3660100 | HARTONO, HARRY | H88HARTONO@GMAIL.COM |
| 5314800 | HARTSTRASTICHTING, H | W@HILARIOUS.DEMON.NL |
| 5398800 | HARTSUIKER, FREDERIK E.A.P. | FRITSIN@HOTMAIL.COM |
| 3540100 | HARTWIG, REINHARD AND MONIKA | MR.HARTWIG@KABELMAIL.DE |
| 6542900 | HARYANTO OR FIE BOEN LIM | YAP@AYUAGUNG.COM |
| 5547500 | HASELBACHER, JOSEF | RNWBANK-LEHMAN@ALSTON.COM |
| 4123400 | HASLER, MARIA | AHHAS@BLUEWIN.CH |
| 5017700 | HASLER, ROGER | ROGER_HASER@BLUEWIN.CH |
| 3464600 | HASLINGER, IRENE | IRENEHASLINGER@WEB.DE |
| 6296900 | HASPERHOVEN, M.J. | GOORHUIS.HASPERHOVEN@INTER.NL.NET |
| 6297200 | HASPERHOVEN, M.T. | GOORHUIS.HASPERHOVEN@INTER.NL.NET |
| 6296800 | HASPERHOVEN, N.G.J. | GOORHUIS.HASPERHOVEN@INTER.NL.NET |
| 6297000 | HASPERHOVEN, R.F.N. | GOORHUIS.HASPERHOVEN@INTER.NL.NET |
| 3923800 | HASSAN CO LTD | ASBCHIU@YAHOO.COM; AHSCHIU@YAHOO.COM |
| 1362800 | HASSE, KLAUS-DIETER | LBHI.CLAIM@NABERPC.COM |
| 3655000 | HASSE-MULLER, DORA | ERICH.BUSER@AKB.CH |
| 3655000 | HASSE-MULLER, DORA | ERICH.BUSER@AKB.CH |
| 4131800 | HATORANDO KABUSHIKI GAISHA | S-TAKEUCHI@TAKEKOH.COM |
| 2558900 | HATZ, JUERGEN | JUERGEN.HATZ01@ALLIANT.DE |
| 5921100 | HATZIG, GERHARD | BREMEN@KWAG.RECHT.DE |
| 4025100 | HAU CHI HUNG | STEVEHAU@APMGROUP.COM.HK |
| 4587200 | HAU PIK YEE | PYHAU1926@YAHOO.COM.HK |
| 3536600 | HAUBERG, TORSTEN | TORSTEN.HAUBERG@T-ONLINE.DE |
| 3748400 | HAUCK, GEORG | GEORG.HAUCK@T-ONLINE.DE |
| 4369600 | HAUER, KATHARINA | RNWBANK-LEHMAN@ALSTON.COM |
| 4369700 | HAUMER, HELMUT | RNWBANK-LEHMAN@ALSTON.COM |
| 5068100 | HAUN, GUNTER | HAHN-ERLAIN@T-ONLINE.DE |
| 4282500 | HAUPT, ROBIN | ROBIN.HAUPT@T-ONLINE.DE |
| 3719500 | HAUPTLI, ALBERT AND RUTH | ERICH.BUSER@AKB.CH |
| 3719500 | HAUPTLI, ALBERT AND RUTH | ERICH.BUSER@AKB.CH |
| 1937700 | HAUSCHILDT, INA | I.HAUSCHILDT@GMX.DE |
| 4368600 | HAUSELMAYER, MARTHA | RNWBANK-LEHMAN@ALSTON.COM |
| 4367900 | HAUSENBERGER, LEOPOLDINE | RNWBANK-LEHMAN@ALSTON.COM |
| 4051200 | HAUSER MANFRED & SIEGLINDE | HAUSER.MSSM@T-ONLINE.DE |
| 3709700 | HAUSER, YOLANDA | ERICH.BUSER@AKB.CH |
| 3709700 | HAUSER, YOLANDA | ERICH.BUSER@AKB.CH |
| 6100000 | HAUSER-FANKHAUSER, ANDREA | HAUSER@MWEB.CO.ZA |
| 5134600 | HAUSIN, JUERGEN | JUERGEN.HAUSIN@YAHOO.COM.SG |
| 5149900 | HAUSIN, JUERGEN | JUERGEN.HAUSIN@YAHOO.COM.SG |
| 4084400 | HAUSKNECHT, ISABELLE | ERICH.BUSER@AKB.CH |
| 4770400 | HAUSWIRTH, WALTER | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 4770100 | HAUSWIRTH, WALTER & KARL | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 5281200 | HAUWERT, C.J.J. | CEES_LENA_HAUWERT@HETNET.NL |
| 6328700 | HAVERKORT, A.F.M. E/O MATSER, A.A. | A.HAVERKORT@RU.NL |
| 5460100 | HAVERMANS, J.A.M EN E.A.E. HAVERMANS-STAAL | JANHAVERMANS@KPN-OFFICEDSL.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5460200 | HAVERMANS-STAAL B.V. | JANHAVERMANS@KPN-OFFICEDSL.NL |
| 5476100 | HAVERSLAG, J.G. | JERVENHAVERSLAG@KMPLANET.NL |
| 4674700 | HAVNAR HANDVERKARAFELAG | HANDVERK@HANDVERK.GO |
| 4861100 | HAXTER, DR. LUDWIG & DR. INGRID | L.HAXTER@GMX.DE |
| 4538500 | HAYEN, MARIE | WKLIER@GMX.DE |
| 3728600 | HAYOZ, MARCEL | ERICH.BUSER@AKB.CH |
| 3728600 | HAYOZ, MARCEL | ERICH.BUSER@AKB.CH |
| 4935200 | HAZEBROEK-KAMPSCHREUR, A.A.J.M. | AFHAZEBROEK@ZIGGO.NL |
| 4983900 | HAZENBERG ONROEREND GOED B.V. | INFO@HAZENBERG-OG.NL |
| 4099400 | HAZENBERG, B.P. | BOUKE.HAZENBERG@WXS.NL |
| 6432100 | HE PING &/OR DING XIAFEN | JACKHO-WW@YAHOO.COM.TW |
| 5068400 | HE XINGZHI | SCL1995@126.COM |
| 4798000 | HE ZHIHAO | ROGERRADI033@HOTMAIL.COM; ROGERHO@SSMS.CC |
| 3969000 | HE, JUN | HEYIGIAO@HOTMAIL.COM |
| 5134900 | HEBMER, ANNELORE | GH1934@WEB.DE |
| 4655900 | HECHENBLAIKNER, LUDWIG | OFFICE@HELU.AT |
| 6736200 | HECHT-KIENAST, BRUNO | B.M.HECHT@BLUEWIN.CH |
| 4982000 | HECKER, URSULA | URSULAHECKER@T-ONLINE.DE |
| 5022100 | HEDIGER, THOMAS | TH.HEDIGER@GMX.CH |
| 3620400 | HEEB, DORIS | INGOHEESS@WEB.DE |
| 3744400 | HEEGER, DIETICH AND ELISABETH | DIETRICH.HEEGER@T-ONLINE.DE |
| 5717200 | HEEKE, HUGO GERHARD & VERONIKA | RAIN.A.BURMEISTER@WEB.DE |
| 5259500 | HEEMSKERK-NIJSSEN, G.M. | WILTRU@XS4ALL.NL |
| 4655800 | HEEMSTRA-BORST, C.G. | C@HEEMSTRAVELDHOVEN.NL |
| 3658000 | HEER, WALTER | CHRISTOPH.SCHLAURI@ZLB.RBA.CH |
| 3658000 | HEER, WALTER | CHRISTOPH.SCHLAURI@ZLB.RBA.CH |
| 4438500 | HEERENS, J.A. | J.HEERENS@QUICKNET.NL |
| 6118100 | HEERINCKX, COLETTE | HPBACTERS@SKYACK.BE |
| 5185400 | HEERKENS, AJLM &. C.A.M. HEERKENS NELISSEN | CARLAHEERKENS@HETNET.NL |
| 4934800 | HEESE, W.A.V. | W.V.HEESE@SIMBAS.NL |
| 3700900 | HEESS, ULRICH | ULRICH.HEESS@WEB.DE |
| 5028300 | HEFTRICH, JOHANN, IM FELDCHEN 2, 65606 VILLMAR | P.ROSBACH@SLP-ANWAELTE.DE |
| 5461200 | HEGEMAN-GOORMAN, H KLEIN | GERRIT.DIKIE@PLANET.NL |
| 5142200 | HEIDESTER, LUTZ | LUTZHEIDESTER@GMX.NET |
| 4637800 | HEIDORN, HERBERT-MICHAEL | MICHAEL.HEIDOIN@MAC.COM |
| 4677900 | HEIDSTRA, P J | HEIDSHARAPJ@HETNET.COM |
| 3601200 | HEIDUTZEK, BEARIX M. | HEIDUTZEK@ONLINE.DE |
| 3603800 | HEIER, TORSTEN | THEIER@T-ONLINE.DE |
| 4369900 | HEIGL, MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 4952100 | HEIGL, MARLIS | C.SEYFERT@WINHOLLER.COM |
| 5210700 | HEIJENS, A.C. EN/OF | ACHEIJENS@ZEELANDNET.NL |
| 5346100 | HEIJENS, EDWARD J. | HEIJENS@ATTGLOBAL.NET |
| 5233500 | HEIJENS, J.P.J.M. | JP.HEIJENS@SKYNET.BE |
| 5459900 | HEIJMAN, G.C.M. E/O M.H.M. HEIJMAN-CLAESSEN | GEERT.HEIJMAN@CHAMSON.COM |
| 5450800 | HEIJMANS, M.T.J. | MARIANNEHEIJMANS334@HOTMAIL.COM |
| 6025400 | HEIJNEN, F.H.J. AND/OR Y.H.M. HEIJNEN-REIJANS | DCMS@DEMINOR.COM |
| 3836400 | HEIJNEN-PIETERS, MT | MTHERESE2003@HOTMAIL.COM |
| 6389300 | HEIKKINEN, ARTO | PHOLLEMAN@SANDW.COM |
| 6389400 | HEIKKINEN, MIKKO | PHOLLEMAN@SANDW.COM |
| 4117300 | HEIL, PATRICK | HEIL.PATRICK@T-ONLINE.DE |
| 4117400 | HEIL, PATRICK | HEIL.PATRICK@T-ONLINE.DE |
| 4153000 | HEILMAIER, ROBERT UND GERTRAUD | ROBERT.HEILMAIER@T-ONLINE.DE |
| 6065900 | HEIMO, JARI | PROJECT.LB@WHITECASE.COM |
| 5102300 | HEINE, HILMAR & HEINE, CHRISTA | DR.HILMAR.HEINE@T-ONLINE.DE |
| 6299800 | HEINEKE, H.C. | HENK@NEINEKEHOEK.NL |
| 6389500 | HEINIO, TAPANI | PHOLLEMAN@SANDW.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6135000 | HEINMULLER, ERIKA | UEBERRUECK@MATTIL.DE |
| 6389600 | HEINO, PETRI-PEKKA | PHOLLEMAN@SANDW.COM |
| 4438000 | HEINRICH, SCHOBER | HOSCHOBER@BLUEWIN.EH |
| 3627800 | HEINZ, CHRISTOPH | CHRISTOPH.H1@FREENET.DE |
| 3628400 | HEINZ, CHRISTOPH | CHRISTOPH.H1@FREENET.DE |
| 4163100 | HEINZ, DIETER & MARLENE | DHEINZ@DEBITEL.NET |
| 4319700 | HEINZ, LOTTE | C.SEYFERT@WINHELLER.COM |
| 3684200 | HEINZ, MARGOT | CHRISTOPH.H1@FREENET.DE |
| 5132400 | HEINZ, STEFANIE | HEINZ.STETTI@GMX.DE |
| 6135800 | HEINZE, JURGEN | UEBERRUECK@MATTIL.DE |
| 1117800 | HEINZEN, HANS | LBHI.CLAIM@NABERPC.COM |
| 3633400 | HEINZL, INGRID | INGRID.HEINZL@ALICE-DSL.NET |
| 6165900 | HEIRESS B.V. | GRETEBRAKE@PLANET.NL |
| 1239700 | HEISE, CARSTEN | HEIDIMO@T-ONLINE.DE |
| 1239800 | HEISE, DIETER | HEIDIMO@T-ONLINE.DE |
| 3535700 | HEISIG, DETLEF | DHEISIG@T-ONLINE.DE |
| 6389700 | HEISKANEN, ARI | PHOLLEMAN@SANDW.COM |
| 3637300 | HEISTER, UDO | SCU.HEISTER@T-ONLINE.DE |
| 4880800 | HEITZMANN, EMIL & IDA | JUERGEN.HEITZMANN@T-ONLINE.DE |
| 5746700 | HEJL, WALTER | WALTER.HEJL@FISCHERBRACU.AT |
| 6389800 | HELANDER, JOUNI | PHOLLEMAN@SANDW.COM |
| 6389900 | HELANDER, JOUNI | PHOLLEMAN@SANDW.COM |
| 4341800 | HELBIG, DIETMAR AND CHRISTINE | DIETMAR.HELBIG@GMX.DE |
| 5650500 | HELD, ALBERT | ALBERT.HELD@SCHAUSPIELHAUS-GRAZ.COM |
| 3614100 | HELD, SIEGFRIED | SIEGFRIED.HELD@GMX.DE |
| 4193100 | HELENA CASTRO FERNANDES PORTO CARRERO, MARIA | HPORTOCARRERO@SAPO.PT |
| 6390000 | HELENIUS, MARKO | PHOLLEMAN@SANDW.COM |
| 6390100 | HELIN, JAAKKO | PHOLLEMAN@SANDW.COM |
| 4093700 | HELL, HANS & INGEBORG | ERICH.BUSER@AKB.CH |
| 3547000 | HELL, TOBIAS | HELL_TOBIAS@WEB.DE |
| 2392300 | HELLEMA BEHEER B.V. | HVANAARDENNE@XSHALL.NL |
| 3599400 | HELLENIC BANK PUBLIC COMPANY LTD - CLIENTS | C.FOKAS@HELLENICBANK.COM |
| 5399700 | HELLINGMAN, G. | GUUS@HELLINGMAN.DEMON.NL |
| 5094900 | HELLWIG, RITA ANNI | BERMANN.ANNI@GMAIL.COM |
| 5147200 | HELMERDING, MARGA | MARGA-HELMERDING@T-ONLINE.DE |
| 3774700 | HELMIG, WERNER | WERNER.HELMIG@T-ONLINE.DE |
| 5466400 | HELMS-FOKKEMA, J.M.E. | LISETTEDERIDDER@WANADOO.NL |
| 5910400 | HEMARA PRIVATSTIFTUNG | MARC.SCHIEFER@TILP.COM |
| 5910400 | HEMARA PRIVATSTIFTUNG | SSUSMAN@SUSMANGODFREY.COM |
| 4368500 | HEMBACH, MONIKA AND FRITZ | RNWBANK-LEHMAN@ALSTON.COM |
| 5302800 | HEMMES, N.H. | NHHEMMES@XS4ALL.NL |
| 4125100 | HENCHICKS, THEO | TH.HENDRICKS@GMAIL.COM |
| 3610200 | HENCZEL, INES | I-HENCZEL@T-ONLINE.DE |
| 6010700 | HENDRICKX, P.J.A. | DCMS@DEMINOR.COM |
| 5286800 | HENDRIKS VAN WARBIJ, G. & HENDRIKS VAN WARBIJ-SLOGH, G.H.H. | HANSHUW@HECAM.NL |
| 5986900 | HENDRIKS, JOHAN | DCMS@DEMINOR.COM |
| 5473600 | HENDRIKS, P.J.A. | PJAHENDRIKS@HOTMAIL.COM |
| 4934100 | HENDRINSE, H. | HENWYN@TRISCALI.NL |
| 1123600 | HENKEL, MANFRED | MANFREDHENKEL@AXCOS.DE |
| 5754100 | HENKENJOHANN, JOHANN | MLADENORIC@LTS-RECHTSANWAELTE.COM |
| 3757300 | HENNE, ARMIN | ARMINHENNE@ARCOR.DE |
| 3595900 | HENNECHE, FRANZ-JOSEF DR UND HELGARD | FJHENNECHE@GMX.DE |
| 4024600 | HENNEKENS, J.J.L.M. | INFO@HENNEKENS.NET |
| 5921700 | HENNINGS, MARIE-LUISE | BREMEN@KWAG.RECHT.DE |
| 4943900 | HENNINGS, PETER | PETER@PHENNINGS.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4217400 | HENRIK TJELTA DODSBO V/ADVOKAT LEIF INGE HALAND | LIH@BULLANS.NO |
| 4644300 | HENSEL, HEINZ | ANNEHEHEUSEL@YAHOO.COM |
| 4230400 | HENSLE, BERNADETTE | M.HENSLE@WEB.DE |
| 4169000 | HEPNER, MARTIN | MARTIN.HEPNER@UNIVIE.AC.AT |
| 6020000 | HEPWORTH, ISABELLE/DENO, HEINRICH | DCMS@DEMINOR.COM |
| 5129000 | HERBST, GERARDO MIGUEL | PUAF@FIBERTEL.COM.AR |
| 5111100 | HERCHUELZ, ALAIN | MAG@MAG-AM.CH |
| 6000000 | HEREMANS, CHRISTIANE | DCMS@DEMINOR.COM |
| 5987700 | HEREMANS, GILBERT | DCMS@DEMINOR.COM |
| 5848200 | HERGUEDAS BACHILLER, JOSE LUIS & | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 4043100 | HERING, GUNTHER E. | HERING-CO@GMX.NET |
| 1085700 | HERLITZ, ROSEMARIE | LEHMAN_CLAIM-PROOF_HER@XEMAIL.DE |
| 6401300 | HERMANAS TERCIARIAS CAPUCHINAS DE LA SAGRADA FAMILIA | VALORESBM@BANCOMADRID.COM |
| 6401300 | HERMANAS TERCIARIAS CAPUCHINAS DE LA SAGRADA FAMILIA | VALORESBM@BANCOMADRID.COM |
| 4566900 | HERMINEZ, A.J.W.M.L. | TONENMIJNIE@HOTMAIL.COM |
| 4021900 | HEROLD, CHRISTEL & HANS-JURGEN | HAENS.HEROLD@WEB.DE |
| 4126500 | HEROLD-WOODTLI, KLAUS | ERICH.BUSER@AKB.CH |
| 5067000 | HERRERO MANCEBO, OSCAR | OSCARH@ENERPAL.COM |
| 6375200 | HERRERO MASSIEU, EMILIO | VALORESBM@BANCOMADRID.COM |
| 4444600 | HERREROS MENCHEN, DOMINGO | CORPORATE@RBCDEXIA-IS.ES |
| 3758300 | HERRMANN, DIETMAR | DIETMAR-HERRMANNL@T-ONLINE.DE |
| 3738800 | HERRMANN, JOHANNES RUDOLF AND GRETE | RA.STAPEL@ME.COM |
| 2540000 | HERRMANN, WALTER | HERRWA@FREENET.DE |
| 6545400 | HERTANTO, KAKA &/OR ANITAGWAT MEI | KK8TRB@SBY.DNET.NET.ID |
| 3469500 | HERTFELDER, DENNIS | DENNIS@INRAHER.COM |
| 3674700 | HERTFELDER, MARC | MARC.HERTFELDER@TURNER.COM |
| 4862400 | HERVE FURTADO, OCTAVIO | URIBURU@SABMIA.COM |
| 4916500 | HERWA, B.V | HENWYN@TISCALI.NL |
| 3632500 | HERWEG, FOCHEM | URJ.HH@ONLINE.DE |
| 5512600 | HERZLER-SAURER, ELISABETH | LILO-MERZLER@BLUEWIN.CH |
| 4999900 | HERZOG, ANDREA | HJHERTOG2006@YAHOO.DE |
| 4368400 | HERZOG, LYDIA | RNWBANK-LEHMAN@ALSTON.COM |
| 3771900 | HERZOG, WOLFRAM | WOLFRAMHERZOG@T-ONLINE.DE |
| 6014200 | HESBEEN, ROGER | DCMS@DEMINOR.COM |
| 1124300 | HESS, CHRISTOPH AND ADOLFINE | UDO.HESS@GMX.DE |
| 4559900 | HESS, KLAUS | KLAUSUNDINGRID@ARCOR.DE |
| 4724800 | HESS, MANFRED | MANFRED.HESS@BLUEWIN.CH |
| 4984900 | HESSE, HELGA | HELGA.HEME@TISCALI.DE |
| 4997400 | HESSERT, STEVE | FKUBASEH@T-ONLINE.DE |
| 4106200 | HEUBERGER-ZWEIFEL, ROMY | ROMYHEUBERGER@HOTMAIL.COM |
| 5396700 | HEUMI OSS B.V. | HEUVEL.HENDRIKS@WXS.NL |
| 6598300 | HEUN, PETER | PETER@HOUN-NET.DE |
| 5513800 | HEUNG KAT WING | LISAMYMOK@YAHOO.COM.HK |
| 5990900 | HEUSCH, PAULETTE | DCMS@DEMINOR.COM |
| 5093900 | HEUSCHMANN, REGINA | INFO@FP-USH.BIZ |
| 4667200 | HEUSSCHEN, JHG | JOHN-HEUSSCHEN@HOTMAIL.COM |
| 1398900 | HEUTGENS, HEINZ | HEUTGENS@NETCOLOGNE.DE |
| 6319400 | HEUVEL, FRANK VAN DEN | FRANK@MISCO.NL |
| 4664700 | HEYDEL, BERND | BERND-HEYDEL@T-ONLINE.DE |
| 4236900 | HEYER, CLAUDIUS | ROLAND.MEIER@STRAFIN.COM |
| 5994000 | HEYLEN, ANJA | DCMS@DEMINOR.COM |
| 911104 | HEYMAN, MATTHEW D. | MATT.HEYMAN@VERIZON.NET |
| 3509800 | HEYMANN, EDITH | CONTACT@DREYFUSBANK.CH |
| 5185200 | HEYMING, DIEDERIK | HEYNING@WXS.NL |
| 5553100 | HFR ED SELECT FUND IV MASTER TRUST 7/16/01 | LEHMANCLAIMS@YORKCAPITAL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5553100 | HFR ED SELECT FUND IV MASTER TRUST 7/16/01 | IGOMELSKAYA@STROOCK.COM |
| 5028502 | HFR ED SELECT FUND IV MASTER TRUST DTD 7/16/01 | MMAURO@YORKCAPITAL.COM |
| 5909862 | HFR ED SELECT FUND IV MASTER TRUST DTD 7/16/01 | MMAURO@YORKCAPITAL.COM |
| 6274802 | HFR ED SELECT FUND IV MASTER TRUST DTD 7/16/01 | MMAURO@YORKCAPITAL.COM |
| 6257200 | HIDALGO PRIETO, A.J. | FAMILYHIDALGO@YAHOO.COM |
| 5393800 | HIEDRONA BEHEER B.V. | BENENHILDA.NAB@HETNET.NL |
| 5365300 | HIEMSTRA, S. E/O M.C. DE VREIJ | SHIEMSTRA@ZONNET.NL |
| 3980500 | HIERSEKORN, ELKE | INFO@ANSAY.DE |
| 3980500 | HIERSEKORN, ELKE | INFO@ANSAY.DE |
| 3685400 | HIESBERGER, JOHANNES | OFFICE@MAPLEINN.CA |
| 6390200 | HIETALA, JOUKO | PHOLLEMAN@SANDW.COM |
| 6390300 | HIETAMAKI, MATTI | PHOLLEMAN@SANDW.COM |
| 6392700 | HIETAMAKI, OLLI-PEKKA | PHOLLEMAN@SANDW.COM |
| 6392600 | HIETANEN, PETRI | PHOLLEMAN@SANDW.COM |
| 5307200 | HIETINK, PETER R. | P.HIETINK@PLANET.NL |
| 4856100 | HIGHPLAIN DEVELOPMENTS INC. | VICTORIA.POWERS@ASIA.BNPPARIBAS.COM |
| 5530402 | HIGHTIP CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 5540318 | HIGHTIP CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 5540319 | HIGHTIP CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 5581501 | HIGHTIP CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 5593900 | HIGHTIP CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 6356400 | HIGHTIP CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 6356500 | HIGHTIP CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 6356700 | HIGHTIP CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 6356800 | HIGHTIP CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 6742100 | HIGHTIP CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 5103900 | HILD, PAUL | PAUL.HILD@GUTESGELD.EU |
| 4306500 | HILDEBRANDT, JENO | JEHILD@GMX.DE |
| 4254800 | HILGERT, MARTIN | MARTIN.HILGERT@GMX.DE |
| 5778100 | HILL, HERMANN J. | INVESTMENT@HILLEGIS.DE |
| 3488700 | HILLEBRAND, MAREIKE | C-HILL@VERSANET.DE |
| 5286900 | HILLENAAR, A.J.P. | TINEKEHILLENAAR@CASEMA.NL |
| 6751200 | HILLERBRAND, ASTRID | ASTRID.HILLERBRAND@GMAIL.COM |
| 5139500 | HILLERT, GERALD | GERALD.HILLERT@T-ONLINE.DE |
| 4374500 | HILLMANN, DIRK | DIRK.HILLMANN@GMX.DE |
| 4374600 | HILLMANN, DIRK | DIRK.HILLMANN@GMX.DE |
| 5745700 | HILTEN, J. VAN | FAM.VANHILTEN@GMAIL.COM |
| 1399000 | HILTY, JUTTA | HILTY-JUTTA@FREENET.DE |
| 6392500 | HIMANEN, ARTO | PHOLLEMAN@SANDW.COM |
| 6106000 | HIMSTEDT INVESTMENT SERVICES | INFO@HIMSTEDT.CH |
| 3648400 | HINTERDING, GERHARD | GERD@HINTERDING.DE |
| 4125600 | HINTERMANN-KAMPF, HEDWIG | ERICH.BUSER@AKB.CH |
| 4657600 | HINTERMAYER, KARL | KARLHINTERMAYER@AON.AT |
| 3752900 | HIPP, DIETHELM | DIETHELM.HIPP@T-ONLINE.DE |
| 6393000 | HIPPI, RAMI | PHOLLEMAN@SANDW.COM |
| 3957100 | HIROSHI SHIMIZU | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957100 | HIROSHI SHIMIZU | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957100 | HIROSHI SHIMIZU | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3659900 | HIROSHI, HORIIKE | QUINZA@LARGEHORSE.COM.HK |
| 3660600 | HIROSHI, HORIIKE | QUINZA@LARGEHORSE.COM.UK |
| 1117900 | HIRSCH, KURT | LBHI.CLAIM@NABERPC.COM |
| 4368300 | HIRSCHVOGL, CHRISTIAN AND RENATE | RNWBANK-LEHMAN@ALSTON.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5547400 | HIRSCHVOGL, ROBERT | RNWBANK-LEHMAN@ALSTON.COM |
| 5756100 | HIRZEL, ARTHUR | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5760100 | HIRZEL, MAYA | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5760100 | HIRZEL, MAYA | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 3957400 | HISAKAZU MATSUSHIMA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957400 | HISAKAZU MATSUSHIMA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957400 | HISAKAZU MATSUSHIMA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 6064300 | HISPANA DOS SICAV | ALBERTO.RIEGO@GRUPOBES.ES |
| 6064300 | HISPANA DOS SICAV | LYNN.HIESTAND@SKADDEN.COM |
| 6064300 | HISPANA DOS SICAV | LYNN.HIESTAND@SKADDEN.COM |
| 6064300 | HISPANA DOS SICAV | ANDREW.THAU@SKADDEN.COM |
| 6392900 | HJ-KONEISTUS OY | PHOLLEMAN@SANDW.COM |
| 5927200 | HJORT, JEUS PETER | HJORT@T-ONLINE.DE |
| 5914300 | HKPCU | FREDAFONG@HKPCU.ORG |
| 5914400 | HKPCU | FREDAFONG@HKPCU.ORG |
| 4198200 | HO CHEUK CHI SUSANNA | SUSANNAHO@SINGPAOINVEST.COM.HK |
| 4198100 | HO CHEUK WAI | SALINAHO@SINGPAOINVEST.COM.HK |
| 4470100 | HO CHIAO LIN | SOPHIEWANG22@YAHOO.COM.TW |
| 4470200 | HO CHIAO LIN | SOPHIEWANG22@YAHOO.COM.TW |
| 5709400 | HO CHO HING, FRANCO | FRANCO148@GMAIL.COM |
| 3907300 | HO CHU WAI, YEE | WYCHU68@YAHOO.COM |
| 3907400 | HO CHU WAI, YEE | WYCHU68@YAHOO.COM |
| 4269600 | HO KA NAM | PETERHO@TWORLD.COM.HK |
| 6451600 | HO KAM YUEN | SOLINA@VTK.COM.HK |
| 5086800 | HO KEI YAN | MOSHKY@NETVIGATOR.COM |
| 3801800 | HO KIT LIN | ELIZA.HO@HKCSL.COM |
| 4587300 | HO KIT SUM | REDDYHO@HOTMAIL.COM |
| 4943000 | HO KWOK HUNG | ALFRED@MCOMO.COM |
| 3916500 | HO KWOK KING / TAM LAI CHING JACQUELINE | CHINGANDKING@YAHOO.COM.HK |
| 3916600 | HO KWOK KING / TAM LAI CHING JACQUELINE | CHINGANDKING@YAHOO.COM.HK |
| 5908800 | HO KWUNG HONG & HO KUANG HUA | YCYLY@LAW-FIRM.COM.HK; YCYWL@LAW-FIRM.COM.HK; YCYADM@LAW-FIRM.COM.HK |
| 5908800 | HO KWUNG HONG & HO KUANG HUA | KWUNG_HONG_HO@HOTMAIL.COM |
| 3925300 | HO LING PO NANCY | NANCY@RANKAM.COM |
| 4543800 | HO NG YIM MEI | LENAPSHO@HOTMAIL.COM |
| 4544000 | HO NG YIM MEI | LENAPSHO@HOTMAIL.COM |
| 4544100 | HO NG YIM MEI | LENAPSHO@HOTMAIL.COM |
| 4544200 | HO NG YIM MEI | LENAPSHO@HOTMAIL.COM |
| 4947700 | HO NG YIM MEI | LENAPSHO@HOTMAIL.COM |
| 4755800 | HO SAU LING ELSIE | ELSIEHO15@NETVIGATOR.COM |
| 6486600 | HO SEOW LENG | ROSLYNHOST@GMAIL.COM |
| 5088900 | HO SHU KWONG RAYMOND & LI WING SEE | SKHO.RAYMOND@GMAIL.COM |
| 4577000 | HO SIN KI, JOYCE | JANE_HOO@YAHOO.COM.HK |
| 5930900 | HO SIU FA | SEEHDTV@GMAIL.COM |
| 4845800 | HO WAI FAT | FREDDIE168@NETRIGATOR.COM |
| 5732000 | HO WAI SHUN | HOTTERI@GMAIL.COM |
| 5732100 | HO WAI SHUN | HOTTERI@GMAIL.COM |
| 6131300 | HO WAI YING | WAIYING.HO@GPLAS.COM |
| 4576500 | HO YI LIN | YVONNEHO884@HOTMAIL.COM |
| 3935100 | HO YIP LEUNG | LAWRENCE.HO.Y.L@GMAIL.COM |
| 3893100 | HO YUEN, HUNG | BETTYHO1014@GMAIL.COM |
| 4141100 | HO, CHIU KING PANSY CATILINA | PANSYHO@SHUNTAKGROUP.COM |
| 4141200 | HO, CHIU KING PANSY CATILINA | PANSYHO@SHUNTAKGROUP.COM |
| 4141300 | HO, CHIU KING PANSY CATILINA | PANSYHO@SHUNTAKGROUP.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5082200 | HO, CHOW MUI & CHAN, MEI PO MABLE & CHAN, YUET WAH | MABLECHAN9866@YAHOO.COM.HK |
| 5080900 | HO, FAT CHUEN | PHO@CASHEIMER.COM.HK |
| 5618800 | HO, JULIE BOW MUN | JULIE@TRANSPACINS.COM.HK |
| 5078300 | HO, MAN CHUEN | DHO@CASHEIMER.COM.HK |
| 4010900 | HO, OI CHU CECILIA | BHOCC01@YAHOO.COM.HK |
| 5163200 | HO, SIN WAI CELIA | CELIAJULIAHO@YAHOO.COM.UK |
| 5163300 | HO, SIN WAI CELIA | CELIAJULIAHO@YAHOO.COM.UK |
| 4003100 | HO, SING CHUEN & YAU, WAI LIN | VIVIANWLYAU@YAHOO.COM.HK |
| 3697200 | HO, TING YEE AND/OR NENG IAT | NENGIAT@MACAU.CTM.NET |
| 3697300 | HO, TING YEE AND/OR NENG IAT | NENGIAT@MACAU.CTM.NET |
| 4398900 | HO, YUN-YING | WENDYHO.2000@YAHOO.COM |
| 4531300 | HO, YUNG KWONG | RING.HO@DKSH.COM |
| 3989500 | HOBBS, B W | OBZYNOR@YAHOO.CO.UK |
| 5232200 | HOBERG, J.G. AND A.J.M. VAN PINXTEREN | JG.HOBERG@QUICKNET.NL |
| 5475900 | HOBERGEN, H.W.M. | K.HOEBERGEN@CHELLO.NL |
| 4368900 | HOBL, SILVIA | RNWBANK-LEHMAN@ALSTON.COM |
| 3761600 | HOBLER, HANS | ERICH.BUSER@AKB.CH |
| 1557100 | HOCHERL, SEBASTIAN | S.HOECHERL@HOECHERLGRUPPE.DE |
| 4368800 | HOCHSTOGER, WALTRAUD | RNWBANK-LEHMAN@ALSTON.COM |
| 6392800 | HOCKMAN, JUKKA | PHOLLEMAN@SANDW.COM |
| 5475400 | HOEBERGEN, W.S.M.T. | WIL@BAAN.NL |
| 4649900 | HOEBOER, LAURA | INFO@AGNS.DE |
| 5404700 | HOEK, N.C. EO | NIECKENCORRIEHOEK@HETNET.NL |
| 5334400 | HOEKSTRA, ALEXANDER | LEX.MOEKSTRA@SKYNET.BE |
| 6306300 | HOEKSTRA, S.E. | SASKIAHOEKSTRA@CASEMA.NL |
| 5250800 | HOEKSTRA, W. | HOEKSTRA@PLANET.NL |
| 5291500 | HOENDERKAMP ASSURANTIEN BV | HNDRKMP@XS4ALL.NL |
| 5438900 | HOEPELMAN, NLM | RHOEPELMAN@HOEPELMANKAPPERS.NL |
| 1234100 | HOEPER, DR. BURKHARDT | BHOEPER@T-ONLINE.DE |
| 4039800 | HOEPFNER, EBERHARD | EBBERHOE@T-ONLINE.DE |
| 4656500 | HOESS, RALF | RALFHOESS@EBS.DE |
| 3542000 | HOEVEL, ADOLF | HOEVELAG@WEB.DE |
| 5433600 | HOF, K. | K.HOF@KPN.PLANET.NL |
| 3730700 | HOF-HERSPERGER, THEODOR | ERICH.BUSER@AKB.CH |
| 4406200 | HOFER, JOHANNES | JOHANNESHOFER@MAC.COM |
| 4406300 | HOFER, JOHANNES | JOHANNESHOFER@MAC.COM |
| 5135800 | HOFER, NORBERT | HEI-NO@WEB.DE |
| 4369100 | HOFER, RENATE | RNWBANK-LEHMAN@ALSTON.COM |
| 3563500 | HOFFMANN, BERND AND MARGOT | BERND-FRITZ.HOFFMANN@T.ONLINE.DE |
| 3503400 | HOFFMANN, DIETER | SCHROEDER-HOFFMANN@T-ONLINE.DE |
| 4156400 | HOFFMANN, HEIKO | MAIL@RRLAW.DE |
| 4237800 | HOFFMANN, HEINRICH & GABRIELE | HEINRICHHOFFMANN@MAC.COM |
| 3698700 | HOFFMANS, V.J.F. | VINHOF@PLANET.NL |
| 5355200 | HOFFMANS-VAN BOEKEL, W.F. | VINHOF@PLANET.NL |
| 5394000 | HOFMAN, J.C. | HANHOFMAN@YAHOO.COM |
| 6317400 | HOFMAN, J.C. | HANHOFMAN@YAHOO.COM |
| 4651700 | HOFMAN, R.G. | ROEL.HOFMAN@KPNPLANET.NL |
| 3486200 | HOFMANN, GERD | G.HOFMANN@HLMG.DE |
| 4545100 | HOFMANN-SAGARESE, MARIA | ROLFHOFMANN@GMX.CH |
| 4545200 | HOFMANN-SAGARESE, MARIA | ROLFHOFMANN@GMX.CH |
| 5215900 | HOFMEESTER, A.M. AND/OR | AMH@READY.NL |
| 3534100 | HOH, MARC AND CATJA SPRETER | MARC@HOH-ONLINE.DE |
| 5118000 | HOHM, STEFFEN | STEFFAN.HOHM@DAIMLER.COM |
| 3527100 | HOHMANN, HELMUT W | HH.HELMUT.HOHMANN@T-ONLINE.DE |
| 3526100 | HOHNE, ERIKA | ERIKA.HOEHNE.STB@T-ONLINE.DE |
| 5105700 | HOHNEN, WOLFGANG | HOEHNEN-KUEGEL@T-ONLINE.DE |
| 4074900 | HOI, SZETO TING | JOHN.SZETO@BOUYGUESASIA.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4064900 | HOKIN-LAP | VICTORIA.POWERS@ASIA.BNPPARIBAS.COM |
| 5446000 | HOKSBERGEN, R.J. | ROBHOKSBERGEN@HOTMAIL.COM |
| 5547600 | HOLAWE, CHRISTINE | RNWBANK-LEHMAN@ALSTON.COM |
| 4678000 | HOLDING ARNOLD OOSTERBEEK B.V. | B.KOEHLER@EPC-AG.COM |
| 5300300 | HOLDING BARTOWE B.V. | GTJWENT@PRECITEO.EU |
| 5397700 | HOLDING BOUCLE B.V. | JAN@BQTEXTILES.NL |
| 5352700 | HOLDING DE ROOS BV | M.J.DEROOS@PLANET.NL |
| 4276200 | HOLDING KIKIKI BV | HUDAAL@BELFORE.NL |
| 5361100 | HOLDINGMAATSCHAPPIJ LUTMERS BV | ANDRE@LUTMERS.COM |
| 5159100 | HOLIDAY INTERNATIONAL LIMITED | FERNANDO.KIGUEL@BARCLAYSWEALTH.COM |
| 5932600 | HOLIDAY INTERNATIONAL LIMITED | FKIGUEL@GMAIL.COM |
| 4562900 | HOLIGHAUS, HEIKO | HOLIGHAUS.H@RITTAL.DE |
| 3991600 | HOLLAND, K C | HOLLA.KC@VIRGIN.NET |
| 6054900 | HOLLANDER, H. E/O J.W. HOLLANDER-VAN BEEK | HOOGHOUK@XS4ALL.NL |
| 4902000 | HOLLEBEEK, J | JHOLLEBEEK@DELOITTE.NL |
| 5542700 | HOLLER, HELMUT | RNWBANK-LEHMAN@ALSTON.COM |
| 4369500 | HOLLER, INGEBORG AND JOSEF | RNWBANK-LEHMAN@ALSTON.COM |
| 4023500 | HOLLINGER, MICHA & TANJA | MICHA.HOLLINGER@GMX.DE |
| 4023600 | HOLLINGER, MICHA & TANJA | MICHA.HOLLINGER@GMX.DE |
| 5361500 | HOLLMAN, P.J.H.M. | LIUHOLLMAN@HOME.NL |
| 6393100 | HOLLMEN, ERKKI | PHOLLEMAN@SANDW.COM |
| 6393200 | HOLMA, JARKKO | PHOLLEMAN@SANDW.COM |
| 3838700 | HOLMER, ANE KRISTIN AND NIENHAUS, WERNER | ANEKRISTINHOLMER@WEB.DE |
| 6354800 | HOLSTEIN, HORST AND INGRID | RNWBANK-LEHMAN@ALSTON.COM |
| 6354800 | HOLSTEIN, HORST AND INGRID | ARCH.HOLSTEIN@ACN.AT |
| 4376100 | HOLSTI, OLOT | BOEROLSSON@HOTMAIL.COM |
| 4376200 | HOLSTI, OLOT | BOEROLSSON@HOTMAIL.COM |
| 4167900 | HOLTER, HARTMUT | DK3HH@WEB.DE |
| 5460300 | HOLTHUIS, JACOB KLAAS | KJHOLTHUIS@TELFORT.NL |
| 5186000 | HOLWERDA, W.P. EN/OF A. HOLWERDA-DEVRIES | BELEGGINGEN@NOORD-GRONINGEN.RABOBANK.NL |
| 3561000 | HOLZEL, INGO | INTO@EXCLUSIV-BODY-ART.DE |
| 3531600 | HOLZER, FRANK | INFO@OSCARROCKSTROH.DE |
| 3524000 | HOLZER, WELLFRIED | INFO@OSCARROCKSTROH.DE |
| 4369300 | HOLZINGER, KARL AND MELITTA | RNWBANK-LEHMAN@ALSTON.COM |
| 4235400 | HOLZKNECHT, BARBEL | HOLZKNECHTB@AOL.COM |
| 5928800 | HOLZKNECHT, FRITZ & IRMA | OFFICE@SCHOENHERR.AT |
| 4168600 | HOLZLE, PETER | P.HOELZLE.FOTOGRAFIE@T-ONLINE.DE |
| 3609200 | HOLZWARTH, JORG | JOERGHOLZWARTH@AOL.COM |
| 4652100 | HOMAN, S.C. | STEPHAN_01@LIVE.NL |
| 4407100 | HOMOLA, HEINZ | MGHSERVICE@TELE2.AT |
| 4052300 | HONBU, HOUSHINKYO | OOISAN@JB3.SO-NET.NE.JP |
| 3670200 | HONEST VISION INVESTMENTS LIMITED | LORINDAWONG@GMAIL.COM |
| 1877900 | HONIG, ALFRED | ALFRED.HOENIG@KABSI.AT |
| 5349200 | HONIG, CLAES C. | ECHONIG@CHELLO.NL |
| 6003500 | HONINGS, BART | DCMS@DEMINOR.COM |
| 6003400 | HONINGS, MARC | DCMS@DEMINOR.COM |
| 5403900 | HOOENDYK, G.N.M. | G.HOOGENDYK@WXS.NL |
| 5459100 | HOOGEBOOM, J.W. | LENI_HOOGEBOOM@HOTMAIL.COM |
| 4679100 | HOOGENBOEZEM, P | SONIA.LEMASSON@BNPPARIBAS.COM |
| 6309200 | HOOGENBOOM, M.A.M. | MIKE@ENGELMIJK.NL |
| 5366000 | HOOGENDOORN-CRUL, S.A | AJH@HOOQWIER.KNB.NL |
| 6121900 | HOOGSCHAGEN, K. | ALIEHOOGSCHAGEN@HOTMAIL.COM |
| 5508700 | HOOGSTRATE, JAN | JAN@MOOGSTRATE.COM |
| 6459800 | HOOGSTRATEN, L.C. E/O | LCHOOGSTRATEN@ZONNET.NL |
| 4526000 | HOOGSTRATER, LUCAS B.V. | LCHOOGSTRATEN@ZONNET.NL |
| 4651600 | HOONDERT, R.P. | JUUD999@YAHOO.COM |
| 5319800 | HOORNSTRA, K | HOOGERWAARD.HOORNSTRA@PLANET.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6292600 | HOPKINS, HAYLEY LISA | HHOPKINS11@GMAIL.COM |
| 5464000 | HOPMANS, PETER | PETERHOPMANS@HOTMAIL.COM |
| 3528600 | HOPPE, HEINRICH, MR. | HENRYATBBC@T-ONLINE.DE |
| 5411000 | HOPPENER, PETER | P.J.HOPPENER@WXS.NL |
| 4564200 | HOPPENREIJS, TH.J.M. | HOPPENREIJS@PLANET.NL |
| 4369400 | HORERSDORFER, JOHANN AND NOTBURGA | RNWBANK-LEHMAN@ALSTON.COM |
| 4639100 | HORGARD, HANS A. | GOLDWELL@ONLON.NO |
| 4039400 | HORII TEKKO KABUSHIKI GAISHA | HORII@HORIITEKKO.CO.JP |
| 3606700 | HORN, FRANK | INFO@FRANK-HORN.COM |
| 3705300 | HORN, UWE | RAIN.GOTTWALD@T-ONLINE.DE |
| 3705300 | HORN, UWE | RAIN.GOTTWALD@T-ONLINE.DE |
| 6393400 | HORNA, TOMI | PHOLLEMAN@SANDW.COM |
| 3528800 | HORNECK, ELLI | PMKNORR@UNITYBOX.DE |
| 3608500 | HORNER, FRANZ | FRANZHORNER@WEB.DE |
| 3592800 | HORNHARDT, OLIVER | HORNHARDT@GMX.DE |
| 5119100 | HORSMANS, ANNE | ANNE.HORSMANS@HOTMAIL.COM |
| 5292900 | HORSTING, J.C. | J.C.MORSTING@HETNET.NL |
| 4571500 | HORSTMANN, JUERGEN & INGRID | J.H_@GMX.DE |
| 3768200 | HORSTMEIER, JOCHEN | J.HORSTMEIER@HOTMAIL.DE |
| 5457300 | HORSTRA. TEELE H. | TEELE@USA.COM |
| 4993800 | HORVATH, ELISABETH AND RUDOLF | E.R.HORVAH@GMAIL.COM |
| 4671500 | HORVERS, W.C.J. | WIM.HORVERS@WANADOO.NL |
| 4678900 | HOS, M. | M.HOS55@CHELLO.NL |
| 6156000 | HOSTETTER, MAYA | INFO@ANDERS.CC |
| 4167800 | HOTTIGER, ROBERT | ROBERT.HOTTIGER@BLUEWIN.CH |
| 4841100 | HOU ZHIPING | PINGHOU@139.COM |
| 5996700 | HOUBEN, ALBERT | DCMS@DEMINOR.COM |
| 4123300 | HOUBEN, E.G.E. | MR.E.G.EHOUBEN@HEVNED.NL |
| 5996400 | HOUBEN, MARIA | DCMS@DEMINOR.COM |
| 5246200 | HOUBEN, R.M.H. & APM HOUBEN-GROND | HOUBEN.GRONEL@INTER.NL.NET |
| 6029400 | HOUTAPPEL, R. | DCMS@DEMINOR.COM |
| 5409400 | HOUTEN, PAROCHIE | PUDELFT@PLANET.NL |
| 6120600 | HOVDEN, MARGRETHE | MARGRHOV@ONLINE.NO |
| 6067500 | HOVI, KAIJA | PROJECT.LB@WHITECASE.COM |
| 5264400 | HOVING, P.G. | PGHOVING@KPNPLANET.NL |
| 6116300 | HOZBA BEHEER B.V. | C.DENHOLLANDER@PLANET.NL |
| 5936800 | HQ BANKAKTIEBOLAG | CH@HQ.SE |
| 5936900 | HQ BANKAKTIEBOLAG | CORP.HQDIRECT@HQ.SE |
| 5026800 | HRISTOS, KARAFOTIAS | MANTZORISK@PIRAEUSBANK.GR |
| 5823500 | HSBC ASSURANCE VIE (FRANCE) | PIERRE.CHRISTIAN.IMBERT@HSBC.FR |
| 5823400 | HSBC BANK PLC | MARTIN.J.HOLCOMBE@HSBC.COM |
| 4428900 | HSBC INTERNATIONAL TRUSTEE LIMITED | JAYCLLEUNG@HSBC.COM.HK; ALICESHUM@HSBC.COM.HK |
| 4429000 | HSBC INTERNATIONAL TRUSTEE LIMITED | JAYCLLEUNG@HSBC.COM.HK; ALICESHUM@HSBC.COM.HK |
| 5663900 | HSBC PRIVATE BANK (C.I.) LIMITED | GUERNSEY.MIDDLE.OFFICE@HSBCPB.COM |
| 5663800 | HSBC PRIVATE BANK (C.I.) LIMITED - JERSEY BRANCH | GUERNSEY.MIDDLE.OFFICE@HSBCPB.COM |
| 5663800 | HSBC PRIVATE BANK (C.I.) LIMITED - JERSEY BRANCH | GUERNSEY.MIDDLE.OFFICE@HSBCPB.COM |
| 5037300 | HSBC PRIVATE BANK (LUXEMBOURG) SA | PBLU.MIDDLE.OFFICE@HSBCPB.COM |
| 5664900 | HSBC PRIVATE BANK (MONACO) S.A. | PBRS.MCO.OST@HSBCPB.COM; GAELLE.MIGANI@HSBCPB.COM |
| 5176200 | HSBC PRIVATE BANK (SUISSE) SA | GVA.CORPORATE.ACTIONS@HSBCPB.COM |
| 5176300 | HSBC PRIVATE BANK (SUISSE) SA | GVA.CORPORATE.ACTIONS@HSBCPB.COM |
| 5160500 | HSBC PRIVATE BANK (SUISSE) SA, F/K/A HSBC GUYERZELLER BANK AG | NOVICA.PAUNOVIC@HSBCPB.COM; GVA.CORPORATE.ACTIONS@HSBCPB.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5666900 | HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH | ASIA.CA.BOND.PBRS@HSBCPB.COM; SARAH.O.W.CHAN@HSBCPB.COM |
| 5667100 | HSBC PRIVATE BANK (SUISSE) SA, SINGAPORE BRANCH | ASIA.CA.BOND.PBRS@HSBCPB.COM; SARAH.O.W.CHAN@HSBCPB.COM |
| 5915400 | HSBC PRIVATE BANK (UK) LIMITED | JONATHAN.LIDSTER@BSBCPB.COM |
| 5046900 | HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) SA | CORPACTIOUS@HSBSTRINKAUS.LU |
| 3976400 | HSD GRUNDSTUCKSVERWALTUNGS GMBH U. CO. KG | DABELSTEIN@JOICE.NET |
| 5719200 | HSU HSIU HSIA | JDHSU924@YAHOO.COM |
| 4691900 | HSU HUANG LI-CHUAN | LESLIE.HSU@ANDI.COM.TW |
| 4996100 | HSU WEI YUN | WAYNEHSU@BIZNETVIGATOR.COM |
| 4787900 | HU JI | HJI225@IB3.COM |
| 4841700 | HU LAN | PPCLANHU888@YAHOO.COM.CN |
| 4575500 | HU SIU KEI LOUISE | LOUISESKHU@YAHOO.COM.HK |
| 3922300 | HUANG JIANYUAN | APPLEHEAD@SOHU.COM |
| 4855400 | HUANG MEI LIN | MLUNICORN@GMAIL.COM |
| 4855500 | HUANG MEI LIN | MLUNICORN@GMAIL.COM |
| 5907400 | HUANG WEN HSIN | YCYLY@LAW-FIRM.COM.HK; YCYWL@LAW-FIRM.COM.HK |
| 5907400 | HUANG WEN HSIN | SHIENYUO@YAHOO.COM.TW |
| 3630000 | HUANG, LI-CHING | HUANGMI@MSN.COM |
| 3612200 | HUANG, SHENG SHUN/ TONG, MJ | TAIM.YANG@MSA.HINET.NET |
| 6023300 | HUBAR BEHEER B.V. | DCMS@DEMINOR.COM |
| 5312700 | HUBBEL JR, B.P EN/OF | BCHOBBEL@HOTMAIL.COM |
| 6118500 | HUBER, FRANZ | ANDREA.FRANZ.HUBER@BAYER-MAIL.DE |
| 3561500 | HUBER, HORST | HORST.HUBER.AT@T-ONLINE.DE |
| 5119000 | HUBER, ROBERT | ROBHUBER@HRISPEED.CH |
| 3754500 | HUBER, WALTER | ERICH.BUSER@AKB.CH |
| 6018500 | HUBERLANT, FRANCOISE | DCMS@DEMINOR.COM |
| 4564800 | HUBERT, MARIE-ANGE | M-A.HELBOIS@EREM.BE |
| 4246100 | HUCKER, HUGO | HUGO.HUECKER@GMX.DE |
| 1043900 | HUDE, THOMAS | T.HUDE@ONLINE.DE |
| 4643300 | HUEBNER, HERBERT & GUDRUN HUEBNER-KRENZ | GUDRUN.HUEBNER@GMX.DE |
| 4042900 | HUELSMANN, REINHARD AND ELISABETH | REINER-HUELSMANN@WEB.DE |
| 5013500 | HUEMER, DIETMAR | RNWBANK-LEHMAN@ALSTON.COM |
| 5719100 | HUEN PO WAH & LAI CHUN YING WINNIE | P_HUEN@HKBN.NET |
| 3793200 | HUEN PO, MAN | HUENPOMAN@NETVIGATOR.COM |
| 4041300 | HUESEMANN, ROLF | FINANZ@HUESEKRAM.DE |
| 4164800 | HUG-MEIER, HANS | ERICH.BUSER@AKB.CH |
| 1045300 | HUGENBERG, ALEXANDER | A.HUGENBERG@GMX.DE |
| 5411100 | HUGGEN, M. | MENNO.HUIJGEN@FILTERNET.NL |
| 5125100 | HUGH, ERROL PATRICK & CHAN, YEE MAN DAPHNE | ERROL.HUGH@GMAIL.COM; DAFCHAN@GMAIL.COM |
| 6315200 | HUGTENBURG, RENE | LFA@CASEMA.NL |
| 6315400 | HUGTENBURG, RENE | LFA@CASEMA.NL |
| 4162900 | HUHMANN, KIRSTEN AND JOERG | JOERGHUHMANN@WEB.DE |
| 4328000 | HUI CHUN YEE BENTLEY | BENTLEYHUI@YAHOO.COM |
| 3762800 | HUI HUNG KWONG | YFSECJL@NETVIGATOR.COM |
| 4576000 | HUI KIM PANG | PANSUCCESS@YAHOO.COM.HK |
| 6291500 | HUI LAI TING | SUPERACE71@YAHOO.COM |
| 4574600 | HUI SHING ON & LIU SUK KIT | IVANHUI@HOTMAIL.COM |
| 3795800 | HUI YICK KWAN, TONY / LEUNG SAU KING SILKY | THUI38@GMAIL.COM |
| 3924500 | HUI YUEN FUNG | PHOEBEYFHUI@YAHOO.COM.HK |
| 6081200 | HUI YUK SAU, CRYSTAL | CYSH100865@YAHOO.COM.HK |
| 3903300 | HUI, CHUNG LAI | SZEKITHUI@GMAIL.COM |
| 4871200 | HUI, ON KIE ANGELINE & HUI, HON WAI NELSON | AOKHUI@YAHOO.COM.HK |
| 5285700 | HUIDEN, M.A. | NC0038@KPNPLANET.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5473900 | HUIJBREGTS, GERARDUS PETER MARIA | GERARDHUIJBREGTS@PLANET.NL |
| 5103700 | HUISSEL, PETER | PETERHUISSEL@WEB.DE |
| 5454100 | HUIZINK, LIESBETH | LIES.HUIZINK@BLUEWIN.CH |
| 4915800 | HULS, J.H., MR. | ADSL425546@TISCALI.NL |
| 3450900 | HULS, URSEL & GUNTER | UUGHUELS@WEB.DE |
| 5460600 | HULSHOFF, A.J.A. | AJA.HULSHOFF@AELE2.NL |
| 5453800 | HULSHOFF, G.H.A. | G.HULSHOFF@TISCALI.NL |
| 3547600 | HULSMANN, HEINRICH | H.U.HUELSMANN@T-ONLINE.DE |
| 5453200 | HULZEBOS, H.J. | HJHULZEBOS@BELGACOM.NET |
| 4339900 | HULZINK, R.W.T. | RHULZINK@HETNET.NL |
| 3975100 | HUMLEKAPITALFORVALTNING AB | KUNDTJANST@HUMLEKAPITAL.SE |
| 1045500 | HUMMEL, THOMAS | INFO@HUMMEL-MAIKAMMER.DE |
| 3727700 | HUMMER, RUDIGER DR | RUEDIGERHUMMER@GOOGLEMAIL.COM |
| 5667300 | HUNG CHI SING | WCSHUNG@HOTMAIL.COM |
| 5748300 | HUNG KIM WAI | DEREK@DYMEK.COM |
| 3812200 | HUNG LING KEUNG / CHEUNG FUNG YEE LINDA | LINDARINGO@WINGKEUNGLTD.COM |
| 4428800 | HUNG MAN YEE PAULINE | PAULINEHUNG@HOTMAIL.COM |
| 4854800 | HUNG TAM YUEN | TYH@MCLITKG.COM.HK |
| 4215400 | HUNG YAT FAI | SECRET@TEC.COM.HK |
| 3669400 | HUNG, KIT BING GWENNY | JACK.CHOW@KPMG.COM.HK |
| 3999400 | HUNG, KOON CHUEN & LEUNG, KIT PING | HUNGKCDANNY@GMAIL.COM |
| 4674900 | HUNG, SHING YIN &/OR SZETO MEI SHAN | LANDFORTH@GAMIL.COM; JS9389@GMAIL.COM |
| 3686300 | HUNGER, HERBERT | ERICH.BUSER@AKB.CH |
| 3686300 | HUNGER, HERBERT | ERICH.BUSER@AKB.CH |
| 5923322 | HUNZIKER, RONI AND BEATRICE | STEFAN.BUSER@AKB.CH |
| 6136000 | HUPASA DE VALORES MOBILIARIOS SICAV, SA | GESTORA@FINECO.COM |
| 4915500 | HUPPELSCHOTEN, G.P. | GHUPPELSCHOTEN@SOLCON.NL |
| 5295600 | HUPSCH, C.P.M. | S.HUPSCH@GMAIL.COM |
| 3769600 | HURFELD, ANDREA | ANDREA@RALFWALRAFF.DE |
| 4988000 | HURKMANS, J.F.G.M. AND KANTERS, S.M.G. | HURKMANS@NET4ALL.BE |
| 3726500 | HURTER, ALFRED | STEFAN-KO@ARCOR.DE |
| 5696500 | HURZELER, ERWIN ET JOSIANE | ERWIN.HUERZELEN@BLUEWIN.CH |
| 4935300 | HUSSELMANN, FT. | PLZANS.HUSELMAN@HETNEL.NL |
| 4564600 | HUSTINX-GUILLAUME | HUSTINX@SKYNET.BE |
| 6289400 | HUTCHINSON PROVIDENT AND RETIREMENT PLAN | MATTHEW.T.HOUGHTON@JPMORGAN.COM |
| 6393300 | HUTTELA, HELKA | PHOLLEMAN@SANDW.COM |
| 4370000 | HUTTHALER, ERICH | RNWBANK-LEHMAN@ALSTON.COM |
| 4161400 | HUTTUNEN-KOHLMEIER, AAMU | KSAIMA001@AOL.COM |
| 6390400 | HUUHTANEN, ANNE | PHOLLEMAN@SANDW.COM |
| 5362000 | HUVERMANN, JOHANNES & UTE | H.HUVERMANN@ANCOR.DE |
| 5404800 | HUYS, JJM | J.HUIJS@VERSATEL.NL |
| 5992900 | HUYSSENS, CLAUDE | DCMS@DEMINOR.COM |
| 5406100 | HVAN'T HOOG | HERMANJOSE@CASEMA.NL |
| 3599000 | HWA, YAO SIO/ ONG, JANNETTE TAMAYO/ YU, IRENE KUA/ ONG, JOSEPH YU/ | RYMOYS@YAHOO.COM |
| 5931300 | HWAN CHENG ENTERPRISE CO, LTD | AAUYEUNG@FIRSTWS.COM |
| 5931300 | HWAN CHENG ENTERPRISE CO, LTD | YCYLY@LAW-FIRM.COM.HK |
| 3997300 | HWU, WAI FAN | HWAIFAN@HOTMAIL.COM |
| 5986100 | HYACINTH INVESTMENT BV | DCMS@DEMINOR.COM |
| 5523800 | HYPO ALPE-ADRIA-BANK S.P.A. | ERICA.GONANO@HYPO-ALPE-ADRIA.COM |
| 4704700 | HYPO INVESTMENT BANK | INFO@HYPO.LI |
| 4704700 | HYPO INVESTMENT BANK | SGORDON@CAHILL.COM; JLEVITIN@CAHILL.COM |
| 4704800 | HYPO INVESTMENT BANK | SGORDON@CAHILL.COM; JLEVITIN@CAHILL.COM |
| 4704800 | HYPO INVESTMENT BANK | INFO@HYPO.LI |
| 4065800 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4065900 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4066000 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4066100 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4066200 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4066300 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4066400 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4066500 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4066600 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4066700 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4066800 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4066900 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4067000 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4067100 | HYPOSWISS PRIVATBANK AG | CORPORATE-ACTIONS.ENTITLEMENTS@HYPOSWISS.CH |
| 4450500 | HYPOSWISS PRIVATE BANK GENEVE SA | GENEVACORPORATE@HYPOSWISS.CH |
| 4450600 | HYPOSWISS PRIVATE BANK GENEVE SA | GENEVACORPORATE@HYPOSWISS.CH |
| 4450900 | HYPOSWISS PRIVATE BANK GENEVE SA | GENEVACORPORATE@HYPOSWISS.CH |
| 4451200 | HYPOSWISS PRIVATE BANK GENEVE SA | GENEVACORPORATE@HYPOSWISS.CH |
| 4451300 | HYPOSWISS PRIVATE BANK GENEVE SA | GENEVACORPORATE@HYPOSWISS.CH |
| 6388900 | HYTONEN, JUHA | PHOLLEMAN@SANDW.COM |
| 5198200 | IAKOVAKI, ANNA-MARIA | LAURENT.LHOEST@ING.BE |
| 5665300 | IATTARELLI, VALERIA | DAROFE_81@HOTMAIL.COM |
| 5664200 | IBANEZ, ALFONSO MARTINEZ / MARTINEZ, ENCARNACION FUENTES | PATRICIAALVAREZ4@HOTMAIL.COM |
| 5611700 | IBERRIA DI TERRANEO, S.L | FERNANDO.ONDRAJ@DFASOCIADOS.COM |
| 5053400 | IBON ZELAIA LEZAMA | IBON@CELAYA98.COM |
| 5645200 | IBORRA, D. ALFREDO GISBERT | IGNACIO.IGLESIAS@GRUPOBES.ES |
| 6538300 | IBP DE LIJN | CORP@SGPRIV.BE |
| 6538400 | IBP DE LIJN | CORP@SGPRIV.BE |
| 4522900 | IBS TURNAROUND FUND (QP) (A LIMITED PARTNERSHIP) | DAT@IBSCAPITAL.COM |
| 5929500 | IBTS FINANCIAL (HK) LIMITED | WANCHUN.TENG@IBTS.COM.TW |
| 5929500 | IBTS FINANCIAL (HK) LIMITED | YCYLY@LAW-FIRM.COM.HK |
| 5822100 | ICCREA BANCA S.P.A. | CCALASCIBETTA@ICCREA.BCC.IT |
| 5529300 | ICEBERG FINANCE N.V. | TKC@TKCNA.COM |
| 4427100 | ICEFOX TRADING OY | PEKKA.RIKALA@FRONT.FI |
| 3953700 | ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3953700 | ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3953700 | ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 4654600 | ICKE, R. | RSICKE.MARQUENIE@WXS.NL |
| 5504700 | IDB (SWISS) BANK LTD | MICHEL.ZEENDER@IDBS.CH; VERONIQUE.DIMARIO@IDBS.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5505100 | IDB (SWISS) BANK LTD | MICHEL.ZEENDER@IDBS.CH; VERONIQUE.DIMARIO@IDBS.CH |
| 5505200 | IDB (SWISS) BANK LTD | MICHEL.ZEENDER@IDBS.CH; VERONIQUE.DIMARIO@IDBS.CH |
| 3671300 | IDEAL INVESTMENT MANAGEMENT LIMITED | TRACEY.JACKMAN@SC.COM |
| 5225900 | IDEMA, D. & IDEMA-BAKKER, R. | DUCO123@HETNET.NL |
| 5259900 | IDEMA, R.R. AND VISCH, H. | HELEEN.RENGER@CASEMA.NL; HELEEN.RENGER@GCMAIL.INFO |
| 4780800 | IDINK, B.T. | BIDINK@HETNET.NL |
| 3567100 | IDRISSE, MAMADE | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 6497400 | IE SHE HOEN & TAN TJIANG MOY | PETER@TIENAN.COM.HK |
| 1020800 | IFEC FUNDS MISSIONNAIRES | VERONIQUE.LUSSATO@BNPPARIBAS.COM |
| 5487900 | IFOS INTERNATIONALE FONDS SERVICE AG | NATALIE.FLATZ@VPBANK.COM |
| 4297000 | IGNACIO GARMENDIA MIANGOLARRA, JUAN | MRODRIGUEZ@MGVALORES.COM |
| 6388300 | IIN MP OY | PHOLLEMAN@SANDW.COM |
| 3918600 | IIZUKA KEIKO | KIIZUKA@HOTMAIL.COM |
| 5925300 | ILCHMANN, HANS-PETER | HANS-PETER.ILCHMANN@ALICE-DSL.NET |
| 4103900 | ILCKEN, S.F. | F.ILCKEN@CHELLO.NL |
| 4266700 | ILLIQUIDX LTD | AMORE@ILLIQUIDX.COM |
| 4450400 | ILLIQUIDX LTD | AMORE@ILLIQUIDX.COM |
| 4965101 | ILLIQUIDX LTD | AMORE@ILLIQUIDX.COM |
| 4973701 | ILLIQUIDX LTD | AMORE@ILLIQUIDX.COM |
| 5606701 | ILLIQUIDX LTD | AMORE@ILLIQUIDX.COM |
| 5610100 | ILLIQUIDX LTD | AMORE@ILLIQUIDX.COM |
| 5610200 | ILLIQUIDX LTD | AMORE@ILLIQUIDX.COM |
| 6732601 | ILLIQUIDX LTD | AMORE@ILLIQUIDX.COM |
| 5002500 | ILMAVOIMIEN TUKI-SAATIC | NINA.LAAKKONEN@EVLI.COM |
| 5002500 | ILMAVOIMIEN TUKI-SAATIC | NINA.LAAKKONEN@EVLI.COM |
| 5791800 | IM MAN IENG | MIRIAM_TK2004@YAHOO.COM.HK |
| 4491400 | IMAS GURREA, JOSE MARIA | JMIMAZ@EUROMUTUA.ES |
| 5298800 | IMME B.V. | FAM.SCHURINGA@CHELLO.NL |
| 3775600 | IMMLER, REINHOLD | REINHOLD.IMMIER@JOINVISION.COM |
| 3564100 | IMOFONT LDA. | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5349000 | IMPERIALI, DAVID | DAVIDIMPERIALI@AOL.COM |
| 5859000 | INA ASSISTALIA S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUN PATRIMONIO | MARCO.BARTOLOMEI@AM.GENERAL.COM |
| 5859000 | INA ASSISTALIA S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUN PATRIMONIO | OMELLA.CHLARENZA@INAASSITALLA.IT |
| 5858900 | INA ASSITALIA S.P.A. ( FOR AND ON BEHALF OF IT'S SUB-FUND EURO FORTE) | OMELLA.CHLARENZA@INAASSITALLA.IT |
| 5858900 | INA ASSITALIA S.P.A. ( FOR AND ON BEHALF OF IT'S SUB-FUND EURO FORTE) | MARCO.BARTOLOMEI@AM.GENERAL.COM |
| 5858700 | INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND INA2000) | OMELIA.CHIARENZA@INAASSITALIIA.IT |
| 5858700 | INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND INA2000) | MARCO.BARTOLOMEI@AM.GENERALI.COM; MARIO.ORTU@FRESHFIELDS.COM; IVANA.STJEPOVIC@FRESHFIELD.COM |
| 5858500 | INA ASSITALIA SPA (FOR & ON BEHALF OF ITS SUB-FUND NUOVA MONETA FORTE) | MARCO.BARTOLOMEI@AM.GENERALI.COM; MARIO.ORTU@FRESHFIELDS.COM; IVANA.STJEPOVIC@FRESHFIELD.COM |
| 5858500 | INA ASSITALIA SPA (FOR & ON BEHALF OF ITS SUB-FUND NUOVA MONETA FORTE) | OMELIA.CHIARENZA@INAASSITALIIA.IT |
| 3594200 | INBAR, SIGAL, IDO & OMRI | URI@NIZAN-INBAR.CO.IL |
| 4488500 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4488600 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4488700 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4488800 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4488900 | INCORE BANK AG | SECADM@INCOREBANK.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4489000 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4489100 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4489200 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4489300 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4489400 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4489500 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4489700 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4489800 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4489900 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4490000 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4490100 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4490200 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4490300 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4490400 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4490500 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4490600 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4490700 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4490800 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4490900 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4491000 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4497400 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4497500 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4497600 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 4497700 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 5163000 | INCORE BANK AG | SECADM@INCOREBANK.CH |
| 3602400 | INDEN, GEREON | GEREON.INDEN@TS.FUJITSU.COM |
| 4320700 | INDO PACIFIC ASSETS LTD. | GNS@ELITE-EXPORTS.COM |
| 4320800 | INDO PACIFIC ASSETS LTD. | GNS@ELITE-EXPORTS.COM |
| 6124400 | INDRE SUNNMORE GJENSIDIGE BRANNTRYGDELAG | MAGNAR.SOLLI@GJENSIDIGE.NO |
| 4117900 | INDUSTRIAL AND COMMERCIAL BANK OF CHINA (ASIA) LTD | SIMON.CHONG@ICBCASIA.COM |
| 5539100 | INFINITI TRUST (ASIA) LIMITED AS TRUSTEE OF THE UNION TRUST | CORPORATE-SERVICES-TEAM1@INTERTRUSTGROUP.COM |
| 6401200 | INFORMATICA ADMINISTRATIVA SA | VALORESBM@BANCOMADRID.COM |
| 6401200 | INFORMATICA ADMINISTRATIVA SA | VALORESBM@BANCOMADRID.COM |
| 2441700 | ING FUNDS SERVICES, LLC | TODD.MODIC@INGFUNDS.COM |
| 4413700 | ING LUXEMBOURG | CA@ING.LU |
| 4413800 | ING LUXEMBOURG | CA@ING.LU |
| 4414300 | ING LUXEMBOURG | CA@ING.LU |
| 4414400 | ING LUXEMBOURG | CA@ING.LU |
| 4414600 | ING LUXEMBOURG | CA@ING.LU |
| 4415000 | ING LUXEMBOURG | CA@ING.LU |
| 4415200 | ING LUXEMBOURG | CA@ING.LU |
| 4415300 | ING LUXEMBOURG | CA@ING.LU |
| 4415400 | ING LUXEMBOURG | CA@ING.LU |
| 4415500 | ING LUXEMBOURG | CA@ING.LU |
| 4415600 | ING LUXEMBOURG | CA@ING.LU |
| 4707500 | ING LUXEMBOURG | CA@ING.LU |
| 6320500 | INGELS, WILLEM | WILLEM.INGELS@TELENET.BE |
| 5235400 | INGENIEURS BUREAU IR VAN GRUNSUEN B.V. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5996500 | INGLEBERT, GERARD | DCMS@DEMINOR.COM |
| 3341500 | INGRAM, JOHN R. | JOHN.INGRAM@INGRAM.COM |
| 5927400 | INICIATIVAS JUBALCOY, S.L. | INJUBAL@GMAIL.COM |
| 5645500 | INMOBILIARIA JUMA CUATRO S.L | LUISGARCIABLAZQUEZ@YAHOO.ES |
| 5127800 | INMOBILIARIA LAS GAVIOTAS S.A | PHUNTLEY@DARSALUD.CL |
| 5127900 | INMOBILIARIA LAS GAVIOTAS S.A | PHUNTLEY@DARSALUD.CL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5936100 | INNUNG SANITAR & HEIZUNGSTECHNIK DUSSELDORF | LUBDA@RA-LEGS.DE |
| 5445300 | INSINGER, F.G. | F.G.INSINGER@HCCNET.NL |
| 6388200 | INSINOORITOIMISTO SEINAJOEN RAKENNUSTEKNIKKA OY | PHOLLEMAN@SANDW.COM |
| 6388100 | INSINOORITOIMISTO SUOMEN UNIT OY | PHOLLEMAN@SANDW.COM |
| 4064700 | INSPIRING ENTERPRISES LIMITED | CLAUDE@AIMHIGH.BC |
| 5774300 | INSURANCE COMMISSION OF WESTERN AUSTRALIA | JULIE.ONEILL@ICWA.WA.GOV.AU |
| 4202500 | INTEGRAL INVESTMENT HOLDINGS GROUP CO., LTD | JOSEPH@INTEGRAL-GROUP.COM |
| 6492000 | INTEGRALE CCA. | ADUC.NACIE@INTERGRALS.BE |
| 6064400 | INTERCONTINENTAL DE CARTERA SICAV | ANDREW.THAU@SKADDEN.COM |
| 6064400 | INTERCONTINENTAL DE CARTERA SICAV | ALBERTO.RIEGO@GRUPOBES.ES |
| 6064400 | INTERCONTINENTAL DE CARTERA SICAV | LYNN.HIESTAND@SKADDEN.COM |
| 4667700 | INTERNATIONALE DES SERVICES PUBLICS | MELLY.PCHOCINSKI@WORLD.PSI.ORG |
| 6097400 | INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND FSI) | ALABOISSONNIERE@DRRT.COM |
| 6097500 | INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND FSI) | ALABOISSONNIERE@DRRT.COM |
| 6169300 | INTERVIEN BEHEER B.V. | INFO@INTERVIEN.NL |
| 5179300 | INTESA SANPAOLO PRIVATE BANKING S.P.A | PAOLO.POLLASTRI@INTESASANPAOLOPRIVATE.IT; AFFARILEGALI@INTESASANPAOLOPRIVATE.IT |
| 5123400 | INTESA SANPAOLO PRIVATE BANKING S.P.A. | PAOLO.POLLASTRI@INTESASANPAOLOPRIVATE.IT; AFFARILEGALI@INTESASANPAOLOPRIVATE.IT |
| 5661902 | INTESA SANPAOLO S.P.A. | LUIGI.FIORICARONES@INTESASANPAOLO.COM; LEHMANBROTHERS.DIRLEG@INTESASANPAOLO.COM |
| 4689300 | INTESA SANPAOLO SPA | LEHMANBROTHERS.DIRLEG@INTESASANPAOLO.COM |
| 4690200 | INTESA SANPAOLO SPA | LEHMANBROTHERS.DIRLEG@INTESASANPAOLO.COM |
| 4321000 | INTRADE VENTURES LIMITED | GIRESH@BKR-HK.COM |
| 6066100 | INVENIUS, KIMMO | PROJECT.LB@WHITECASE.COM |
| 1868700 | INVERELL SHIRE COUNCIL | PAUL.PAY@INVERELL.NSW.GOV.AU |
| 6034100 | INVERPENSIONES FP | FABRICE.MARAVAL@CNPVIDA.ES |
| 4699600 | INVERSIONES FINANCIERAS PEPES SICAV, S.A. | CALIDAD@INVERSIS.COM |
| 4699600 | INVERSIONES FINANCIERAS PEPES SICAV, S.A. | CALIDAD@INVERSIS.COM |
| 4699600 | INVERSIONES FINANCIERAS PEPES SICAV, S.A. | CALIDAD@INVERSIS.COM |
| 5837400 | INVERSIONES MARBARI, S.L. | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5837500 | INVERSIONES MARBARI, S.L. | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 4498700 | INVERSIONES MOBILIARIAS GRUPO ADAN S.A. SICAV | OPERATIVA_LEGAL@INVESCAIXA.ES |
| 6401100 | INVERSIONES RUIBAL ISLA SL | VALORESBM@BANCOMADRID.COM |
| 6401100 | INVERSIONES RUIBAL ISLA SL | VALORESBM@BANCOMADRID.COM |
| 4679800 | INVERTRES FERRO GESTION S.L. | SFERRO@INVERTRES.ES |
| 4679800 | INVERTRES FERRO GESTION S.L. | SFERRO@INVERTRES.ES |
| 6332500 | INVEST BANCA SPA | BOESTERO@INVESTBANCA.IT |
| 6383400 | INVESTEC BANK (SWITZERLAND) AG | ANANN@BAKERLAW.COM |
| 6383500 | INVESTEC BANK (SWITZERLAND) AG | ANANN@BAKERLAW.COM |
| 6383600 | INVESTEC BANK (SWITZERLAND) AG | ANANN@BAKERLAW.COM |
| 6383700 | INVESTEC BANK (SWITZERLAND) AG | ANANN@BAKERLAW.COM |
| 6383800 | INVESTEC BANK (SWITZERLAND) AG | ANANN@BAKERLAW.COM |
| 4733100 | INVESTERINGSSELSKABET AL 11.12.1990 APS | MT@INV1990.COM |
| 4104400 | INVESTRAND BV | JSCHOTHORST@MCGREGOR.NL |
| 4199100 | INVESTSTAR LIMITED | MIKE.WONG@TOWNGAS.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4533100 | IOANNIDOU, MARIA | MARIA.IOANNIOBU@T-ONLINE.DE |
| 5026700 | IOANNIS, KARNOUTSOS | INFO@ASSOSCOM.GR |
| 5026700 | IOANNIS, KARNOUTSOS | MANTZORISK@PIRAEUSBANK.GR |
| 5026600 | IOANNIS, KOURNIAS | DENTICA@HOL.GR |
| 5026600 | IOANNIS, KOURNIAS | MANTZORISK@PIRAEUSBANK.GR |
| 3921100 | IP FUNG CHONG | CARROTIP07@YAHOO.COM.HK |
| 3824300 | IP TUNG WOI ANTHONY | HAPPYMED@NETVIGATOR.COM |
| 3830000 | IP WAI LAM | IWMIP@AOL.COM |
| 5713400 | IP YEE MAN | YMIP123@YAHOO.COM.HK |
| 5713500 | IP YEE MAN | YMIP123@YAHOO.COM.HK |
| 5713600 | IP YEE MAN | YMIP123@YAHOO.COM.HK |
| 5713700 | IP YEE MAN | YMIP123@YAHOO.COM.HK |
| 4402200 | IP, PUI YIN AMY & FUNG, CHING MAN TAMMY | TAMMYTAI@SHANGHAIVENTURE.COM |
| 4382100 | IPCONCEPT FUND MANAGEMENT S.A. | KURT@AXTHAMMER.COM |
| 3672600 | IQ FINANCE BALSIGER IN LIQUIDATION | CONTACT@JTBANK.CH |
| 6304100 | IR. C.A.J. VAN LAARHOVEN MANAGEMENT B.V. | CAJVANLA@WORLDONLINE.NL |
| 5446800 | IR. M.G. REISSENWEBER MANAGEMENT CONSULTANTS B.V | M.G.REISSENWEBER@PLANET.NL |
| 6372400 | IRAIZOZ GOLDARAZ, JOSE MARIA | VALORESBM@BANCOMADRID.COM |
| 6372400 | IRAIZOZ GOLDARAZ, JOSE MARIA | VALORESBM@BANCOMADRID.COM |
| 6107700 | IRIALDE S.L. | VALORES@KUTXA.ES |
| 5027000 | IRINI, TSAMANDOURAKI | MANTZORISK@PIRAEUSBANK.GR |
| 5027000 | IRINI, TSAMANDOURAKI | YANNIS_ALAMANOS@HOTMAIL.COM |
| 5027100 | IRINI, TSAMANDOURAKI | MANTZORISK@PIRAEUSBANK.GR |
| 5027100 | IRINI, TSAMANDOURAKI | YANNIS_ALAMANOS@HOTMAIL.COM |
| 5027200 | IRINI, TSAMANDOURAKI | MANTZORISK@PIRAEUSBANK.GR |
| 5027200 | IRINI, TSAMANDOURAKI | YANNIS_ALAMANOS@HOTMAIL.COM |
| 6063700 | IRISH LIFE ASSURANCE PLC | SGORMLEY@ALGOODBODY.IE |
| 6063700 | IRISH LIFE ASSURANCE PLC | ANDREW.THAU@SKADDEN.COM |
| 4033500 | IRISH LIFE INTERNATIONAL LIMITED | MARIAN.HOWARD@IRISHLIFE.IE |
| 4033600 | IRISH LIFE INTERNATIONAL LIMITED | MARIAN.HOWARD@IRISHLIFE.IE |
| 4445100 | IRISH LIFE INTERNATIONAL LIMITED | MARIAN.HOWARD@IRISHLIFE.IE |
| 4639300 | IRRGANG, KLAUS | IRRGANGKEAUI@T-ONLINE.DE |
| 4045000 | IRRGANG, ROBERT | ROBICOM@GMX.DE |
| 5111500 | IRWELL ENTERPRISES CORP | ALEJANDROBEN@HOTMAIL.COM |
| 4192900 | ISABEL CASTRO OLIVEIRA, MARIA | CLIENTES.INFO@BANCOBEST.PT |
| 4193000 | ISABEL CASTRO OLIVEIRA, MARIA | CLIENTES.INFO@BANCOBEST.PT |
| 4642700 | ISHIGURD COMPANY LIMIMITED | INFO@ISHIAURO-HOME.CO.JP |
| 1360200 | ISHII, HIROICHI AND HELLA | LBHI.CLAIM@NABERPC.COM |
| 4060000 | ISHWARLAL, S/O PRANLAL | SHARDA@PACIFIC.NET.SG |
| 4119600 | ISING, RALF | RALFISING@YAHOO.DE |
| 3962300 | ISKANDAR NURDIN / IU FEI | HOHOVIVI@YAHOO.COM |
| 3538100 | ISKANDER, AMIN | AISKANDER@WEB.DE |
| 3538200 | ISKANDER, AMIN | AISKANDER@WEB.DE |
| 5643500 | ISLA, ESTHER PRIETO-PUGA | INFO@BANINVER.NET |
| 5684100 | ISLEWORTH TRADING LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 6008400 | ISOCRATES INVESTMENT LTD | DCMS@DEMINOR.COM |
| 6567200 | ISOLA, LUIGI | R.RAMANO62@TISCALI.IT |
| 6141500 | ISOZ, PIERRE | MARC.ANDRE.ISOZ@BLUEWIN.CH |
| 6543300 | ISWANTO, BAMBANG OR WITTA WIDIASARI | ISWANTO@CAPCX.COM |
| 6388000 | IT-LAHITUKI BACKMAN-HYRKAS OY | PHOLLEMAN@SANDW.COM |
| 5350800 | ITALIANNDER, E.T. | TOM.ITALIAANDER@PLANET.NL |
| 6322800 | ITERSON, VICTOR VAN | VANITERSON@PLANET.NL |
| 6377500 | ITUINO ELEJALDE, CARLOS JUAN | VALORESBM@BANCOMADRID.COM |
| 4664800 | IVERSEN, JOANNIS | JOANNIS555@GMAIL.COM |
| 5933200 | IW BANK SPA | E.PETZOCELLI@IWBGNK.IT |
| 5933500 | IW BANK SPA | E.PETZOCELLI@IWBGNK.IT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5933600 | IW BANK SPA | E.PETZOCELLI@IWBGNK.IT |
| 5933800 | IW BANK SPA | E.PETZOCELLI@IWBGNK.IT |
| 5934000 | IW BANK SPA | E.PETZOCELLI@IWBGNK.IT |
| 5937100 | IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIENTS, AS DETAILED IN | E.PETROCELLI@IWBANK.IT |
| 5937200 | IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIENTS, AS DETAILED IN | E.PETROCELLI@IWBANK.IT |
| 5937300 | IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIENTS, AS DETAILED IN | E.PETROCELLI@IWBANK.IT |
| 5937700 | IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIENTS, AS DETAILED IN | E.PETROCELLI@IWBANK.IT |
| 5937800 | IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIENTS, AS DETAILED IN | E.PETROCELLI@IWBANK.IT |
| 5937900 | IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIENTS, AS DETAILED IN | E.PETROCELLI@IWBANK.IT |
| 5938000 | IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIENTS, AS DETAILED IN | E.PETROCELLI@IWBANK.IT |
| 5938100 | IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIENTS, AS DETAILED IN | E.PETROCELLI@IWBANK.IT |
| 5938200 | IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIENTS, AS DETAILED IN | E.PETROCELLI@IWBANK.IT |
| 5938400 | IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIENTS, AS DETAILED IN | E.PETROCELLI@IWBANK.IT |
| 6050500 | IWTUASPORT MUTUA DE SEGUROS DEPORTIVOS A PRIMA FIJA | GUTIERREZ@ARAOZYRUEDA.COM |
| 5609800 | IYENGAR, PARTHASARATHY R. | IYENGAR.PARTHA@GMAIL.COM |
| 5609900 | IYENGAR, PARTHASARATHY R. | IYENGAR.PARTHA@GMAIL.COM |
| 5610000 | IYENGAR, PARTHASARATHY R. | IYENGAR.PARTHA@GMAIL.COM |
| 6319900 | IYJO BV | IYJO@ZIGGO.NL |
| 5257300 | J & L PENSIOENEN B.V | JOS.PETERSE@PLANET.NL |
| 4679200 | J S P PENSIOEN BV | JLY437@HOTMAIL.COM |
| 5394800 | J. DE BRUIJN PENSIOEN B.V., J | JACQUELINE@JACQUELINEDEBUIJN.NL |
| 4892200 | J. DEZEEUW | MPKROONER@HETNET.NL |
| 5454400 | J. VAN DER MEIJ BEHEER BV | JAAPVANDERMEIJ@ORANGE.NL |
| 6251700 | J.A. BLANK BEHEER B.V. | INFO@BLANKENPARTNERS.NL |
| 6321300 | J.A. MULDERS HOLDING LANDGRAAF B.V | JA.MULDERS@GBDO.NL |
| 6002900 | J.A.J.SPIL BEHEER B.V. | DCMS@DEMINOR.COM |
| 5350000 | J.A.S. HARDING MANAGEMENT B.V. | JASH@EURONET.NL |
| 6320900 | J.A.T.M. VAN DE RAKT EN/OF | J.VANDERAKT@ZONNET.NL |
| 5367400 | J.C. ABRAHAMSE B.V. | JAN.ABRAHAMSE@WXS.NL |
| 4675800 | J.H. VAN BLITTERSWIJK PENSIOEN B.V. | JAAP@MICROLENS.NL |
| 5217200 | J.H.S. BOS PENSIOEN B.V. | JH5BOS@XS4ALL.NL |
| 4563900 | J.J.A. LEMPERS HOLDING B.V. | JOOP.LEMPERS@12MONE.NL |
| 4945300 | J.J.M. VERBERG PENSIOEN B.V. | H.VERBERG@GMAIL.COM |
| 6315000 | J.L. PICO HOLDING B.V. | JOHNPICO@XS4ALL.NL |
| 5322900 | J.M. DE JONGE BEHEER B.V. | JM.DE.JONGE@DUZONET.NL |
| 5325500 | J.M. KAAMEN B.V. | KKAANEN@HETNET.NL |
| 3562900 | J.M.G. STOKKERMANS | J.STOKKEEMANS@HOME.NL |
| 5447800 | J.M.G. STOKKERMANS | J.STOKKERMANS@HOME.NL |
| 5984900 | J.P. MORGAN ( SUISSE ) SA | GVA.CORPORATE.ACTION.DEPT@JPMORGAN.COM |
| 5984700 | J.P. MORGAN INTERNATIONAL BANK LIMITED | LUCA.X.DAVINO@JPMORGAN.COM |
| 5984800 | J.P. MORGAN INTERNATIONAL BANK LIMITED | PAUL.V.MCDADE@CHASE.COM |
| 6753400 | J.P. MORGAN SECURITIES LLC, FORMERLY KNOWN AS | SUSAN.MCNAMARA@CHASE.COM; ALEXANDER.X.WILK@JPMCHASE.COM |
| 4969200 | J.P. MORGAN SECURITIES LTD | LON_EQU_CORPORATE_ACTIONS@JPMORGAN.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4969900 | J.P. MORGAN SECURITIES LTD | LON_EQU_CORPORATE_ACTIONS@JPMORGAN.COM |
| 4970300 | J.P. MORGAN SECURITIES LTD | LON_EQU_CORPORATE_ACTIONS@JPMORGAN.COM |
| 4970400 | J.P. MORGAN SECURITIES LTD | LON_EQU_CORPORATE_ACTIONS@JPMORGAN.COM |
| 4970500 | J.P. MORGAN SECURITIES LTD | LON_EQU_CORPORATE_ACTIONS@JPMORGAN.COM |
| 4970700 | J.P. MORGAN SECURITIES LTD | LON_EQU_CORPORATE_ACTIONS@JPMORGAN.COM |
| 4970900 | J.P. MORGAN SECURITIES LTD | LON_EQU_CORPORATE_ACTIONS@JPMORGAN.COM |
| 4971100 | J.P. MORGAN SECURITIES LTD | LON_EQU_CORPORATE_ACTIONS@JPMORGAN.COM |
| 6382900 | J.P. MORGAN SECURITIES LTD. | KEVIN.C.KELLEY@CHASE.COM |
| 6754100 | J.P. MORGAN SECURITIES LTD. | SUSAN.MCNAMARA@CHASE.COM; ALEXANDER.X.WILK@JPMCHASE.COM |
| 6754200 | J.P. MORGAN SECURITIES LTD. | SUSAN.MCNAMARA@CHASE.COM; ALEXANDER.X.WILK@JPMCHASE.COM |
| 6754300 | J.P. MORGAN SECURITIES LTD. | SUSAN.MCNAMARA@CHASE.COM; ALEXANDER.X.WILK@JPMCHASE.COM |
| 6754400 | J.P. MORGAN SECURITIES LTD. | SUSAN.MCNAMARA@CHASE.COM; ALEXANDER.X.WILK@JPMCHASE.COM |
| 6754500 | J.P. MORGAN SECURITIES LTD. | SUSAN.MCNAMARA@CHASE.COM; ALEXANDER.X.WILK@JPMCHASE.COM |
| 6754600 | J.P. MORGAN SECURITIES LTD. | SUSAN.MCNAMARA@CHASE.COM; ALEXANDER.X.WILK@JPMCHASE.COM |
| 6754700 | J.P. MORGAN SECURITIES LTD. | SUSAN.MCNAMARA@CHASE.COM; ALEXANDER.X.WILK@JPMCHASE.COM |
| 6754800 | J.P. MORGAN SECURITIES LTD. | SUSAN.MCNAMARA@CHASE.COM; ALEXANDER.X.WILK@JPMCHASE.COM |
| 6287100 | J.P.J. PENSIOEN B.V. | VACRTJESTRANSPORTUROOMSHOOP@INTROTEB.NI |
| 5429000 | J.R. VAN EIJK B.V. | J.R.VANEIJK@PLANET.NL |
| 4913400 | J.T.G. KOERHUIS STAMRECHT BV | JOOP.KOERHUIS@PLANET.NET |
| 5286100 | J.V. ERP PENSIOEN BV | J.ERP89@CHELLO.NL |
| 6008700 | JAARSMA, S. | DCMS@DEMINOR.COM |
| 1336500 | JACHMANN, DIETER | SUSANNEBUSCH@WEB.DE |
| 4195300 | JACINTO CHIDLA, ANTONIO | CLIENTES.INFO@BANCOBEST.PT |
| 4440400 | JACOBI-NAF, CORNELIA | ERICH.BUSER@AKB.CH |
| 4440400 | JACOBI-NAF, CORNELIA | ERICH.BUSER@AKB.CH |
| 5401200 | JACOBS MAKELAARDIJ B.V. | JAROBSPGM@HOTMAIL.COM |
| 5465100 | JACOBS, M.A.J.G. | AMJACOBS@XS4ALL.NL |
| 6305600 | JACOBS, M.A.M. | SANTERSE@TISCALI.NL |
| 6014700 | JACOBS, TONY | DCMS@DEMINOR.COM |
| 4100100 | JACOBS-DE LOOPER, M.B.E.D. | DE_LOOPER@ZONNET.NL |
| 6000700 | JACOBS-VANDERHOUDELINGEN VALERE EN RITA | DCMS@DEMINOR.COM |
| 5249600 | JACOBUS VAN BEEK BEHEER B.V. | BEEKVAN@WXS.NL |
| 4972900 | JACQUEMYNS, INDIVISION | JACQUEMYNS.ANDRE@SKYNET.BE |
| 4972800 | JACQUEMYNS, PHILIPPE | JPHPVW@YAHOO.COM |
| 4972700 | JACQUEMYNS, STEFAN | STEFENTINA@YAHOO.COM |
| 5004200 | JACQUES ZOLTY | PHARMACIE@ZOLTY.CH |
| 6006100 | JACQUES, JOSEPH | DCMS@DEMINOR.COM |
| 4961707 | JADE TREE I, L.L.C. | LOANS@JADETREE.NET; SESBIN@ESBINALTER.COM |
| 4961707 | JADE TREE I, L.L.C. | LOANS@JADETREE.NET; SESBIN@ESBINALTER.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5671705 | JADE TREE I, L.L.C. | LOANS@JADETREE.NET; SESBIN@ESBINALTER.COM |
| 5671705 | JADE TREE I, L.L.C. | LOANS@JADETREE.NET; SESBIN@ESBINALTER.COM |
| 5671706 | JADE TREE I, L.L.C. | LOANS@JADETREE.NET; SESBIN@ESBINALTER.COM |
| 5671706 | JADE TREE I, L.L.C. | LOANS@JADETREE.NET; SESBIN@ESBINALTER.COM |
| 5071702 | JADE TREE I, LLC | LOANS@JADETREE.NET; SESBIN@ESBINALTER.COM |
| 5071702 | JADE TREE I, LLC | LOANS@JADETREE.NET; SESBIN@ESBINALTER.COM |
| 6018600 | JADIN, MICHEL | DCMS@DEMINOR.COM |
| 4310500 | JADWIG, DENISE | DENISE.JADWIG@SWISSONLINE.CH |
| 4310600 | JADWIG, DENISE | DENISE.JADWIG@SWISSONLINE.CH |
| 3704200 | JAEGER, WOLFGANG | WOLF.JLO.JAEGER@T-ONLINE.DE |
| 6116700 | JAEKEL, JOACHIM | INFO@SPIX-ROSENDAHL.DE |
| 5744400 | JAGER, J.H.J. | JHJ.JAGER@HCCNET.NL |
| 5206900 | JAHEGRA BUNSCHOTEN BEHEER B.V. | JAVANKEE@PLANET.NL |
| 3725200 | JAHN, EDDA | EDDAJAHN245@GMX.DE |
| 4367800 | JAHN, FRANZ AND CHRISTINE | RNWBANK-LEHMAN@ALSTON.COM |
| 2498700 | JAHN, URSULA & HORST | LBHI.CLAIM@NABERPC.COM |
| 4245200 | JAHNKE, UWE | HERRJAH@GMX.DE |
| 4561200 | JAHRING, STEFFEN | STEFFEN.JAEHRING@WEB.DE |
| 3851900 | JAKOB HOLDING | BEAT.BERGMANN@VALIANT.CH |
| 3851900 | JAKOB HOLDING | BEAT.BERGMANN@VALIANT.CH |
| 5547100 | JAKOB, INGRID | RNWBANK-LEHMAN@ALSTON.COM |
| 4097100 | JAKOBSEN, RANDI H | RANDIHERUP@KALLENT.FO |
| 4510800 | JAKUBEC, BARBARA | B.JAKUBEC@AON.AT |
| 4700500 | JAMAICA MONEY MARKET BROKERS LIMITED | IRA.A.REID@BAKEMET.COM |
| 4914700 | JAMSEN, W.J.H.M. | W.JANSEN02@HETNET.NL |
| 739900 | JAN DE DEKA KOSS ROLLOVER IRA | JDEDEKA@YAHOO.COM |
| 5185300 | JAN JOCHEMS BEHEER B.V. | JANJOCHEMS@ONLINE.NL |
| 5218300 | JAN VAN MUSSCHER RECLAME- ADVISEUR BV | MUSSCHER@QUICKNET.NL |
| 3843200 | JANICZEK, ELLEN | E.JAN@GMX.DE |
| 3843300 | JANICZEK, WALTER | WALTER.JANICZEK@ARCOR.DE |
| 3507100 | JANKE, HELGA | HELGA_JANKE@WEB.DE |
| 5093400 | JANKER, ANGELIKA | HARALD.JANKER@T-ONLINE.DE |
| 5153200 | JANNES, PAUL G.L. | PAUL.JANNES@SCARLER.BE |
| 5140600 | JANSCHE, MONIQUE | JANSCHE@ONLINE.DE |
| 6303500 | JANSE, P | PITOEMA@ONSBRABANTNET.NL |
| 5245900 | JANSEN, A.A.M. | KWEKERY@LOEKJANSEN.NL |
| 6009100 | JANSEN, A.L.M. & A.J.H.M. JANSEN-MELSKENS | DCMS@DEMINOR.COM |
| 4677500 | JANSEN, AJG & MTJ JANSEN KECHHOFF | JANSE54@HETNET.NL |
| 3134700 | JANSEN, DR. ROLAND | ROLAND_JANSEN_SF@HOTMAIL.COM |
| 6265200 | JANSEN, J.E. | JOHAN.JANSEN@WEB.DE |
| 6024000 | JANSEN, L. | DCMS@DEMINOR.COM |
| 5356100 | JANSEN, M. | PHMJEUCHEN@HETNET.NL |
| 5428700 | JANSEN, M.L.E. & TOUSSAINT, M.J.M | TOUSS104@PLANET.NL |
| 5445100 | JANSEN, R.C. AND C.G. JANSEN-STRUIK | RJANSEN@NCRVNET.NL |
| 6248400 | JANSEN, R.J. & M.M. JANSEN-VAN KAMPEN | RM.JANSEN@LIVE.NL |
| 6581600 | JANSEN, R.P. | ROB.TIL.JANSEN@HETNET.NL |
| 5277000 | JANSEN, W.A.P.L. | WAPLJANS@XS4ALL.COM |
| 4654400 | JANSEN, W.B.J. | W.B.J.JANSEN@PLANET.NL |
| 3434700 | JANSEN, WALTER | LBHI.CLAIM@NABERPC.COM |
| 3435000 | JANSEN, WALTER | LBHI.CLAIM@NABERPC.COM |
| 1029900 | JANSING, PAUL J. | JANSING@UNI-DUESSELDORF.DE |
| 5197200 | JANSSEN, CHRISTIANE | LAURENT.LHOEST@ING.BE |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5297700 | JANSSEN, H.W.M. | HWM.JANSSEN@KPNPLANET.NL |
| 4571200 | JANSSEN, HERMANN | HERMANN_JANSSEN@WEB.DE |
| 4914500 | JANSSEN, M.J.J. | TRIPOOT@HOME.NL |
| 3529500 | JANZ, CHRISTINE | CHRISTINEJANZ@WEB.DE |
| 5477000 | JAPP, ALEXANDER | ALEXANDERJ03@YAHOO.DE |
| 4221300 | JAQUELINE PANASCO MATOS VILELA | EPMVILELA@HOTMAIL.COM |
| 4739300 | JARDIEL INTERNATIONAL LTD | LEIZAOLA@SABMIA.COM; PALOMINO@SAMBIA.COM |
| 4739300 | JARDIEL INTERNATIONAL LTD | LEIZAOLA@SABMIA.COM; PALOMINO@SAMBIA.COM |
| 4731000 | JARDIM DE FEITAS, MANUEL LAMBERTO | LUIS.CAPELA@BANIF.PT; NUNO.ALIMA@BANIF.PT |
| 4731000 | JARDIM DE FEITAS, MANUEL LAMBERTO | LUIS.CAPELA@BANIF.PT; NUNO.ALIMA@BANIF.PT |
| 4563600 | JARKE, CHRISTIANE | CJARKE@T-ONLINE.DE |
| 6406400 | JASMINE ENTERPRISES LTD. KATFIELD ASSOC.-C/O BRUCE TWA | TWA@TMWLAW.TC |
| 6021700 | JASSELETTE, JULES | DCMS@DEMINOR.COM |
| 5516903 | JATRALEC CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 5554201 | JATRALEC CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 5554301 | JATRALEC CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 5594000 | JATRALEC CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 5823900 | JATRALEC CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 6360308 | JATRALEC CAPITAL LLC | LHALPERIN@RKOLLP.COM |
| 5743500 | JAUN, MARTHA | MADY.JAUN@GMX.CH |
| 4471500 | JAVIER VALES GALERA, ANTOLIN | ANTOLINJ.VALDES@GMAIL.COM |
| 6319200 | JAWEMA B.V. | JAWEMA@ZIGGO.NL |
| 4127700 | JAWRYCLEORA, GABRIELA | T.ECUL@SRQ-ONLINE.DE |
| 4249200 | JBVANDEN BOSCH | MAIL@RRLAW.DE |
| 6121700 | JC ABRAHAMSE B.V. | JAN.ABRAHAMSE@WXS.NL |
| 4767100 | JEANG CHEN KUAN | CK.JEANG@GMAIL.COM |
| 5918100 | JEJCIC, ALBERTO | JEJCIC@ARNET.COM.AR |
| 4914300 | JELLEMA, R.J. | RJ.JELLEMA@PLANET.NL |
| 6338900 | JELSA INVESTERING A/S | JANSHENRIK.JELSA@LIGO.NO |
| 831500 | JEMOR HOLDINGS INC. | ALEXYK01@AOL.COM |
| 3989400 | JENSEN, P & MRS SKYTTEGAARD-NIELSEN | PJ.B@MAIL.DK |
| 3722700 | JENZER, ROLF | ERICH.BUSER@AKB.CH |
| 3722700 | JENZER, ROLF | ERICH.BUSER@AKB.CH |
| 1779000 | JEPPESEN, TAGE OR ILSE | TJNOR@FREENET.DE |
| 5650300 | JESSE, FALK | FALK.JESSE@ARCOR.DE; FALK.JESSE@CASTELL-BANK.DE |
| 4037500 | JEVOMEA INVESTMENTS LIMITED | SG_WM_TFS@ASIA.BNPPARIBAS.COM |
| 4037500 | JEVOMEA INVESTMENTS LIMITED | SG_WM_TFS@ASIA.BNPPARIBAS.COM |
| 4930800 | JEWM, PETERS | JFPETERS@XSYALL.NL |
| 5643700 | JEYENDA, CARMEN PEREZ, DEF. | INFO@BANINVER.NET |
| 4063800 | JIALIANG GU | GJL2126@HOTMAIL.COM |
| 4843100 | JIANG XIBIAO | XIBIAO@VIP.SINA.COM |
| 4845200 | JIANG ZIFANG | JZFCOM@HOTMAIL.COM |
| 4510400 | JIH SUN INTERNATIONAL BANK | 028649@JSUN.COM; 029787@JSUN.COM; 7962@JSUN.COM; 028721@JSUN.COM; 0210056@JSUN.COM; 0210642@JSUN.COM; 7258@JSUN.COM.TW; 5085@JSUN.COM.TW; 0200008532@JSUN.COM.TW |
| 4510400 | JIH SUN INTERNATIONAL BANK | KOSTAD@MOFO.COM |
| 5586300 | JIH SUN SECURITIES CO. LTD. | 920245@JSUN.COM; TOMTSAI77@JSUN.COM; 970245@JSUN.COM |
| 5586300 | JIH SUN SECURITIES CO. LTD. | KOSTAD@MOFO.COM |
| 4444300 | JIMENEZ ARIAS, RAFAEL | CORPORATE@RBCDEXIA-IS.ES |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 1031800 | JIMENEZ-GANDARA, CARMEN D. | CETJ@MAASPR.COM |
| 5048500 | JIN WANG JUN | WANG@HUAHUNG.COM |
| 4998700 | JING MAN PING | JING_M_P@HOTMAIL.COM |
| 5869100 | JL EUROPEA, S.L. | CALIDAD@INERSIS.COM |
| 5105900 | JOACHIM, POEHLER | JOUCHIM.POEHLER@GMX.DE |
| 5277400 | JOALBE HOLDING BV | EORNELISG@YAHOO.COM |
| 3572800 | JOAO, ELZA DE LOURDES D T DO ROSARIO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4162800 | JOBST, MARTIN | MA.JOBST@GMX.DE |
| 5103000 | JOCHEN, KLOTZ | JMHLDT@WEB.DE |
| 3843500 | JOCHUM-WILHELM, MONIKA | M.JOCHUM-WILHELM@FREENET.DE |
| 4943400 | JOERG, OTTO & CHRISTINE | OJOERG@T-ONLINE.DE |
| 5038700 | JOHANNSEN, JENS | JENS.JOHANSSEN@ARCOR.DE |
| 5038600 | JOHANNSTER, JENS | JENS.JOHANSSEN@ARCOR.DE |
| 5696300 | JOHANSSON, BENGT-AKE | BAMJ1321@TELINA.COM |
| 5695500 | JOHANSSON, SVEN | EVA@DEJETRA.SE |
| 5354900 | JOHN BUKMAN BEHEER BV | K.J.BUKMAN@UPCMAIL.NL |
| 5052300 | JOHN SURTEES LIMITED SSAS | DAVIDMOLAND@ARBUTHNOT.CO.UK |
| 4994800 | JOHN, GUNILLA, MRS. | HENRIK.JOHN@TELIA.COM |
| 5120500 | JOHNSTON, NICK | NICK.JOHNSTON@BARCAP.COM |
| 6387900 | JOKITALO, MARTTI | PHOLLEMAN@SANDW.COM |
| 5683600 | JOLAM INTERNATIONAL LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4691700 | JOMETON, TEODORO TADEO | LTADEO@ECONOMIND.COM |
| 1360500 | JONAS, PETER AND HEIKE | LBHI.CLAIM@NABERPC.COM |
| 3590900 | JONES, C.S. | CLIVE@ITL.NET |
| 3965200 | JONG JUNG CHANG | STEVE@YEMMFENG.COM |
| 4655600 | JONGE, M. DE | DEJONGEM@PLANET.NL |
| 5439500 | JONGES, M.P. | MP.JONGES@QUICKNET.NL |
| 6027300 | JONGMAN BEHEER B.V. | DCMS@DEMINOR.COM |
| 6008600 | JONGMAN, P & -RIJSDIIJK, J.M.T | DCMS@DEMINOR.COM |
| 6331300 | JONGSMA, P.J.C. | PJONGSMA@BELFORT.NL |
| 4082700 | JONKER, E.A. | EA.JONKER@PLANET.NL |
| 5316100 | JONKER, J.W. | JW.JONKER@HOTMAIL.COM |
| 5466100 | JONKERGOUW, W.P. | PJONK@HETNET.NL |
| 5260300 | JONKERS BOTH-SCHEFFERS, T.M. | BOTHJE44@HOTMAIL.COM |
| 5441300 | JOOSSEN, PAUL J.M. | JOOSSEN27@ZONNET.NL |
| 5595400 | JOOSSENS, HUGO AND MARIA BRYSSINCK, | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5595400 | JOOSSENS, HUGO AND MARIA BRYSSINCK, | HUGO.JOOSSENS@SKYNET.BE |
| 5595500 | JOOSSENS, HUGO AND MARIA BRYSSINCK, | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5595500 | JOOSSENS, HUGO AND MARIA BRYSSINCK, | HUGO.JOOSSENS@SKYNET.BE |
| 4985300 | JOOST, MICHAEL | MICHAELJOOST@YAHOO.COM |
| 1970000 | JORDAN KUWAIT BANK | HAETHUM@JKBANK.COM.JO |
| 4203900 | JORGE BARBOSA SANTOS, MANUEL | MANUELJBSANTOS@GMAIL.COM |
| 5068800 | JORISSEN, KOEN | KOENJORISSEN@JORE.BE |
| 5068700 | JORISSEN, MARK | MARK.JORISSEN@PINTA.BE |
| 5553001 | JORVIK MULTI-STRATEGY MASTER FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 5554001 | JORVIK MULTI-STRATEGY MASTER FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 5501600 | JOSE ANTONIO MARINHO NETO AND ANNA MEROLA | JMARINHO04@YAHOO.COM |
| 4194900 | JOSE CRUZ GUILHERME, MATIAS | MATIASJCGUILHERME@GMAIL.COM |
| 4221700 | JOSE GUILHERME PINTO SEABRA RANGEL | JRANGEL@WEG.COM.PT |
| 4868500 | JOSTEN, ALEXANDRA | ZILUNA@AOL.COM |
| 6344700 | JOTWANI, TARUN | TARUN.JOTWANI@GMAIL.COM |
| 6025900 | JOUSTRA, A.J. AND/OR B.G. JOUSTRA-BAKKER | DCMS@DEMINOR.COM |
| 6490000 | JOVE VINTRO, JOSE L | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6490000 | JOVE VINTRO, JOSE L | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 4191800 | JOY WINGS HOLDINGS LIMITED | CHENYIHONG@DXSPORT.COM.CN |
| 5985000 | JP MORGAN CHASE BANK, N.A. | GUILLAUME.X.COMPAIN@JPMORGAN.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5985100 | JP MORGAN CHASE BANK, N.A. | LESLEY.E.GOLDBERG@CHASE.COM |
| 6350400 | JPF PEAT OY | PHOLLEMAN@SANDW.COM |
| 6350500 | JPF PEAT OY | PHOLLEMAN@SANDW.COM |
| 5980100 | JPM EMERGING SOVEREIGN OPEN MOTHER FUND | SCOTT.E.RICHTER@JPMORGAN.COM |
| 2287900 | JPMORGAN EMERGING MARKETS DEBT FUND, A SERIES OF JPMORGAN TRUST I | SCOTT.E.RICHTER@JPMORGAN.COM |
| 2300800 | JPMPORGAN FUNDS- EMERGING MARKETS DEBT FUND | SCOTT.E.RICHTER@JPMORGAN.COM |
| 4061900 | JS CRESVALE CAPITAL LIMITED | COMPLIANCE@JSCRESVALE.COM.HK |
| 4062000 | JS CRESVALE CAPITAL LIMITED | COMPLIANCE@JSCRESVALE.COM.HK |
| 4062100 | JS CRESVALE CAPITAL LIMITED | COMPLIANCE@JSCRESVALE.COM.HK |
| 4132100 | JS CRESVALE CAPITAL LIMITED | COMPLIANCE@JSCRESVALE.COM.HK |
| 4492200 | JUANPEREZ ELIZAGARAY, MAURICIC | MIGELJUANPEREZ@GMAIL.COM |
| 5282800 | JUFFERMANS, J.J.M. | INFO@J.JUFFERMANS.SPUDLING.NL |
| 5547000 | JUGAS, PETER UND SONJA | RNWBANK-LEHMAN@ALSTON.COM |
| 4426800 | JUKARAINEN, JAAKKO | PEKKA.RIKALA@FRONT.FI |
| 6086600 | JULIAN ENTWISLE ACF | FENTWISLE@HOTMAIL.COM |
| 6086700 | JULIAN ENTWISLE ACF | FENTWISLE@HOTMAIL.COM |
| 4107700 | JULIAN, LUCJA | BRIGIHEODIEBOLD@WEB.DE |
| 6542700 | JUNAIDI, ANDRE OR RIANY EMMADAYANTY AL | IRVIN_JUNAIDIA@HOTMAIL.COM |
| 3666400 | JUNATA, ADI/ | HJUNATA@GMAIL.COM |
| 4487400 | JUNCOSA SABI, JOSE MARIA AND MARIA DOLORES BATALLA CADIRA | JMJUNCOSA@ECONOMISTES.COM; COLMEDO@BCN.AHORRO.COM |
| 4021600 | JUNG, CAREN & HANS JUERGEN | CAREN.JUNGFAMILY@GMAIL.COM |
| 3967200 | JUNG, CHI PING | JULIANJUNG@HOTMAIL.COM |
| 5099000 | JUNG, GUENTER | GUENTERJUNG@ALICE-DSL.DE |
| 1145600 | JUNG, WERNER DR | JUNG.WERNER@ARCOR.DE |
| 1145900 | JUNG, WERNER DR | JUNG.WERNER@ARCOR.DE |
| 1145700 | JUNG, WERNER GMBH DR | DR.WERNER.JUNG.GMBH@ARCOR.DE |
| 5101400 | JUNGHANNS, RAINER | RJUNGHANNS@ONLINE.DE |
| 3750000 | JUNGMANN, HELGA | HELGA.JUNGMANN@T-ONLINE.DE |
| 3657900 | JUNGRICHTER, MANFRED | JUNGRICHTER@FREENET.DE |
| 3956600 | JUNKO ISOMOTO | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956600 | JUNKO ISOMOTO | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956600 | JUNKO ISOMOTO | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 4998600 | JURAK, RUDOLF - DR. | RUDOLF.JURAK@TWIN.AT |
| 4945900 | JURDAN ENTERPRISES LTD | MAUCARRANO@IG.COM.BR |
| 5288000 | JURGENS-RODENBURG, M. | MARBENI@ZONNET.NL |
| 6054500 | JURISFORD INVESTMENTS S.A. | DMVASCONCELOS@MAIL.TELEPAC.PT |
| 6054600 | JURISFORD INVESTMENTS S.A. | DMVASCONCELOS@MAIL.TELEPAC.PT |
| 5211500 | JURRIAANDONK BEHEER EN INVESTERINGSMAATSCHAPPIJ B.V. | RRIJPKEMA@CONCEPTPLAZA.NL |
| 6387800 | JUSSI-TUOTE OY | PHOLLEMAN@SANDW.COM |
| 4101200 | K.A. HERINGA HOLDING BOSCH EN DUIN BV | KOEN@HERINGA.NET |
| 4673700 | K.J. HARDER HOLDING B.V. | HARDERPUT@PLANET.NL |
| 5330900 | KAAMEN-VANDENBULCKE, HEN | HKAANEN@HETNET.NL |
| 5140500 | KAAP, MANFRED & MARIETTE | PETER.KAAP@T-ONLINE.DE |
| 5512900 | KABAN, HERBERT | RA@MAACK.DE |
| 5697100 | KABANA INVESTMENTS INC | V.ROMMO@EPCE.COM.BE |
| 5697200 | KABANA INVESTMENTS INC | V.ROMMO@EPCE.COM.BE |
| 5697300 | KABANA INVESTMENTS INC | V.ROMMO@EPCE.COM.BE |
| 5709300 | KABANA INVESTMENTS, INC | V.ROMMO@EPCE.COM.BE |
| 5922400 | KABLER, JOCHEN | BREMEN@KWAG-RECHT.ORE |
| 4649700 | KACHENBERGER, HANDS-JOACHIM | INFO@AGNS.DE |
| 3706100 | KACINOGLU, MANOL | MANOL.KACINOGLU@GMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3756900 | KADEL, MATHIAS | MATHIASKADEL@AOL.COM |
| 3699900 | KADMON HOLDING B.V. | JABOM@WXS.NL |
| 3536100 | KAEMPFE, HASSO, DR. | HK@YAEMPFE-ONLINE.DE |
| 4173900 | KAESER, PAUL & SUSANNE | ERICH.BUSER@AKB.CH |
| 5549500 | KAGER, ALOIS UND ROSA | RNWBANK-LEHMAN@ALSTON.COM |
| 6387700 | KAHILAINEN, JOUNI | PHOLLEMAN@SANDW.COM |
| 6399000 | KAHKONEN, MIKA | PHOLLEMAN@SANDW.COM |
| 4331700 | KAHLEN, MAVLIES AND HELGE | MAVLIES.KAHLEN@GMX.DE |
| 4944300 | KAHLERT, REINHARD, DR. | EDELGARD.KAHLERT@GMX.DE |
| 3594900 | KAHNT, KORNELIA | T.KAHNT@KAHNT-BETON.DE |
| 3466800 | KAHOFER, KARL | KARL.KAHOFER@BRITAX.COM |
| 4067300 | KAHR, FRANZ | FRANZ.KAHR@FREENET.DE |
| 4142800 | KAI LANDSMANN | KLANDS@WEB.DE |
| 3705400 | KAISER, BERND | CESARE.B@WEB.DE |
| 3499600 | KAISER, GISELA | GISELAEKAISER@GMAIL.COM |
| 3739300 | KAISER, WALTER AND ROSEL | ROSWALKAISER@WEB.DE |
| 4367200 | KAISERAINER, CHRISTIAN AND ELEONORE | RNWBANK-LEHMAN@ALSTON.COM |
| 6355200 | KAITONEN, MIKA | PHOLLEMAN@SANDW.COM |
| 6387600 | KAIVINKONEURAKOINTI TIAINEN MIKKO KY | PHOLLEMAN@SANDW.COM |
| 4186400 | KALIL FILHO, JOSE & KALIL MEYER, GLORIA | ALEXANDRE.FILIZOLA@MS.COM |
| 5279100 | KALK, PETER H. | PETER.KALK@TIP.NL |
| 5474100 | KALLE, JACQUES | SOELA@HETNET.NL |
| 6290500 | KALMAN, HARVEY H. | PRODUCTTEAM@EQT.COM.AU |
| 5183700 | KALSBEEK, L. | L.KALSBEEK@CHELLO.NL |
| 5460700 | KALSBEEK, P. | P.KALSBEEK@UPCMAIL.NL |
| 6414500 | KALT, EDGAR | ERICH.BUSER@AKB.CH |
| 3753900 | KALT, FRITZ | ERICH.BUSER@AKB.CH |
| 3689900 | KALT, HANS | ERICH.BUSER@AKB.CH |
| 3689900 | KALT, HANS | ERICH.BUSER@AKB.CH |
| 3746300 | KALT, HANS | ERICH.BUSER@AKB.CH |
| 5096500 | KALTENBACH, ANNETTE | AMNELTE.BALIEMBACH@BALIEMBACH-SCHANIERE.DE |
| 6405900 | KAM CHI SING & WU YUNG WAH IRENE | PAUL_CS_KAM@YAHOO.COM |
| 6084400 | KAM CHI YUEN, EDWARD | KAMEDW@NETVIGATOR.COM |
| 5292400 | KAMERLING, J.G. | JHKAMERSLING@HETNET.NL |
| 4403700 | KAMJAN, LOUIE DIXON / MUNNING, KWONG VONNIE | DVL@NETVIGATOR.COM |
| 5760700 | KAMM GERTRUD HEIRS, REPRESENTED BY KAMM RUDOLF | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5760700 | KAMM GERTRUD HEIRS, REPRESENTED BY KAMM RUDOLF | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 3649700 | KAMMIGAN, ULLRICH | ULLRICH.KAMMIGAN@HANRE.NET |
| 6314600 | KAMP, C | KEES.KAMP@TIP.NL |
| 4439900 | KAMP, E.V. VAN DE | EVVANDEKAMP@HOTMAIL.COM |
| 4638200 | KAMP, J.A.D. | KAMP.WASPIK@NETNET.NL |
| 6317800 | KAMPCEE HOLDING B.V. | KEES.KAMP@TIP.NL |
| 5301000 | KAMPHUIS RAALTE HOLDING B.V. | GERRIT-KAMPKUIS@HOME.NL |
| 5395500 | KAMSTRA, A.H. | TEXTATRANS@HOTMAIL.COM |
| 6304700 | KAN ARCHITECTEN B.V. | KANGT@XS4ALL.NL |
| 4213800 | KAN YING CHE RUTH | KANLIU@NETVIGATOR.COM |
| 4003900 | KAN, CHUNG SING | DCKAN666@YAHOO.COM.HK |
| 6304800 | KAN, G.T. | KANGT@XS4ALL.NL |
| 4432500 | KANEDA, SATOAKI | ACT4@MAIL.HEIWA.NE.JF |
| 6387500 | KANGAS, SAMI | PHOLLEMAN@SANDW.COM |
| 6387400 | KANKKUNEN, PIRJO | PHOLLEMAN@SANDW.COM |
| 6327500 | KANT, G.D. E/O KANT-KAMP, H.A. | GKANT@PLANET.NL |
| 1244800 | KAPALLA, KURT | LBHI.CLAIM@NABERPC.COM |
| 4770300 | KAPPELER, HANNES | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6398900 | KAPYLA, JOUKO | PHOLLEMAN@SANDW.COM |
| 3706600 | KARALUS, ANNA | ANNA@KARALUS.DE |
| 6387200 | KARI HERLEVI OY | PHOLLEMAN@SANDW.COM |
| 4958600 | KARI, ANTILA | JARNO.PIHLAVA@OP.FI |
| 6387100 | KARIJOEN METALLI OY | PHOLLEMAN@SANDW.COM |
| 3504600 | KARKOWSKI, VOLKER | VOLKER.KARKOWSKI@VKD.DE |
| 4766900 | KARLSSON, LARS JOHAN | CEABERNL@NETVIGATOR.COM |
| 1237900 | KARNATH, JOACHIM UND IRENE REIFENHAUSER | JOACHIM.KARNATH@CONTRACT-KG.DE |
| 4685300 | KARO, JOUNI | JOUNI.KARO@INERCURI.FL |
| 5247700 | KARREMANS, A.R.A. | A.KARREMANS@K-MIX.DEMON.NL |
| 5251500 | KARREMANS, A.R.A. | A.KARREMANS@K-MIX.DEMON.NL |
| 1213300 | KARRETH, STEPHAN DR. | S.KARRETH@UIC-GRUENWALD.DE |
| 4796600 | KARSEBOOM, J.W.F & E. | DENNIS.WEEWER@INSINGER.COM |
| 4796600 | KARSEBOOM, J.W.F & E. | DENNIS.WEEWER@INSINGER.COM |
| 5347900 | KARSSEN, C. | MAX.KARSSEN@GMAIL.COM |
| 5450700 | KARSTEN, PCM | GERT-JAN.BARTELS@TNT.COM |
| 4988300 | KARUDIJK, J.W.G. | WIM.KARUDIJK@HETNET.NL |
| 3973500 | KAS TRUST BEWAARDER GESTION ACTIEF BEHEER FONDS B.V. | COMPLIANCE.REPORTING@KASBANK.COM |
| 5348900 | KAS, J.H. | JOEP.KAS@HOTMAIL.COM |
| 3522700 | KASPER, MARTIN | GUITARSLINGER@WEB.DE |
| 1228400 | KASPER, WOLFGANG | WKOS@GMX.DE |
| 4241800 | KASS, BJARNI | BJARNI-K@POST.OLIVANT.FO |
| 5468400 | KASSIES, J. | KASSIES@HETNET.NL |
| 4953500 | KASSNER-STEINMULLER, HILDEGARD & STEINMULLER, BERND | INFO@BSMC.DE |
| 4591500 | KATEMOPOULOS DIDI DEMETRIUS | DIDIKYIP@NETVIGATOR.COM |
| 4591600 | KATEMOPOULOS DIDI DEMETRIUS | DIDIKYIP@NETVIGATOR.COM |
| 1085800 | KATHEMANN, THOMAS | KATHEMANN@AOL.COM |
| 5984600 | KATTEN MUCHIN ROSENMAN LLP | MARC.TRACT@KATTENLAW.COM |
| 3770800 | KATZMANN, SUSAN | 55KATZMANN3@UTANET.AT |
| 3751700 | KAUER, WALTRAUD | WK52@GMX.NET |
| 3760900 | KAUFFMANN, PETER | PETERKAUFFMANN@WEB.DE |
| 3692200 | KAUFMANN, EDUARD | ERICH.BUSER@AKB.CH |
| 3692200 | KAUFMANN, EDUARD | ERICH.BUSER@AKB.CH |
| 3613100 | KAUFMANN, HANS | HANSKAUFMANN2006@YAHOO.COM |
| 3765700 | KAUFMANN, KURT | ERICH.BUSER@AKB.CH |
| 3765700 | KAUFMANN, KURT | ERICH.BUSER@AKB.CH |
| 3642500 | KAUFMANN, MARTIN | MARTKAY@WEB.DE |
| 6387000 | KAUPPINEN, OLLI | PHOLLEMAN@SANDW.COM |
| 5847500 | KAUPTHING BANK HF. | MBERMAN@NIXONPEABODY.COM |
| 3731300 | KAY, ANTJE | ANTJEKAY@WEB.DE |
| 4161700 | KAY, ATEL & ERIKA | AE.KAY@FREENET.DE |
| 4233500 | KAY, MARINA | MARINAKAY@WEB.DE |
| 4233400 | KAY, PHILIPP | PHILIPP.KAY@WEB.DE |
| 6398800 | KAYHKO, ANTERO | PHOLLEMAN@SANDW.COM |
| 4293600 | KAYVEE FINANCE & INVESTMENTS LIMITED | ASSANMAL@NETVIGATOR.COM |
| 4293700 | KAYVEE FINANCE & INVESTMENTS LIMITED | ASSANMAL@NETVIGATOR.COM |
| 4293900 | KAYVEE FINANCE & INVESTMENTS LIMITED | ASSANMAL@NETVIGATOR.COM |
| 3663100 | KAYVEE FINANCE & INVESTMENTS LTD | ASSANMAL@NETVIGATOR.COM |
| 6341900 | KB INVESTMENT A/S | KNUT@TKBTEKNIKK.NO |
| 5005300 | KD LIFE, INSURANCE COMPANY, PLC | BOZENA.TOMAC@KD-GROUP.SI |
| 5461000 | KEERS, A.J.M. | E.KEERS@KEERS-DESIGN.NL |
| 5428000 | KEES JAN NELL | CJNELL@WANADOO.NL |
| 5319200 | KEESING-MOSKOVITS, A | A.KEESING@KEESING.NU |
| 2528800 | KEHL-HEILOS, MARIA | DM.KEHL@WEB.DE |
| 2528800 | KEHL-HEILOS, MARIA | DM.KEHL@WEB.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3956800 | KEIKO NAGASE | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956800 | KEIKO NAGASE | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956800 | KEIKO NAGASE | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955800 | KEIKO YOSHIDA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955800 | KEIKO YOSHIDA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955800 | KEIKO YOSHIDA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955900 | KEIKO YOSHIDA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955900 | KEIKO YOSHIDA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955900 | KEIKO YOSHIDA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 6300100 | KEIREN, L.G.J. EN/OF M.C. KEIREN-KNUIMAN | L.KEIREN@HOME.NL |
| 4235800 | KEITH-SEKI, ATSUKO | UP43975@YAHOO.CO.JP |
| 3490500 | KEJZAR, PAUL | KEJZAR@AOL.COM |
| 3490400 | KEJZAR, URSULA | KEJZAR@AOL.COM |
| 4385000 | KELLENBERGER, MAX AND ELIANE | MAX.KEE@BLUEWIN.CH |
| 5756700 | KELLER, FRITZ & ERIKA | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 3690700 | KELLER, GUNTER | KELLERBITZI@T-ONLINE.DE |
| 3692100 | KELLER, HANS | ERICH.BUSER@AKB.CH |
| 3692100 | KELLER, HANS | ERICH.BUSER@AKB.CH |
| 4242100 | KELLER-WUTHRICH, ERNST | ERNST-KELLER@HISPEED.CH |
| 3486800 | KELLERMANN, CLAUS | CLAUSKELLERMANN@FREENET.DE |
| 5231300 | KELLERMANN-VAN SCHAAIJK, W.C.L.M. | ATELIEZ@WILLKELLERMANN.COM |
| 1118100 | KELLNER, MARTIN | LBHI.CLAIM@NABERPC.COM |
| 3611000 | KEMENY, CRISTINA ELENA | CRISTINAKEMENY@HOTMAIL.COM |
| 5483200 | KEMPF, GUNTHER & HEIKE | GKEMPF@ARCOT.DE |
| 4666100 | KEMPIN, EBERHARD & URSULA | INFO@BAURER-VERBRAUCHEIBERTAUNG.DE |
| 4116800 | KEMPTNER, FRANZ | GERTRAUDZ@AON.AT |
| 4532500 | KENJI YASUHARA | KYASUHARA.65@MOHA.OCN.NE.JP |
| 5395200 | KENTER-RIJNEN, MARIA H.G. | KENTER.TUIN@HETNET.NL |
| 5429300 | KENTER-RYNEN, MARIA H.G. | KENTERITUIN@HETNET.NL |
| 5226600 | KENTGENS, H.J. | INFO@KENTGENS.NL |
| 4848300 | KEONG IN FAN | HAISANGCHINA@YAHOO.COM.HK |
| 2552600 | KERAK, DR. ALFRED | ALFRED.KERAK@AON.AT |
| 6386900 | KERALA GROUP OY | PHOLLEMAN@SANDW.COM |
| 6331200 | KERCKHAERT-KOENRAADT, E.A.M. | KERCK102@PLANET.NL |
| 6269200 | KERCKHOFF, B.J.H. | BART_KERCKHOFF@HOTMAIL.COM |
| 3645000 | KERN, JOHANN, ING. | CLAUDIA.JOHANN.KERN@GMAIL.COM |
| 4082400 | KERN, SERAPHIN | SEVERINKERN@HISPEED.CH |
| 5758000 | KERN, VOLKER & MARLISE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5758200 | KERN, VOLKER & MARLISE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4661700 | KERSTEN PENSIOEN B.V. | T.KERSTEN@WANADOO.NL |
| 4105100 | KERSTEN, D.A.H. | DAHKERSTEN@KERSTENBV.NL |
| 4661300 | KERSTEN, T. | T.KERSTEN@WANADOO.NL |
| 5448100 | KERSTENS, A.C.I. | TINEKE.KERSTENS@HETNET.NL |
| 3708900 | KERSTIN, BOEH | KERO@SUNRISE.CH |
| 5461100 | KES, P.M. | P.KES@SUCCESVOLENDAM.NL |
| 5230300 | KESSELER BEHEER B.V. | KESSELER@FISCALI.NL |
| 4912800 | KESSELS, GERARD | KESSELS44@HOME.NL |
| 6026200 | KETEN, H. | DCMS@DEMINOR.COM |
| 1273600 | KETTER, NILS | NILS.KETTER@GMAIL.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4437600 | KETWICH VERSCHUUR, F. VAN | KVC@PLANET.NL |
| 4158700 | KEVIN LIEU, CAM-QUE | KEVINLIEU@FREENET.DE |
| 5108200 | KEYLWERTH, PETER ERNST | KYLCONSULT@ISH.DE |
| 4309700 | KGI ASIA LTD. | DAVID.W.PARHAM@BAKERNET.COM |
| 4828400 | KHAN ABDULL GHAFAR | PHILLIPKHAN@YAHOO.COM |
| 3986000 | KHAN, F N | OSMANURKHAN@HOTMAIL.COM |
| 3986000 | KHAN, F N | OSMANURKHAN@HOTMAIL.COM |
| 3992000 | KHAN, Y A | YASMEEN.KHAN@YAHOO.COM |
| 4167000 | KHEMLYANI, MR. & MRS. | RAJANK@NETVIGATOR.COM |
| 4167100 | KHEMLYANI, MR. & MRS. | RAJANK@NETVIGATOR.COM |
| 5411200 | KHING GO, SWAN | KHINGGO@SINGNET.COM.SG |
| 3660000 | KHO, YUSUP/LIM MARIANA | JUNY_KHO@YAHOO.COM |
| 3988100 | KHOURY, K N | KHOURYKT@EIM.AE |
| 6324900 | KHOUW, J.H. EN KHOUW-LIEM, L.G. | JOKHOUW@KPNPLANET.NL |
| 5331600 | KHOUW, R.M.S.H. | RICHARDSAIMIRA@GMAIL.COM |
| 5331600 | KHOUW, R.M.S.H. | RICHARDSAIMIRA@GMAIL.COM |
| 3958600 | KHUBCHANDANI, BHAGWAN RAMCHAND AND SHEILA BHAGWAN | CHAIRMAN@MELCOMGROUP.COM |
| 3958700 | KHUBCHANDANI, BHAGWAN RAMCHAND AND SHEILA BHAGWAN | CHAIRMAN@MELCOMGROUP.COM |
| 4365700 | KHUN, WOLFGANG | RNWBANK-LEHMAN@ALSTON.COM |
| 6113800 | KIAMA MUNICIPAL COUNCIL | ABANTON@PIPERALDERMAN.COM.AU |
| 6308900 | KIBERG HOLDING BV | JBHJBERGMANS@BASE.BE |
| 3522200 | KIEHE, KATRINE | K.KIEHE@THERM-TEC.DE |
| 4547200 | KIEHL, HEIDI | HEIDI.KIEHL@GMAIL.COM |
| 4547300 | KIEHL, PHYLLIS | KIEHL@PSI-TEXT.DE |
| 4323300 | KIEL, SONJA | INFO@HHVM.EU |
| 4351700 | KILLES, MARIA | PKILLES@T-ONLINE.DE |
| 949100 | KIM, CHRISTINA | MEEKYUMOM@HANMAIL.NET |
| 4861000 | KIM, HYUN SUK | PHOKO@SAMYANGENT.COM |
| 6544200 | KIN TJING, LIE OR FIFIAN | FIWIND@YAHOO.COM |
| 6021400 | KINDERMANS, ELISE | DCMS@DEMINOR.COM |
| 5707200 | KING KWAI LAN | LGS_WONG@HOTMAIL.COM |
| 6459500 | KING SANG, LEUNG | LEUNGL908@YAHOO.COM.HK |
| 5505901 | KING STREET CAPITAL MASTER FUND, LTD. | BANKDEBT@KINGSTREET.COM; SESBIN@ESBINALTER.COM |
| 5505901 | KING STREET CAPITAL MASTER FUND, LTD. | BANKDEBT@KINGSTREET.COM; SESBIN@ESBINALTER.COM |
| 5505900 | KING STREET CAPITAL, L.P. | BANKDEBT@KINGSTREET.COM; SESBIN@ESBINALTER.COM |
| 5505900 | KING STREET CAPITAL, L.P. | BANKDEBT@KINGSTREET.COM; SESBIN@ESBINALTER.COM |
| 4574300 | KING YUNG CHU | KENNETH.KING@GMAIL.COM |
| 6001100 | KING-DZIEDZIC, HELENA & DAVID | DCMS@DEMINOR.COM |
| 6305500 | KINGMA, A. | KINGMA.ADRI@GMAIL.COM |
| 6415700 | KINGSTON LTD. | KBEKELE@LOEBBLOCK.COM |
| 3695900 | KINHON (PTC) INC. | RSHUM@CYPRESSASIA.COM |
| 4135600 | KINNAREDS WELL AB:S PENSIONSSTIFTELSE | LARS.J@KINNAREDSWELL.SE |
| 4135700 | KINNAREDS WELL AB:S PENSIONSSTIFTELSE | LARS.J@KINNAREDSWELL.SE |
| 4403900 | KINO STAR LIMITED | RAYMOND@CARES.COM.HK |
| 5133300 | KIPP, ARNOLD | GUDIUNKIPP@HOTMAIL.COM |
| 3601300 | KIPPLER, CHRISTIAN | CORMACMACARTE@GMX.DE |
| 3605900 | KIRCHHEIMER, ANNA | AKIRCHHEIMER@A1.NET |
| 4323500 | KIRCHNER, CATRIN | INFO@HHVM.EU |
| 4432900 | KIRCHNER, KARIN | KIRCHNERKARIN.DDORF@T-ONLINE.DE |
| 3485400 | KIRCHNER, REGINA | REGINANU@GMX.DE |
| 1080500 | KIRSCHKE, DR KLAUS & KARIN | KLAUS.KIRSCHKE@SUPERKABEL.DE |
| 1083700 | KIRTZEL, MARTIN | M.KIRTZEL@GMX.DE |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4133300 | KISCHKEL, ANGELA | AHGIRK@GMX.DE |
| 3977800 | KISHIMOTO, RYO | KISHIMOTO@COAST.NE.JP |
| 3984900 | KISHNANI, G, R & M | MKISHNANI007@GMAIL.COM |
| 5024100 | KITZINGER, KARIN & WERNER | W.KITZINGER@GMX.NET |
| 5024200 | KITZINGER, KARIN & WERNER | W.KITZINGER@GMX.NET |
| 4065500 | KIVISTO, ILARI | ILARI.KIVISTO@GOOGLEMAIL.COM |
| 6342400 | KJOS, BJORN | BJORNKJOS@C2I.NET |
| 5241800 | KLAASSEN, G.J. & F.J.TH. KLAASSEN-TER STEEG | F.KLAASEN@TELE2.NL |
| 5683000 | KLADE INVESTMENTS LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 6386800 | KLASILA, TIMO | PHOLLEMAN@SANDW.COM |
| 1085300 | KLAUS DIETER UND FRAUKE MANZKE | KDMANZKE@WTNET.DE |
| 3076100 | KLAUS TROCHE | KL-TROCHE@T-ONLINE.DE |
| 5151400 | KLAUS, AUERNIG | KLAUS.AUEMIG@GMAIL.COM |
| 6163000 | KLAUS, KUNZE WILLIBERT | KLAUS.KUNZE@T-ONLINE.DE |
| 6010200 | KLAVER, S.J. | DCMS@DEMINOR.COM |
| 3510000 | KLEBSATTEL, CHRISTEL | CONTACT@DREYFUSBANK.CH |
| 5308100 | KLEIJNE, PAUL J. | PKLEIJNE@ARCUSPLUS.COM |
| 5277200 | KLEIN BLARICK BV | G.OUDSHOORN@PLANET.NL |
| 3842600 | KLEIN, BARBARA | KLAUS-J.KLEIN@T-ONLINE.DE |
| 4039500 | KLEIN, ELISABETH AND HERMANN RASSO | RASSO.KLEIN@GMX.DE |
| 5095000 | KLEIN, HELENA | BCATE.KLEIN@VODEFONE.DE |
| 2549700 | KLEIN, HORST PROF. DR. | HORST.KLEIN@IAP.UNI-FRANKFURT.DE |
| 5779500 | KLEIN, JUERGEN | LBHI.CLAIMS@NABERPC.COM |
| 5779600 | KLEIN, JUERGEN | LBHI.CLAIMS@NABERPC.COM |
| 3842500 | KLEIN, KLAUS-JURGEN | KLAUS-J.KLEIN@T-ONLINE.DE |
| 1205700 | KLEIN, MICHAEL | MICHAEL.KLEIN.STELLE@WEB.DE |
| 5225100 | KLEIN-STUYT, B.E.M. | NKLEIN@VANBIJENGELDERS.NL |
| 5711500 | KLEINER, PETER | PKLEINER@T-ONLINE.DE |
| 4762900 | KLEINES, GERDA | GOLDMAN@GOLDMAN-LAW.DE |
| 4763000 | KLEINES, GERDA | GOLDMAN@GOLDMAN-LAW.DE |
| 4912400 | KLEINGELD, HJ | B.KLEINGEL1@CHELLO.NL |
| 4562800 | KLEINWEGEN, MICHAEL | MICHAEL.KLEINWEGEN@GMX.DE |
| 4025500 | KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED | LINDA.BEYNON@KBCI.COM |
| 6750300 | KLEINWORT BENSON BANK | EMMA.VERNON@KLEINWORTBENSON.COM; ALEXANDER.X.WILK@JPMCHASE.COM |
| 6750400 | KLEINWORT BENSON BANK | EMMA.VERNON@KLEINWORTBENSON.COM; ALEXANDER.X.WILK@JPMCHASE.COM |
| 6750500 | KLEINWORT BENSON BANK | EMMA.VERNON@KLEINWORTBENSON.COM; ALEXANDER.X.WILK@JPMCHASE.COM |
| 3629500 | KLEINWORT BENSON PRIVATE BANK LIMITED | MATTHEW.GLASS@KBPB.CO.UK |
| 3629800 | KLEINWORT BENSON PRIVATE BANK LIMITED | MATTHEW.GLASS@KBPB.CO.UK |
| 3751900 | KLEITSCH, MICHAEL | MICHAEL.KLEITSCH@ONLINE.DE |
| 4365900 | KLEM, KURT | RNWBANK-LEHMAN@ALSTON.COM |
| 6386700 | KLEMETTILA, MIKKO | PHOLLEMAN@SANDW.COM |
| 6315900 | KLEUTE, P | PAUL.KLEUTE@CASEMA.NL |
| 5309100 | KLIJSEN, H.A.C.R. | E.KLIJSEN@PLANET.NL |
| 4133900 | KLIMAS-LINKE, SIGLINDE | SIGIKLIMAS@AOL.DE |
| 4134000 | KLIMAS-LINKE, SIGLINDE | SIGIKLIMAS@AOL.DE |
| 4346700 | KLINDWORTH, MICHAEL | MKLIPRO@YAHOO.DE |
| 3610700 | KLINGENBECK, WERNER | KLINGENBECK@T-ONLINE.DE |
| 6726000 | KLIPPEL, ALMUT | LBHI.CLAIM@NABERPC.COM |
| 4278200 | KLOKSEDONIA B.V. | A.CANJELO@PLANET.NL |
| 5219100 | KLOMP VERENIDGE BEDRIJVEN B.V. | PKLOMP@EURONET.NL |
| 5242400 | KLOMP, P. & V. STIKKERS | PKPLOMP@EURONET.NL |
| 1228700 | KLOPPENBURG, THOMAS | T.KLOPPENBURG@GMX.NET |
| 5179900 | KLOSE, WALTRAUD & HUBERT KLOSE | PGKLOSE@T-ONLINE.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3488900 | KLOTZBIER, WERNER | KLOTZBIER@T-ONLINE.DE |
| 1244200 | KLUG, KLAUS | LBHI.CLAIM@NABERPC.COM |
| 3749400 | KLUGE, JOACHIM AND CHRISTEL | JOACHIMKLUGE@KABELMAIL.DE |
| 4928000 | KLUIT, J. DEKKERS | MAROWI@PLANET.NL |
| 3759000 | KLUP, SABINE | SAKLUSS@GMX.DE |
| 4650000 | KLUXEN, ROLF & KELGA | INFO@AGNS.DE |
| 6124300 | KNAB, ARMIN | ARMINKNAB@HOTMAIL.COM |
| 4366600 | KNAPP, GUNTER AND MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 6117200 | KNECHT, BEAT | ERICH.BUSER@AKB.CH |
| 4051600 | KNECHT, LINA | ERICH.BUSER@AKB.CH |
| 5487200 | KNECHTLE, ARNOLD | FAM_KUECHTLE@YAHOO.DE |
| 5282600 | KNIBBELER, A. | A.KNIBBELER@HOME.NL |
| 1208700 | KNIESCHE, DIETMAR | KTKNIESCH@WEB.DE |
| 6692601 | KNIGHTHEAD MASTER FUND | LTORRADO@KNIGHTHEAD.COM |
| 4381302 | KNIGHTHEAD MASTER FUND LP | LTORRADO@KNIGHTHEAD.COM |
| 5583400 | KNIGHTHEAD MASTER FUND LP | LTORRADO@KNIGHTHEAD.COM; ASHANNAHAN@KINGHTHEAD.COM |
| 5888403 | KNIGHTHEAD MASTER FUND LP | LTORRADO@KNIGHTHEAD.COM |
| 6070001 | KNIGHTHEAD MASTER FUND LP | LTORRADO@KNIGHTHEAD.COM |
| 6358202 | KNIGHTHEAD MASTER FUND LP | LTORRADO@KNIGHTHEAD.COM |
| 4032000 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 4032100 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 4032200 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 5030701 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 5037500 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 5888204 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 5888404 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 5939900 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 5980600 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 6280602 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 6357000 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 6357001 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 6402900 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM |
| 6753200 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM; KOHARE@MKBLLP.COM; THANNON@MKBLLP.COM |
| 6753300 | KNIGHTHEAD MASTER FUND, L.P. | LTORRADO@KNIGHTHEAD.COM; KOHARE@MKBLLP.COM; THANNON@MKBLLP.COM |
| 4463001 | KNIGHTHEAD MASTER FUND, LP | LTORRADO@KNIGHTHEAD.COM |
| 5113300 | KNIGHTHEAD MASTER FUND, LP | LTORRADO@KNIGHTHEAD.COM |
| 5618500 | KNIGHTHEAD MASTER FUND, LP | LTORRADO@KNIGHTHEAD.COM |
| 5870100 | KNIGHTHEAD MASTER FUND, LP | LTORRADO@KNIGHTHEAD.COM |
| 5889002 | KNIGHTHEAD MASTER FUND, LP | LTORRADO@KNIGHTHEAD.COM |
| 3659000 | KNIPP, HANS GEORG | KNIPP.POHL@T-ONLINE.DE |
| 4422600 | KNO-PRAKTYK F.J.M. TER HORST BV | MONIQUE.VANDERMAESEN@GMAIL.COM |
| 4039600 | KNOBLAIN, JUERGEN & SIEGLINDE | J.KNOBLIN@KNOBLAIN.NET |
| 1080600 | KNOBLAUCH MD, HELLMUT | HKNO@BLUEWIN.CH |
| 6656900 | KNOCH, WINFRIED | WP.KNOCH@T-ONLINE.DE |
| 3959200 | KNOCHEL, EDLA | LISEROV@GMX.DE |
| 5101800 | KNOFF, KLAUS | KLAUS.KNOFF@WEB.DE |
| 4345000 | KNOKE, DORIS | DORIS.KNOKE@T-ONLINE.DE |
| 4348400 | KNOLL, PHOEBUS | DEBTLV@NETVISION.NET.IL |
| 6424800 | KNOLLER, PETER UND MAVITTA | MAVITTA.KNUELLER@GMT.DE |
| 5233200 | KNOOK, P.G. | P.KNOOK@CHELLO.NL |
| 6127100 | KNUDSEN, PER | PK@EUNET.NO |
| 5104100 | KNUEVENER, CHRISTIAN | KNUEVENER@WEB.DE |
| 6417300 | KNUPP, WALTER & EDITH | ERICH.BUSER@AKB.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3824000 | KO SAU LAI | IKSL2009@GMAIL.COM |
| 3818600 | KO TAK YIU | PETER.KO@USA.NET |
| 3818700 | KO TAK YIU | PETER.KO@USA.NET |
| 3781100 | KO TIM FAI, ROYMOND | HW.LENNARTZ@T-ONLINE.DE |
| 4348500 | KOBALD, ERHARD | E.KOBALD@UTANET.AT |
| 3974100 | KOBAYASHI, OSAMU | KOBAYASHI_OSAMU@TOCNET.NE.JP |
| 5394400 | KOBELL-BOOT, B.E. | KOBELL@3RIVERS.NET |
| 5223300 | KOBO BEHEER B.V. | GFKOLFF@CBI.COM |
| 3596300 | KOCH, ALEXANDER | ALEXANDER.KOCH@FIFA.ORG |
| 3691300 | KOCH, FABIENNE | ANDREAS@KOCHBOLL.DE |
| 4021000 | KOCH, HELGA | HELGKOCH@ARCOR.DE |
| 3515300 | KOCH, JULIEN R.R. | ICH@WOL.CO.ZA |
| 3766700 | KOCH, MAXIMILIAN, DR. | MKOCH@STEVINSTEWART.DE |
| 4172200 | KOCH, VENKA | ERICH.BUSER@AKB.CH |
| 6009400 | KODDE, M.W. | DCMS@DEMINOR.COM |
| 3702600 | KODYSZ, BERNARDO | ANDRESKO@LATINMAIL.COM; JAIME.ROPEC@GMAIL.COM |
| 5922000 | KOEBERLE, CHRISTA & HERMANN | BREMEN@KWAG-RECHT.ORE |
| 1118400 | KOECHLING, HERMANN | LBHI.CLAIM@NABERPC.COM |
| 5338700 | KOEKKOCK, J. | ONLINE@JKOEKKOEK.NL |
| 5439300 | KOEKKOEK, A. | AB.KOEKKOEK@HETNET.NL |
| 4912100 | KOEKOEK, MARION | MARION.BELORE@YAHOO.COM |
| 5242000 | KOELEWIJN, B.H. & F.S. KOELEWIJN-GEUCHIES | BORT_HARMEN@CASEMA.NL |
| 5265400 | KOELEWIJN, P. | ELS.PETER@PLANET.NL |
| 5444800 | KOEMAN, C. AND A.L. KOEMAN-MAGNEE | AFKE.KOENAR@PLANET.NL |
| 5406200 | KOEMAN, P.J. | P.J.KOEMAN@HETNET.NL |
| 6024300 | KOENDERS, A.M. | DCMS@DEMINOR.COM |
| 4912000 | KOENDERS, C | KOENDERS@KIERIKKI.NET |
| 4324400 | KOENIGSBERG CONSULTANTS LIMITED | PAULO.REFEGA@MAIL.TELEPOE.PT |
| 3646100 | KOENIGSBERGER, SVEN | SVEN1976@WEB.DE |
| 6726300 | KOENNER, BERNHARD | LBHI.CLAIM@NABERPC.COM |
| 6022800 | KOENRAAD, A.M. AND/OR S.M.G. KOENRAAD-WUTS | DCMS@DEMINOR.COM |
| 5225600 | KOEPPEN, H | H.KOEPPEN@WXS.NL |
| 5996600 | KOETTLITZ, CLAUDIE | DCMS@DEMINOR.COM |
| 4988400 | KOGLER, MARIO | MARIO.KOGLER@PIONEERINVESTMENTS.COM; RIO.RIO@CHELLO.AT |
| 4367600 | KOGLER, ROMAN | RNWBANK-LEHMAN@ALSTON.COM |
| 5013700 | KOHL, HILDEGARD AND BRUNO | RNWBANK-LEHMAN@ALSTON.COM |
| 4668000 | KOHLER, BERNHARD | B.KOEHLER@EPC-AG.COM |
| 3439300 | KOHLER, TAMARA | TAMARAKOEHLER@GMX.DE |
| 1557600 | KOHOUT, FRIEDBERT U. ELKE | F.KOHOUT@T-ONLINE.DE |
| 4366700 | KOHOUT, PETER | RNWBANK-LEHMAN@ALSTON.COM |
| 4995800 | KOHR, CHRISTIAN | CHRISTIN.KOHR@DMX.DE |
| 4995900 | KOHR, JOHANN & IRENE | H.KOHR@GMX.DE |
| 6386600 | KOIVISTO, OSMO | PHOLLEMAN@SANDW.COM |
| 6386500 | KOIVISTO, RAIMO | PHOLLEMAN@SANDW.COM |
| 4581800 | KOK HEUNG LING | ANITECKHL@YAHOO.COM.HK |
| 6559700 | KOK, ERIC | ERIC_KOK2000@YAHOO.COM |
| 5608700 | KOK, J.W. | ANNEMICK.LOUWRIER@HAMPEMEYIES.NL |
| 4239100 | KOK, W.J. | CAMINO@XS4ALL.NL |
| 5405300 | KOK-KWAKMAN B.V. | TRUDYKOK@GMAIL.COM |
| 6023500 | KOK-MAASLAND, S.C.J. | DCMS@DEMINOR.COM |
| 6400300 | KOKKONEN, JUHA | PHOLLEMAN@SANDW.COM |
| 6675500 | KOKONAS, KONSTANTINOS | WWW.ARMERISTIS2@HOTMAIL.COM |
| 5247800 | KOKXHOORN-PAPENHOVE, M.M. | KOPAMLD@KABELFOON.NL |
| 5100300 | KOLB, DIETMAR | DIKOLB@WEB.DE |
| 5133900 | KOLBE, MARIO | MARIO.KOLBE@WEB.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4431800 | KOLBINGER, ANDREAS | A_KOLBINGER@GMX.AT |
| 4158500 | KOLBLIN, DORIS | NAUMANN74@ARCOR.DE |
| 4405300 | KOLKMEIER, BERND | B.KOLKMEIER@T-ONLINE.COM |
| 6319700 | KOLLEE, PAUL | PAULKOLLEE@MAKECONTRAD.NL |
| 4365600 | KOLLER, EDUARD AND ERIKA | RNWBANK-LEHMAN@ALSTON.COM |
| 4962300 | KOLLER, ELIZABETH / FRIEDRICH | ELIZABETH.KOLLER@GMX.NET |
| 4365800 | KOLLERER, ANDREA | RNWBANK-LEHMAN@ALSTON.COM |
| 4051800 | KOLLIKER, MARC | ERICH.BUSER@AKB.CH |
| 4051800 | KOLLIKER, MARC | ERICH.BUSER@AKB.CH |
| 4040700 | KOLLIKER, RICHARD | ERICH.BUSER@AKB.CH |
| 4051700 | KOLLIKER, RITA | ERICH.BUSER@AKB.CH |
| 3684800 | KOLLMAR, HORST | HORST.KOLLMAR@T-ONLINE.DE |
| 4096700 | KOLLMORGEN, JAN | JRCKO@GMX.DE |
| 3841300 | KOLTER, HANS-JOSEF | GUIDO.HEITZ@HEITZ-FINANZMAKLER.DE |
| 6153200 | KOMMERELL, HEIDI | HEIDI.KOMMERELL@T-ONLINE.DE |
| 6152400 | KOMMUNAL LANDSPENSJONSKASSE | AECKSTEIN@BLANKROME.COM |
| 5028500 | KOMMUNALKREDIT AUSTRIA AG | G_KA_STR@KOMMUNALKREDIT.AT |
| 4580800 | KONG LUK, SAU KUEN & KONG YU GIUN | KLSK28@YAHOO.COM.HK |
| 4586400 | KONG SIU LAI | CSLKONG@RA.ORG.HK |
| 4210200 | KONG SIU LEUNG | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4011000 | KONG, WING YEE IRIS | IRIS.CHAN@HOUSINGAUTHORITY.GOV.HK |
| 5714400 | KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ | SCHMITT@KREUZSCHWESTERN.DE |
| 5714500 | KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ | SCHMITT@KREUZSCHWESTERN.DE |
| 4054000 | KONICHI YASUDA | YASUDA.G@LAKE.OCN.NE.JP |
| 3604300 | KONIG, CHARLOTTE ISABELLE | BIBENHENUER.KOENIG@T-ONLINE.DE |
| 3604200 | KONIG, CHRISTIANA, KARL BUBENHEIMER | OFFICE@INTEGRA-BERLIN.DE |
| 4366300 | KONIG, HERBERT | RNWBANK-LEHMAN@ALSTON.COM |
| 3633300 | KONIG, MARGRET | MARGRETKOENIG@GMX.DE |
| 6606300 | KONIG, P.C. | PAULINE.KONIG@JACOBS.COM |
| 5445800 | KONIJNENDIJK, JAN PETER | JOHN.KONIJNENDIJK@HETNET.NL |
| 4339500 | KONING, G.M.J. DE | GKONING@KABELFOON.NL |
| 5992500 | KONINGS, RENE | DCMS@DEMINOR.COM |
| 4355300 | KONSTANTIN, DI DR., & TOGEL, SILVIA, MAG. | RNWBANK-LEHMAN@ALSTON.COM |
| 5026000 | KONSTANTINOS, MYLONAS | MARCS@TEE.GR |
| 5026000 | KONSTANTINOS, MYLONAS | MANTZORISK@PIRAEUSBANK.GR |
| 6400200 | KONTIO, ARTO | PHOLLEMAN@SANDW.COM |
| 4234600 | KONTOKOLLIAS, ELLEN | MICHAEL.HUESENER@ALLIANZ.DE |
| 5405700 | KOOI, G.V.D. | GVDKOOI@HOME.NL |
| 6031300 | KOOL, F. | DCMS@DEMINOR.COM |
| 5405000 | KOOMEN, NAM E/O KOOMEN-DE BOER, J.A.G.M. | JEANETTEKOOMENDEBOER@HOTMAIL.COM |
| 4867000 | KOOMEN-METRKX, H.C.M. | HELENKOOMENBO@YAHOO.COM |
| 5317600 | KOOPER, H.W. & KOOPER-JANSEN, J. | HHKOOPER@HOTMAIL.COM |
| 6323200 | KOOPMAN, C. | RENE@OGOO-KREDIET.NL |
| 6325100 | KOOPMAN, C.J. | CORKOOPMAN1@HETNET.NL |
| 5405100 | KOOPMAN, J.G.M. & KOOPMAN-BLOKKER, M.C. | KOOPMANJGM@ZONNET.NL |
| 5427800 | KOOPMAN, M.L. | MKOOPMAN@HEML.NL |
| 6011200 | KOOT, J.A.C.M. | DCMS@DEMINOR.COM |
| 5546900 | KOPETZKY, ERICH UND MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 4656900 | KOPF, GERHARD | ALEXANDRA.KOPFF@T-ONLINE.COM |
| 4050600 | KOPF, STEFFEN | STEFFEN-KOPF@GMX.NET |
| 5139800 | KOPNER, AURISTEL | AURISTELKAMMER@GMX.DE |
| 6400100 | KOPONEN, JANNE | PHOLLEMAN@SANDW.COM |
| 5549800 | KOPP, LEOPOLDINE | RNWBANK-LEHMAN@ALSTON.COM |
| 4042100 | KOPPEN UTRECHT BEHEER B.V. | RKOPPEN@KOPPENBEHEER.NL |
| 6315600 | KOPPENBERG, WIM | KOPPENBERG@TELKOMSA.NET |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5329100 | KOPPERT, JCM | HOPPERB.J@PLANET.NL |
| 6031500 | KORENBERG, W. AND/OR H. KORENBERG-KROES | DCMS@DEMINOR.COM |
| 5287600 | KORSTANJE, M.J. | MKORSTANJE2000@YAHOO.COM |
| 3837700 | KORTENDICK, JOHANNES | JK@KORTENDICK-CONSULTING.DE |
| 5464700 | KORTENHORST, GA | T.KORTENHORST@PLANET.NL |
| 5294000 | KORTEWEG PENSIOEN B.V. | A.M.KORTEWEG@HOTMAIL.COM |
| 5432600 | KORTEWEG, E, | RKORTEWEG@WANADOO.NL |
| 5262000 | KORTLEVE, W. | WILTRU@XS4ALL.NL |
| 5246600 | KORTMAN, M.F.G. & L.P. KADANTSEVA | M.F.KORTMAN@12MOVE.NL |
| 5352900 | KORVING, A. E/O E. KORVING-YONKER | AB@FABLES.DEMON.NL |
| 4367100 | KOSIK, KARL | RNWBANK-LEHMAN@ALSTON.COM |
| 3657200 | KOSIK, MARGARETE | M.KOSIK@AON.AT |
| 6350800 | KOSKELA, MARKO | PHOLLEMAN@SANDW.COM |
| 6350900 | KOSKELA, MARKO | PHOLLEMAN@SANDW.COM |
| 6400000 | KOSKELA, MAURI | PHOLLEMAN@SANDW.COM |
| 6399900 | KOSKELO, JUHA | PHOLLEMAN@SANDW.COM |
| 6300600 | KOSMAN, THJ | TH3K@HETNET.NL |
| 5025300 | KOSMAS, FAROUTZAS | KFAR@OTENET.GR |
| 5025300 | KOSMAS, FAROUTZAS | MANTZORISK@PIRAEUSBANK.GR |
| 5427400 | KOSTELIJK, P. E/O | AAFKE@KOSTELIJK.INFO |
| 5340100 | KOSTER, R.J. | KOSRJ@ZIGGO.NL |
| 3749600 | KOSTER, ULRICH | ULRICH-KOESTER@GMX.DE |
| 3483700 | KOSTI, ANDREAS | ANDREASKOSTI@HOTMAIL.COM |
| 6386400 | KOSTKA, INGRID | INFO@KOSTKA-STIFTUNG.DE |
| 5173200 | KOSTOVASSILIS, IOANNIS | KOSTOVASSILIS@GMAIL.COM |
| 4670800 | KOTTKE, KLAUS-DIETER | KOTTKE@ARCOR.DE |
| 4366000 | KOTTLER, SIEGLINDE | RNWBANK-LEHMAN@ALSTON.COM |
| 4643200 | KOTZIAN, MICHAEL | MICHAEL.KOTZIAN@INODE.AT |
| 3956000 | KOUICHI MATSUURA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956000 | KOUICHI MATSUURA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956000 | KOUICHI MATSUURA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 5141100 | KOUTSIVETAS, VISSARIOS | VISSARIOS@GMX.DE |
| 5405200 | KOUWENBERG, A.F. | AFKOUWENBERG@PLANET.NL |
| 3845500 | KOVERMANN, ERNST & MARIE-LUISE | DR.KOVERMAN@T-ONLINE.DE |
| 1236600 | KOZAK, IVAN | KOZAK.ID@WEB.DE |
| 4561700 | KRAAL, MARINUS | RIKRA@ARCOR.DE |
| 6127300 | KRAAN, E. | EKROAN@PLANET.NL |
| 5279700 | KRAAN-SCHIPPERS, G.F. | LIEKRAAN@GMAIL.COM |
| 3725400 | KRABBEL, KLAUS | KLAUS.KRABBEL@WEB.DE |
| 4648400 | KRAEMER, MARTIN | EUROCREM@YAHOO.DE |
| 4366100 | KRAFT, EDUARD | RNWBANK-LEHMAN@ALSTON.COM |
| 4367000 | KRAKHOFER-TUCZEK, URSULA AND KRAKHOFER, DI FRANZ | RMWBANK-LEHMAN@ALSTON.COM |
| 4366500 | KRALIK, STEFAN | RNWBANK-LEHMAN@ALSTON.COM |
| 5333500 | KRAMER, M.M. | M.KRAMER7@CHELLO.NL |
| 4367400 | KRAML, GABRIELE | RNWBANK-LEHMAN@ALSTON.COM |
| 4366200 | KRAMMER, JOHANN AND HELGA | RNWBANK-LEHMAN@ALSTON.COM |
| 5549700 | KRAMMER, KIMBERLY | RNWBANK-LEHMAN@ALSTON.COM |
| 4366800 | KRAMMER, KURT AND WALTRUND | RNWBANK-LEHMAN@ALSTON.COM |
| 6332700 | KRAPP, OLIVER | OKRAPP@ETRACKER.COM |
| 3727500 | KRASCHEWSKI, BRIGITTE | URSULA.KREMER@QUIRINBANK.DE |
| 1154500 | KRASCHIN, MARLIES | MKRASCHIN@YAHOO.COM |
| 3976900 | KRATZ, HANS | GOLDBECK.KRATZ@T-ONLINE.DE |
| 5549600 | KRAUS, MARGIT | RNWBANK-LEHMAN@ALSTON.COM |
| 3604400 | KRAUS, MATHIAS | KRAUS.MADOLFSELL@KASELBAR.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3614800 | KRAUSE, ANDREA | ANDREAK37@YAHOO.DE |
| 6142100 | KRAUSE, KARL-HEINZ | KH@KRAUSE-WILLICH.DE |
| 1224100 | KRAUSKOPF, DIETER | DIETER.KRAUSKOPF@GMX.DE |
| 5670900 | KRAUT, ALFRED DR | ALFRED-KRANT@ARCOR.DE |
| 1242700 | KRAWINKEL, ODO | LBHI.CLAIM@NABERPC.COM |
| 1242800 | KRAWINKEL, ODO | LBHI.CLAIM@NABERPC.COM |
| 4129000 | KREBS, DIETER | K.D.KREBS@GMX.DE |
| 3548500 | KREBS, REINHARD DR. | DR.REINHARD.KREBS@T-ONLINE.DE |
| 1298400 | KREHER, DANIEL | DANIEL.KREHER@FREENET.DE |
| 1228600 | KREIMEYER, MARLIS | MARLISKREIMEYER@T-ONLINE.DE |
| 5759400 | KREIS, ELISABETH | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5718400 | KREISS, VOLKER | DR.VOLKER.KREISS@T-ONLINE.DE |
| 6058200 | KREISSPARKASSE LIMBURG | ALEXANDER.RIES@KSK-LIMBURG.DE;MRUETZEL@WHITECASE.COM |
| 6068300 | KREISSPARKASSE SAARLOUIS | WOLFGANG.STADLER@KSK-SAARLOUIS.DE |
| 4647500 | KREMERS, M.V. | M-KREMERS@HOME.NL |
| 3749700 | KRENZER, GUENTER | G.KRENZER@T-ONLINE.DE |
| 4341500 | KRIEG, ERHARD | NIETZER@UNTERNEHMENSRECHT.COM |
| 3726400 | KRIEG, GUDRUN | KHKRIEG@GMX.DE |
| 5143000 | KRIEG, GUDRUN | KRIEG.UWE@T-ONLINE.DE |
| 5145800 | KRIEGER, CLAUS | CLAUS.KRIEGER@WEB.DE |
| 5317800 | KRIJN, R. | ROBKRIJN@CS.COM |
| 3656200 | KRIMM, RENE | RENE.KRIMM@T-ONLINE.DE |
| 3636700 | KRISCHKER, JENS OLIVER | MASTER@JENSKRISCHKER.DE |
| 4719600 | KRISHNA ENTERPRISES LTD. | HALA@EMIRATES.NET.AE |
| 4719600 | KRISHNA ENTERPRISES LTD. | HALA@EMIRATES.NET.AE |
| 6544800 | KRISTENDI, HANDI | HANDI@TFT.CO.ID |
| 6544900 | KRISTENDI, HANDI | HANDI@TFT.CO.ID |
| 6136800 | KRISTENSSON, MARIA | MARIA.K.KRISTENSSON@GMAIL.COM |
| 4366400 | KRISTLER, SIEGFRIED | RNWBANK-LEHMAN@ALSTON.COM |
| 3620700 | KROELL, SONJA | SONJAKROELL@HOTMAIL.COM |
| 3980400 | KROHNE, CHRISTA | INFO@ANSAY.DE |
| 3980400 | KROHNE, CHRISTA | INFO@ANSAY.DE |
| 6026700 | KROMMENHOEK, O.W. AND/OR M.J. KROMMENHOEK-LAAN | DCMS@DEMINOR.COM |
| 3545700 | KRONE, BERND | BKRONE@MEDIZINLABOR.DE |
| 3519700 | KRONENBERG, HARTMUT | H-KRONENBERG@GMX.DE |
| 3723400 | KRONENBERG, KARIN | ERICH.BUSER@AKB.CH |
| 3723400 | KRONENBERG, KARIN | ERICH.BUSER@AKB.CH |
| 5359100 | KRONENBERG, T. | KRONENBERG.TH@ACCOUNTNET.NL |
| 5246500 | KRONENBURG, W.F. | W.F.KRONENBURG@GMAIL.COM |
| 5206100 | KROON BEHEER B.V. | KROONBEHEER@HOME.NL |
| 5745400 | KROON, R.J. | R.KROON@AMERICOL.FR |
| 3604500 | KRUAS, MATHIAS | KRAUS.MADOLFSELL@KASELBAR.DE |
| 5708100 | KRUEGER, MANFRED | JMASKLEM@CUP.CM |
| 4367300 | KRUG, ERNA | RNWBANK-LEHMAN@ALSTON.COM |
| 3141200 | KRUG, ROSEMARIE | T.ALTHUESER@VWH24.DE |
| 3544700 | KRUGER, ANDREUS | INFO@USDI.DE |
| 3981600 | KRUGER, LUDWIG | INFO@ANSAY.DE |
| 3981600 | KRUGER, LUDWIG | INFO@ANSAY.DE |
| 4982600 | KRUGER-BIELEFELDT, ERIKA | RUEDIGER.SCHULTZ@WEB.DE |
| 6315800 | KRUIS-HAZELAAR, H.M. | H.KRUIS@ZIGGO.NL |
| 4921900 | KRUISWIJK, DE ERVEN J. EN/OF | RIO-MOUNTAIN@MSN.COM |
| 4911600 | KRUITHOP, J | CORRY36@CASEMA.NL |
| 4665200 | KRUMBHOLTZ, PETER | PANNWITZ@ANWALT-LOSWIG.DE |
| 3624000 | KRUMBUGEL, WILFRIED & GITTA | W.KRUMBUEGEL@GMX.DE |
| 4168800 | KRUMPSCHMID, ALEXANDER | ALEXANDER.KRUMPSCHMID@RAIFFEISENBANK.AT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3650600 | KRUSE, GERHARD | GERHARD.KRUSE@BT.COM |
| 6169100 | KRYGSMAN, LN | INFO@LACAUSERIE.NL |
| 4996600 | KUAN, KATHERINE SEU HAR | KATHKAUN@NETVIGATOR.COM |
| 3628900 | KUAN, ROBERTO FUNG & YVONNE YAP | RFKUAN@GMAIL.COM |
| 4670400 | KUBLER, LILI | ULI-KUEBLER@T-ONLINE.DE |
| 5150000 | KUCHLE, HARTMUT | HARTMUTKUECHLE@WEB.DE |
| 4063200 | KUDRNA, URSULA | VOKUTHERA@T-ONLINE.COM.DE |
| 4063200 | KUDRNA, URSULA | VOKUTHERA@T-ONLINE.COM.DE |
| 3741300 | KUEHNDEL, KEVIN | KEVINKUEHNDEL@AOL.COM |
| 5781000 | KUEMMEL, MARTIN | LBHI.CLAIMS@NABERPC.COM |
| 2528500 | KUGELGEN, MICHAEL | MK@MK-TECHNOLOGY.COM |
| 2528500 | KUGELGEN, MICHAEL | MK@MK-TECHNOLOGY.COM |
| 4366900 | KUGLER, CHRISTINE AND GEORG JOHANNES | RNWBANK-LEHMAN@ALSTON.COM |
| 3444600 | KUHL, CHRISTINE | CHRISTINE.KUHL@ODGERBERNDTSON.COM |
| 1297700 | KUHLMANN, ULRICH | KUHLMA2U@GMX.DE |
| 4245900 | KUHN, OLITA | MAGGI.NEBELMAIR@GMX.DE |
| 5650100 | KUHNER RICHARD | KUEHNER.STOCKELSDORF@FREENET.DE |
| 3722500 | KUHNT, ELISABETH | ERICH.BUSER@AKB.CH |
| 3722500 | KUHNT, ELISABETH | ERICH.BUSER@AKB.CH |
| 5162800 | KUI, YIU NGOK | CONTACTCENTER@BANCOSTATO.CH |
| 5406500 | KUIH, V.CH | BCHKUIH@CASEMA.NL |
| 5987900 | KUIJER, PHILOMEEN | DCMS@DEMINOR.COM |
| 6308600 | KUIJPERS, J.J.A. | JORISKUIJPERS@XS4ALL.NL |
| 6314300 | KUIPER, R.A. | RENEE__KUIPER@HOTMAIL.COM |
| 4084300 | KUIPERS, S.D. | SDKUIPERS@YAHOO.COM |
| 5461300 | KUITERS PENSIOEN BV | WIM@KUITERS.ORG |
| 6399800 | KUIVALAINEN, KIRSTI | PHOLLEMAN@SANDW.COM |
| 4157800 | KUKATSCH, CLAUDIA | HARTMUT.KUKATSCH@T-ONLINE.DE |
| 6399700 | KUKKONEN, JOUKO | PHOLLEMAN@SANDW.COM |
| 3690300 | KUKU, SABINE | KUKU-DAISBURG@T-ONLINE.DE |
| 6399600 | KULJETUS TUURI OY | PHOLLEMAN@SANDW.COM |
| 6399500 | KULJETUSLIIKE YRJO ERAMIES OY | PHOLLEMAN@SANDW.COM |
| 4663300 | KUMMER, FRANCO & EVA KUMMER | FRANCO.KUMMER@TELE2.CH |
| 3539400 | KUNDMANN, KARIN | KARIN.KUNDMANN@GMX.DE |
| 3539300 | KUNDMANN, PETER | PETER.KUNDMANN@GMX.DE |
| 3481100 | KUNER, PETER-ULRICH, MR. | KUNER@TELE2.DE |
| 4775000 | KUNG SHUET SUM & CHAU FOO SHING | CWKCHAU@HOTMAIL.COM |
| 4775100 | KUNG SHUET SUM & CHAU FOO SHING | CWKCHAU@HOTMAIL.COM |
| 3777700 | KUNG SUI, LING | CHITATUS@YAHOO.COM.HK |
| 3752100 | KUNG, HANS-PETER AND ANITA | ERICH.BUSER@AKB.CH |
| 5081500 | KUNG, MAY LING ROSANNA | MLKDBK@HOTMAIL.COM |
| 4866700 | KUNG, SHUET SUM & CHAU, FOO SHING | CWKCHAU@HOTMAIL.COM |
| 6350600 | KUNNASRANTA, TARMO | PHOLLEMAN@SANDW.COM |
| 6350700 | KUNNASRANTA, TARMO | PHOLLEMAN@SANDW.COM |
| 1122600 | KUNRATH, FRANZ-JOSEF | FJ.KUNRATH@KABELMAIL.DE |
| 6463700 | KUNTZE-BRAACK, NILS | NILS.KUBRA@GMX.DE |
| 6463800 | KUNTZE-BRAACK, SILVIA | NILS.KUBRA@GMX.DE |
| 3723300 | KUNZ, ROBERT & PIERRETTE | ERICH.BUSER@AKB.CH |
| 3723300 | KUNZ, ROBERT & PIERRETTE | ERICH.BUSER@AKB.CH |
| 5142900 | KUNZE, MICHAEL | MICHI.KUNZE@FREENET.DE |
| 1783300 | KUNZEL, HANSJORG DR. | HKUNZEL@T-ONLINE.DE |
| 3688000 | KUNZENDORF, WERNER | W.KDF.CCON@GMX.NET |
| 4869100 | KUO, CHAI-RAIN | TINA43KUO@YAHOO.COM.TW |
| 3985900 | KUO, E | YEN.ESTHER@MSA.BINET.NET |
| 6399400 | KUOTESAHO, EINO | PHOLLEMAN@SANDW.COM |
| 6433100 | KUPAT HATAGMULIM SHEL OVDEY BANK LEUMI LTD | ELIZ@PSAGOT.CO.IL |
| 5512800 | KUPPENS, PETIA | RA@MAACK.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5512800 | KUPPENS, PETIA | RA@MAACK.DE |
| 5473100 | KUPPENS-BANNING, M.A. | INFO@KUPPENSCLIDAM.NL |
| 3503300 | KUPPERS, GUNTER & ANGELA | G.KUEPPERS@ONLINE.DE |
| 5439100 | KURPERS, G.E.M. | ERUUSKUIPERS@ZONNET.NL |
| 4911100 | KURPERSHOEK, CORSTIAAN J | CJKURPERSHOEK@PRETTTEL.NL |
| 3544400 | KURRECK, JUTTA & MANFRED | M.KURRECK@ONLINE.DE |
| 5621500 | KURSNER, KARINE | KARINE.KUENER@HOTMAIL.COM |
| 6027400 | KURVER, P.H.J. AND/OR W.E. KURVER-KOK | DCMS@DEMINOR.COM |
| 3496000 | KURZ, HEINRICH | KURZ-MENGSHANSEN@T-ONLINE.DE |
| 5404000 | KUSTERS, MARTIRIUS H.G.M. | MAARTEN.KUSTERS@VIONFOOD.COM |
| 6011500 | KUSTERS, S.T. | DCMS@DEMINOR.COM |
| 6537800 | KUSTERS-VOETEN, MR. & MRS. | CORP@SGPRIV.BE |
| 4345300 | KUTZSCHER, VERA | FAMILIE.WOLF@ONLINEHOME.DE |
| 6066200 | KUUSAKOSKI, ANDREA | PROJECT.LB@WHITECASE.COM |
| 6066300 | KUUSAKOSKI, TORSTI | PROJECT.LB@WHITECASE.COM |
| 6399300 | KUUSELA, MARKKU | PHOLLEMAN@SANDW.COM |
| 6399100 | KUUSISTO, PENTTI | PHOLLEMAN@SANDW.COM |
| 6399200 | KUUSISTO, PENTTI | PHOLLEMAN@SANDW.COM |
| 4456100 | KUWAIT INVESTMENT OFFICE | IRA.A.REID@BAKERNET.COM |
| 4332100 | KUZ, KLAUS-DIETER | KDKUZ@T-ONLINE.DE |
| 6341700 | KVISGAARD, BENTE | BUISTEE@GMAIL.COM |
| 6026500 | KWAAITAAL, C.TH. AND/OR P.B. KWAAITAAL-VAN NOORD | DCMS@DEMINOR.COM |
| 5277100 | KWAK, J.L. | HANSKWAK@PLANET.NL |
| 3883600 | KWAN ANNIE | HOSAUON@YAHOO.COM.HK |
| 5713100 | KWAN MO HAN | MOMOKWAN@GMAIL.COM |
| 4696100 | KWAN SHUN KIT | SYNTHIA.KWAN@GMAIL.COM |
| 4717800 | KWAN WAI CHEONG | ALLAN.KWAN@EFGBANK.COM; ALLANKWC@CTIMAIL3.COM |
| 4210700 | KWAN WAI KEUNG AND LAU YUEN MAN SOPHIA | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4753800 | KWAN WAI YEE | WINWYKWAN@YAHOO.COM.HK |
| 4559700 | KWAN, CHING TAK | BENNY_KWAN@HOTMAIL.COM |
| 3696600 | KWAN, KA SIN GRACE | GRACE.KWAN@ONC.HK |
| 3697500 | KWAN, KA SIN GRACE | GRACE.KWAN@ONC.HK |
| 3668100 | KWAN, SIK SIU | GARYSIK@GMAIL.COM |
| 4339300 | KWEE, S.G. | ROBENGIEM@PLANET.NL |
| 3811600 | KWOK KEI HON | OLIVERKKH@BIZNETVIGATOR.COM |
| 3811700 | KWOK KEI HON | OLIVERKKH@BIZNETVIGATOR.COM |
| 5491600 | KWOK LEUNG, KUN SHING | KCKWOK@GMAIL.COM |
| 5731300 | KWOK LUI | INFO@YUENHING.COM |
| 4766800 | KWOK SIU PING / MO EDMOND MAN HO | ASPKWOK@GMAIL.COM |
| 4528900 | KWOK WA WAI DAVID | DKW@NEWARE.COM.HK |
| 4536600 | KWOK WANG FUN & LI SHUN YING | WFFKWOK@CHTHK.COM; SABRINA@CHTHK.COM |
| 4058600 | KWOK WOON YOKE | FIONAKWOK40@GMAIL.COM |
| 4807100 | KWOK YIN MUI | TYPENARY@YAHOO.COM.HK |
| 3822600 | KWOK YUK YING / SIN KWAI WING | CHUNG2MAN@YAHOO.COM.HK |
| 4005700 | KWOK, CHUNG NGAI | CNKWOK081547@YAHOO.COM.HK |
| 3697400 | KWOK, HUI SUET LAI SYLVIA | SYLVIAH@NETVIGATOR.COM |
| 4732100 | KWOK, TIN SHING | NO_EYE_SEE2001@YAHOO.COM.HK |
| 4732200 | KWOK, TIN SHING | NO_EYE_SEE2001@YAHOO.COM.HK |
| 4061200 | KWOK, WAH CHEONG | FREDACHANG66@HOTMAIL.COM |
| 4785500 | KWONG KAM BIU | EMILY1127@GMAIL.COM |
| 4694400 | KWONG KWOK SHEUNG | JONAS3282@YAHOO.COM.HK |
| 5537500 | KWONG, FU SHING | AKFS168@HOTMAIL.COM |
| 4003000 | KWONG, MAN BUN & LO, SUK YEE | BKWONG3@NETVIGATOR.COM |
| 3687200 | KYBURZ-THUT, ERNST | ERICH.BUSER@AKB.CH |
| 3687200 | KYBURZ-THUT, ERNST | ERICH.BUSER@AKB.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5498300 | KYRRE HEVRIKSEN | MSERVICA@ONLINE.NO |
| 4241500 | L'AUXILIAIRE | BLOUVET@AUXILIAIRE.FR |
| 5319100 | L. HOOGENBOOM HOLDING B.V. | LEOHOOGERBOOM@HETNET.NL |
| 5357800 | L.J. LABRUJERE FINANCIEEL MANAGEMENT BV | LEO.LABRUJERE@12.MOVE.NL |
| 5219200 | L.T.M.C. TERHEIJDEN HOLDING B.V. | TERHE055@PLANET.NL |
| 5366400 | LA CROIX, J. / YDA BEHEER BV | JLACROIX@XS4ALL.NL |
| 4067200 | LA DISTRIBUTION MODERNE PICARDE | DMPFOUQUET@WANADOO.FR |
| 5866900 | LA ROMANA SERVICIOS EMPRESARIALES, S.A. | JPAULUCCI@FPBBANK.COM |
| 4199800 | LA SERENISSIMA LTD | ACUBE@AAAMADOR.COM |
| 4582900 | LA VECCHIA, GIUSEPPE | RIAD.LACHELAK@KBLMONACO.COM |
| 5101000 | LAASER, CHRISTIAN | CHRISTIAN.LAASER@GMX.DE |
| 6005500 | LABALESTRA, GIUSEPPE | DCMS@DEMINOR.COM |
| 3987200 | LABBACI, S M & K | KLABBACI@HOTMAIL.COM |
| 5292700 | LABOUCHERE, L.B. | EJMMACKAY@GMAIL.COM |
| 4989100 | LABOURY, SERGE | LABOURYSERGE@SKYNET.BE |
| 5068500 | LACRE S.A. | CORAISABEL@FIBERTEL.COM.AR |
| 3591900 | LADY PARK HOLDINGS LTD | HDALAMAL@AOL.COM |
| 3592000 | LADY PARK HOLDINGS LTD | HDALAMAL@AOL.COM |
| 3592100 | LADY PARK HOLDINGS LTD | HDALAMAL@AOL.COM |
| 4365400 | LAGLER, JOHANN | RNWBANK-LEHMAN@ALSTON.COM |
| 5640900 | LAGO, JUAN ALBERTO CAMESELLE | INFO@BANINVER.NET |
| 4364800 | LAHNER, JOHANN | RNWBANK-LEHMAN@ALSTON.COM |
| 4757100 | LAI CHUNG KONG | LAIJOE@NETVIGATOR.COM |
| 3668500 | LAI HING YUEN | HYL@KANAWA.COM.HK |
| 5180700 | LAI KING CHUEN | TIENYAT@HOTMAIL.COM |
| 4428500 | LAI KING KWONG & LAM YUK MUI BEGONIA | LAIKK@HA.ORG.HK |
| 4428600 | LAI KING KWONG & LAM YUK MUI BEGONIA | LAIKK@HA.ORG.HK |
| 5522700 | LAI KUEN LAP | KUENLAP.LAI@GMAIL.COM |
| 3960600 | LAI LAI PING | NELSON.LAM@SHA-HK.COM |
| 5048200 | LAI PANG SAU CHUN, CHRISTINA | TIENYAT@HOTMAIL.COM |
| 4215100 | LAI SHAN DIANA SIU | DIANALSSIU@GMAIL.COM |
| 3827100 | LAI SHIAO BUN | EDMOND.LAI@GRADUATE.HKU.HK |
| 4785400 | LAI SHUM | NELSON.LAI@HK.VELDHOVERGROUP.COM |
| 4575300 | LAI TSUN YIN | GEOGLAI@HOTMAIL.COM |
| 3945600 | LAI WAI KUN | WK_LAI@YAHOO.COM.HK |
| 5088600 | LAI WAI YEE | CWLEE@HKSCALE.COM |
| 5088700 | LAI WAI YEE | CWLEE@HKSCALE.COM |
| 4752700 | LAI WAI YI | EDITHLAI@I-CAF.COM |
| 3870500 | LAI YU WAH | ADAMLAI@NETVIGATOR.COM |
| 3812400 | LAI YUEN CHI | YCLAI0327@GMAIL.COM |
| 5162000 | LAI, CHENG LAI CATHERINE | CATHERINELAI88@HOTMAIL.COM |
| 3880900 | LAI, HIN KEUNG | KELVINLAI@YF-WIDEEAGLE.COM.HK |
| 3881000 | LAI, HIN KEUNG | KELVINLAI@YF-WIDEEAGLE.COM.HK |
| 3660300 | LAI, MAI SHER AKA MADISON MAI | JMAI@XINDONGYANG.COM |
| 5297800 | LAI, S.K. | ROEFTONY@HETNET.NL |
| 3997200 | LAI, WING SUM | ANGOFASHION333@YAHOO.COM.HK |
| 6398700 | LAITINEN, KAIJA | PHOLLEMAN@SANDW.COM |
| 4427200 | LAITINEN, OLLI-PEKKA | PEKKA.RIKALA@FRONT.FI |
| 6398600 | LAITINEN, PASI | PHOLLEMAN@SANDW.COM |
| 5914600 | LAKS, A. & F.E. SISKIND D LAKS & M.N. LAKS & FLAVIA J.LAKS | ALAKS@FIBERFEL.COM.AR |
| 3718400 | LAKSHMI HOLDINGS LIMITED | HARESHCHULANI@HOTMAIL.CO.UK |
| 3718500 | LAKSHMI HOLDINGS LIMITED | HARESHCHULANI@HOTMAIL.CO.UK |
| 5097800 | LALA, CHRISTEL | CHRISTEL.LALA@T-ONLINE.DE |
| 5720900 | LAM CHI SING HUBERT | HUBLAM@YAHOO.COM.HK |
| 3815400 | LAM CHING KONG PETER | SMI@NETFRONT.NET |
| 3815500 | LAM CHING KONG PETER | SMI@NETFRONT.NET |
| 4997700 | LAM CHIU KOW, FRANK | F9472@NETVIGATOR.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5162600 | LAM CHIU KOW, FRANK | F9472@NETVIGATOR.COM |
| 4790100 | LAM CHOI FUNG | SHIVACHAU@YAHOO.COM.HK |
| 4816900 | LAM CHUN YING | E522@NETVIGATOR.COM |
| 4380900 | LAM KIT WAN | JOLAM123@NETVIGATOR.COM |
| 4579900 | LAM KIT WAN | JOLEN123@NETVIGATOR.COM |
| 3884800 | LAM LAI CHING | LAICHING_LAM@YAHOO.COM.HK |
| 3944700 | LAM LAI PING LILY | LAMLILY2004@YAHOO.COM |
| 3778400 | LAM LAI, YING | DAWNLAM@HUMANITY.COM.HK |
| 4540500 | LAM MAN KEI | MK.LAM@OCEANSPRING.COM.KH |
| 4811500 | LAM MEI LIN | FLORANCE@SAE.COM.HK |
| 4529200 | LAM MEI YAN, EMILY | AYKYY@YAHOO.COM.HK |
| 5731700 | LAM MIN MIN | HELENMMLAM@YAHOO.COM.HK |
| 4584500 | LAM ON KWAI MAGGIE & CHAN NGOK LEUNC | OKLMAGGIE73@YAHOO.COM.HK |
| 3932700 | LAM PING MAN | COSMOSOFMAN@GMAIL.COM |
| 3868500 | LAM PUI KAN | WINNIELAM1201@YAHOO.COM.HK |
| 5732400 | LAM PUI KAY,DAVID | LAMPUIKAYDAVID@HOTMAIL.COM |
| 5713300 | LAM SAI KEE DAVID & CHAN YUET FUN | DAVIDLAM@SINPROMISE.COM |
| 4717700 | LAM SAU KING | SKTENNIS08@YAHOO.COM |
| 3944000 | LAM SAU YU | RITASYLAM@HOTMAIL.COM |
| 3944100 | LAM SAU YU / CHAN KAN KUN KEITH | RITASYLAM@HOTMAIL.COM |
| 3948300 | LAM SHU KEE | PATRICK@SUNTAILTD.COM |
| 3800000 | LAM SHUK YEE, SUSANNA | LAMSYS2005@YAHOO.COM.HK |
| 4865700 | LAM SUK CHING, JENNY | DENNISCHENG@NETVIGATOR.COM |
| 4752600 | LAM TAK WING | TAICANG.TSLAM@GMAIL.COM |
| 3781800 | LAM TSAN, WING | ALEX.LAM@ATUL.NET |
| 4581200 | LAM WAI LAN, VIENNA | VIELAM@NETVIGATOR.COM |
| 6714800 | LAM WAI SHEUNG GRACE | LIZZIETSE@NETRIGATOR.COM |
| 6714900 | LAM WAI SHEUNG GRACE | LIZZIETSE@NETRIGATOR.COM |
| 4581300 | LAM WAI WAN, LILIAN | LLAM898@YAHOO.COM.HK |
| 4569700 | LAM WAI WING MALCOLM | LAMM@EYSTON.COM |
| 4214000 | LAM WING TAK | BILL-L@PACIFIC-TEXTILES.COM |
| 4214100 | LAM WING TAK | BILL-L@PACIFIC-TEXTILES.COM |
| 3862900 | LAM YIN FONG | PENNY.LAM@HOTMAIL.COM |
| 3863000 | LAM YIN FONG | PENNY.LAM@HOTMAIL.COM |
| 6497200 | LAM YING CHOI & YEUNG SO FAN | YEUNGKATHLEEN@YAHOO.COM |
| 3863500 | LAM YUET LING | POLLYLAM913@HOTMAIL.COM |
| 5070700 | LAM, DAISY | DADALAM@NETVIGATOR.COM |
| 4004000 | LAM, KAM FONG | LAMCORAKF@YAHOO.COM |
| 4183200 | LAM, MAU | LAM_MAU@HOTMAIL.COM |
| 5929700 | LAM, WAI KING | REBECCALAM33@YAHOO.COM.HK |
| 5728900 | LAM, YEE & NG KUK FOON, AMY | LAMYJORISSA@NETVIGATOR.COM |
| 4401100 | LAM, YIU KAM | KARMILYLAM@GMAIL.COM |
| 5999200 | LAMBERT, ERIKA | DCMS@DEMINOR.COM |
| 4659900 | LAMBERTS, MAKUS & ANGELIKA | MARK.AMGELIKA@GMX.DE |
| 4292100 | LAMBERTZ, ASTRID | ASTRID.LAMBERTZ@T-ONLINE.DE |
| 3769100 | LAMBERTZ, WIEBKE | BLUEMCHEN22@T-ONLINE.DE |
| 5988800 | LAMBORELLE, PASCAL | DCMS@DEMINOR.COM |
| 6324500 | LAMBRECHTS, G.M.C. | JBHJBERGMANS@BASE.BE |
| 6535100 | LAMBRECHTS-VAN DER VLOET, MR. AND MRS. | CORP@SGPRIV.BE |
| 6031000 | LAMBREGTS, F.A.M. AND/OR C.F.W.M. BRASPENNING | DCMS@DEMINOR.COM |
| 5656900 | LAMERS, MANFRED | DRLAMERS@ONLINE.DE |
| 4151700 | LAMM, HANS-ULRICH | HUWLAMM@GMX.DE |
| 5354700 | LAMMEREE, W. | MARCEL.LAMMEREE@MIKO-HOFFIE.NL |
| 6398500 | LAMMI, KIMMO | PHOLLEMAN@SANDW.COM |
| 4347200 | LAMON, FREDERIC | FREDLAMON@SCARLET.BE |
| 4439800 | LAMPART-SETZ, KLARA | ERICH.BUSER@AKB.CH |
| 4439800 | LAMPART-SETZ, KLARA | ERICH.BUSER@AKB.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4349000 | LAMPE, DR. WERNER & LIESELOTTE | LAMPAFINANZ@AOL.COM |
| 6398400 | LAMPPU, PERTTI | PHOLLEMAN@SANDW.COM |
| 3961700 | LAN YUK CHING | ANGEL_LAN1212@YAHOO.COM.HK |
| 4365000 | LANCA, PETER AND BARBARA | RNWBANK-LEHMAN@ALSTON.COM |
| 4152900 | LAND, FRANZISKA | FRANZISKALAND@COMCAST.NET |
| 5407200 | LANDA, A. E/O KORST, M.M.C. | ALBERTLANDA@ZEELANDNET.NL |
| 5458700 | LANDA, A. E/O M.M.C. KORST | ALBERTLANDA@ZEELANDNET.NL |
| 6069000 | LANDESBANK BADEN-WUERTTEMBERG | THOMAS.WALTER@LBBW.DE |
| 1396100 | LANDESHAUPTSTADT MUNCHEN | ANLAGEVERMOEGEN.SKA@MUENCHEN.DE |
| 5105800 | LANDGRAF, MARGOT U. ANTON | MT.LANDGRAF@T-ONLINE.DE |
| 5357300 | LANDH, H.E. | ELON@LANDH.EU |
| 5118500 | LANDINI GIAN GUIDO - BALDINI BARBARA | LANDING@LIBERO.IT |
| 5682900 | LANDSER INVESTMENTS LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 6222900 | LANDSTRA INVESTMENTS B.V. | H.H.LANDSTRA@CASEMA.NL |
| 4165500 | LANG, JIIDIKO | ILDIKO.LANG@BREDBAND.NET |
| 5546800 | LANG, JOHANN UND HERMINE | RNWBANK-LEHMAN@ALSTON.COM |
| 3463800 | LANG, MONIKA | MLANG1977@GMX.DE |
| 3672900 | LANG, ROLAND | INFO@LANGAUTOMOBILE.DE |
| 3673100 | LANG, ROLAND | INFO@LANGAUTOMOBILE.DE |
| 3673000 | LANG, VIVIEN | INFO@LANGAUTOMOBILE.DE |
| 4323400 | LANGBEHN, ARNO | A.LANGBEHN@T-ONLINE.DE |
| 4865400 | LANGDON, ENRIQUE JORGE & ALICIA C DE LANGDON | ELANDON@GTAR.COM.AR |
| 4537700 | LANGE, BURKHARD | JUFTLA@GMX.DE |
| 3772500 | LANGE, ELISABETH, DR. | 20GELANGE@WEB.DE |
| 5365500 | LANGEMEIJER, P.A.J.M | P.LANGEMEIJER@ZIGGO.NL |
| 5474200 | LANGEVELD, P. | P.LANGEVELD@QUIRKNET.NL |
| 3775500 | LANGGAARD, REIMUND | REIMUND@KALLNET.FO |
| 3988800 | LANGLAIS, G GEORGE & RG SALIM & E S | GRACE.GEORGE69@YAHOO.COM |
| 5777700 | LANGOHR, ROGER | ROGER.LANGOHR@SKYNET.BE |
| 3708200 | LANGOSCH, THOMAS | THOMAS.LANGOSCH@T-ONLINE.DE |
| 4567900 | LANGSTRAAT, A.R. | ALEX.LANGSTRAAT@TELE2.NL |
| 5442400 | LANKHUIJZEN-BUINING, G | GEALANKHUYZEN@HOTMAIL.COM |
| 5478600 | LANZ, MARI-CARMEN & MARI-GRACIA | LANZTRAD@BLUEWIN.CH |
| 6378600 | LANZMANN BAUTISTA, SONJA | VALORESBM@BANCOMADRID.COM |
| 6398300 | LAPIN RAKENNETEKNIIKKA OY | PHOLLEMAN@SANDW.COM |
| 6398200 | LAPPALAINEN, JYRI | PHOLLEMAN@SANDW.COM |
| 4564900 | LAPY, BENOIT | LAPYBENOIT@SKYNET.BE |
| 4196800 | LARANJO FERREIRA, ANTONIO | LARANJO.FERREIRA@HOTMAIL.COM |
| 6125200 | LARDENOIJE, J.G. | BMKR@HOME.NL |
| 5990300 | LARDIN, CHRISTEL | DCMS@DEMINOR.COM |
| 3990200 | LARSSON, T K E & M K | TOMMY@HARDROCK.SE |
| 5172900 | LARVIK INVESTMENT TRUST INC | MAGRINOX@OTEMET.GR |
| 4576400 | LASER SYSTEM TECHNOLOGY CO LTD | LASERSYS@MS68.HINOT.NET |
| 4984500 | LASSAK, HANS-PETER | LASSAK@I-MO.DE |
| 3759300 | LASSL, JUTTA | KANZLEI-UMBACH@EMAIL.DE |
| 3629501 | LATAJ GROUP LLC | LHALPERIN@RKOLLP.COM |
| 5857400 | LATAJ GROUP LLC | LHALPERIN@RKOLLP.COM |
| 5857500 | LATAJ GROUP LLC | LHALPERIN@RKOLLP.COM |
| 5888001 | LATAJ GROUP LLC | LHALPERIN@RKOLLP.COM |
| 6750301 | LATAJ GROUP LLC | LHALPERIN@RKOLLP.COM |
| 6750401 | LATAJ GROUP LLC | LHALPERIN@RKOLLP.COM |
| 6750501 | LATAJ GROUP LLC | LHALPERIN@RKOLLP.COM |
| 4437200 | LAU BING YING | BYLAU@KCC.COM |
| 4820900 | LAU CHI KEUNG | CKFORTUNE@HOTMAIL.COM |
| 5721000 | LAU CHIU YIN, PETER | PETERCYLAN@GMAIL.COM |
| 4527500 | LAU FU LUT BING RUBY | RUBY_LAU@HOTMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5527700 | LAU FUNG MEE | GRACE_YS_FURY@HAD.GOV.HK |
| 4453000 | LAU KAM HUEN | DENISKHLAU@GMAIL.COM |
| 4453200 | LAU KAM HUEN | DENISKHLAU@GMAIL.COM |
| 4576600 | LAU KATHY KIT NAR | GLITTAIR@YAHOO.COM.HK |
| 4576700 | LAU KATHY KIT NAR | GLITTAIR@YAHOO.COM.HK |
| 5672700 | LAU KING YI AVA | AVALAN@HOTMAIL.COM |
| 5672800 | LAU KING YI AVA | AVALAN@HOTMAIL.COM |
| 4800500 | LAU KWAI FOON | CONNI1704@YAHOO.COM.HK |
| 4874600 | LAU KWAI SHEUNG, BERTHA | BERTHA.LAU@HOUSINGAUTHORITY.POV.HK |
| 4874700 | LAU KWAI SHEUNG, BERTHA | BERTHA.LAU@HOUSINGAUTHORITY.POV.HK |
| 4590700 | LAU LAI CHING | LLCPCH@YAHOO.COM.HK |
| 3854700 | LAU LAI WOON | MK.NANCY@YAHOO.COM.HK |
| 3854800 | LAU LAI WOON | MK.NANCY@YAHOO.COM.HK |
| 4262600 | LAU MAN YEE, ANITA | ANITAMYL@GMAIL.COM |
| 4210300 | LAU MEE YUE POLLY AND SHUEN SHIU MAN | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4185500 | LAU MING CHU | EDITHMCLAU@NETVIGATOR.COM |
| 3809400 | LAU PUN CHUN | CONNIE@KARYOAPPAREL.COM.HK |
| 4806400 | LAU SHING KWAN | WCHAN178@HOTMAIL.COM |
| 4544300 | LAU SI WAI | PSYCHEL18@YAHOO.COM.HK |
| 4544400 | LAU SI WAI | PSYCHEL18@YAHOO.COM.HK |
| 4544500 | LAU SI WAI | PSYCHEL18@YAHOO.COM.HK |
| 4544700 | LAU SI WAI | PSYCHEL18@YAHOO.COM.HK |
| 4590800 | LAU SO KAN & CHAN AH YING | MAYLAU@VIP.SINA.COM |
| 6131500 | LAU SO LAN | CALAU@IED.EDU.HK |
| 4812500 | LAU TIN | SUC8888@GMAIL.COM |
| 3896000 | LAU WAI CHUNG, DAVID | YMTDE@NETVIGATOR.COM |
| 3896100 | LAU WAI CHUNG, DAVID | YMTDE@NETVIGATOR.COM |
| 5648100 | LAU WAI FONG | LAU1696@163.COM |
| 5514200 | LAU WAI WAN, ANICE-SEESE | LAUWAIWAN2005@YAHOO.COM.HK |
| 3904500 | LAU WAI, YAM | CONNTELAM0705@GMAIL.COM |
| 5920300 | LAU WING CHIN JIMMY | KKCHAN0904@HOTMAIL.COM |
| 5920400 | LAU WING CHIN JIMMY | KKCHAN0904@HOTMAIL.COM |
| 5774600 | LAU WING CHUNG & WON YIN SAU | ALVINWLAU@YAHOO.COM.HK |
| 3809900 | LAU YING BOR | YINGBOR@YAHOO.COM.HK |
| 4692100 | LAU YUI CHUNG | LAPSING@CTIMAIL.COM |
| 5710400 | LAU YUK HEUNG | LYDIA_YHLAU@HOTMAIL.COM |
| 4007400 | LAU, BIK WAI | BIKWAI@GMAIL.COM |
| 4684600 | LAU, CHO YIP/ LI, CHIN LING | DORENELAN@YAHOO.COM |
| 4004300 | LAU, FAT | LAUFAT@HOTMAIL.COM |
| 4560800 | LAU, KAM HUEN | DENISKHLAU@GMAIL.COM |
| 4706600 | LAU, SAI CHUNG | ANTHONYLAU.HK@GMAIL.COM |
| 4738000 | LAU, SI WAI | PSYCHEL18@YAHOO.COM.HK |
| 4708100 | LAU, SIN HING | GINLAU03@YAHOO.COM.HK |
| 4400500 | LAU, SIU KANG | ELISAMSLAU@YAHOO.COM.HK |
| 4865000 | LAU, SIU SUET | SSLAU08@GMAIL.COM |
| 4529900 | LAU, WAI YI | EGGIE.LAU@WINFUNG.COM |
| 5773500 | LAU, YAN MI STEPHEN & SAW YEAN | SLAUS99622@AOL.COM |
| 5773600 | LAU, YAN MI STEPHEN & SAW YEAN | SLAUS99622@AOL.COM |
| 4006800 | LAU, YUK MAY CHRISTINE | CHRISTINELAU2009@HOTMAIL.COM |
| 4158300 | LAUDENSACK, JOHANNES | JOHANNES.LAUDENSACK@VR-WEB.DE |
| 6398100 | LAUKKANEN, MARKKU | PHOLLEMAN@SANDW.COM |
| 6329300 | LAUMANS, W.P.C. AND/OR A. SCHOUTEN | WIM.LAUMANS@FREELER.NL |
| 5764600 | LAURA A. DE FEINSILBER A/O EDUARDO ADRIAN VINACUR | LFEINSILBER@FIBERTEL.COM.SR |
| 4537000 | LAURENT, ETIENNE | LAURENT.E@DATACONSULT.BE |
| 3520200 | LAUSBERG, THERESE | THERESE.LAUSBERG@GMX.DE |
| 3644500 | LAUSMANN, EVA & BRUNO | BRUNO.LAUSMANN@BMW.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3561100 | LAUTENSCHLAGER, ANGELA, FOR HEIRS OF GUNTER ERICH KARL MAESSE | RECHTSAUWALT@ROLF-LAUTENSCHLAEGER.DE |
| 6446900 | LAUTENSCHLAGER, ROLF A. | ROLF.LAUTEN@ONLINE.DE |
| 6005800 | LAUWERS, KARIN | DCMS@DEMINOR.COM |
| 6016000 | LAUWERS, STIJN | DCMS@DEMINOR.COM |
| 6310900 | LAVRIJSEN, P.J. | LAVII@KPNPLANET.NL |
| 4575600 | LAW BO KAM | LWLW64@HOTMAIL.COM |
| 4755900 | LAW CHI KONG | TS248983P6@HOTMAIL.COM |
| 4693800 | LAW FUNG PING, CINDERELLA | CINDYLAWFP@HOTMAIL.COM |
| 6084800 | LAW HIU TSING, CYNTHIA | CONNIELAWLAM@YAHOO.COM |
| 3936200 | LAW HO KWONG | STANLEY@YAHOO.COM; STANLEY@BESTLEGEND.COM.HK |
| 4889100 | LAW KWAI HING | WINNIEHKLAW@YAHOO.COM.HK |
| 4889200 | LAW KWAI HING | WINNIEHKLAW@YAHOO.COM.HK |
| 4209700 | LAW PUI YEE | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 3670700 | LAW, ANDREW FUNG CHEE | ANDREWLAWFC@GMAIL.COM |
| 4182600 | LAW, KWAI CHUN ELEANOR | MELODY_KWOK@SASA.COM |
| 4198800 | LAWRENCE, GARY MARTIN | GARY.LAWRENCE@EXCELCAPASIA.COM |
| 5522000 | LAWTON, ROY NORMAN | ROY.LAWTON4@YAHOO.ES |
| 3765600 | LBBW (SCHWEIZ) AG | HANDEL@LBBWSCHWEIZ.CH |
| 5909805 | LBVN HOLDINGS LLC | AROSENBERG@PAULWEISS.COM |
| 5909805 | LBVN HOLDINGS LLC | AROSENBERG@PAULWEISS.COM |
| 6694800 | LBVN HOLDINGS LLC | AROSENBERG@PAULWEISS.COM |
| 6694800 | LBVN HOLDINGS LLC | AROSENBERG@PAULWEISS.COM |
| 5874900 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5875000 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5875100 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5875200 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5875300 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5875400 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5875500 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5875600 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5876700 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5876800 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5876900 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5877000 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5877100 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5877200 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5877300 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5877400 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5877500 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5877600 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5877700 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5877800 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5877900 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5886600 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5886700 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5886800 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5886900 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5887000 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5887100 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5887200 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5887300 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5887400 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5887500 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5887600 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5887700 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5887800 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5887900 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5888000 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5888200 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5888400 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5888500 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5888600 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5888700 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5888800 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5888900 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 5889000 | LBVN HOLDINGS, L.L.C. | LBVN@LBVN.MYHOSTEDSOLUTION.NET |
| 6403500 | LBVN HOLDINGS, LLC | AROSENBERG@PAULWEISS.COM |
| 6403500 | LBVN HOLDINGS, LLC | AROSENBERG@PAULWEISS.COM |
| 3676600 | LE ASSICURAZIONI DI ROMA SPA | ANDREA.SURIANO@SIMMONS-SIMMONS.COM |
| 4503600 | LE CEDRE LTD | JACI_TAN@ML.COM; SHAHFIQ_SAID@ML.COM |
| 5991100 | LE FLAO, CATHERINE | DCMS@DEMINOR.COM |
| 6011000 | LE NOBLE, A. | DCMS@DEMINOR.COM |
| 4924600 | LE ROY, MARC | LEROY@BANTENG.NET |
| 3923900 | LEADSTAR INVESTMENT LIMITED | KL.LEE@FOXCONN.COM; ANNIE.HL.YANG@FOXCONN.COM |
| 3723200 | LEBER-AMANN, GEORG | ERICH.BUSER@AKB.CH |
| 3723200 | LEBER-AMANN, GEORG | ERICH.BUSER@AKB.CH |
| 4673100 | LECHNER, FRANZ | LECHNERF@GMX.AT |
| 5546400 | LECHNER, HELMUT UND ANDREA | RNWBANK-LEHMAN@ALSTON.COM |
| 5546500 | LECHNER, JOHANN | RNWBANK-LEHMAN@ALSTON.COM |
| 6008100 | LECOMTE, BEATRICE | DCMS@DEMINOR.COM |
| 4380700 | LEDERGERBER, BEDA AND MARGRITH | BEDALEDERGERBER@GMX.CH |
| 2528600 | LEDERMANN, KERSTIN | KERSTIN.LEDERMANN@WEB.DE |
| 2528600 | LEDERMANN, KERSTIN | KERSTIN.LEDERMANN@WEB.DE |
| 4668400 | LEDOUX, MICHEL | MICHELLEDOUX@SEARLET.BE |
| 4850800 | LEE BON YIN DENNIS | LEEBONYIN@GMAIL.COM |
| 4298000 | LEE CHAI WAN IRIS | IRISCWLEE@NETVIGATOR.COM |
| 4692500 | LEE CHEUNG LAN SHINA | SHINALEE36@GMAIL.COM |
| 3922100 | LEE DAE YUNG | THEDAEYUNG@HOTMAIL.COM |
| 4211200 | LEE EDMUND YU CHIANG | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 6131800 | LEE FUNG WOO & AU KAMP PUI | ANNEAU@AUISM.COM |
| 3962700 | LEE HAENG JO | FONNIE@CSW-HOLDING.COM.HK |
| 4526300 | LEE HANG SIANG & KOK MUK LIN | HANGSIANG@PACIFIC.NET.SG |
| 5721200 | LEE HANG WAI YIN | PAT_WYHANG@MANCHERSTER-INSURANCE.COM.HK |
| 4578100 | LEE HUNG KIU CATHERINE | CATLEEPAK@GMAIL.COM |
| 3663000 | LEE JU YEOUNG/KIM CHEON HEE | JAMES@JUMBOTEAM.COM |
| 4574400 | LEE KA KEI | KELLYKK.LEE@HOTMAIL.COM |
| 5513400 | LEE KA WING | ODO.LEE@YAHOO.COM.HK |
| 4500000 | LEE KAM KWAN | THOMASLEEKK@GMAIL.COM |
| 4500100 | LEE KAM KWAN | THOMASLEEKK@GMAIL.COM |
| 4717600 | LEE KAM SHOK KIT | DKAM@GMAIL.COM |
| 4579600 | LEE KAR NIN, LOUISA | LEELOUISA@NETVIGATOR.COM |
| 4579700 | LEE KAR NIN, LOUISA | LEELOUISA@NETVIGATOR.COM |
| 4216100 | LEE KIM HUA | SANDRAYUSHAW@HOTMAIL.COM |
| 5027900 | LEE KIN MAN, MATTHEW | LKMMATTHEW@GMAIL.COM |
| 5028000 | LEE KIN MAN, MATTHEW | LKMMATTHEW@GMAIL.COM |
| 6130500 | LEE KIN ON | KOLEE-OUT@YAHOO.COM.HK |
| 4263900 | LEE KING CHUNG | KC10341@HOTMAIL.COM |
| 4200100 | LEE KOK PING, MARGARET LEE AH THON, LEE JOON HIN & LEE JOON POH | KHOOLW@MS.COM |
| 4199500 | LEE KUM KEE FINANCE LTD | JACQUELINE.CHICK@LLK.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5719300 | LEE KWOK WING LAURIE | BONDSURE@NETVIGATOR.COM |
| 3942100 | LEE MAN FAI WILLIAM | BILLLEE@HOTMAIL.COM |
| 4263700 | LEE MUI YUEN SAU | YSMUI88@YAHOO.COM.HK |
| 4263800 | LEE MUI YUEN SAU | YSMUI88@YAHOO.COM.HK |
| 4810900 | LEE SHUK MUI | ALICESM@GMAIL.COM |
| 4529700 | LEE SHUK PING | AGNESSPLEE@YAHOO.COM |
| 4520400 | LEE SHUK YING, HELEN | HSYWHK@YAHOO.COM |
| 4520500 | LEE SHUK YING, HELEN | HSYWHK@YAHOO.COM |
| 4773800 | LEE SIU LING CINDY | LEESLEINDY@YAHOO.COM.HK |
| 6293400 | LEE SIU MUI | BRENDASMLEE@HOTMAIL.COM |
| 6293500 | LEE SIU MUI | BRENDASMLEE@HOTMAIL.COM |
| 6293600 | LEE SIU MUI | BRENDASMLEE@HOTMAIL.COM |
| 4756800 | LEE SO KING | SINBIE.LEE@JOY-PEACE.COM |
| 4058700 | LEE SOO SONG &/OR FANG CHOOI KHEEM &/OR LEE CHIN WAN CYNTHIA | CYNLEEKRAUSE@GMAIL.COM |
| 5527400 | LEE TAI KEI | GRACE_YS_FURY@HAD.GOV.HK |
| 5527500 | LEE TAI KEI | GRACE_YS_FURY@HAD.GOV.HK |
| 5527600 | LEE TAI, KEI | GRACE_YS_FURY@HAD.GOV.HK |
| 4750800 | LEE TAK PING ANGIE | ANGIELEE601@HOTMAIL.COM |
| 4750900 | LEE TAK PING ANGIE | ANGIELEE601@HOTMAIL.COM |
| 4888900 | LEE TUNG MING | TMLEE@HKSCALE.COM |
| 4889000 | LEE TUNG MING | TMLEE@HKSCALE.COM |
| 4686500 | LEE WAI CHING | WINNIELEE927@YAHOO.COM.HK |
| 4529100 | LEE WAI HUNG | A8211471@GRADUATE.HKU.HK |
| 4800600 | LEE WAI KEE / LEE MING KEE | WILSONLEE1478@HOTMAIL.COM |
| 4210500 | LEE WAI KIN | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4811200 | LEE WAI KWAN | VIVIENLEEWAIKWAN@YAHOO.COM.HK |
| 5723000 | LEE WAI SHUN, WILSON | WILSON@GPML.COM.HK |
| 5723100 | LEE WAI SHUN, WILSON | WILSON@GPML.COM.HK |
| 5723200 | LEE WAI SHUN, WILSON | WILSON@GPML.COM.HK |
| 3807300 | LEE WAI YEE | WAIYEEWILLIAMLEE@GMAIL.COM |
| 3807400 | LEE WAI YEE | WAIYEEWILLIAMLEE@GMAIL.COM |
| 3807500 | LEE WAI YEE | WAIYEEWILLIAMLEE@GMAIL.COM |
| 3807600 | LEE WAI YEE | WAIYEEWILLIAMLEE@GMAIL.COM |
| 3807700 | LEE WAI YEE | WAIYEEWILLIAMLEE@GMAIL.COM |
| 3807800 | LEE WAI YEE | WAIYEEWILLIAMLEE@GMAIL.COM |
| 3793800 | LEE WAI, LEUNG | ALEEHK77@YAHOO.COM.HK |
| 4580200 | LEE WING HAN, BRENDA | BWLEEHK@GMAIL.COM |
| 3948200 | LEE WING LAI | SUNMAGGIE.WL@GMAIL.COM |
| 4692200 | LEE YEE FUN | HHMADA06@YAHOO.COM.HK |
| 3670000 | LEE YIM HONG LAWRENCE / KWONG MAY SHUN | LAWMAYLEE@GMAIL.COM |
| 5724500 | LEE YING MUI | MIRANDAYMLEE@YAHOO.COM.HK |
| 5724600 | LEE YING MUI | MIRANDAYMLEE@YAHOO.COM.HK |
| 4758600 | LEE YUK CHUN EPPIE | EPPIELEE@GMAILC.OM |
| 3857200 | LEE YUK KING REBECCA | REBECCA411@GMAIL.COM |
| 4006100 | LEE, FAI LUP PHILIF | CHAMPIONFORTUNE@NETVIGATOR.COM |
| 3671200 | LEE, HENG / HUANG YU CHEN | HENGLEE@AOL.COM |
| 4735300 | LEE, KAM HUNG | CKOMIRANDA@YAHOO.COM.HK |
| 5124800 | LEE, LAI HA | CECILIALEE@MYSINAMAIL.COM |
| 5124900 | LEE, LAI HA | CECILIALEE@MYSINAMAIL.COM |
| 5080700 | LEE, LEUNG HANG DAVID | LEELH2007@YAHOO.COM |
| 3674800 | LEE, MAN-LAI | MANLAILEE@HOTMAIL.COM |
| 5907800 | LEE, MIN-CHI | YESMAIL@MS68.HINET.NET |
| 5907900 | LEE, MIN-CHI | YCYLY@LAW-FIRM.COM.HK |
| 3999800 | LEE, MING & LEE, WAI SAN | SUZWSLEE@GMAIL.COM |
| 4000500 | LEE, NUI CHING EPPIE | EPPIE@WORKGLOVE.COM.HK |
| 5079900 | LEE, PAK YEUNG | TOMMYPL1@HOTMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4008200 | LEE, PETER YIP WAH | LEEPETERYIPWAH@GMAIL.COM |
| 4823800 | LEE, PUI TIN DAVID & LI OI FUNG RITA MARIA | PEGGYLI11@I-CABLE.COM |
| 3555500 | LEE, SHIU LIN / MAK, MACK LING | LEOLEE@SINOAMERICAN.NET |
| 3555600 | LEE, SHIU LUN / MAK, MACK LING | LEOLEE@SINOAMERICAN.NET |
| 3669200 | LEE, SHUK WEN ADA | ADA.SW.LEE@GMAIL.COM |
| 4000600 | LEE, TAD KUEN | RICHARDLTK@YAHOO.COM.HK |
| 4063400 | LEE, TZE BUN MARCES | CMA@LESAUNDA.COM.HK |
| 4735500 | LEE, WAI TAK LITA | LITAWTLEE@YAHOO.COM.HK |
| 4001000 | LEE, YAT SUN | SUNMAY88@NETVIGATOR.COM |
| 4532200 | LEE, YEE KAI | LAUBRIAN@HOTMAIL.COM |
| 3671100 | LEE. HENG / HUANG YU CHEN | HENGLEE@AOL.COM |
| 5391400 | LEEFFERS, K. | FAM.LEEFFERS@PLANET.NL |
| 5999400 | LEENDERS, LEOPOLD | DCMS@DEMINOR.COM |
| 4105600 | LEERDAM, A.F.R. | ALEERDAM@TELENET.BE |
| 4651200 | LEETON SHIRE COUNCIL | PRISCILLAH@LEETON.NSW.GOV.AN |
| 4901700 | LEEUW J.A. | JALEEUW@HOTMAIL.COM |
| 6328800 | LEEUWEN, M.A. VAN | MAVANLEEUWEN@XS4ALL.NL |
| 4931200 | LEEUWEN, MEW C.J. DEISZ | TIJDADERSZ@HETNET.NL |
| 4910200 | LEFERS, H.A.C. | HAC-LEFERS@HAC-PRODUCTS.NL |
| 4209000 | LEGEND LOGISTICS LTD | TSLOME@MSEK.COM |
| 4209000 | LEGEND LOGISTICS LTD | CAPITOL@EMIRATES.NET.AE |
| 4306700 | LEGENHAUSEN, HERTA | EVA.BIERBRAUER@BMKM.DE |
| 5891700 | LEGG MASON AUSTRALIAN CREDIT TRUST | STEPHEN.VENABLE@WESTERNASSET.COM; SES-CLIENT-SERVICE@STATESTREET.COM |
| 6007200 | LEGRAND, ERIC | DCMS@DEMINOR.COM |
| 5994200 | LEGROS, GEORGES | DCMS@DEMINOR.COM |
| 3519800 | LEHFELD, IRMGARD | IRMGARD.LEHFELD@WEB.DE |
| 5835300 | LEHMAN BROTHERS ASIA CAPITAL COMPANY | CARMEN.LEE@KPMG.COM.HK |
| 5475100 | LEHMAN, R. | LEHMANRFFD@KPNMAIL.NL |
| 4013100 | LEHMANN, RUDOLF | ERICH.BUSER@AKB.CH |
| 4365200 | LEHNER, ELFRIEDE | RNWBANK-LEHMAN@ALSTON.COM |
| 4365100 | LEHNER, FRANZ | RNWBANK-LEHMAN@ALSTON.COM |
| 3645300 | LEHNER, VOLKWIN & ROSA | VOLKWIN.LEHNER@LIWEST.AT |
| 5546600 | LEHOFER, MAG. WOLFGANG UND BIRGIT | RNWBANK-LEHMAN@ALSTON.COM |
| 5546700 | LEHOFER, WOLFGANG FUR MJ. MARTIN | RNWBANK-LEHMAN@ALSTON.COM |
| 6459900 | LEHRMAN, NINA | NINAM@TEJASSEC.COM |
| 6460000 | LEHRMAN, NINA | NINAM@TEJASSEC.COM |
| 6460100 | LEHRMAN, NINA | NINAM@TEJASSEC.COM |
| 6460200 | LEHRMAN, NINA | NINAM@TEJASSEC.COM |
| 6460300 | LEHRMAN, NINA | NINAM@TEJASSEC.COM |
| 6512800 | LEHRMAN, NINA | NINAM@TEJASSEC.COM |
| 6512900 | LEHRMAN, NINA | NINAM@TEJASSEC.COM |
| 6398200 | LEHTIMAKI, MIKA | PHOLLEMAN@SANDW.COM |
| 6397900 | LEHTONEN, NINA | PHOLLEMAN@SANDW.COM |
| 6397800 | LEHTOSAARI, JORI | PHOLLEMAN@SANDW.COM |
| 5609700 | LEIBE, BASTIAN | LEIBE@UMIC.RWTH-AACHEN.DE |
| 6263000 | LEIJDATA B.V. | LEJDATA@XSYALL.NL |
| 5209100 | LEIJENAAR ADVIES B.V. | WIM.LEIJEMAAN@EWETEL.NET |
| 5313800 | LEIJGRAAF BEHEES B.V. | SALOMON.IT@CONCEPTS.NL |
| 4175200 | LEIS, JOACHIM | ARLEIS@T-ONLINE.DE |
| 5101200 | LEISCHNER, ALFRED | FINANT@LEISCHNER.EN |
| 5094500 | LEIWALD, KATRIN | KATRIN_LIEWALD@WEB.DE |
| 5301100 | LEKKERKERKER HOLDING B.V. | MAIL@LEKKERKERKER.COM |
| 1056900 | LELL, JENS J. | JENS.LELL@KMWEG.DE |
| 5104200 | LEMM, EDELHAUD | E.LEMM@WEB.DE |
| 4351800 | LEMME, ROSWITHA | ROSWITHA.LEMME42@WEB.DE |
| 6001600 | LEMMENS, FRANS | DCMS@DEMINOR.COM |
| 4910100 | LEMMERLING-KOTEN, M.L.P. | MLEMMERLINGKOTEN@NETSCAPE.NET |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3673300 | LEMOS, MARIO SILVA LOUREIRO | AUD.LEMOS@KANGURU.PT |
| 5692300 | LEMOS, RICARDO HORACIO & RAMIREZ, NORMA M. | RICARDOLEMOS@CRISTALSM.COM.AR |
| 6006700 | LENAERTS, JACQUELINE | DCMS@DEMINOR.COM |
| 5682800 | LENFIELD ENTERPRISE LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4089500 | LENHART, FRIEDEL & | SSLENHART@BITEL.NET |
| 3837400 | LENHARTZ, KARIN | LENNARTZ.KARIN@ARCOR.DE |
| 3980900 | LENKEIT, ECKHARD & RENATE | INFO@ANSAY.DE |
| 3980900 | LENKEIT, ECKHARD & RENATE | INFO@ANSAY.DE |
| 3978100 | LENNARTZ, HEINZ WERNER | HW.LENNARTZ@T-ONLINE.DE |
| 3978200 | LENNARTZ, HEINZ WERNER | HW.LENNARTZ@T-ONLINE.DE |
| 3755400 | LENZER, RAINER | JULIA.MALON@SEB.DE |
| 6401600 | LEON DE BOTTON, GERARD | VALORESBM@BANCOMADRID.COM |
| 6401600 | LEON DE BOTTON, GERARD | VALORESBM@BANCOMADRID.COM |
| 5487000 | LEONG, HUI SHING | HUISL@PL.JAVING.MY |
| 5119200 | LEONHARDT, SEBASTIAN | ZEBILORD@WEB.DE |
| 4995100 | LEONHART, WOLFGANG | LW@LEONHART.AT |
| 4988900 | LEPINOIS, PIERRE AND MARIE-JEANNE MONVILLE | JONATHAN.MAQUEST@FORTIS.COM |
| 6397700 | LEPPAKARI, JORMA | PHOLLEMAN@SANDW.COM |
| 5222800 | LEPPINK, DE HEER J.A. | JAL@HOME.NL |
| 4332800 | LERCH-STUDER, HANS | ERICH.BUSER@AKB.CH |
| 4763400 | LERCHL, HUBERT | INFO@STENARBERATER-LERCHL.DE |
| 4795000 | LERCHL, MARLIES | INFO@STEUERCAERATER-LERCHL.DE |
| 5512400 | LERSCH, ANKE | ANKE.LESCH@GMX.DE |
| 5997700 | LESCRAUWAET, LUTGARDE | DCMS@DEMINOR.COM |
| 3439400 | LEUCHTENBERGER, HEIKO | LEUCHTENBERGERHESI@GMX.DE |
| 5604200 | LEUNG CHI HO | PAHK.VINCENT@YAHOO.COM |
| 5604300 | LEUNG CHI HO | HELEN_SAFRICA@YAHOO.COM |
| 3951700 | LEUNG CHI KWONG | LEUNGCHIKWONG@GMAIL.COM |
| 3813100 | LEUNG CHI MING | PETERLEUNGCM@GMAIL.COM |
| 3813200 | LEUNG CHI MING | PETERLEUNGCM@GMAIL.COM |
| 5514100 | LEUNG CHI WANG | SCWLEUNG@GMAIL.COM |
| 5725600 | LEUNG CHI WANG | SCWLEUNG@GMAIL.COM |
| 3860400 | LEUNG CHING YEE LAURA | LCYLEUNG@NETVIGATOR.COM |
| 3860500 | LEUNG CHING YEE LAURA | LCYLEUNG@NETVIGATOR.COM |
| 3860600 | LEUNG CHING YEE LAURA | LCYLEUNG@NETVIGATOR.COM |
| 3896700 | LEUNG CHIU YING, IVY | ROGERNNG@GMAIL.COM |
| 3668600 | LEUNG CHUNG CHING EDWIN/ | WONGLEUNGARCHITECT@YAHOO.COM.HK |
| 4809200 | LEUNG HIN KIT | HINKITLEUNG@YAHOO.COM.HK |
| 5706100 | LEUNG KA HING | KARINGLEUNG02@YAHOO.COM.HK |
| 5658500 | LEUNG KAM LING | KLLEUNG@NETVIGATOR.COM |
| 3832600 | LEUNG KIN LAU | SAMUEL.LEUNG@TFHBML.COM.HK |
| 4692400 | LEUNG KIN SING | CHESTERLEUNGW@HOTMAIL.COM |
| 5089800 | LEUNG KIT YING | FL9830@YAHOO.COM.HK |
| 5089900 | LEUNG KIT YING | FL9830@YAHOO.COM.HK |
| 5513300 | LEUNG KOON WING, TIMOTHY | TIMOTHY.LEUNG@SUNLIFE.COM |
| 4773700 | LEUNG KUEN WAI | LEESLCINDY@YAHOO.COM.HK |
| 4210400 | LEUNG KWOK FAI PATRICK | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 5513900 | LEUNG KWOK KAY, TONY | WFNCHM@YAHOO.COM |
| 3858200 | LEUNG KWOK KEE | MVPMASTERS@GMAIL.COM |
| 3946300 | LEUNG LAI SHEUNG | LISAWONG168@GMAIL.COM |
| 4775200 | LEUNG LAU CHING | ACEOUTOFACE@HOTAMIL.COM |
| 3926600 | LEUNG LIK KA | DONGTAOH@YAHOO.COM |
| 5099800 | LEUNG MEI YI, GLADYS | GLADYSLG@YAHOO.COM.HK |
| 4579500 | LEUNG ON KEI, ANGEL | OKANGEL@NETVIGATOR.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4783400 | LEUNG PAK MING RAYMOND | RPMLEUNG@GMAIIL.COM |
| 3919100 | LEUNG PING HUNG | DARIAN_LEUNG@CHIUTAT.COM.KH |
| 4185700 | LEUNG PO CHU MARY &/OR LEUNG PO LING JULIA | MARBOJ@HOTMAIL.COM |
| 3903000 | LEUNG PON YOU, FUNG | LCYLEUNG@NETVIGATOR.COM |
| 3902900 | LEUNG PON YOU, FUNG & LEUNG CHING YEE, LAURA | LCYLEUNG@NETVIGATOR.COM |
| 4574700 | LEUNG PUI CHING & TANG KIT YEE | TANGKYHK@YAHOO.COM.HK |
| 4574800 | LEUNG PUI CHING & TANG KIT YEE | TANGKYHK@YAHOO.COM.HK |
| 6293700 | LEUNG SAU CHI | GLORIAGRANTHAM@NETVIGATOR.COM |
| 3781600 | LEUNG SHUI, YUNG | ROHESU@NETVIGATOR.COM |
| 3822000 | LEUNG SUK FUN | ADDISON581@YAHOO.COM.HK |
| 4827700 | LEUNG TONG CHING YEE REGINA | REGINACYLEUNG@HOTMAIL.COM |
| 4585500 | LEUNG WAI CHEUNG, LEONARD | LEUNGLEONARD@NETVIGATOR.COM |
| 3817700 | LEUNG WAI CHING | LEUNGWAICHING888@YAHOO.COM.HK |
| 4585300 | LEUNG WAI CHU & LEU LAI YINC | THERESALEUNG@YAHOO.COM |
| 4776100 | LEUNG WAI YING | PHYLLIS2168@YAHOO.COM.HK |
| 5732500 | LEUNG WING CHUNG WINSTON | WINSTONWCLEUNG@YAHOO.COM.HK |
| 5729500 | LEUNG WING SING | WINGSINGLEUNG@YAHOO.COM.HK |
| 3998600 | LEUNG WONG, SIU KAM | LEUNGWONGSK@HOTMAIL.COM |
| 3808500 | LEUNG YEE MAI MABLE | MABLE125@GMAIL.COM |
| 5706000 | LEUNG YIM FAN | CANNIELEUNG@YAHOO.COM |
| 6130300 | LEUNG YIN LING, ELING | TOMMYKKT@YAHOO.COM.HK |
| 5087800 | LEUNG YUEN MAY | ALEUNGYM@NETVIGATOR.COM |
| 4001300 | LEUNG, CHI KEUNG JACKIE | JACKIECKLEUNG@GMAIL.COM |
| 5162300 | LEUNG, EDWIN KWAN WAI | AMYEDWIN@HOTMAIL.COM |
| 3998800 | LEUNG, KAM SING | LEUNGKAMSING10@YAHOO.COM.HK |
| 3799900 | LEUNG, LI SIU | GARYLI@PYENGINEERING.COM |
| 6344600 | LEUNG, MIU WA | JESSIEL@FUJIKURA.COM.HK |
| 4009300 | LEUNG, MUI | BARRYTAM@YAHOO.COM |
| 5081100 | LEUNG, OI YEE PRISCILLA | WKLEWNG2@YAHOO.COM.HK |
| 4703100 | LEUNG, PUI HA | TPHLEUNG@HOTMAIL.COM |
| 4182900 | LEUNG, SALLY WONG | WYCHIN@PACIFIC.NET.HK |
| 5081600 | LEUNG, WAI KUEN | PHILLIS789@HOTMAIL.COM |
| 4005800 | LEUNG, WAI YING | KENNY@SWINGY.COM.HK |
| 5076500 | LEUNG, WING KAN | WKLEUNG2@YAHOO.COM.HK |
| 3669800 | LEUNG, YING LAP DOMINIC | DOMINIC@TOPGLORY.COM.HK |
| 4002000 | LEUNG, YUI SUM | LEUNG48671@YAHOO.COM |
| 4339700 | LEUSSEN, E.H.J. VAN | EVANLEUSSEN@PLANET.NL |
| 5251800 | LEVERT, A.J. | A.LEVERT@KPNPLANET.NL |
| 6109500 | LEVIN, LIOR | LIOR@RSTEI.COM |
| 5354300 | LEVITINA, G. & G. BERKOVSKII | GALINALEVITINA@GMAIL.COM |
| 4636700 | LEVLIN, JAN-ERIK | JAN-ERIK.LEVLIN@IKI.FI |
| 1402400 | LEVY, BRUCE | BALBSL@AOL.COM |
| 3655800 | LEVY, JOSEPH & ESTER | YELEVY@013.NET |
| 6544700 | LEWERISSA, HENDRIK MARTIN | MLHENDRIK@YAHOO.COM.SG |
| 3434800 | LEWIN, JOERG | LBHI.CLAIM@NABERPC.COM |
| 3915800 | LEWINGTON, ROBERT JAMES | ROBERT.LEWINGTON@SIMMONS-SIMMONS.COM |
| 3990400 | LEWIS, P W | PLEWIS42@YAHOO.COM |
| 3990500 | LEWIS, P W | PLEWIS42@YAHOO.COM |
| 4310200 | LEXINGTON UNITED INC | CHP@TOURASS.CH |
| 5019700 | LEYLAND, CLIVE DIGBY & MELODIE | CLEYLANO@TELKOMSA.NET |
| 5997600 | LEYS, THERESE | DCMS@DEMINOR.COM |
| 3840400 | LEZERKOSS, ANTONIE | ALEZERKOSS@ONLINE.DE |
| 5000800 | LGT BANK (SWITZERLAND) LTD. | IRA.A.REID@BAKERNET.COM |
| 4576900 | LI CHEUK MING | CM.LI@PACIFIC.NET.HK |
| 5729300 | LI CHI KWONG | CHKWLI@GMAIL.COM |
| 3928600 | LI CHUN FUNG | SIMON288WONG@YAHOO.COM.HK |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3882100 | LI FUN HUNG | LIFUNHUNG@HOTMAIL.COM |
| 4429700 | LI GANG | STEVEN.LI@POLYCOM.COM |
| 3929100 | LI JING | JANET-LMKC@YAHOO.COM.HK |
| 4844600 | LI JINGKANG | MARKETINGS@163.NET |
| 3905800 | LI KAI, MING | KMALICE@YAHOO.COM |
| 3905900 | LI KAI, MING | KMALICE@YAHOO.COM |
| 4590200 | LI KIN WAH | KW_LI@HKSH.COM |
| 4590300 | LI KIN WAH | KW_LI@HKSH.COM |
| 4751200 | LI KWAN FONG | LIDEWONG@HOTMAIL.COM |
| 3854300 | LI KWOK HON | ALBERT@BOSVILLE.COM |
| 3854400 | LI KWOK HON | ALBERT@BOSVILLE.COM |
| 4651400 | LI KWOK SHUI | MICHNCOLE@Y7MAIL.COM |
| 4692000 | LI KWOK WAI | DAVIDKWL@CLP.COM.HK |
| 4221100 | LI QIANG &/ OR JIANG LANPINC | PROSPECTSH@126.COM |
| 4874400 | LI SAI CHUN | SC.LI@LOFTYMAN.COM |
| 4996200 | LI SAU LUEN & CHAN MING NAM | SLLI18@BIZNETVIGARTOR.COM |
| 3890600 | LI SHU CHI | THOMASLI@AUSTRALIAMAIL.COM |
| 4813800 | LI SHUK YIN | LISHUKYINHK@YAHOO.COM.HK |
| 3934000 | LI SUI SHAN MASADA MAT | MLIO825@YAHOO.COM.HK |
| 5087600 | LI TUNG CHING | KLKA1@NETVIGATOR.COM |
| 5726700 | LI WAI CHIU, JACK | JACK@GPML.COM.HK |
| 5726800 | LI WAI CHIU, JACK | JACK@GPML.COM.HK |
| 4888700 | LI WAI KAI VICKIE | WAIKIKI_HK@YAHOO.COM |
| 4888800 | LI WAI KAI VICKIE | WAIKIKI_HK@YAHOO.COM |
| 5087300 | LI WING SEE | SKHO.RAYMOND@GMAIL.COM |
| 4760800 | LI XIAO RU | YOUNG.KARA@GMAIL.COM; RUPERT.LI@CLIFFORDCHANCE.COM |
| 3953500 | LI YUK LIN | LIYUKLI@GMAIL.COM |
| 4587400 | LI YUN PO | BOBYLI@YAHOO.COM |
| 4402900 | LI, SAU FUN | JOYCELI0123@YAHOO.COM.HK |
| 5076800 | LI, SHU WING | LI.2284@YAHOO.COM.HK |
| 5537100 | LI, TAT & KWOK LAI TING | VENNY.KWOK@GLORYBRIGHT.COM |
| 5537200 | LI, TAT & KWOK LAI TING | VENNY.KWOK@GLORYBRIGHT.COM |
| 5537300 | LI, TAT & KWOK LAI TING | VENNY.KWOK@GLORYBRIGHT.COM |
| 5537400 | LI, TAT & KWOK LAI TING | VENNY.KWOK@GLORYBRIGHT.COM |
| 3998000 | LI, YAM KIU | BLASTER88882002@YAHOO.COM.HK |
| 4866200 | LIANG, GUOZHAO | JIANHUI_LGH88@I26.COM |
| 4866300 | LIANG, GUOZHAO | JIANHUI_LGH88@I26.COM |
| 4706200 | LIAO, AI WEI | CINDYLIAOTAIN@HOTMAIL.COM |
| 4059500 | LIAU CHING KIAT JESSIE | JESSIE@JESSIELIM.COM |
| 1595700 | LIBERTY INSURANCE PTE LTD. | ROBERT.BLAUVELT@LMGINV.COM |
| 6252202 | LIBYAN ARAB FOREIGN INVESTMENT COMPANY | DSPELFOGEL@FOLEY.COM |
| 6275700 | LIBYAN ARAB FOREIGN INVESTMENT COMPANY | KOWENS@FOLEY.COM |
| 6275700 | LIBYAN ARAB FOREIGN INVESTMENT COMPANY | DSPELFOGEL@FOLEY.COM |
| 5873400 | LIBYAN INVESTMENT AUTHORITY | H.GHERIANI@LIA.LY |
| 5873400 | LIBYAN INVESTMENT AUTHORITY | MTORKIN@SHEARMAN.COM; SOLOMON.NOH@SHEARMAN.COM |
| 6497000 | LICERAS RUIZ, JOSE LUIS | SONIA_ALANZOR@HOTMAIL.COM |
| 4558900 | LICHT, KARL | KARL.A.LICHT@ARCOR.DE |
| 3561400 | LIE, TROND | LIE@TRONDOGTROND.NO |
| 3675000 | LIEBEL, REINER | ULELIEBEL@AOL.COM |
| 6265700 | LIEBELT-SLEIJSTER, E.C. | ELSSLEYSTER@HOTMAIL.COM |
| 5100800 | LIEBICH, FRANK | LIEBICH@ONLINE.DE |
| 6141900 | LIEBOLD, ANNEMARIE | DLUBS@T-ONLINE.DE |
| 6093500 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6093600 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6093700 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6093800 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6093900 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6094100 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6094300 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6094600 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6094700 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6094800 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6094900 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6095100 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6095200 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6095300 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6095600 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6095700 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6095800 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6095900 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6096100 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6096300 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6096400 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6096600 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6096700 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | ALABOISSONNIERE@DRRT.COM |
| 6013300 | LIECKENS & DE VOEGHT WIM & SIGRID | DCMS@DEMINOR.COM |
| 5039600 | LIEDTKE, ULRICH | UU.LIEDTKE@T-ONLINE.DE |
| 6318100 | LIEFKES-TEISMA, A.K.M. | KARINLIEFKES@TISCALI.NL |
| 5390800 | LIENAERTS, ROBERT | LIENA012@TELFORT.NL |
| 5219300 | LIENNE B.V. | SANDERFEUTH@HOTMAIL.COM |
| 5444900 | LIEVERSE-SIERTSEMA, I.W.A. | B.LIEVERSE@VMRG.NL |
| 3986300 | LIGETI, M | MARC.LIGETI@CREUNA.NO |
| 4185000 | LIGHTEN UP CORPORATION | HKPI@NETVIGATOR.COM |
| 2412600 | LIGSO SA | LUISFERNANDOROMERO@MC.COM |
| 6321100 | LIGTENBERG, R.H.W.M. EN/OF LIGTENBERG-LAPIDAIRE, M.P.M. | REMOLILA@ZIGGO.NL |
| 6397600 | LIHAKAX OY | PHOLLEMAN@SANDW.COM |
| 5990600 | LILIEN, DAVID | DCMS@DEMINOR.COM |
| 3473500 | LILLGE, FRIEDEMANN | FRILIL@ARCOR.DE |
| 4539500 | LIM KHEE LIM & TAN SIEW LING | JUNDA@SINGNET.COM.SG |
| 4535600 | LIM PEK FONG | JESSYLIM1398@GMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4059700 | LIM WAH GEK ADELINE | LWKELCHDAN@HOTMAIL.COM |
| 4002400 | LIM WAI, SHUI KWAN WINNIE | LIMWAISK@HOTMAIL.COM |
| 4311400 | LIM, ALISON | ABLLIFE@HOTMAIL.COM |
| 3677100 | LIM, DANNY TAN/LIM, RUTH WEE SIT | LIMTDANNY@YAHOO.COM |
| 3677700 | LIM, DANNY TAN/LIM, RUTH WEE SIT | LIMTDANNY@YAHOO.COM |
| 3738300 | LIM, EDWARD AND CAROLYN | ELIM@PLDTDSL.NET |
| 3738400 | LIM, EDWARD AND CAROLYN | ELIM@PLDTDSL.NET |
| 3747200 | LIMBACH, ELISABETH | ELISABETH.LIMBACH@GMX.DE |
| 6430600 | LIMTONG MANUEL TAN &/OR LIMTONG EUSEBIO EDGARDO TAN | IGANCIO.VARGAS@HK.ABNAURO.COM; LIMTONG@MOZCOM.COM |
| 4799100 | LIN CHEN YA TSZ / LIN SHENG CHIH | LB.CMU@SC.COM |
| 5908100 | LIN CHEN, SHU-JING | LINGYILIN@HOTMAIL.COM |
| 5908100 | LIN CHEN, SHU-JING | YCYLY@LAW-FIRM.COM.HK |
| 4210000 | LIN CHING CHUN | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 5034800 | LIN DAR-TZONG | SHUYUAN.KUO@MSA.HINET.NET |
| 6487300 | LIN HSIEN HSIUNG &/LIN LAI CHAO YIN &/LIN YU TANG &/LIN YU TING | VALERIE980919@YAHOO.COM.TW |
| 4838000 | LIN HUI-YING/WEI XIANGDONC | XDWEI@LN.EDU.HK |
| 4818300 | LIN MEI YI | YEONMIA@GMAIL.COM |
| 5034000 | LIN SAMUEL | SAMUEL4LIN@GMAIL.COM |
| 3662600 | LIN TUNG HAN/CHEN MING CHING | LT.KUO23@MSA.HTNET.NET |
| 3668900 | LIN YAN | LILLIANLINYAN@HOTMAIL.COM |
| 4799000 | LIN YU WEN / LIN CHEN YA TSZ | LB.CMU@SC.COM |
| 4799200 | LIN YU WEN / LIN PEI CHIA | LB.CMU@SC.COM |
| 6343600 | LIN, HUNG-YU | MORAY_5852@YAHOO.COM.TW |
| 4540100 | LIN, JUILONG | RAYLIN24@NETVIGATOR.COM |
| 4796500 | LINDEBOOM, V.Y.M. | DENNIS.WEEWER@INSINGER.COM |
| 4796500 | LINDEBOOM, V.Y.M. | DENNIS.WEEWER@INSINGER.COM |
| 4910000 | LINDEN J.H.L. VAN DER | LINDEN24@XS4ALL.NL |
| 6397500 | LINDEN, JUSSI | PHOLLEMAN@SANDW.COM |
| 4901600 | LINDEN-BOER M.H. V/D | JANVDLINDEN@ZENNET.NL |
| 5464300 | LINDNER, LAURENS J. | ALEXANDERJ03@YAHOO.DE |
| 6331900 | LINDNER-WILBRINK, C. | CLINDNER@PLANET.NL |
| 5111200 | LINDSIDE INVESTMENTS | MAG@MAG-AM.CH |
| 3734700 | LINDSIDE INVESTMENTS SA | MAG@MAG-AM.CH |
| 3734700 | LINDSIDE INVESTMENTS SA | MAG@MAG-AM.CH |
| 5696200 | LINDSTROM, GORAN | B.GORAN.LINDSTROM@TELIA.COM |
| 6397400 | LINDWALL, KIM | PHOLLEMAN@SANDW.COM |
| 6397300 | LINDWALL, LEO | PHOLLEMAN@SANDW.COM |
| 4591800 | LING RICHARD PING NGOK | RICH_LING@HOTMAIL.COM |
| 4591900 | LING RICHARD PING NGOK | RICH_LING@HOTMAIL.COM |
| 4592000 | LING RICHARD PING NGOK | RICH_LING@HOTMAIL.COM |
| 3872300 | LING WAI MING ANGELS | ANGELSLING@I-CABLE.COM |
| 3971200 | LING, CHING SANG & TAN, JOO KIAW | LECKSO@YAHOO.COM.AU |
| 4586600 | LING, JASON | JSL_DEMIMONK@YAHOO.COM.HK |
| 4183700 | LING, WONG YEE | CONNIE.WK.YU@MORGANSTANLEY.COM |
| 4571400 | LINGNER, SIMONE | LINGNER@TECHNIK-MUSEUM.DE |
| 4413200 | LINGUA, SILVANA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 3989200 | LINK, T J | LINKTREVOR@YAHOO.COM.UK |
| 3489000 | LINK, WOLFGANG | WOLINK@BLUEWIN.CH |
| 3641700 | LINKE, INGA-GABRIELE | IGLINKE@YAHOO.DE |
| 3649800 | LINKEL, ERWIN & CHRITIANE | ECLINKEL@ONLINEHOME.DE |
| 4338900 | LIPPERT, CHRISTIAN, DR. | LIPPERT@LIDEVELOPMENT.AT |
| 3990000 | LIPPERT, F & M | FRILIPP@GMX.DE |
| 5428200 | LIPPINKHOFF, JANKE  ( J.J. LIPPINKHOFF ) | JANKELIPPINKHOFF@HOTMAIL.COM |
| 5108400 | LIPPOLD, DIETMAR | LIPPOLD@DEISTER-GERA.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5593700 | LIQUIDATION OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 5692101 | LIQUIDATION OPPORTUNITIES MASTER FUND LP | CSCHOFIELD@SMITHNYC.COM |
| 4365300 | LIST, FRANZ AND ROSA | RNWBANK-LEHMAN@ALSTON.COM |
| 4568000 | LIST, H.A. | HANSLIST@PLANET.NL |
| 4673900 | LISTRUP, JOHAN | JOAN.LISTRUP@GLOCALNET.NET |
| 3838400 | LISU ZEE CHOW | CHOWZEE@NETVIGATOR.COM |
| 3696900 | LITTLE FLYING ELEPHANT FOUNDATION | BETTINA.VOGT@KRPARTNER.COM |
| 3697600 | LITTLE FLYING ELEPHANT FOUNDATION | BETTINA.VOGT@KRPARTNER.COM |
| 3793700 | LIU CHI, WAH / CHEUNG YUK FUNG, ADA | ADAHOLOK@YAHOO.COM.HK |
| 4253400 | LIU CHUNG & HSIUNG YI-LAN | GETTIE@SEED.NET.TW |
| 4841900 | LIU JUNFENG | AITLUCE@GMAIL.COM |
| 5740100 | LIU KIT YEE KATE | CHAUKATE@GMAIL.COM;<br>ALICE.Y.M.HO@HK.ABNAMRO.COM |
| 4581100 | LIU MEI KUM JULIET | MYAO@JHTI.COM |
| 5603800 | LIU PENGCHENG | PENGCHENGLIU@GMAIL.COM |
| 4215800 | LIU SUE-JAN | SUE@ESLEXPRESS.COM |
| 4574500 | LIU SUK KIT | IVANHUI@HOTMAIL.COM |
| 4298100 | LIU SUK LING NERISSA | SUKLING0528@YAHOO.COM.HK |
| 4523400 | LIU WAI HAN & CHENG WA CHUEN | RCWAYER@BIZNETVIGATOR.COM |
| 4825600 | LIU XIN | LAURA_X_LIU@YAHOO.COM.HK |
| 4213500 | LIU YIN PING | CHOLIU@CNLINK.NET |
| 4213600 | LIU YIN PING | CHOLIU@CNLINK.NET |
| 4213700 | LIU YIN PING | CHOLIU@CNLINK.NET |
| 3825400 | LIU YIU SHAN | LEUMASLIU99@YAHOO.COM.HK |
| 3869100 | LIU YUK WAH / LIU WONG SAU HAN | YWSHTLIU@NETVIGATOR.COM |
| 5076100 | LIU, CHI CHUN ERIC | ECCLIA2003@YAHOO.COM.HK |
| 3970400 | LIU, JINYING | FSSHWH@163.COM |
| 4403800 | LIU, KIT SUN & YUEN,KAM PING | KITSUNLIU@YAHOO.COM.HK |
| 4009100 | LIU, MING KWONG | WMKLIU@HOTMAIL.COM |
| 4966700 | LIU, QIMING | LIUQM722@163.COM |
| 4074500 | LIU, YI MAN LISA | LISA@MANLEY.COM.HK |
| 4008500 | LIU, YUK MING | ROSITALYM@YAHOO.COM.UK |
| 4124700 | LIUKKO-SIPI, JUOKO | JUOKO.LIUKKO-SIPI@PP.INEET.FI |
| 6676200 | LIVADITIS, JOHN | JOHN.REIVODITIS@GMAIL.COM |
| 6274500 | LIVERPOOL LIMITED PARTNERSHIP, THE | NYMIDDLEOFFICE@ELLIOTTMGMT.COM;<br>MSTEPHAN@ELLIOTTMGMT.COM |
| 4491800 | LIZASOAIN, JUAN GOGORZA | JUANC-GOGORZA@LLOYDSTSB.ES |
| 6379600 | LLABRES MAYANS, PABLO | VALORESBM@BANCOMADRID.COM |
| 6379600 | LLABRES MAYANS, PABLO | VALORESBM@BANCOMADRID.COM |
| 5128200 | LLATAS, ROSA MARIA | PLANELLS@ICAB.CAT |
| 5128300 | LLATAS, ROSA MARIA | PLANELLS@ICAB.CAT |
| 5128400 | LLATAS, ROSA MARIA | PLANELLS@ICAB.CAT |
| 4676900 | LLOBET VINALS, JAIME | LLOBERTJ@HOTMAIL.COM |
| 5550000 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | CORPORATEACTIONS@LLOYDSBANK.CH |
| 5550200 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | CORPORATEACTIONS@LLOYDSBANK.CH |
| 5551900 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | CORPORATEACTIONS@LLOYDSBANK.CH |
| 5552000 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | CORPORATEACTIONS@LLOYDSBANK.CH |
| 5552100 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | CORPORATEACTIONS@LLOYDSBANK.CH |
| 5030702 | LMA SPC FOR & ON BEHALF OF MAP 84 SEGREGATED PORTFOLIO | LTORRADO@KNIGHTHEAD.COM |
| 2172700 | LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED PORTFOLIO | LTORRADO@KNIGHTHEAD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4381301 | LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED PORTFOLIO | LTORRADO@KNIGHTHEAD.COM |
| 5583300 | LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED PORTFOLIO | LTORRADO@KNIGHTHEAD.COM; ASHANNAHAN@KINGHTHEAD.COM |
| 5583300 | LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED PORTFOLIO | IGOMELSKAYA@STROOCK.COM |
| 5888402 | LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED PORTFOLIO | LTORRADO@KNIGHTHEAD.COM |
| 6358201 | LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED PORTFOLIO | LTORRADO@KNIGHTHEAD.COM |
| 6753100 | LMA SPC FOR AND ON BEHALF OF MAP84 SEGREGATED PORTFOLIO | LTORRADO@KNIGHTHEAD.COM; KOHARE@MKBLLP.COM; THANNON@MKBLLP.COM |
| 4032201 | LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFOLIO | LTORRADO@KNIGHTHEAD.COM |
| 5037505 | LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFOLIO | LTORRADO@KNIGHTHEAD.COM |
| 5889001 | LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFOLIO | LTORRADO@KNIGHTHEAD.COM |
| 6280601 | LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFOLIO | LTORRADO@KNIGHTHEAD.COM |
| 6692600 | LMA SPC FOR AND ON BEHALF OF THE MAP84 SEGREGATED PORTFOLIO | LTORRADO@KNIGHTHEAD.COM |
| 3821200 | LO BICK WAN SHIRAN | TWFAN01@NETVIGATOR.COM |
| 3821300 | LO BICK WAN SHIRAN | TWFAN01@NETVIGATOR.COM |
| 5732600 | LO CHIN MAN, EDWARD | EDWARD-LO@HKU.HK |
| 5706200 | LO CHUN WAH | PAULCWLO@GAMIL.COM |
| 3921500 | LO CHUNG / SIU SHING LAP | SHINGDAI@NETVIGATOR.COM |
| 4837700 | LO DA-MING | LO.DAINING@MSA.HINET.NET |
| 6084500 | LO LAI CHU, ADA | LAICHUADA@YAHOO.COM.HK |
| 4957200 | LO LAI MAN | LLMKENNY324@GMAIL.COM |
| 4520600 | LO MAN MUI, CEICEILY | CEICEILY@YAHOO.COM.HK |
| 4520700 | LO MAN MUI, CEICEILY | CEICEILY@YAHOO.COM.HK |
| 4520800 | LO MAN MUI, CEICEILY | CEICEILY@YAHOO.COM.HK |
| 3820600 | LO MEE LAI CAROL | CAROLMLO@HKSTAR.COM |
| 3820700 | LO MEE LAI CAROL | CAROLMLO@HKSTAR.COM |
| 5786000 | LO ON CHOI | ANJOYS33@GMAIL.COM |
| 4589200 | LO PING KWAN | GEORGE13@NETVIGATOR.COM |
| 4589300 | LO PING KWAN | GEORGE13@NETVIGATOR.COM |
| 3868900 | LO SHUK YING CHRISTABEL / YUEN YAN HEI HERBERT | CHRISTABLE.LO@YUM.COM |
| 5717900 | LO SIU CHING | KWCHAN9762@YAHOO.COM.HK |
| 4845600 | LO WAI YIN | CAROLLO109@HOTMAIL.COM |
| 3796800 | LO WING, JOE | WJLO@HKSTAR.COM |
| 5718700 | LO YAN YAN, BETTY | BETTY.LO@KNPRHK.OM |
| 3785400 | LO YING HUNG, PETER | PETER@MIRACLE.COM.HK |
| 6133600 | LO YUNG TAI & CHAN YUK CHING | Y_C_CHAN@HOTMAIL.COM |
| 4011300 | LO, ANN KAM YUNG | STLENDIDTRD@NETVIGATOR.COM |
| 3787400 | LO, CHER / LIM YEUNG, HOW | FELIX@CYBIO.COM |
| 3669300 | LO, CHIN HO TONY | TONYLO@MIDLANDICI.COM.HK |
| 3902800 | LO, LING & LO CHOI, SIU | FRANKA-LO@YAHOO.COM.HK |
| 5110300 | LO, MONSIEUR & MADAME | MAG@MAG-AM.CH |
| 3933400 | LO, YUET CHU CONNIE | CONNIELO65@YAHOO.COM.HK |
| 3933500 | LO, YUET CHU CONNIE | CONNIELO65@YAHOO.COM.HK |
| 4403400 | LO, YUET ON & MA, HING YIN | HINGYIN_MA@YAHOO.COM.HK |
| 5781300 | LOBBE-HERMANNS, ANDREA | LBHI.CLAIMS@NABERPC.COM |
| 5839800 | LOBO SERRA, MARIO | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4408700 | LOCAL GOVERNMENT PENSIONS INSTITUTION, THE | MARJA.KAUPPILA@KEVA.FI |
| 5542600 | LOCHMANN, CHRISTIAN UND HELGA | RNWBANK-LEHMAN@ALSTON.COM |
| 5363200 | LOCHTENBERG, W.S. | WIMLOCHTENBERG@GRUWWORKGROUP.NL |
| 5393600 | LODDERS, H. | H.LODDERS@ZONNET.NL |
| 4525500 | LODEWIKUS, P.J. M. | LBM.LODEWIKUS@KPN-OFFICEDSL.NL |
| 5159600 | LODEWUCUS-VAN HOOIJDONK, A.G. | BBEERENS@BERK.NL |
| 5208500 | LOEB PENSIOEN B.V. | Y.LOEB@INTER-STAT.NL |
| 5362900 | LOEB, PETER | P.LOEB@INTER-STAT.NL |
| 1932300 | LOEDL, MARTIN | MARTIN@LOEDL.DE |
| 4647900 | LOEFFERS, ANNEGRET | ANNEGRET.LOEFFERS@T-ONLINE.DE |
| 5463500 | LOENEN-WIJNGAARD, J. | LOENEN@HOME.NL |
| 4645200 | LOEWER, RENATE & KLAUS | RUEDIGER.SCHULTZ@WEB.DE |
| 4648000 | LOFFLER, SABINE BARBARA | NINGTAK_LEE@YAHOO.COM |
| 3991000 | LOGAN, J M | GRAEME_LOGAN@SKY.COM |
| 6397200 | LOHI, MARKUS | PHOLLEMAN@SANDW.COM |
| 3667800 | LOHIA, SUCHITRA | ANDREA.SURIANO@SIMMONS-SIMMONS.COM |
| 5091700 | LOHMANN, INGRID | INGRID.COHMANN@T-ONLINE.DE |
| 3728100 | LOHMEIER, MARIANNE | MARIANNE.LOHMEIER@ONLINE.DE |
| 3534000 | LOIDL, EVA-MARIA | EVA-MARIA.LOIDL@TELE2.AT |
| 3519300 | LOIDL, MAG. GERNOT | SPORTS@SAILSURF.AT |
| 4943100 | LOK KWAN WAI | KWLOK@HKEAA.EDU.HK; LOKKWANWAI@YAHOO.COM.HK |
| 4702600 | LOK SHOR BING | LOKSHORBING@YAHOO.COM.HK |
| 5078700 | LOK, KA CHIU | LAYTONLOK@GMAIL.COM |
| 3682100 | LOMBACO INTERNATIONAL ASSURANCE S.A | PAUL.CASEY@LOMBARD.LU |
| 3514800 | LOMBALD INTERNATIONAL ASSURANCE S.A | PAUL.CASEY@LOMBARD.LU |
| 4268200 | LOMBARD INTERNATIONAL ASSURANCE | PAUL.CASEY@LOMBARD.LU |
| 1282200 | LOMBARD INTERNATIONAL ASSURANCE S.A | PAUL.CASEY@LOMBARD.LU |
| 1282300 | LOMBARD INTERNATIONAL ASSURANCE S.A | PAUL.CASEY@LOMBARD.LU |
| 1282400 | LOMBARD INTERNATIONAL ASSURANCE S.A | PAUL.CASEY@LOMBARD.LU |
| 1282500 | LOMBARD INTERNATIONAL ASSURANCE S.A | PAUL.CASEY@LOMBARD.LU |
| 1282600 | LOMBARD INTERNATIONAL ASSURANCE S.A | PAUL.CASEY@LOMBARD.LU |
| 1282700 | LOMBARD INTERNATIONAL ASSURANCE S.A | PAUL.CASEY@LOMBARD.LU |
| 4272000 | LOMBARD INTERNATIONAL ASSURANCE S.A | PAUL.CASEY@LOMBARD.LN |
| 6052600 | LOMBARD ODIER DARIER HENTSCH & CIE | CORPORATEACTIONS@LOMBARDODIER.COM |
| 6052700 | LOMBARD ODIER DARIER HENTSCH & CIE | CORPORATEACTIONS@LOMBARDODIER.COM |
| 6052800 | LOMBARD ODIER DARIER HENTSCH & CIE | CORPORATEACTIONS@LOMBARDODIER.COM |
| 5990400 | LOMBRY, ALAIN | DCMS@DEMINOR.COM |
| 5155100 | LONCIN, MICHEL | MLONCIN@SKYNET.BE |
| 4756100 | LONG WAI KWOK | WKLONG@VTC.EDU.HK |
| 3975300 | LONGCHAMP FINANCE CORP. | MAURICIO.ARCHILA@LINEADATASCAN.COM |
| 5918400 | LONGO, WALTER R.O. | WLONGO@UNIMARK.COM.BR |
| 3759400 | LONSDORF, JOERG | LONSDORF@PTLANZENPROJEKTE.DE |
| 4093800 | LOON, P. VAN | PAUL@PVLOON.NL |
| 6126600 | LOON, Q.A.J. VAN | DON.Q@PLANET.NL |
| 4212500 | LOONG CHI HANG | JOHN_LOONG_CH@HOTMAIL.COM |
| 6553700 | LOONG CHI HANG | JOHN_LOONG_CH@HOTMAIL.COM |
| 4947300 | LOOPS, RUDIGER | RADUNDTATHH@T-ONLINE.DE |
| 5322500 | LOOS, C.P.J. | LOOS4@XS4ALL.NL |
| 3840800 | LOOS, CHRISTINE AND ERIK | ERIK.LOOS@GMX.AT |
| 3840900 | LOOS, SYLVIA AND ERIK | ERIK.LOOS@GMX.AT |
| 3958000 | LOPES PESTANA, RUI JORGE | ANATSEP@GMAIL.COM |
| 3958100 | LOPES PESTANA, RUI JORGE | ANATSEP@GMAIL.COM |
| 5669700 | LOPES, ANTONIO MARQUES | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 3565900 | LOPES, JOSE FRADE | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5157000 | LOPEZ FERNANDEZ, ANTONIO | EDUARDOLOPEZ@ATENEAABOGADOS.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4087100 | LOPEZ GONZALEZ, JUAN M & | JMLOPEZ@ALUMNI.IPADE.MX |
| 4244100 | LOPEZ HERRERO, JOSE | JLOPEZH5@HOTMAIL.COM |
| 4740000 | LOPEZ RODRIGUEZ, JOSE | LEIZAOLA@SABMIA.COM; PALOMINO@SAMBIA.COM |
| 4740000 | LOPEZ RODRIGUEZ, JOSE | LEIZAOLA@SABMIA.COM; PALOMINO@SAMBIA.COM |
| 6485000 | LOPEZ, AIDA MARIA ARNAIZ | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6485000 | LOPEZ, AIDA MARIA ARNAIZ | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 5002400 | LOPEZ, HELGA & DE LOPEZ, CECILIA VASQUEZ | FLORTIZ@CABLE.NET.CO |
| 4443800 | LOPEZ-VILLASENOR SARABIA, JESUS MANUEL | CORPORATE@RBCDEXIA-IS.ES |
| 919500 | LORAIN VISTA LTD. | NICK_PURING@YAHOO.COM.PH |
| 4532300 | LORENT, MAGUY | EDMONDCRAME@WANADOO.FR |
| 4364700 | LORENZ, BERNHARD | RNWBANK-LEHMAN@ALSTON.COM |
| 3727800 | LORENZ, HANS-DIETER | LORENZ-VOEHL@T-ONLINE.DE |
| 4889900 | LORENZ, HARDY | HHLOVENT10@AOL.COM |
| 4890000 | LORENZ, HELGA | HHLOVENT10@AOL.COM |
| 5656200 | LORENZ, REGINA | REGINA.LORENZ@VITAKRAFT.DE |
| 6105000 | LORENZINI, MARCOS & CELINA | MARCOS@LORENZINI.COM.BR |
| 5663200 | LORENZO, RICCI FRANCESCO | RIAD.LACHELAK@KBLMONACO.COM |
| 5453300 | LOTH, K.A. | KAREL.LOTH@WXS.NL |
| 5340700 | LOUIS PASTEUR HOLDING BV | JVG@GIVERBO.NL |
| 6397100 | LOUNAIS-SUOMEN POLTTOAINE- JA KAHVILAPISTE OY | PHOLLEMAN@SANDW.COM |
| 4909600 | LOUPPEN, R | INRID-RON@HOME.NL |
| 5643600 | LOURIDO, MARIMA AMPARO ABAL | INFO@BANINVER.NET |
| 5288600 | LOUTER, G.J. | LOUTER.1@HCCNET.NL |
| 5246700 | LOUVENBERG, JO | JO.LOUVENBERG@KPNPLANET.NL |
| 4412800 | LOVERA, ELSA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 5722500 | LOVISOLO MASSIMO | RYBEN_LORENZO@HOTMAIL.COM |
| 5117400 | LOVISOLO, LAURA | INFO@LAURALOVISOLO.COM |
| 4825900 | LOW KONG SIONG | CSIN55@YAHOO.COM |
| 4057900 | LOW SOCK CHENG CHRISTINE &/OR CHIA SI WEI | LSCCHMS@HOTMAIL.COM |
| 5439600 | LOYENS, P.Y.A. | L.LOYENS@HETNET.NL |
| 6397000 | LP-PALVELU OY | PHOLLEMAN@SANDW.COM |
| 3114500 | LRE MEDICAL GMBH | SCHWUCHOW@LRE.DE |
| 5895800 | LRI INVEST S.A., ON BEHALF OF SIP INCOME | FRANK.ZANZEN@LRI-INVEST.1 |
| 5895700 | LRI INVEST S.A., ON BEHALF OF: SIP BALANCED | FRANK.ZANZEN@1RI-INVEST.LU |
| 4134700 | LU CHUN-MEI | CINDYMDINC@YAHOO.COM |
| 5522200 | LU TSAI MEI | PQICANDY@HOTMAIL.COM |
| 4845500 | LU YAN | LOUISE5108605@HOTMAIL.COM |
| 1053200 | LUBBE, CATHARINA | HARTWIGLUE@WEB.DE |
| 1053300 | LUBBE, HARTWIG | HARTWIGLUE@WEB.DE |
| 6305000 | LUBBERS, R | ROB@ROBES.NL |
| 5279800 | LUBBERS-VAN DER NOORD, S. | B.BEENS@WXS.NL |
| 5760500 | LUBER, ROLF | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5760500 | LUBER, ROLF | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 6374800 | LUBIAN ESPINOSA, DAVID | VALORESBM@BANCOMADRID.COM |
| 4250100 | LUCARELLI MARIA ANGELA | STUDIOPAGHE@ALICE.IT |
| 4251500 | LUCARELLI MARISA | STUDIOPAGHE@ALICE.IT |
| 4231900 | LUCAS, BIRGIT | BIGGI.LUCAS@T-ONLINE.DE |
| 5257800 | LUCAS, J.A. AND LUCAS-CARL, S.C.M.E. | JALUCAS@PLANET.NL |
| 5389300 | LUCAS, J.C.K. | BAALUCAS@HOME.NL |
| 5109500 | LUCAS, MONSIEUR | MAG@MAG-AM.CH |
| 4721000 | LUCENUOVA, FONDAZIONE | ALIG@ARCADIA-TREUHAN.CH |
| 4721100 | LUCENUOVA, FONDAZIONE | ALIG@ARCADIA-TREUHAN.CH |
| 4141700 | LUCIENNE, CHARITON | CHARLES.FEINER@EURONET.BE |
| 4151300 | LUCISANO, ENZO | R.ROMANO62@TISCALI.IT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 2499600 | LUCKS, IIONA | LBHI.CLAIM@NABERPC.COM |
| 4026400 | LUCKY ASIA TRADING LTD | CHIGWELL@NETVIGATOR.COM |
| 4026500 | LUCKY ASIA TRADING LTD | CHIGWELL@NETVIGATOR.COM |
| 4285100 | LUDORF, ALFRED | ALFREDLUDORF@AOL.COM |
| 4510900 | LUDWIG, BIRGIT | BLUDWIG@GME.AT |
| 6128800 | LUDWIG, ERIC | LUDWIG0000@AOL.COM |
| 4235600 | LUDWIG, HANS-JOACHIM | AI_LUDWIG@T-ONLINE.DE |
| 3634600 | LUDWIG, KLAUS & ELLEN | KLUDWIG53@GMX.DE |
| 5654800 | LUDWIG, MOSER UND BARBARA | BALUMOSER@T-ONLINE.DE |
| 3531500 | LUERSEN, JAN, MR. | JANUSNYC@HOTMAIL.COM |
| 3553900 | LUERSEN-STABRIN, MARINA | MUW.LUEERSENSTABRIN@T-ONLINE.DE |
| 5205100 | LUETSTROEY-COLETTE, JEAN | LAURENT.LHOEST@ING.BE |
| 1093100 | LUGO, ORESTES | OLUGO@MSN.COM |
| 4895900 | LUGTHART-VERMEER, H.B. | HVERMER@GROSSO.NL |
| 3783200 | LUI HUNG, YEN | HUNGYEN-LUI@YAHOO.COM.HK |
| 4811800 | LUI KWOK YING | SANDYLUI28@YAHOO.COM.HK |
| 4576300 | LUI LAI LING ANITA | ANITALUI@ADTRAVEL.COM.HK |
| 5052200 | LUI MEI LAN | MILANLOOLCJ2A@YAHOO.COM.HK |
| 4213200 | LUI PETER WOON TING | SLUI@NETVIGATOR.COM |
| 4213300 | LUI PETER WOON TING | SLUI@NETVIGATOR.COM |
| 4213400 | LUI PETER WOON TING | SLUI@NETVIGATOR.COM |
| 4586300 | LUI SING HEUNG | SINGHEUNG@GMAIL.COM |
| 4821500 | LUI WAI PING | SELINALUI@YAHOO.COM.HK |
| 4404400 | LUI, HEUNG | SALLYLEE251@YAHOO.COM.HK |
| 5475600 | LUIJBREGTS, J.C.A.M. | JAN44LU@GMAIL.COM |
| 5290000 | LUIJENDIJK, D. | DICK.LUYENDIJK@PLANET.NL |
| 4909500 | LUIJMES, J | J.LUIJMES@HOME.NL |
| 5259700 | LUIJSTERBURG, L.E.M. - ADRIAANSEN, C.G. | TOUSLOUIS@HETNET.NL |
| 4216200 | LUIS CARLOS SILVA MACEDO CUNHA | MACEDO.CUNHA@ELIX.PT |
| 4862500 | LUIS LOPEZ RODRIGUEZ, JOSE | LEIZAOLA@SABMIA.COM; PALOMINO@SABMIA.COM |
| 4192800 | LUISA MATOS FERREIRA MENDES RIBEIRO, MARIA | CLIENTES.INFO@BANCOBEST.PT |
| 4211900 | LUK KIN KEE | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 5726200 | LUK SO LAN, BONNY | LANLANLUK@YAHOO.COM.HK |
| 5726300 | LUK SO LAN, BONNY | LANLANLUK@YAHOO.COM.HK |
| 5726400 | LUK SO LAN, BONNY | LANLANLUK@YAHOO.COM.HK |
| 5726500 | LUK SO LAN, BONNY | LANLANLUK@YAHOO.COM.HK |
| 5726600 | LUK SO LAN, BONNY | LANLANLUK@YAHOO.COM.HK |
| 4693500 | LUK WU COMPANY LIMITED | DKPATEL@NETVIGATOR.COM |
| 1361100 | LUKOSCHEK, WOLFGANG | LBHI.CLAIM@NABERPC.COM |
| 5682600 | LUMARD ENTERPRISES LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 6103600 | LUMIJARVI, OLU-PEKKA | OP.LUMIJARVI@HOTMAIL.COM |
| 4207000 | LUNARDINI, MARIA & ARALDI, DONATELLA & MANUELA | INCERTI.RENATO@ALICE.IT |
| 4023900 | LUNDBERG, MARTIN | MARTIN.LUNDBERG@ORIGOENG.SE |
| 4302700 | LUNDSTROM, TORSTEN | TORSTEN.LUNDSTROM@TELIA.COM |
| 4302800 | LUNDSTROM, TORSTEN | TORSTEN.LUNDSTROM@TELIA.COM |
| 4346600 | LUNGWITZ, BRIGITTE & RAINER | RAINER_LUNGWITZ@GMX.DE |
| 4524600 | LUO BIN AND PENG JUN | ROBIN12300@GMAIL.COM |
| 4827200 | LUO ZHIHONG | WALKERALUO_888@HOTMAIL.COM |
| 4827300 | LUO ZHIHONG | WALKERALUO_888@HOTMAIL.COM |
| 5286700 | LUPGENS, Y. | HANSHUW@HECAM.NL |
| 6371400 | LUQUE LORENTE, LUIS | VALORESBM@BANCOMADRID.COM |
| 6371400 | LUQUE LORENTE, LUIS | VALORESBM@BANCOMADRID.COM |
| 5604800 | LURBE, ANA MARIA, AND | ALURBE@YAHOO.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4663700 | LUSCHER, MAX & SILVANA | ERICH.BUSTER@AKB.COM |
| 4663700 | LUSCHER, MAX & SILVANA | ERICH.BUSTER@AKB.COM |
| 1124800 | LUSCHKE, PATRICK | PATRICK@LUSCHKE.DE |
| 5091400 | LUSERKE, JENS-J. | LUSERKE@MIRAMAR-CO.DE |
| 5020300 | LUSTENBERGER, JANINE | MS@MS-COUSULTING.CH; MS@MARKPHILIPP.CH |
| 3548000 | LUSTER, MARIA OR MARTIN | MARIA.KAST@ARCOR.DE |
| 5650000 | LUSTER, WALTER | OFFICE@LUERZERSARCHIVE.COM |
| 5433700 | LUSTIG, D. | DICKLUSTIG@HOTMAIL.COM |
| 3705900 | LUSTINETZ, MICHAEL & ANTJE | MICHAEL.LUSTINETZ@T-ONLINE.DE |
| 3645800 | LUTHI, WALTER | WALTER.LUETHI@GMX.NET |
| 4364900 | LUTZ, HERTHA | RNWBANK-LEHMAN@ALSTON.COM |
| 3638000 | LUTZ, KLAUS | KLAUS.LUTZ@HOTMAIL.DE |
| 6001300 | LUX, YVETTE | DCMS@DEMINOR.COM |
| 5410700 | LUYBREGTS, J. CAM. | JAN44LU@GMAIL.COM |
| 4739200 | LUYCKX, MONIQUE | MONIQUELUYCKX@HOTMAIL.COM |
| 5348700 | LUYER, R.J. | SONJAHEINS@SKYNET.BE |
| 6322600 | LUYKERS HOFKE MAHAGERENT EN BEHEER B.V. | RENE.IMKAMP@ZONNET.NL |
| 4455100 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4455100 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4455300 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4455300 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4455400 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4455400 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4455500 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4455500 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4455800 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4455800 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4455900 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4455900 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4456000 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4456000 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4456200 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4456200 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4456300 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4456300 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4456400 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4456400 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4456500 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4456500 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4456600 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4456600 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4456700 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4456700 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4456800 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4456800 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4456900 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4456900 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4457000 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4457000 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4457100 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4457100 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4457200 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4457200 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4457300 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4457300 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4457500 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4457500 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4457600 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4457600 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4457800 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4457800 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4457900 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4457900 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4458000 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4458000 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4458100 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4458100 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4458200 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4458200 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4458300 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4458300 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4458400 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4458400 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4458500 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4458500 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4458600 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4458600 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4458700 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4458700 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4458800 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4458800 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4458900 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4458900 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4459000 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4459000 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4459100 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4459100 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4459200 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4459200 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4459300 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4459300 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4459400 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4459400 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4459500 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4459500 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4459600 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4459600 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4459700 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4459700 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4459800 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4459800 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4459900 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4459900 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4460000 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4460000 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4460100 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4460100 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4460200 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4460200 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4460300 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4460300 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4460400 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4460400 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4460500 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4460500 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4460600 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4460600 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4460700 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4460700 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4460800 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4460800 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4460900 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4460900 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4461000 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4461000 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4461100 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4461100 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 4461200 | LUZERNER KANTONALBANK AG | IRA.A.REID@BAKERNET.COM |
| 4461200 | LUZERNER KANTONALBANK AG | PETER.FELDER@LUKB.CH |
| 6396900 | LVI-KONSULTOINTI J. VAARALA OY | PHOLLEMAN@SANDW.COM |
| 4200800 | LXM LIMITED | COKO@GLOBAL-SWEETENERS.COM |
| 4262000 | LYDCON AB | BML@LYDCON.SE |
| 3525500 | LYSZUS, JOADHIM | JOACHIM.LYSZUS@GMX.DE |
| 5395300 | LYTEN, MR. & MRS. | FAMILIE.LYTEN@CHELLO.NL |
| 6369100 | LYXOR/YORK FUND LIMITED | PAR-LYXOR-DEAI-ING-DOC@LYXOR.COM |
| 6369100 | LYXOR/YORK FUND LIMITED | BTRUST@MAYERBROWN.COM |
| 5028504 | LYXOR/YORK FUND, LTD. | MMAURO@YORKCAPITAL.COM |
| 5909861 | LYXOR/YORK FUND, LTD. | MMAURO@YORKCAPITAL.COM |
| 6274801 | LYXOR/YORK FUND, LTD. | MMAURO@YORKCAPITAL.COM |
| 6065500 | LYYTINEN, ASA-MATTI | PROJECT.LB@WHITECASE.COM |
| 4340300 | M J L VAN AMEROM HOLDING B V | AMEROM@KPNPLANET.NL |
| 4187000 | M J VALLADARES, D MURIEL, M J MURIEL, R MURIEL, D MURIEL, B MURIEL | PEPAVALLADARES@HOTMAIL.COM |
| 4720000 | M P J BASTIAENS | MATHEWROOSJEBASTIAENS@HETNET.NL |
| 4926700 | M. DOOREN-V.D. LINDEN | SJEMIRA@WANADOO.NL |
| 6318900 | M. MEULEMANS BV | MMAMEULEMANS@PLANET.NL |
| 4915400 | M. UD HURK | MICHAEL_VAN_DEN_HURK@HOTMAIL.COM |
| 5402300 | M. VAN DER ENT STAMRECHT B.V. | M.VANDERENT@WXS.NL |
| 4901400 | M. VAN TD HOLDINGS  B.V. | MART.VAN.TOL@HETNET.NL |
| 4920400 | M.C.J.M. FELLOWES - VD BOORN | CMPWANING@PLANET.NL |
| 5464900 | M.G.M STOKKERMANS | MARISKASTOKKEZMAN@HOTMAIL.COM |
| 5449300 | M.G.M. STOKKERMANS | NAKISKASTOKKEZMANS@HOTMAIL.COM |
| 5822700 | M.H. DAVIDSON & CO. | OSENBANJO@DKPARTNERS.COM |
| 5229900 | M.H.L. TER LINDEN-DE VILDER | M.TERLINEN@HCCNET.NL |
| 804300 | M.M. WARBURG & CO. | LOTHOUS@WARBURG.COM |
| 5250600 | M.N. DE WILDE BEHEER B.V. | MATTHIJS_DEWILDE@HOTMAIL.COM |
| 5256700 | M.N. DE WILDE BEHEER B.V. | MATTHIJS_DEWILDE@HOTMAIL.COM |
| 5907100 | MA DEL CARMEN LOPEZ VEGA | BUSTILL@BUSTILLOABOGADOS.COM |
| 5705900 | MA FUNG WAI, KASIM | KASIM.MA@YMAIL.COM |
| 4499300 | MA GAR LOONG, BRENDA | BM328001@YAHOO.COM.HK |
| 4499400 | MA GAR LOONG, BRENDA | BM328001@YAHOO.COM.HK |
| 4499500 | MA GAR LOONG, BRENDA | BM328001@YAHOO.COM.HK |
| 4499600 | MA GAR LOONG, BRENDA | BM328001@YAHOO.COM.HK |
| 4499700 | MA GAR LOONG, BRENDA | BM328001@YAHOO.COM.HK |
| 5175600 | MA HIN YAN, TERESA | KKKLO1@NETVIGATOR.COM |
| 5723300 | MA KIT CHING, VERONICA | VERONICAMA@MSS.EDU.HK |
| 5723400 | MA KIT CHING, VERONICA | VERONICAMA@MSS.EDU.HK |
| 5189700 | MA MI CHUN CONITA | CONITAMA@HONGKONG.COM |
| 5189800 | MA MI CHUN CONITA | CONITAMA@HONGKONG.COM |
| 3791800 | MA SUK PING, ROSANNA | LAUROSANNA@HOTMAIL.COM |
| 3977100 | MA, DING ON | MADINGON@NETVIGATOR.COM |
| 3834000 | MA, HON KIT | HKMA2306@YAHOO.COM |
| 5189600 | MA, MI CHUN CONITA | CONITAMA@HONGKONG.COM |
| 3854000 | MA, MUK PING | JOACHIM.ROESSEL@GMX.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3611500 | MA, WAI NGOR | ELLAHO@NETVIGATOR.COM |
| 3611600 | MA, WAI NGOR | ELLAHO@NETVIGATOR.COM |
| 3611700 | MA, WAI NGOR | ELLAHO@NETVIGATOR.COM |
| 3611800 | MA, WAI NGOR | ELLAHO@NETVIGATOR.COM |
| 6396800 | MAALAUS-JA SANEERAUS KONTTINEN OY | PHOLLEMAN@SANDW.COM |
| 6396700 | MAANRAKENNUS LAHDEMAKI OY | PHOLLEMAN@SANDW.COM |
| 5305900 | MAAS, DEHEER J.A.J. EN/OF J.M.H.M.E. MAAS - PIJNENBURG | MARYENTOON@HOTMAIL.COM |
| 5507900 | MAAS, J.P.I. | JANMAAS@SKYNET.BE |
| 5505600 | MAASS, THILO | THIMON@ARCOR.DE |
| 5505700 | MAASS, THILO | THIMON@ARCOR.DE |
| 6022100 | MAASSEN, B. | DCMS@DEMINOR.COM |
| 4908800 | MAASSEU, A.P.H.G | AUDREIUASSAUXSU@LL.NL |
| 5472700 | MAATSCHAP DE MAASJES | BMAASSEN@HOME.NL |
| 5332800 | MAATSCHAPPY A.R. LENGKEEK | R.LENGKEEK@LENGKEEK.NL |
| 6315100 | MAATSCHAPPY ANPI B.V | ANNE.ROOKS@PLANET.NL |
| 4731100 | MACHADO CUUTO, HELENA ROCHA | LUIS.CAPOLA@BENIF.PT; NUN.ALIMA@BANIF.PT |
| 4731100 | MACHADO CUUTO, HELENA ROCHA | LUIS.CAPOLA@BENIF.PT; NUN.ALIMA@BANIF.PT |
| 4730900 | MACHADO E COUTO, MARIA JOAO ROCHA | LUIS.CAPELA@BANIF.PT; NUNO.ALIMA@BANIF.PT |
| 4730900 | MACHADO E COUTO, MARIA JOAO ROCHA | LUIS.CAPELA@BANIF.PT; NUNO.ALIMA@BANIF.PT |
| 4730700 | MACHADO, ERNESTO ESTEVAO BORGES | LUIS.CAPELA@BANIF.PT; NUNO.ALIMA@BANIF.PT |
| 4730700 | MACHADO, ERNESTO ESTEVAO BORGES | LUIS.CAPELA@BANIF.PT; NUNO.ALIMA@BANIF.PT |
| 4363500 | MACHEINER, WALTER AND BEATE | RNWBANK-LEHMAN@ALSTON.COM |
| 4646300 | MACHENS, MICHAELA | MICHAELA.MACHENS@BMVBX.BUND.DE |
| 5929200 | MACHIR BAY S.A. | RESIO@TANGOMEAT.COM |
| 4012400 | MACHLER, RITA | ERICH.BUSER@AKB.CH |
| 4958700 | MACIEJEWSKI, LOTHAR | LMACIEJEWSKI@WEB.DE |
| 2542900 | MACINNES, GORDON AS TTEE | GMACINNES41@YAHOO.COM |
| 3699400 | MACKAY-MCNEILL, S.J. | SMACKAY@CASEMA.NL |
| 4364600 | MADAR, ALOIS AND RENATE | RNWBANK-LEHMAN@ALSTON.COM |
| 6088800 | MADARIAGA, GUILLERMO ALBERTO DANIEL., GRACIELA ROSA & MARCELA LUISA | GDANIEL@UNCOR.NET |
| 4363600 | MADLBERGER, RENATE | RNWBANK-LEHMAN@ALSTON.COM |
| 3615200 | MAEDER, HANS | HANS_MAEDER@BLUEWIN.CH |
| 6005700 | MAERTENS, BEATRIX | DCMS@DEMINOR.COM |
| 6022000 | MAES, DANIEL | DCMS@DEMINOR.COM |
| 6000300 | MAESEN, MARIE-THERESE | DCMS@DEMINOR.COM |
| 3706500 | MAG. GERHARD WEBER | INFO@SFF-WEBER.AT |
| 4908700 | MAGEEN, N. | NATAN2000@BEZEGINT.NET |
| 5083100 | MAGNOLIA ENTERPRISES S.A. | FEDERICOFERRO@CORMELA.COM.AR |
| 4163000 | MAHN, EDITH | DEMAHN@T-ONLINE.DE |
| 4562200 | MAHNERT, HANS-GUNTER | HG.MAEHNERT@YAHOO.DE |
| 1275300 | MAHONEY COHEN & COMPANY, CPA, P.C. | SSCHAEFER@CB12MAHONEYAHA.COM |
| 5546100 | MAHR, KATHARINA | RNWBANK-LEHMAN@ALSTON.COM |
| 3568400 | MAIA, MARIA CRISTINA RELVAS FEITEIRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3562500 | MAIBERG, WILHELMINE | 0206556962@GMX.DE |
| 4647800 | MAIER, DIETMAR H. | DIETMAR.H.MAIER@WEB.DE |
| 2469900 | MAIER, IRMGARD | IRMGARDMAIER@WEB.DE |
| 4678500 | MAIJS B.V., H.E. | HANAMAYS@HOME.NL |
| 3621600 | MAINZ, CORNELIA | M.MAINZ@WIMA-ONLINE.DE |
| 3621700 | MAINZ, MICHAEL | M.MAINZ@WIMA-ONLINE.DE |
| 4841000 | MAIR-LEE VERONICA ANN | MEIFOONG03@YAHOO.COM |
| 5542100 | MAISSER, JOHANN UND HILDEGARD | RNWBANK-LEHMAN@ALSTON.COM |
| 5197100 | MAIVDENVO, AMTAINE | LAURENT.LHOEST@ING.BE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4136900 | MAIWALD, KARL-HEINZ | KARL.HEINZ.MAIWALD@T-OUTLINE.DE |
| 2519300 | MAIWALD-TSAKOMAS, BARBARA | MAYWOOD-KG@T-ONLINE.DE |
| 4725300 | MAJOOR, ROLF | ROLF.MAJOOR@ARCOR.DE |
| 4586200 | MAK FUNG YING | LAICHEUKPAN@HOTMAIL.COM |
| 4302400 | MAK HOI HUNG & MAK WANG WING YEE | SALLY.SL.CHECK@JOHNSONELECTRIC.COM |
| 4302500 | MAK HOI HUNG & MAK WANG WING YEE | SALLY.SL.CHECK@JOHNSONELECTRIC.COM |
| 4588800 | MAK KA YAN, MOKA | Y2KCOLLEGE@YAHOO.COM |
| 4588900 | MAK KA YAN, MOKA | Y2KCOLLEGE@YAHOO.COM |
| 4589000 | MAK KA YAN, MOKA | Y2KCOLLEGE@YAHOO.COM |
| 4197800 | MAK KANG HOI | SAMKHMAK@YAHOO.COM.HK |
| 3712000 | MAK POON WING RUPERT &/OR MAK CHAN ALIENA YEE NUNG | RACSMAK@NETVIGATOR.COM |
| 3857300 | MAK SUSANNA SU YIN | SUYINMAK@HOTMAIL.COM |
| 5514500 | MAK WING CHIT & HUI FUNG PING | IVANMAK74@GMAIL.COM; JENNYHUI74@GMAIL.COM |
| 5724700 | MAK YUK HA, ADA | FIRSTADA@GMAIL.COM |
| 5724800 | MAK YUK HA, ADA | FIRSTADA@GMAIL.COM |
| 4177900 | MAK, KANG HOI | SAMKHMAK@YAHOO.COM.HK |
| 4178000 | MAK, KANG HOI | SAMKHMAK@YAHOO.COM.HK |
| 3695200 | MAK, SIU LEUNG | ANTONY_MAK@HK.DBSVICKERS.COM |
| 3998700 | MAK, TING CHUNG | FWET@FULLWEALTH.CORP.COM.HK |
| 6396100 | MAKELA, SEPPO | PHOLLEMAN@SANDW.COM |
| 5396300 | MAKELAARDIJ R "2" B.V. | JOSRENKENS@GMAIL.COM |
| 6396000 | MAKI-TANILA, EERO | PHOLLEMAN@SANDW.COM |
| 4583200 | MAKIWARA LTD | RIAD.LACHELAK@KBLMONACO.COM |
| 4856000 | MAKOLA 2005, S.L. | ETILLINGHAST@SHEPPARDMULLIN.COM;BWOLFE@SHEPPARDMULLIN.COM |
| 4856000 | MAKOLA 2005, S.L. | MAKOLA.2005@GMAIL.COM |
| 3986100 | MALIK, S P, F & T | FMAILK@HOMEMAIL.COM |
| 4666900 | MALISCH-WARAKOMSKI, JAROSLAW | WARAK21@GMAIL.COM |
| 3987400 | MALKI, J H | JHM10@YAHOO.COM |
| 5841400 | MALLORQUI GOU, JAVIER | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5926300 | MALPASS, EILEEN R | EILEEN.R.MALPASS@MARSH.COM |
| 5926400 | MALPASS, EILEEN ROSEMARY | EILEEN.R.MALPASS@MARSH.COM |
| 4777500 | MALVERN CAPITAL LTD | DAVID.SHUTE@BNPPARIBAS.COM |
| 4777600 | MALVERN CAPITAL LTD | DAVID.SHUTE@BNPPARIBAS.COM |
| 4777700 | MALVERN CAPITAL LTD | DAVID.SHUTE@BNPPARIBAS.COM |
| 5268600 | MALY'S HOUDSTERMAATSCHAPPIJ | HELLY@XS4ALL.NL |
| 4795300 | MAMDY, PHILIPPE MICHEL | PHMAMDY@GMAIL.COM |
| 5042200 | MAN CHING FUN | FANMAN012033@YAHOO.COM |
| 3611900 | MAN, EREZ | EREZMANN@GMAIL.COM |
| 5227300 | MANDELBAUM, J. & MANDELBAUM-DE JONG, S.M | MIKEJMANDELBAUM@HOTMAIL.COM |
| 5216000 | MANDERS HOLDING B.V. | JUUDENJOSE@BELYAIR.COM |
| 5240400 | MANDERS HOLDING B.V. | JUUDENJOSE@BELYAIR.COM |
| 5310700 | MANDERSLOOT, A.G. | MANDERSE@HETNET.NL |
| 5149100 | MANDERY, PETER | PETER.MANDERY@T-ONLINE.DE |
| 4660600 | MANEN (B), R. VAN | RVAN.MANEN@WXS.NL |
| 3672700 | MANFRED, WIRZ A. | INFO@SKO.CLIENTIS.CH |
| 5427000 | MANGNUS, A.A.M. | ANTON.MANGNUS@SOLCON.NL |
| 5242200 | MANN, J.P. & W.L. TANG | HWLMT@BTINTERNET.COM |
| 5325700 | MANN, M. & T. | MERON.MANN@GMAIL.COM |
| 6396600 | MANNINEN, HARRI | PHOLLEMAN@SANDW.COM |
| 4778200 | MANOR INVESTMENTS LTD NC212 | DAVID.SHUTE@BNPPARIBAS.COM |
| 1030200 | MANSER, KARIN | KARIN.MANSER@GMX.DE |
| 4471600 | MANTECON MORA, JOAQUIN | JOMANMOR@YA.COM |
| 2259800 | MANTON FOUNDATION, THE | WINIFRED.LI@ROPESGRAY.COM |
| 4412000 | MANTOVANI, AURELIANA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4412100 | MANTOVANI, AURELIANA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4412200 | MANTOVANI, AURELIANA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4197200 | MANUEL ANTUNES GONCALVES DA ROSA, RUI | RUIROSA@NETCABCO.PT |
| 4087000 | MANUEL ARAMBULA, JOSE | MANUELARAMBULA@MEGARED.NET.MX |
| 4197100 | MANUEL BARATA PATRICIO, RUI | RUI-PATRICIO@EC1.BP.COM |
| 4194400 | MANUEL COVA FERRINHO, FERNANDO | FFERRINHO@MAIL.TELEPAC.PT |
| 3569300 | MANUEL DA CUNHA RIBEIRO, PAULO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4205900 | MANUEL DORES MATOS VIEGAS, JOAO | JVIEGAS@REMAX.PT |
| 4192200 | MANUEL MONTEIRO DUARTE, PEDRO | PEDRO.MD@SAPO.PT |
| 4196400 | MANUEL PINTO CARDOSO, RUI | CLIENTES.INFO@BANCOBEST.PT |
| 4195400 | MANUEL VILLASBOAS ALVIN TORRES, ALVARO | ALVAROALVINTORRES@GMAIL.COM |
| 5698400 | MANULIFE (INTERNATIONAL) LTD | MMIHALIK@JHANCOCK.COM |
| 5698400 | MANULIFE (INTERNATIONAL) LTD | MMIHALIK@JHANCOCK.COM |
| 6724000 | MANY, ANITA | ANITA.MANY@SWISSONLINE.CH |
| 5607100 | MANZANO SMALL, LUIS A. & PEREYRA IRAOLA J | CENTINELA@SION.COM |
| 1784200 | MAPPES, ULRICH | SCHUETZECB@AOL.COM |
| 6407300 | MARATHON RESOURCES | DBEKELE@LOEBBLOCK.COM |
| 3185000 | MARBACH, MICHAEL AND URSULA | MARBACH@CITYWEB.DE |
| 5284300 | MARCEL WALLAART BEHEER BV | MARCEL.WALLAART@PLANET.NL |
| 3581900 | MARCELINO, MANUEL SEBASTIAO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5985200 | MARCELLE, LELEU | DCMS@DEMINOR.COM |
| 5985200 | MARCELLE, LELEU | DCMS@DEMINOR.COM |
| 3990300 | MARCHAND, J M | JACOPHUES.MARCHAND.2@GMAIL.COM |
| 1089900 | MARCUS, PFISTER | MARCUS.PFISTER@BLUEWIN.CH |
| 5006800 | MARCUS, YVONNE & ODED | AMARCUS@BEZEQINT.NET |
| 5198800 | MARE, ERIE AND KOSTIA ET CYRIL JANSSEN DE LA BOESSIERE | LAURENT.LHOEST@ING.BE |
| 5186300 | MARECHAL-DESMET-JUNIOR B.V. | MARECHAL@DESMET.NL |
| 4787200 | MARFIN POPULAR BANK PUBLIC CO., LTD. | EMELANTHIOU@LAIKI.COM |
| 3570800 | MARGARIDO, ANTONIO ALBERTO MELO DIAS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3572700 | MARGARIDO, EDUARDO MELO DIAS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3581800 | MARGARIDO, EDUARDO MELO DIAS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3757200 | MARGARITOVA, MILENA | MILENA.MARGARITOVA@GMAIL.COM |
| 5500800 | MARHACA HOLDINGS LIMITED | MARACA@STZ.FLASH.TV.BR |
| 5500900 | MARHACA HOLDINGS LIMITED | MARACA@STZ.FLASH.TV.BR |
| 4195800 | MARIA BARBOSA FLORES MARCOS VIEIRA, IZA | CLIENTES.INFO@BANCOBEST.PT |
| 4203500 | MARIA GODINHO FIGUEIRA, NATALIA | CLAUDIA.CARVALHO@TAP.PT |
| 4855900 | MARIA HUGUET BOLUFER, ROSA | MIGUELPAN@HOTMAIL.COM |
| 4197400 | MARIA LACERDA ALHINHO, RITA | RITABELCH@GMAIL.COM |
| 4196000 | MARIA OOM MONIZ GALVAO, JOAO | CLIENTES.INFO@BANCOBEST.PT |
| 4205800 | MARIA OOM TRONIZ GALVAO, JOAO | CLIENTES.INFO@BANCOBEST.PT |
| 4319200 | MARIA PEREZ AZNAR, JOSE | MRODRIGUEZ@MGVALORES.COM |
| 4223400 | MARIA PIEDADE ALVES PEREIRA GOMES | PIEDADEG@GMAIL.COM |
| 5617100 | MARIA RUIZ DE BUCESTA, JOSE Y OSORIO DE MOSCOSO | JAIME.RUIZ.MORA@TERRA.ES |
| 5617200 | MARIA RUIZ DE BUCESTA, JOSE Y OSORIO DE MOSCOSO | JAIME.RUIZ.MORA@TERRA.ES |
| 5501000 | MARIANO VAQUERO GOMEZ-M. CARMEN BADILLO GUERRA | MV@MUBLESVAQUERO.ES |
| 861300 | MARIGLANO INCORPORATED | DAPHNE.MASS@RBC.COM |
| 3030507 | MARINER LDC | SMCCAHILL@MARINERCAPITAL.COM |
| 5809700 | MARINER LDC | JKELTY@MARINERCAPITAL.COM |
| 5909809 | MARINER LDC | SMCCAHILL@MARINERCAPITAL.COM |
| 5809900 | MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD | JMCKEE@TRICADIACAPITAL.COM |
| 6404700 | MARINI, FABRIZIO | FABRIZIO.VART@LIBERO.IT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5128800 | MARINI, JORGE AND SILVANA MARCUZZC | JORGEM@TORRESDELSUR.COM |
| 5461700 | MARINUSSEN, P.S. | MARIKOO@ZEELANDNET.NL |
| 4220900 | MARITZ CAPITAL CORP | MARIO@GUZMANACCOUNTING.COM |
| 4074600 | MARKANTILE LTD. | HGM@DOULTSONS.COM.HK |
| 4074700 | MARKANTILE LTD. | HGM@DOULTSONS.COM.HK |
| 4074800 | MARKANTILE LTD. | HGM@DOULTSONS.COM.HK |
| 5546200 | MARKTGEMEINDE ALTENMARK AN DER TRIESTING | RNWBANK-LEHMAN@ALSTON.COM |
| 3687500 | MARKWALDER, ALFRED & NELLY | ERICH.BUSER@AKB.CH |
| 3687500 | MARKWALDER, ALFRED & NELLY | ERICH.BUSER@AKB.CH |
| 4040000 | MARKWALDER, STEPHAN & MAJA MARKWALDER, MOSER | ERICH.BUSER@AKB.CH |
| 5306000 | MARNIE BEHEER 76 B.V. | NMHINFRA@XS4ALL.NL |
| 5306100 | MARNIE BEHEER 78 B.V | NMHINFRA@XS4ALL.NL |
| 4731200 | MARQUES DOS SANTOS CAVACO, MANUEL | LUIS.CAPOLA@BENIF.PT; NUN.ALIMA@BANIF.PI |
| 4731200 | MARQUES DOS SANTOS CAVACO, MANUEL | LUIS.CAPOLA@BENIF.PT; NUN.ALIMA@BANIF.PI |
| 5681800 | MARQUES PEREIRA, MARIA LIDIA FERREIRA | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4205100 | MARQUES RODRIGUES, JOSE | RODRIGUES.JOSE10@GMAIL.COM |
| 5673700 | MARQUES VIEIRA, PAULO JORGE | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 3571200 | MARQUES, ANTONIO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3566000 | MARQUES, JOSE HENRIQUES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3605500 | MARSDIOUM, PETER | PETER.MARSCHAUN@ONLINE.DE |
| 3990700 | MARSHALL, R R & S A | ROB.MARSHALL@ANALOG.COM |
| 5705100 | MARTEL, ELIZABETH | ELIZABETH.MASTEL@BGL.LU |
| 5309700 | MARTENS, A.A.J. | AAJMARTENS@HOME.NL |
| 3752500 | MARTENS, DOROTHEA | DOROTHEA.MARTENS@FREENET.DE |
| 4908200 | MARTENS, H.M. | HENNIEMARTENS@KPNPLANET.NL |
| 5999100 | MARTENS, JULIEN | DCMS@DEMINOR.COM |
| 4763300 | MARTHINSEN, SVEIN REIDAR | SVEIN.R.MARTHINSEN@GETMAIL.MS |
| 5843500 | MARTI, RAMON CARALT | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 3788100 | MARTIN CHOW CHAU HAR, MARIA / MARTIN STEPHAINE, CHOW | MARIACHOW_MARTIN@YAHOO.COM.HK |
| 4487000 | MARTIN DE ANCOS, MANUEL AND MERCEDES PADILLA RUBINO | MARTINANCOS@HOTMAIL.COM; JALMIRALL@BCN.AHORRO.COM |
| 6757600 | MARTIN ORTEGON, TEODOSIO F & SUEMY N RUIZ ROMERO | JFOX@JOEFOXLAW.COM |
| 4972000 | MARTIN PALLARES, ANTONIO J. & MARIA ADORACION SAIZ VILLALAIN | ANDORISA@HOTMAIL.COM |
| 3535300 | MARTIN, HELGA | K_H.MARTIN@T-ONLINE.DE |
| 3623200 | MARTIN, PUNZ | MARTIN@PUNZ.INFO |
| 5997200 | MARTIN, RENE | DCMS@DEMINOR.COM |
| 4230000 | MARTINEZ BENITO, AURELIO | MRODRIGUEZ@MGVALORES.COM |
| 5067200 | MARTINEZ GARCIA, CRISTELLE | CRISTELLEMTA@ISERVICESMAIL.COM |
| 5847700 | MARTINEZ GARCIA, SANTIAGO | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 6379000 | MARTINEZ LIZARRAGA, VICTOR | VALORESBM@BANCOMADRID.COM |
| 5035800 | MARTINEZ LOPEZ, JOSE ANTONIO | JOSEAMALO@ONO.COM |
| 3140400 | MARTINEZ SABE, HECTOR RAUL | HECTOR@MARTINEZ.COM.PY |
| 5668400 | MARTINEZ, CARLOS M & ANA C. | CARLOS-MMARTINEZ@YAHOO.COM.AR |
| 5641700 | MARTINEZ, EDUARDO EMILIO DIAZ | INFO@BANINVER.NET |
| 5128700 | MARTINEZ, EMILIO & SM FERNANDEZ & MARIA S. MARTINEZ | EMIMARTINEZ@GMAIL.COM |
| 5641600 | MARTINEZ, FELIX FRANCISCO DIAZ | INFO@BANINVER.NET |
| 5641500 | MARTINEZ, JOSE CARLES ACUNA | INFO@BANINVER.NET |
| 5645300 | MARTINEZ, MARIA JULIA MUNILLA | JULIAMUNILLA@TERRA.ES |
| 3643200 | MARTINEZ, MILAGROS PENA | MILLARGOS@HOTMAIL.COM |
| 6375300 | MARTINEZ-ALMOYNA RULLAN, EMILIC | VALORESBM@BANCOMADRID.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5174800 | MARTINS CAETANO, ANA MARIA | AMCAETANO@SALVADORCAETANO.PT |
| 4425800 | MARTINS SANTOS, PAULO | PMARSANTOS@CLIX.PT |
| 3566600 | MARTINS, JOSE RODRIGUES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4570000 | MARTINSEN, ANITA | STEIN.MARTENSEN@SALMON.NO |
| 6396500 | MARTOLA, JARI | PHOLLEMAN@SANDW.COM |
| 3749800 | MARTY-DETTLING, ALBERT | ALBERT2MARTY@BLUEWIN.CH |
| 3508400 | MARULANDA, LUIS FELIPE ACOSTA | ECONOMIAIMEY@UNE.NET.CO |
| 5843200 | MARULL, MONTSERRAT SEGUI AND JOSE GOMEZ BLANCO | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5102900 | MARXEN, STEFAN | STEFAN.MARXEN@THEQUALITYLINK.DE |
| 4638300 | MARYSE, GENICOT | DESMETGENUOT@SYNER.HE; IVESTERNOE@BHC.HE |
| 3622900 | MARZOLL, ULRIKE | HAREN-MARZOLL@GMX.DE |
| 4151200 | MARZORATI, FERNANDA | MARINA.CIMBALI@ALICE.IT |
| 3955600 | MASAKI NODA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955600 | MASAKI NODA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955600 | MASAKI NODA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955700 | MASAKI NODA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955700 | MASAKI NODA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955700 | MASAKI NODA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957700 | MASAKO NODA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957700 | MASAKO NODA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957700 | MASAKO NODA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 6055700 | MASHEYAH, PAOLA | SOFYM@WALLA.COM |
| 5909804 | MASON CAPITAL LP | JGRIZZETTI@MASONCAP.COM |
| 5109000 | MASON CAPITAL MANAGEMENT | JOHNG@MASONCAP.COM |
| 5109000 | MASON CAPITAL MANAGEMENT | SSUSMAN@SUSMANGODFREY.COM |
| 5909811 | MASON CAPITAL MASTER FUND LP | JGRIZZETTI@MASONCAP.COM |
| 5205000 | MASSET, ANNE | LAURENT.LHOEST@ING.BE |
| 5198600 | MASSET, PHILIPPE | LAURENT.LHOEST@ING.BE |
| 6395900 | MASSI, SAULI | PHOLLEMAN@SANDW.COM |
| 6005900 | MASSIGNAN, MARIE-CHRISTINE | DCMS@DEMINOR.COM |
| 5614300 | MASSON, PIERRE | PH.MASSON@BLUEWIN.CH |
| 1118700 | MASTALEREK, MICHAEL | LBHI.CLAIM@NABERPC.COM |
| 3643800 | MASTERLINK SECURITIES (H.K.) CORP. LTD. | JOSEPHINE@MASTERLINK-HK.COM |
| 3643800 | MASTERLINK SECURITIES (H.K.) CORP. LTD. | DAVID.W.PARHAM@BAKERNET.COM |
| 5787700 | MATALON, MORIEL | MATALON@GORNITZKY.CO.IL |
| 3656900 | MATENAUS, WOLFGANG | TONTSACZLI@MATENAUS.DE |
| 5994600 | MATEO MARTIN / ROBLES RODRIGUEZ SYVLIA-ALFONSO | DCMS@DEMINOR.COM |
| 3986400 | MATHEW, P C & A | PCMATHEW@MSN.COM |
| 6341600 | MATHIASSEN, KJELL | KJELLMATHIASSEN@SBEXP.COM |
| 3776600 | MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DIENSTE | ANTON.WIGGER@LUKB.CH |
| 3568800 | MATIAS INTERNATIONAL LLC | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3564700 | MATOS, JOAO BAPTISTA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4191700 | MATRIX SUCCESS INVESTMENTS LIMITED | MAILING80@HOTMAIL.COM |
| 3655300 | MATSPECIALEN, AS | JAN@SPECIALEN.NO |
| 5699600 | MATSUOKA, RENZO | MATSUREN@MA.PIKARA.NE.JP |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3503600 | MATTFELD, KARMA | D.MATTFIELD@TU-BS.DE |
| 6396400 | MATTSSON, AARRE | PHOLLEMAN@SANDW.COM |
| 4364400 | MATZKU, PETER | RNWBANK-LEHMAN@ALSTON.COM |
| 6135400 | MATZKY, SUSANNE | UEBERRUECK@MATTIL.DE |
| 6135500 | MATZKY, SUSANNE | UEBERRUECK@MATTIL.DE |
| 3734100 | MAUBRUN | MAG@MAG-AM.CH |
| 3734100 | MAUBRUN | MAG@MAG-AM.CH |
| 4363800 | MAUERHOFER, FRANZ | RNWBANK-LEHMAN@ALSTON.COM |
| 5993900 | MAUHIN, JEAN PAUL | DCMS@DEMINOR.COM |
| 5331200 | MAURALTO HOLDING B.V. | MAURALFO@XS4ALL.NL |
| 3746200 | MAURER-HALLERM JURG | ERICH.BUSER@AKB.CH |
| 1783400 | MAURICE, MR. DIETRICH W. | MAURICE@MAURICE-CONSULT.DE |
| 6013000 | MAURISSENS, MARC | DCMS@DEMINOR.COM |
| 4364300 | MAUSER, BRIGITTE AND WILLIBALD | RNWBANK-LEHMAN@ALSTON.COM |
| 3980700 | MAXEIN, JANIN | INFO@ANSAY.DE |
| 3980700 | MAXEIN, JANIN | INFO@ANSAY.DE |
| 5400300 | MAXIFLORA BV | MAXIFLORA@ZONNET.NL |
| 5681300 | MAXSTILL HOLDINGS LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4024800 | MAY, ROLFE ALEXANDER & SUSAN MAREE | ROLFEANDSUSANMAY@BIGPOND.COM |
| 6107200 | MAYA BRUNET, IDOIA | VALORES@KUTXA.ES |
| 6107300 | MAYA BRUNET, IDOIA | VALORES@KUTXA.ES |
| 6107000 | MAYA BRUNET, INAKI | VALORES@KUTXA.ES |
| 6107100 | MAYA BRUNET, IRATI | VALORES@KUTXA.ES |
| 6107400 | MAYA BRUNET, OLATZ | VALORES@KUTXA.ES |
| 6107500 | MAYA BRUNET, OLATZ | VALORES@KUTXA.ES |
| 6106700 | MAYA MENDIA, ALEJANDRA | VALORES@KUTXA.ES |
| 4079700 | MAYBI, KABUSHIKIGAISHA | K-NAGAI@MAYBI.CO.JF |
| 4363400 | MAYER, INEZ | RNWBANK-LEHMAN@ALSTON.COM |
| 4364500 | MAYER, JOSEF AND INGEBORG | RNWBANK-LEHMAN@ALSTON.COM |
| 3648800 | MAYER, KLAUS | 1306-735@ONLINEHOME.DE |
| 995600 | MAYER, KLAUS O. HEIUE | KLEM72@T-ONLINE.DE |
| 6018100 | MAYEUX, ANDRE | DCMS@DEMINOR.COM |
| 4340600 | MAYR, GERHARD MARTIN | GERHARD.MAYR@GMX.AT |
| 5144900 | MAYR, WOLFGANG | W-MAGER@WEB.DE |
| 4363300 | MAYRWOGER, CHRISTINE AND JOSEF | RNWBANK-LEHMAN@ALSTON.COM |
| 5927300 | MAZMANOGLU, SERDAR | SERDAR@MAVI.COM |
| 6536100 | MC. LTD OPPORTUNITIES | CORP@SGPRIV.BE |
| 3985800 | MCFARLAND, N R & J E | NMCFARLAND@WIDEBAND.NET.AU |
| 4263600 | MCGEE NEIL DOUGLAS | NEILMCGEE@HEC.COM.HK |
| 4909200 | MCJB DAVERVELDT BEHEER B.V. | ADM.KANT.DAVERVELAT@PLANET.NL |
| 506200 | MCKAY, JENNIFER & HAROLD WILLIAM JAMES | JENNY.MCKAY@NRC.AC.UK |
| 3758600 | MDA NATIONAL INSURANCE PTY LTD | AFRASER-GILLARD@MDANATIONAL.COM.AU |
| 4185200 | MDC HOLDING LIMITED | DANIELH@MDC.CN |
| 4778500 | MEADOW GREEN LIMITED | DAVID.SHUTE@BNPPARIBAS.COM |
| 4778600 | MEADOW GREEN LIMITED | DAVID.SHUTE@BNPPARIBAS.COM |
| 4778700 | MEADOW GREEN LIMITED | DAVID.SHUTE@BNPPARIBAS.COM |
| 5444300 | MEANZA B.V. | CVERHAAF@GPLANET.NL |
| 6169400 | MEBIUS, E. | SARINE1566@FREELER.NL |
| 4252300 | MECKEL, THOMAS | THOMAS@MECKEL.NET |
| 3457800 | MECYLER, GERHARD | GMECYLER@T-ONLINE.DE |
| 4043500 | MEDEVER, ELISABETH AND WERNER | MAIL@FZNM.DE |
| 4443500 | MEDINA FONT, MARIA CARMEN | CORPORATE@RBCDEXIA-IS.ES |
| 5693200 | MEDIOLANUM VITA S.P.A. | LEHMANTEAM@MEDIOLANUM.IT |
| 5681200 | MEDVIEW LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4908100 | MEELIS, C | CEES.MEELIS@HETNET.NL |
| 4231000 | MEELKER-SCHLITH, AM | B.MEEKLER@HOME.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5451700 | MEERMAN, J. | DRS.J.MEERMAN@VERSATEL.NL |
| 4677700 | MEES, L | L.MESS@PLANE.NL |
| 5075400 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD | ANDY_CHEN@MEGABANK.COM.TW; HUANGYUHCHUN@MEGABANK.COM.TW |
| 5075400 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD | KOSTAD@MOFO.COM |
| 4426000 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. - HONG KONG BRANCH | KOSTAD@MOFO.COM |
| 4426000 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. - HONG KONG BRANCH | DAVIDCHEN@ICBCHKG.COM |
| 4776800 | MEGA OVERSEAS LTD A/C 1 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4776900 | MEGA OVERSEAS LTD A/C 1 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4777000 | MEGA OVERSEAS LTD A/C 1 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4777100 | MEGA OVERSEAS LTD A/C 4 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4037600 | MEGA VISION HOLDINGS LIMITED | SG_WM_TFS@ASIA.BNPPARIBAS.COM |
| 4037600 | MEGA VISION HOLDINGS LIMITED | SG_WM_TFS@ASIA.BNPPARIBAS.COM |
| 4037700 | MEGA VISION HOLDINGS LIMITED | SG_WM_TFS@ASIA.BNPPARIBAS.COM |
| 4037700 | MEGA VISION HOLDINGS LIMITED | SG_WM_TFS@ASIA.BNPPARIBAS.COM |
| 6309600 | MEGBERINK | MBEGBERINK@HOTMAIL.COM |
| 6317500 | MEGENS, G.J.A. | 5435XE6@HETNET.NL |
| 4650100 | MEHEN, THOMAS WILHELM | INFO@AGNS.DE |
| 3595400 | MEHL-ALVES, ERIKA | MEHL-ALVES@GMX.DE |
| 5730200 | MEI HONG | HONG.MEI@LR.ORG |
| 4541400 | MEI XUEYING | MEIXUEYING@BJ-SMC.COM |
| 6088600 | MEI-LING, HU | ANGELHUOOL@YAHOO.COM.TUS |
| 5677900 | MEICO ESTATES INC. | LUXEMBOURG@BRADESCO.COM.BR |
| 5677900 | MEICO ESTATES INC. | LUXEMBOURG@BRADESCO.COM.BR |
| 4247500 | MEIEN, MANTMUT | TSM-MEIER@T-ONLINE.DE |
| 5759700 | MEIER, ELSA | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5759700 | MEIER, ELSA | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 1228300 | MEIER, WILLI | WILINGMEI@T-ONLINE.DE |
| 4097300 | MEIER-LEHMANN, FRANZ | ERICH.BUSER@AKB.CH |
| 5090700 | MEIERHAUS, ALFRED | AS.MEIERHAUS@BLUEINC.CH; INFO@TKB.CH |
| 6324100 | MEIIJERS, J.C. | S-MEIJERS@HOTMAIL.COM |
| 6008900 | MEIJ, J.T.C.M. | DCMS@DEMINOR.COM |
| 6030500 | MEIJER, W.M.E. | DCMS@DEMINOR.COM |
| 5398700 | MEIJERINGH, J.R. | JR.MEYERINGH@LELEZ.NL |
| 5287200 | MEIJERS, J.C.G. | MEIJ3341@PLANET.NL |
| 6308300 | MEIJERS, STEPHAN | MEYERS72@ZONNET.NL |
| 4100300 | MEIJN, J. | MIEKE.MEIJN@UPCMAIL.NL |
| 5107100 | MEINERT, ROGER | ROGER.MEINERT@COMCAST.NET |
| 1297100 | MEINRAD, BOESCH HARALD | ULLI.BOESCH@GASTHOF-MEINDL.AT |
| 5700100 | MEIRINHOS, ANTONIO AUGUSTO | JULIETAKLO@HOTMAIL.COM |
| 6267700 | MEISCHKE, J.C. | COEM@MEISCHKE.NL |
| 4154400 | MEISL, ULRICH AND MECHTHILD | ULRICH.MEISL@GMX.DE |
| 4364000 | MEISSL, KURT AND MELANIE | RNWBANK-LEHMAN@ALSTON.COM |
| 5133500 | MEISTER, CHRISTOPH | MEISTER.CHRISTOPHER@ARCOR.DE |
| 5134700 | MEISTER, PETER | PMIESTER@T-ONLINE.DE |
| 3731400 | MEISTER-WAHLI, ANNA | ERICH.BUSER@AKB.CH |
| 5676900 | MEITAVIT ATUDOT PENSION FUNDS MANAGEMENT | SZUCH@WIGGIN.COM; GENETK@CLAL-INS.CO.IL; ZACD@CLAL-FIN.CO.IL |
| 4040100 | MEITH, WOLFGANG AND MARKSTELLER-MEITH, GUDRUN | WOLFGANG.MEITH@WEB.DE |
| 5002100 | MEJIA, CARLOS ANDRES | ADMINISTRACION@RGCONSULTORES.NET |
| 5247200 | MEKEL, H.J. EN/OF G.A. MEKEL-VAN LIER | HJMEKEL@HOTMAIL.COM |
| 6022300 | MELCHERS, J.J.W. AND/OR M. MELCHERS-BAYER | DCMS@DEMINOR.COM |
| 6757400 | MELENDEZ RUIZ, JORGE ALBERTO TOD | JFOX@JOEFOXLAW.COM |
| 4797000 | MELIEF, E.A.M. | MELIEF@XS4ALL.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4690800 | MELIORBANCA PRIVATE SPA | MEL.IORBANCAPRIVATE@LEGALMAIL.IT |
| 4689600 | MELIORBANCA SPA | MELIORBANCA@LEGALMAIL.IT |
| 4689700 | MELIORBANCA SPA | MELIORBANCA@LEGALMAIL.IT |
| 5446400 | MELIS, H.M.G.B. EO J.E.M. MELIS-OBBENS | MEL100@WANADOO.NL |
| 5450000 | MELIS, J.M.J.B. EO MELIS-POOS, S.M. | MEL100@WANADOO.NL |
| 6336400 | MELLES, ULRICH & BARBEL | BU.MELLES@T-ONLINE.DE |
| 3536800 | MELLING, CHRISTIAN | MELLING@GMX.DE |
| 4440900 | MELWANI, GOPAL THARUMAL & VINOD | MACOMBER@CTIMAIL3.COM |
| 4657900 | MELZER, AXEL | AMELZER@RZETT.COM |
| 4147400 | MELZER, HORST | MELZER-BS@HTP-TEL.DE |
| 4852500 | MEN JIANXIN | JXMEN2006@YAHOO.COM.CR |
| 6742800 | MENA AGUILAR, VICTOR DAVID & MARIA DE LOURDES NADER | JFOX@JOEFOXLAW.COM |
| 4731300 | MENDES, ANTONIO PAULO COUCEIRO SEQUEIRA | LUIS.CAPOLA@BENIF.PT; NUN.ALIMA@BANIF.PT |
| 4731300 | MENDES, ANTONIO PAULO COUCEIRO SEQUEIRA | LUIS.CAPOLA@BENIF.PT; NUN.ALIMA@BANIF.PT |
| 5157100 | MENDOZA QUER, ESTANISLAO | E.MENDOZA@GABINETEPLANA.COM |
| 5834700 | MENDOZA YEPES, JOSE ANGEL & ISABEL PASCUAL ALVARO | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 6757800 | MENENDEZ L, CARLOS R & CARLOS R MENENDEZ N & | JFOX@JOEFOXLAW.COM |
| 6757700 | MENENDEZ PRECIAT, MARIANA & FERNANDO | JFOX@JOEFOXLAW.COM |
| 5759500 | MENET, ASTRID | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4528000 | MENICHETTI, GUALTIERO AND VINCIARELLI ANNA MARIA | WALTERMENICHETTI@GMAIL.COM |
| 6385700 | MENIPAZ, TAL & ANAT | ANAT@FISHMAN1.CO.IL |
| 3721200 | MENNEA, PIETRO PAOLO | R.ROMANO62@TISCALI.IT |
| 6383000 | MENORA MIVTACHIM PENSIONS LTD. | ARAMI@MENORAMIVT.CO.IL |
| 6383000 | MENORA MIVTACHIM PENSIONS LTD. | DICONZAM@GTLAW.COM |
| 5337100 | MENSEN, MARTIJN | MARTIJN.MENSEN@HETNET.NL |
| 5337100 | MENSEN, MARTIJN | MARTIJN.MENSEN@HETNET.NL |
| 3706000 | MENZEL, HORST | HORST_MENZEL@FREENET.DE |
| 5132900 | MENZEL, JOSEF & ELISABETH | JOSEF.MENIL@GMX.DE |
| 5132700 | MENZL, SEBASTIAN | SEBASTIAN.MENZL@GMAIL.COM |
| 4704000 | MERCUROAD HOLDING SA | FRAULISCO.COUNTINHO@BES.PT |
| 6407200 | MERCURY LIMITED | DBEKELE@LOEBBLOCK.COM |
| 5654900 | MERFORT, STEPHAN | SMERFORT@WEB.DE |
| 6021600 | MERGEAY, HELENE | DCMS@DEMINOR.COM |
| 6141600 | MERIVAN TRADE LTR | CORPORATE.ACTIONS.LU@DEXIA.COM |
| 5427600 | MERJENBERG PENSIOEN B.V. | MERJEN@HOME.NL |
| 5028600 | MERKEL, THOMAS | THO.MERKEL@WEB.DE |
| 6012800 | MERLIER, LILIANE | DCMS@DEMINOR.COM |
| 4866500 | MERRILL LYNCH BANK (SUISSE) S. A. | MICHAEL_ROLD@ML.COM |
| 3702701 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 4396100 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 4618600 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 4618700 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 4618800 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 4618900 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 4619500 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 4697301 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 5499500 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 5583800 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 5656001 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 5939500 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5939500 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5939500 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5939500 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5939600 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5939600 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5939600 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5939600 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5939700 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5939700 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5939700 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5939700 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5939800 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5939800 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5939800 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5939800 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5940000 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5940000 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5940000 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5940000 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5940100 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5940100 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5940100 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5940100 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5940200 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5940200 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM: |
| 5940200 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5940200 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5940700 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5940700 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM: |
| 5940700 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5940700 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5941100 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5941100 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5941100 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5941100 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5941300 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5941300 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5941300 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5941300 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5941600 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5941600 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5941600 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5941600 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5941700 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5941700 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5941700 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5941700 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5941800 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5941800 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5941800 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5941800 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5941900 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5941900 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5941900 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5941900 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5942000 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5942000 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5942000 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5942000 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5942100 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5942100 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5942100 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5942100 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5942200 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5942200 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5942200 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5942200 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5942300 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5942300 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5942300 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5942300 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5942400 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5942400 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5942400 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5942400 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5942500 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5942500 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5942500 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5942500 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5942500 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5942600 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5942600 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5942600 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5942600 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5942800 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5942800 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5942800 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM; DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM; FREDERICK_MORRIS@ML.COM |
| 5942800 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM |
| 5942800 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM; JOHN_PRINCE@ML.COM |
| 5942900 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5942900 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM; DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM; FREDERICK_MORRIS@ML.COM |
| 5942900 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5942900 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5943000 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5943000 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5943000 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5943000 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5949200 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5949200 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5949200 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5949200 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5949400 | MERRILL LYNCH INTERNATIONAL | FREDERICK_MORRIS@ML.COM |
| 5949400 | MERRILL LYNCH INTERNATIONAL | DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM |
| 5949400 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5949400 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5949500 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5949500 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5949600 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5949600 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5949700 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5949700 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5949800 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5949800 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5949900 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5949900 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5950000 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5950000 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5950100 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5950100 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5950200 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5950200 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5950300 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5950300 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5950400 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5950400 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5950500 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 5950500 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5950700 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5950700 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM; DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM; FREDERICK_MORRIS@ML.COM |
| 5952200 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM; DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM; FREDERICK_MORRIS@ML.COM |
| 5952200 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5952300 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM; DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM; FREDERICK_MORRIS@ML.COM |
| 5952300 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5952400 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5952400 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM; DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM; FREDERICK_MORRIS@ML.COM |
| 5952500 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5952500 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM; DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM; FREDERICK_MORRIS@ML.COM |
| 5952600 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM; DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM; FREDERICK_MORRIS@ML.COM |
| 5952600 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5952700 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM; DAVE_PURDOM@ML.COM; JOHN_PRINCE@ML.COM; FREDERICK_MORRIS@ML.COM |
| 5952700 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5953000 | MERRILL LYNCH INTERNATIONAL | JILL.KAYLOR@CWT.COM |
| 5953000 | MERRILL LYNCH INTERNATIONAL | ANNIKA.WESTLING@BANKOFAMERICA.COM |
| 6110400 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 6110500 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 6110600 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 6110700 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 6110800 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 6111000 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 6111100 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 6278308 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 6278314 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 6278315 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 6278326 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 6278335 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 6741701 | MERRILL LYNCH INTERNATIONAL | SIMON.ORR@BAML.COM |
| 5989700 | MERTENS, CATHERINE | DCMS@DEMINOR.COM |
| 3527700 | MERTENS, IMMO | IMMO.MERTENS@ARCOR.DE |
| 5107400 | MERTENS, JOERG | JOERG.MERTENS@BERLIN.DE |
| 5153800 | MERTENS, JOERG | JOERG.MERTENS@BERLIN.DE |
| 5994900 | MERTENS, JOZEF | DCMS@DEMINOR.COM |
| 4352900 | MERTENS, ONVERDEELDHEID J. | MERTENS.PET@SKYNET.BE |
| 5464200 | MERTENS, ROGER | UFLDB@TELENET.BE |
| 5993200 | MERTENS, ROSALIA | DCMS@DEMINOR.COM |
| 5206300 | MERVROUW D. VAN UNEN EN/OF | DOORTJEMOTTI@ZONNET.NL |
| 4770600 | MERZ, ANNY | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 5756800 | MERZ-PFAFFEN, BERNADETTE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 3601600 | MESSEBAU, FRUHEN | FRUHEN@FRUHEN.DE |
| 3602000 | MESSEBAU, FRUHEN | FRUHEN@FRUHEN.DE |
| 3603200 | MESSEBAU, FRUHEN | FRUHEN@FRUHEN.DE |
| 3601400 | MESSEBAU, FRUHEN 6MB & CO. KG | FRUHEN@FRUHEN.DE |
| 3601500 | MESSEBAU, FRUHEN GMBH & CO. VERMIETUNGSKG | FRUHEN@FRUHEN.DE |
| 3680100 | MESSI, GUIOLO | GUIDOLUIS.MESSI@GMAIL.COM |
| 3632800 | MESSNER, KARL | KKMESSNER@T-ONLINE.DE |
| 3632900 | MESSNER, KARL | KKMESSNER@T-ONLINE.DE |
| 5985300 | MESTDAG, STEFAAN | DCMS@DEMINOR.COM |
| 5839200 | MESTRES GUMBAU, JOSE & MARIA NIEVES VILA MUTJE | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 3720300 | METALLGEWERBEVERBAND NORD | DEVRIES@BF-HANDWERH.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4470600 | METEOR ASSET MANAGEMENT LTD | SBOTTOMLEY@METEORAM.COM |
| 4822700 | METTANDAS, KHIARA HARISH & ASHAR CHANDRAKANT RUPCHAND | MERAS@NETVIGATOR.COM |
| 4822800 | METTANDAS, KHIARA HARISH & ASHAR CHANDRAKANT RUPCHAND | MERAS@NETVIGATOR.COM |
| 5469000 | METZ, H.TH.P.P. & METZ-GIESEN, J.C.M. | H.METZG@KPNPLANET.NL |
| 5312000 | MEULEMANS-BOLSIUS, M.M. | MBOLSIUS@HOME.NL |
| 3731500 | MEUROUW M.A.G. ROSENMOLLER INZ. BLOOTEIGENDOM | MROSENMOLLER@HATMET.NL |
| 4172400 | MEURY, ROLF | ROLF.MEURY@SUN.COM; RMEURY@BLUEWIN.CH |
| 3840100 | MEVES, MICHAEL | MMMEVES@WEB.DE |
| 4098800 | MEVROUW E. VAN POELWIJCK EM/OF | EVP-RWVR@XS4ALL.NL |
| 6516400 | MEVROUW E.C. ROOTVELD EN | ROOTVELD@HOTMAIL.COM |
| 4276600 | MEVROUW M.F.E.M. BROUWERS-SMITS EN/OF | MOONBROUWERS@HOME.NL |
| 4901000 | MEYAARD, H.M. | E.MEIJAARD@DZWHBARDKRAMER.NL |
| 5780400 | MEYER, GERD | LBHI.CLAIMS@NABERPC.COM |
| 3644200 | MEYER, HAUS-JURGEU | MEYER-LUENEBURG@AREOR.DE |
| 5914000 | MEYER, JOACHIM | BACKOFFICE@BERENBERG.CH |
| 5101300 | MEYER, PETER | PETERMR@WEB.DE |
| 3701200 | MEYER, ZALC | MARCELZALC@GMAIL.COM |
| 6414600 | MEYER-MEIER, ADRIAN | ERICH.BUSER@AKB.CH |
| 6414700 | MEYER-MEIER, ADRIAN | ERICH.BUSER@AKB.CH |
| 5340300 | MEYER-TOUSSAINT, CJM | MEIJER.NR@LANET.NL |
| 4659000 | MEYERMANN, RENATE | RENA.MEY@ARCOT.DE |
| 5184200 | MEZENBERG, HEIDY | HMEZENBERG@LIVE.NL |
| 3988700 | MICHAELIDES, A T & M | AMICHAELIDES@CYBARCO.COM |
| 3507500 | MICHALIK, HEINZ & KARIN | HEINZ.MICHALIK@FREENET.DE |
| 3700700 | MICHALZIK, ELLEN | JANAMICHALZIK@FREENET.DE |
| 5989100 | MICHELINE, MELIN | DCMS@DEMINOR.COM |
| 3837000 | MICHELITSCH, CHRISTOF | CHRISTOF.MICHELITSCH@AON.AT |
| 4400100 | MICHELLE INT'L TRANSPORT COLTD | BELINDA@HEALTH-ART.COM |
| 5595600 | MICHIELS, MARC AND HILDE VANDENBORRE | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5595600 | MICHIELS, MARC AND HILDE VANDENBORRE | MARC_MICHIELS@SKYNET.BE |
| 5595700 | MICHIELS, MARC AND HILDE VANDENBORRE. | MARC_MICHIELS@SKYNET.BE |
| 5595700 | MICHIELS, MARC AND HILDE VANDENBORRE. | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 4132000 | MICHIKO TAMAKA | TANAKA@K-KANEKO.COM |
| 3682500 | MICHOR, JOSEF | SEPPARNOLOSTEIN@HOTMAIL.COM |
| 5255000 | MIDDELKAMP, G.Z. E/O MIDDELKAMP-DIJKSHOORN, H.W. | GERMID@GMAIL.COM |
| 5275800 | MIDDELKOOP, K.D. | S.DOOYEWEERD@HETNET.NL |
| 5387900 | MIDDELKOOP, P. | PIET.MIDDELKOOP@VANAMEYDE.COM |
| 4035500 | MIDDLE EAST AND AFRICA BANK SAL (MEAB SAL) | AMAL.SALEH@MEABANK.COM |
| 4035500 | MIDDLE EAST AND AFRICA BANK SAL (MEAB SAL) | AMAL.SALEH@MEABANK.COM |
| 4132500 | MIDHAVEN ENTERPRISES LTD | SANJAYRAJPOPAT@GMAIL.COM |
| 6316000 | MIEDEMA, S. | SIMON.MIEDEMA@PLANET.NL |
| 5728200 | MIEGE, MARIAN | ROZEN137@ZAHAR.NET.IL |
| 3604100 | MIELKE, JUSTUS | KDM@DRRM.DE |
| 3604000 | MIELKE, LAURENZ | KDM@DRRM.DE |
| 3619600 | MIES, PETER AND SYLVIA | SP.MIES@SOL-L.DE |
| 3720600 | MIES, STEFAN DR & CHRISTA LUCY | DR.MIES@T-ONLINE.DE |
| 6396300 | MIETTINEN, HANNU | PHOLLEMAN@SANDW.COM |
| 4680300 | MIGDAL GEMEL PLATINUM LTD. | SHAYMO@MSH.CO.IL |
| 4680400 | MIGDAL GEMEL PLATINUM LTD. | SHAYMO@MSH.CO.IL |
| 4680500 | MIGDAL GEMEL PLATINUM LTD. | SHAYMO@MSH.CO.IL |
| 4680600 | MIGDAL GEMEL PLATINUM LTD. | SHAYMO@MSH.CO.IL |
| 4680700 | MIGDAL GEMEL PLATINUM LTD. | SHAYMO@MSH.CO.IL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4680800 | MIGDAL GEMEL PLATINUM LTD. | SHAYMO@MSH.CO.IL |
| 4193500 | MIGUEL COELHO CORREIA LOPES, LUIS | LUISCORREIALOPES@YAHOO.COM |
| 5023500 | MIGUEL HERBST, GERARDO | PAUF@FIBERTEL.COM.AR |
| 4221900 | MIGUEL JOAO JUZARTE ROLO TAUARUES FERREIRA | CLIENTES.INFO@BANCOBEST.PT |
| 6105100 | MIGUEL RETOLAZA VILLACHICA, JUAN | MRETOLAZA@CROMODURO.COM |
| 5644800 | MIGUEL, MARIA NIEVES SERNA | MATERSERNA@YAHOO.ES |
| 4204100 | MIGUWL AFONSO COSTA, RENATO | R-COSTA@NET.SAPO.PT |
| 4908000 | MIJS, A | EAGLEMIJS@PLANET.NL |
| 3606100 | MIKATS, JUTTA | JUTTA.MIKATS@AL.NET |
| 3650400 | MIKETTA, GABY | MAIL@RRLAW.DE |
| 4107600 | MIKKELSEN, TORALVUR | TORMIK@OLIVANT.FO |
| 5102700 | MIKO, RALF | R.MIKO@GMX.COM |
| 5923700 | MIKOLINSKY, SHOSHANA | CORPORATE.ACTIONS.LU@DEXIA.COM |
| 5546300 | MILCHRAHM, HEINZ | RNWBANK-LEHMAN@ALSTON.COM |
| 3693100 | MILDENBERGER, ULRICH | PR.MILDI@WEB.DE |
| 6369600 | MILETICH E HIJOS SL, MATEO | VALORESBM@BANCOMADRID.COM |
| 5527800 | MILKA, HANS-PETER | HP_MILKA@WEB.DE |
| 5527900 | MILKA, HANS-PETER | HP_MILKA@WEB.DE |
| 3568900 | MILLCAP IT LIMITED | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3583300 | MILLCAP IT LIMITED | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4253200 | MILLER, STACEY | MILNIK@BEZEQINT.NET |
| 4364100 | MILLESCHITZ, FRANZ AND INGE | RNWBANK-LEHMAN@ALSTON.COM |
| 5674100 | MILLGAIN HOLDINGS LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4674500 | MILTE, G.A.J. | GERARD@HILTE.COM |
| 5217400 | MILTENBURG, A.W.M. EN/OF | MILHOME@HETNET.NL |
| 5330800 | MIMAR B.V. | M.PANS@PLANET.NL |
| 3648000 | MINARECK, KARIN | MINARECK@AOL.COM |
| 5449400 | MINDERHOUD, H. | H.A.MINDERHOUD@HETNET.NL |
| 5740800 | MINDT, HEINZ | RA@MAACK.DE |
| 5740800 | MINDT, HEINZ | RA@MAACK.DE |
| 6131400 | MING EVE | EVEMIN94@YAHOO.COM |
| 4587000 | MING HON NIN | SPEEDSHIPPER@GMAIL.COM |
| 5260000 | MINK, J. & MINK-KIELSTRA, M. | JOH.MINK@HCCNET.NL |
| 5509200 | MINNEKENS, LUC | LHINNEKENS@GMAIL.COM |
| 5188700 | MINORINI, FRANCO - ZAMBRUNI, SILVANA | GHILARDI@CAFFI-MARONCELLI.COM |
| 5188700 | MINORINI, FRANCO - ZAMBRUNI, SILVANA | CORTESI@CAFFI-MARONCELLI.COM |
| 5188800 | MINORINI, FRANCO - ZAMBRUNI, SILVANA | GHILARDI@CAFFI-MARONCELLI.COM |
| 5188800 | MINORINI, FRANCO - ZAMBRUNI, SILVANA | CORTESI@CAFFI-MARONCELLI.COM |
| 4201800 | MIRACLE FORTUNE HOLDINGS LIMITED | MLEE@SH163.NET |
| 4201900 | MIRACLE FORTUNE HOLDINGS LIMITED | MLEE@SH163.NET |
| 4202000 | MIRACLE FORTUNE HOLDINGS LIMITED | MLEE@SH163.NET |
| 4202100 | MIRACLE FORTUNE HOLDINGS LIMITED | MLEE@SH163.NET |
| 4202200 | MIRACLE FORTUNE HOLDINGS LIMITED | MLEE@SH163.NET |
| 5109300 | MIRAGLIO, MARIA | MAG@MAG-AM.CH |
| 5067300 | MIRANDA FERRERAS, ALFREDO | ALFREDCPLUBICMIR@HOTMAIL.COM |
| 5026100 | MIRANTA, MATZAPETAKI | MANTZORISK@PIRAEUSBANK.GR |
| 5055500 | MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | RAJ@BASICLINE.COM.HK |
| 5055600 | MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | RAJ@BASICLINE.COM.HK |
| 5055700 | MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | RAJ@BASICLINE.COM.HK |
| 4077000 | MIRROR IMAGE INTERNATIONAL LIMITED | TAMMYFAN88@GMAIL.COM |
| 4077200 | MIRROR IMAGE INTERNATIONAL LIMITED | TAMMYFAN88@GMAIL.COM |
| 5642100 | MISSOR, JESUS VAZQUEZ | INFO@BANINVER.NET |
| 4151500 | MITAS, JUTTA | JUTTA.MITAS@T-OMLINE.DE |
| 2434300 | MITRA, DR. MITA | HELMUT.SCHWARZ@CMS-HS.COM |
| 4491200 | MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | OOJI-HISAKO@SC.MUFG.JP; NISHIDA-SHINOBU@SC.MUFG.JP |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4491200 | MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | LMARINUZZI@MOFO.COM |
| 4491200 | MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | OOJI-HISAKO@SC.MUFG.JP; NISHIDA-SHINOBU@SC.MUFG.JP |
| 5654700 | MITTELBACH, MIRKO | RA.MITTELBACH@LAW-OFFICE-BERLIN.COM |
| 4435400 | MITTELSTAEDT, MICHAEL | ULF.MITTELSTAEDT@ALICE-DSL.NET |
| 2499000 | MITTMANN, HANA | LBHI.CLAIM@NABERPC.COM |
| 3727100 | MITTRUCKER, BRUNHILDE & KURT MITTRUCKER | KURT.MITTRUECKER@T-ONLINE.DE |
| 4018200 | MITTUN, SIMUN | SMITTUN@EMAIL.FO |
| 4671700 | MIYAZAKI, YUKIHISA | YUKIHISA@RONDO.OCN.NE.JP |
| 3957200 | MIYOKO SHINNOU | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957200 | MIYOKO SHINNOU | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957200 | MIYOKO SHINNOU | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3703700 | MIZRAHY, MOSHE | BSG1@BEZEQINT.NET |
| 5932800 | MLC INVESTMENTS LIMITED | SCOTT_WALKER@MLC.BR.AU |
| 3883000 | MO CHAN MING | CMM8@LANDS.COM.HK |
| 5472200 | MOBRON, STEVEN | STEVENMONIQUE@CHELLO.NL |
| 4541300 | MODALFA BV | M.G.HAGE@MODALFA.NL |
| 3852200 | MODENT IMMOBILIEN AG | BEAT.BERGMANN@VALIANT.CH |
| 3852200 | MODENT IMMOBILIEN AG | BEAT.BERGMANN@VALIANT.CH |
| 5444400 | MOEK, G.T. | BERT.HOEK@PLANET.NL |
| 3763800 | MOELLER, DOMINIKA | DOMI_ROSSITUMI@ARCOR.DE |
| 4040400 | MOELLER, ROBERT F. | MOELLER-ROBERT.F-CONCEPT-@T-ONLINE.DE |
| 4149200 | MOELTNER, HERMANN AND URSULA | URSULA.MOELTNER@T-ONLINE.DE |
| 5743800 | MOEYS, RAUL | PAUL.MOEYS1@TELENET.BE |
| 5337600 | MOGENDORFF, M. | MICHAMOGEN@CHELLO.NL |
| 6431600 | MOHINANI HASSOMAL BULCHAND &/OR MOHINANI RENU HARISH | HB@MULITEX.COM |
| 4210600 | MOK KIN PING | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 5111900 | MOK PING YU FRANCIS/ MAK MEI CHUN MIRANDA | MOK.MIRANDA@GMAIL.COM |
| 5112000 | MOK PING YU FRANCIS/ MAK MEI CHUN MIRANDA | MOK.MIRANDA@GMAIL.COM |
| 6485700 | MOK SIU YUK, EMILY | EMILYMOKSY@YAHOO.COM.HK |
| 3667300 | MOK, BOBBY WING HONG | BOB.MOK@PACIFICSTARGRP.COM |
| 5406400 | MOLENAAR, C.P. | C.P.MOLENAAR@FREELER.NL |
| 5287500 | MOLENAAR, D. | MOVARI@WXS.NL |
| 4976400 | MOLINA BONIILA, JUAN & SALAS ECIJA, MARIA LUISA | MOLBON@TELEFONICA.NET |
| 4207400 | MOLINARI, FIORENZO | FMOLINARI@INTERGGA.CH |
| 5226300 | MOLLEMA, F.P.W. | FRANSENANJE@LIVE.NL |
| 5223800 | MOLLEMA-BOS, A.M. | FRANSENANJE@LIVE.NL |
| 5227700 | MOLLEMA-VAN INGEN, A.C. | FRANSENANJE@LIVE.NL |
| 5616000 | MOLSTER, F.H. | FLORIS-FIEKE@WANADOO.NL |
| 5218200 | MOLSTER, MEVROUW A.L. | INFO@MOLSTER-STEDENBOUW.NL |
| 5210300 | MOLSTER-VAN DEN BERGH, T.M. | T.M.MOLSTER@WXS.NL |
| 6019900 | MOMMAERTS, CLAUDINE | DCMS@DEMINOR.COM |
| 6311500 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |
| 6311500 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.KELLY@MONARCHLP.COM |
| 6311600 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |
| 6311700 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |
| 6311800 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |
| 6311900 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6312000 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |
| 6312100 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |
| 6312200 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |
| 6312300 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |
| 6312500 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |
| 6312600 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |
| 6312700 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |
| 6312800 | MONARCH CAPITAL MASTER FUND LP | MICHAEL.GILLIN@MONARCHLP.COM |
| 6311200 | MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6311300 | MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6311400 | MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6326200 | MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6326300 | MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6326400 | MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6326500 | MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6326600 | MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6326700 | MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6326800 | MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6326900 | MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6327000 | MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6695400 | MONARCH MASTER FUNDING LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6695500 | MONARCH MASTER FUNDING LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6695600 | MONARCH MASTER FUNDING LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6695700 | MONARCH MASTER FUNDING LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6695800 | MONARCH MASTER FUNDING LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6695900 | MONARCH MASTER FUNDING LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6312900 | MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6313000 | MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6313100 | MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6313200 | MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6313300 | MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6313400 | MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6313600 | MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6313700 | MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6313800 | MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6313900 | MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6314000 | MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 6326100 | MONARCH OPPORTUNTIES MASTER FUND LTD | MICHAEL.GILLIN@MONARCHLP.COM |
| 4480500 | MONICA BLANCH MAGRANER/VIRGINIA BLANCH MAGRANER | IGNACIO.GUILLAMET@ORDESA.ES |
| 4480500 | MONICA BLANCH MAGRANER/VIRGINIA BLANCH MAGRANER | IGNACIO.GUILLAMET@ORDESA.ES |
| 4480500 | MONICA BLANCH MAGRANER/VIRGINIA BLANCH MAGRANER | IGNACIO.GUILLAMET@ORDESA.ES |
| 5440500 | MONSHOUWER, G. | GERT.MONSHOUWER@PLANET.NL |
| 5996200 | MONSIEUR SYLVIANE | DCMS@DEMINOR.COM |
| 6332000 | MONTERIE, G.J. | GERALDMONTERIE@GMAIL.COM |
| 6534900 | MONTFORT-KAISIN, M. ET MME. | CORP@SGPRIV.BE |
| 4189100 | MONTROSE CV | JCANTU@DIESTEL.COM.MX |
| 4201000 | MONTROSE CV | JCANTU@DIESTEL.COM.MX |
| 4201000 | MONTROSE CV | JCANTU@DIESTEL.COM.MX |
| 5839300 | MONTSERRAT BRUGADA, JOSEP MARIA | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5448600 | MOOIJ-VAN DEN HEWEL, J. | EUROSTROOM@TISCALI.NL |
| 6316600 | MOOIJER, J.E. | JACQUELINE@JEHOOIJER.NL |
| 6029800 | MOOLHUIJSEN, A. & ZOON BEHEER B.V. | DCMS@DEMINOR.COM |
| 5392300 | MOOLHUIJSEN, PIET | PMOOLH@TELFORT.NL |
| 5475800 | MOOLHUIJSEN, PIET | PMCOLH@TELFORT.NL |
| 5391100 | MOOLHUYSEN, LEONI | LEONI2306@HOTMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5439200 | MOONEN, A.C.J.M. & R.H. MOONEN-SEUREN | RMOONEN@CONCEPTS.NL |
| 4432400 | MOONEN, R.T.M. | EIKENHOUT@TISCALT.NL |
| 5301400 | MOONS, F.W.M. | F.MOONS@WANADOO.NL |
| 5470900 | MOOREN, T.C. & VAN DER HOORN, M.J.A. | TED.MOOREN@PLANET.NL |
| 6372600 | MORAL HERNANDEZ, JUAN ANTONIO | VALORESBM@BANCOMADRID.COM |
| 6372600 | MORAL HERNANDEZ, JUAN ANTONIO | VALORESBM@BANCOMADRID.COM |
| 5180600 | MORANDO, ELENA / MARIA E. BASAVILBASO / LUIS BASAVILBASO | MACARATI@FIBERTEL.COM.AR |
| 5180500 | MORANDO, ELENA; BASAVILBASO, MARIA E. & LUIS | MACARATI@FIBERTEL.COM.AR |
| 4150200 | MORCINCK, VOLKO AND IRENE | KAN.1@GMX.DE |
| 6017200 | MOREAU, RAYMOND | DCMS@DEMINOR.COM |
| 5362400 | MOREE LIJO BV | ANKMOREE@HOTMAIL.COM |
| 4548900 | MOREIRA BARBOSA, JERONIMO PAIVA | JERONIMO.BARBOSA@RELOPA.PT |
| 3568700 | MOREIRA DAS NEVES, MARIO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3571800 | MOREIRA, BELARMINO MARQUES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5668800 | MORELLO, ALBERTO J.M. & A. MORELL0, VANINA MORELLO & A.T. MORELLO | AMORELLO@ENDERSA.COM.AR |
| 5153600 | MORENO CAMACHO, LUIS JOSE | LJMORENO@REGISTRADORES.ORG |
| 3651400 | MORENO, MARTA PILAR PENA | MGP1951@NETCABO.PT |
| 2034100 | MORGAN STANELY & CO. | DONNA.SOUZA@MORGANSTANLEY.COM |
| 5869900 | MORGAN STANLEY & CO INTERNATIONAL PLC | NYDOCS@MORGANSTANLEY.COM |
| 5870000 | MORGAN STANLEY & CO INTERNATIONAL PLC | NYDOCS@MORGANSTANLEY.COM |
| 5872100 | MORGAN STANLEY & CO INTERNATIONAL PLC | INDISTRESSED@MORGANSTANLEY.COM |
| 5872400 | MORGAN STANLEY & CO INTERNATIONAL PLC | INDISTRESSED@MORGANSTANLEY.COM |
| 5872500 | MORGAN STANLEY & CO INTERNATIONAL PLC | INDISTRESSED@MORGANSTANLEY.COM |
| 5872600 | MORGAN STANLEY & CO INTERNATIONAL PLC | INDISTRESSED@MORGANSTANLEY.COM |
| 5872700 | MORGAN STANLEY & CO INTERNATIONAL PLC | INDISTRESSED@MORGANSTANLEY.COM |
| 5872800 | MORGAN STANLEY & CO INTERNATIONAL PLC | INDISTRESSED@MORGANSTANLEY.COM |
| 4187600 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4187600 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4187700 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4187700 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4187800 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4187800 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4187900 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4187900 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188000 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188000 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188100 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188100 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188200 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188200 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188400 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188400 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188500 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188500 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188700 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188700 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188800 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188800 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188900 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4188900 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4189200 | MORGAN STANLEY & CO. INTERNATIONAL PLC | CATHY.LEUNG@MORGANSTANLEY.COM |
| 4189300 | MORGAN STANLEY & CO. INTERNATIONAL PLC | CATHY.LEUNG@MORGANSTANLEY.COM |
| 4189400 | MORGAN STANLEY & CO. INTERNATIONAL PLC | CATHY.LEUNG@MORGANSTANLEY.COM |
| 4189500 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4189500 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4189600 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4189600 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4226600 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4226600 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4961704 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 4961704 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033001 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033001 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033002 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033002 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033003 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033003 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033004 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033004 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033005 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033005 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033006 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033006 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033007 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033007 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033009 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033009 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033010 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5033010 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5047501 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5047501 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662401 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662401 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662402 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662402 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662403 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662403 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662404 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662404 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662405 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662405 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662406 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662406 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662408 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662408 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662409 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662409 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662410 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5662410 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5909814 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5909814 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5909815 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5909815 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5909817 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5909817 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5909827 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5909827 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 6278313 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5074400 | MORI, CASARE | MORI.UNION@GMAIL.COM |
| 3503700 | MORSCHEIT, MANFRED | M.MORSCHEIT@WEB.DE |
| 5611600 | MORTE OLIVER, JOSE IGNACIO | IGMORTE@FARMAUANET.COM |
| 3699200 | MOS, H.J. | HENKJMOS@CHELLO.NL |
| 5100400 | MOSANDL, GERD | MOSGAR@T-ONLINE.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5144300 | MOSANDL, GERD | MOSGOV@T-ONLINE.DE |
| 6309300 | MOSCH, P.T. | INFO@MOSCHBS.NL |
| 5782600 | MOSCH, WALTER + SIEGRID | E.LBHI.CLAIMS@NABERPC.COM |
| 3140700 | MOSCHNER, MARTIN | MMOSCHNER@GMX.DE |
| 4944400 | MOSEL, GERDA | KOSMOS@KABELMAIL.DE |
| 3689100 | MOSER, NORBERT | NF.MOSER@AIDNET.AT |
| 3545200 | MOSER, STEFFEN | STEFFEN.MOESER@GMX.DE |
| 5107500 | MOSES, RENATE & HELMUT | H.MOSER@ONLINEHOME.DE |
| 6251600 | MOSMANS, P.C.M. & A.A.H. MOSMANS-SMITS | PCMMOS@KPNMAIL.NL |
| 5642400 | MOSQUERA, AMANCIO DEANO | INFO@BANINVER.NET |
| 4566200 | MOSSEL | HANS.MOSSEL@LIVE.NL |
| 4907700 | MOSTERTMAN, R.R. & J.A.C. MOSTERTMAN-HORST | RUMOSTERTMAN@YAHOO.COM |
| 5198900 | MOTTET, PIERRE AND AOLMINISTRATEUR-DELEJOUE | LAURENT.LHOEST@ING.BE |
| 4273800 | MOUNTAIN CITY LTD. | JTKCHU@HOTMAIL.COM |
| 6310800 | MOURITS HOLDING HALSTEREN B.V. | EVERT.VERWEY@CMS-DSB.COM |
| 6310800 | MOURITS HOLDING HALSTEREN B.V. | EVERT.VERWEY@CMS-DSB.COM |
| 5998400 | MOUS, MARIA | DCMS@DEMINOR.COM |
| 5281900 | MOUTHAAN, J.J.S. | JJSM@XS4ALL.NL |
| 5174100 | MOUXTARIS, VASILEIOS | VASSILISMOUCHTARIS@OTENET.GR |
| 5436800 | MOVENIER, T. | THOVENIER@ZONNET.NL |
| 5836800 | MOYA VARELA, ANTONIO & TEIXIDOR QUINTANA, MARIA | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5109700 | MOYNE, MONSIEUR | MAG@MAG-AM.CH |
| 3519400 | MOZER, HELGA | HELGAMOZER@WEB.DE |
| 6320200 | MR R. MATTHIJSSEN BV | RENE@RENE.CC |
| 4940100 | MR. ASCHENBRAND, A.G. | ASCHENBRAND@TELENET.BE |
| 3079000 | MR. LUTZ CAUERS | LE.BS@GMX.DE |
| 5298200 | MR. P.J. KINKEL CONSULTANCY B.V. | PK@KROMHOUTLISSE.NL |
| 4939500 | MRS. BAZELMANS-PESSERS, E.M. | JCJMBAZELMANS@ONSBRABANTNET.NL |
| 4939500 | MRS. BAZELMANS-PESSERS, E.M. | JCJMBAZELMANS@ONSBRABANTNET.NL |
| 1819200 | MRS. IRMHILD & DR. HEINZ SCHALDACH | DRHSCHALDACH@WEB.DE |
| 5729800 | MU CHUAN CHUNG | M0068399@NETVIGATPR.COM |
| 4825500 | MU DEJUN/GONG XUAN | XUANGONG562000@YAHOO.COM.CN |
| 5653500 | MUBASHAR AHMAD, SHEIKH | MUBASHAR1949@YAHOO.COM |
| 3609800 | MUEHLEISEN, KLAUS | MUEHLEISENKLAUS@AOL.DE |
| 4665300 | MUELLER, GERHARD OR | SCHWYZERMUELLER@T-ONLINE.COM |
| 1228800 | MUELLER, KARLHEINZ | KRK.MUELLER@T-ONLINE.DE |
| 2451000 | MUELLER, MARKUS | MARKUS.MUELLER@KUGLERMAAG.COM |
| 1542200 | MUELLER, MICHAEL | MICHAEL.MUELLER@NOMURA.COM |
| 4955800 | MUELLER, RICHARD & CHRISTINE | RIMUELLER@BINEWIN.CH |
| 4659600 | MUELLER, SUSANNE | HERR.M@GMX.NET |
| 4152500 | MUELLER, THORSTEN | THORSTENM.0512@YAHOO.DE |
| 2499100 | MUELLER, WILFRIED | LBHI.CLAIM@NABERPC.COM |
| 6343500 | MUELLER-GOSCHIN, ANNA MARIA | JOERG.GOSCHIN@GMAIL.COM |
| 4338800 | MUELLER-MANSER, PETER & ROSMARIE | PM.RM@BLUEWIN.CH |
| 3775200 | MUELLERPOTHS, CHRISTA | MUEPO@WEB.DE |
| 4150100 | MUENCH, ROSELINDE | LESAR@01019FREENET.DE |
| 3530800 | MUENCHENER TIERPARK HELLABRUNN AG | WALTER.SCHMID@TIEPARK-HELLABRUNN.DE |
| 3535200 | MUENDEL, BERND AND GERLINDE | BERND.MUENDEL@MUENDEL-REISEN.DE |
| 911400 | MUGGENBORG, MARGRET | HJM@KANZLEI-JMW.DE |
| 911400 | MUGGENBORG, MARGRET | HJM@KANZLEI-JMW.DE |
| 911500 | MUGGENBORG, MARGRET | HJM@KANZLEI-JMW.DE |
| 911500 | MUGGENBORG, MARGRET | HJM@KANZLEI-JMW.DE |
| 4761800 | MUI BO WAN, WINIFRED | TOPMAKE@NETVIGATOR.COM |
| 4761900 | MUI SAI LEUNG AND CHAN MEI HANG, JUDY | TOPMAKE@NETVIGATOR.COM |
| 5250900 | MUIJS, A. & S. MUIJS-JANSEN | BRAMMUIJS@CASEMA.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5238700 | MUIJSGRO BUNSCHOTEN HOLDING B.V. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5469600 | MUIJSMANS, J.J. | JJHUIJSMANS@GMAIL.COM |
| 6185900 | MUIS, C. | C.MUIS@HETNET.HL |
| 4332300 | MUL, H. | CLAIRMUL@TISCALI.NL |
| 4966800 | MUL, R.C.J. | R.MUL@HUB.NL |
| 6258600 | MULCKHUIJSE-TEUNISSEN, Y. | YINULCV.HUYSE@PLANET.NL |
| 4133100 | MULDER, J. | JRMULDER@HOME.NL |
| 5465800 | MULDER, J. | JACCOMALDER@SOLCON.NL |
| 4536700 | MULDER, L.L. | NONE@NOMAIL.NL |
| 5187100 | MULDER, R.W. | RWMULDER@GMAIL.COM |
| 4650200 | MULLER ZWETE GRUNDSTUCKS-GBR | INFO@AGNS.DE |
| 3761200 | MULLER, ASTRID | IAN.MARIUS@WEB.DE |
| 4667400 | MULLER, BERNHARD | JULIA.BERNIE.WOLDWIDE@WEB.DE |
| 5629700 | MULLER, BJORN | BJOERN_SOENKE_MUELLER@WEB.DE |
| 4651100 | MULLER, BRIGITTE | INFO@AGNS.DE |
| 5145000 | MULLER, BRIGITTE | BRIGITTEMUELLER2@WEB.DE |
| 4650300 | MULLER, CHRISTIAN | INFO@AGNS.DE |
| 6287700 | MULLER, ERIKA | W.MUELLER@EINTAKTMOTOR.DE |
| 4650400 | MULLER, FRIEDEL | INFO@AGNS.DE |
| 4363900 | MULLER, GERTRUDE | RNWBANK-LEHMAN@ALSTON.COM |
| 5134000 | MULLER, GUNTER | BIKERGUENNI@NECNET.DE |
| 4907500 | MULLER, J.M. | MULLEBO@KPNMAIL.NL |
| 4640400 | MULLER, JOB & KARIN | KARIN.JOB@BLUEWIN.CH |
| 4650500 | MULLER, KARIN & WILHELM | INFO@AGNS.DE |
| 5134400 | MULLER, MARGOT | BIKERGUENNI@NECNET.DE |
| 4082200 | MULLER, MARTHA | ERICH.BUSER@AKB.CH |
| 1089300 | MULLER, MATHIAS | MATHIAS.MUE@WEB.DE |
| 3775800 | MULLER, PIA ELSA | ERICH.BUSER@AKB.CH |
| 2552300 | MULLER-HOTOP, CHRISTINA | CH.MUELLER-HOTOP@GMX.NET |
| 5104300 | MULLET, JOHANNES | LEHMAN@BULLMOOSE.DE |
| 4052800 | MULTIBANK INC. | FLYMAN@MAYERBROWN.COM |
| 4052800 | MULTIBANK INC. | RSANCHEZ@MULTIBANK.COM.PA |
| 6064600 | MULTIGESTORES FI | LYNN.HIESTAND@SKADDEN.COM |
| 6064600 | MULTIGESTORES FI | ANDREW.THAU@SKADDEN.COM |
| 6064600 | MULTIGESTORES FI | ALBERTO.RIEGO@GRUPOBES.ES |
| 6064500 | MULTIGESTORES TRADING SICAV, | ANDREW.THAU@SKADDEN.COM |
| 6064500 | MULTIGESTORES TRADING SICAV, | ALBERTO.RIEGO@GRUPOBES.ES |
| 6064500 | MULTIGESTORES TRADING SICAV, | LYNN.HIESTAND@SKADDEN.COM |
| 3846500 | MUMME, JULIUS | JULIUS@MUMME-SZ.DE |
| 4008700 | MUN, SAO LUEN | MUNSAOLUEN@GMAIL.COM |
| 5094700 | MUNCHOW, HENRIKE | HENRIKE.MUENCHOW@ALICE-DSL.NET |
| 5002800 | MUNCZEK, VIOLNA E., GABRIELA I. & MARIA I | VIOLNA@FIBERTEL.COM.AR |
| 3652700 | MUNDRY, STEFFI & TORSTEN | MAIL@RRLAW.DE |
| 5512700 | MUNKEWARF, DIETHELM | RA@MAACK.DE |
| 5353100 | MUNNIK, E. | POSTBUS@EMANNIK.DEMON.NL |
| 5472800 | MUNNIK, E. | POSTHAS@EMANNIK.DEMAN.NL |
| 6406100 | MUNOZ ALENAR, JUAN MIGUEL | JUANMIGUEL@JMMA-ASESOR.COM |
| 5757900 | MUNTENER-KESSLER, TANJA | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 6127200 | MUNZER, ULRICH | MAIL@RRLAW.DE |
| 5908900 | MUO, HAI-HUEI | YCYLY@LAWFIRM.COM.HK |
| 5908900 | MUO, HAI-HUEI | K0419.K0227@MSA.HINET.NET |
| 6597000 | MUR, JORGE MURCILLO (ID. 45461245C) | EXPORT@SKEYNDOR.COM; JALMIRALL@BCN.AHORRO.COM |
| 6520300 | MURA, FRANCO | R.ROMANO62@TISCALI.IT |
| 6520400 | MURA, FRANCO | R.ROMANO62@TISCALI.IT |
| 4521500 | MURATORI, GIOVANNI BATTISTA & SPIGARELLI, TERESA | R.ROMANO62@TISCALI.IT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3721600 | MURATORI, GIOVANNI BATTISTA & TERESA SPIGARELLI | R.ROMANO62@TISCALI.IT |
| 3731000 | MURATORI, GIOVANNI BATTISTA & TERESA SPIGARELLI | R.ROMANO62@TISCALI.IT |
| 3708400 | MURATORI, MARIA EUGENIA | R.ROMANO62@TISCALI.IT |
| 3721300 | MURATORI, PAOLO | R.ROMANO62@TISCALI.IT |
| 3731900 | MURATORI, PAOLO | R.ROMANO62@TISCALI.IT |
| 5776400 | MURET, COLETTE | LAMBENT.CHARLES@CBCFREE.NET |
| 5743400 | MURISET, YVAN | YMURISET@BLUEWIN.CH |
| 5155400 | MUSAAT, MUTUA DE SEGUROS A PRIMA FIJA | VGARCIA@MUSAAT.ES |
| 6746900 | MUSCAT DEVELOPMENT INC., PANAMA | ARNIKAWEG@SZTA.LI |
| 5654600 | MUSCATI, MUSTAFA | MUSCATI@WEB.DE |
| 3635600 | MUSENBERG, JAN-HENDRIK | JAN-HENDRIK@MUSENBERG.EU |
| 3556700 | MUSIL, DR KLAUS-JUERGEN | BABETTEKLAUS@TELEZ.AT |
| 5098600 | MUSSO, JOSE L. & SILVINA A. / MIRIAM E. CRIVELLI | JLMUSSO@GMAIL.COM |
| 5098500 | MUSSO, JOSE LUIS & MIRIAM ESTELA C. DE & SILVINA A. | JLMUSSO@GMAIL.COM |
| 4487500 | MUSTEROS FLETAS, MARGARITA | COLMEDO@BCN.AHORRO.COM |
| 3959000 | MUT-STIFTUNG | INFO@MUT-STIFTUNG.DE |
| 6396200 | MUTANEN, JANNE | PHOLLEMAN@SANDW.COM |
| 5344400 | MUTSAERTS BV | FNJIO@NUTSAERTS.NL |
| 5324000 | MUTSAERTS-RECEVEUR, C.I.C.A.M. | CAROLINE.MUTSAERTS@HOME.NL |
| 5329200 | MUTSAERTS-RECEVEUR, C.I.C.A.M. | CAROLINE.MUTSAERTS@HOME.NL |
| 6319600 | MUTSAERTS-VERLINDE, J.H. | M.MUTSAERTS@PLANET.NL |
| 4501800 | MUTUA DE PREVISION SOCIAL DEL PERSONAL DE RENAULT ESPANA, M.P.S. | PMORENO@MUTUARENAULT.COM |
| 5033800 | MUTUA DE PREVISION SOCIAL DEL PERSONAL DE RENAULT ESPANA, M.P.S. | PMORENO@MUTUATENAULT.COM |
| 4134100 | MUTUA GENERAL DE SEGUROS | DIRECCIONGENERAL@MGS.ES |
| 4135900 | MUTUA GENERAL DE SEGUROS | DIRECCIONGENERAL@MGS.ES |
| 4136000 | MUTUA GENERAL DE SEGUROS | DIRECCIONGENERAL@MGS.ES |
| 4313900 | MUTUALIDAD PREV. SOCIAL F.A.M | CORPORATEACTIONS@ACAVALORES.ES |
| 4421600 | MUTZBERG, JURGEN | JURGEN.MUTZBERG@WEB.DE |
| 3769200 | MUTZE, ROCCO, DR. | UDO.ROHN@T-ONLINE.DE |
| 5348400 | MUYS, W.A. | WIM.MUYS@EDPNET.BE |
| 3559800 | MYHRE, TROND | MYHRE@TRONDOGTROND.NO |
| 4059800 | MYLVAGANAM, CHITRA | CHITMYL@HOTMAIL.COM |
| 4134300 | MYSLER, EDUARDO | EMYSLER@GMAIL.COM |
| 4134200 | MYSLER, EDUARDO & PANIGHINI, SILVIA | EMYSLER@GMAIL.COM |
| 4134400 | MYSLER, EDUARDO & PANIGHINI, SILVIA | EMYSLER@GMAIL.COM |
| 5406600 | N. MOERMAN BELEGGINGSMIJ BV | N.MOERMANBV@PLANET.NL |
| 5208600 | N.J. CLEIJ B.V. | N.J.CLEIJ@WXS.NL |
| 4063700 | N.J. INVESTMENT LTD | JOHNWU@CYFOUNDATION.COM |
| 5299100 | N.P. NIEUWENHUIJZEN PENSIOENEN B.V. | NIEK.NIEUWENHUJZEN@PLANET.NL |
| 5741000 | N.T. GATSONIDES | NIKI@GATSO.NL |
| 4772400 | NAAMAN, YAIR | Y_NAAMAN@NETUSION.NET |
| 5185900 | NAB, J.J. | JJNAB@ONLINE.NL |
| 6327600 | NABER, P.A.I. E/O NABER-KAWAKKEL, E.M | NABER185@PLANET.NL |
| 4363100 | NACKE, BERND | RNWBANK-LEHMAN@ALSTON.COM |
| 3776200 | NAEGELI, BEAT | ANTON.WIGGER@LUKB.CH |
| 5597100 | NAETS, MAURICE | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5597100 | NAETS, MAURICE | MAURICE.NAETS@PANDORA.BE |
| 5597200 | NAETS, MAURICE | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5597200 | NAETS, MAURICE | MAURICE.NAETS@PANDORA.BE |
| 4094400 | NAF, KARL | ERICH.BUSER@AKB.CH |
| 3765100 | NAF, KLARA | ERICH.BUSER@AKB.CH |
| 3765100 | NAF, KLARA | ERICH.BUSER@AKB.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4826900 | NAGAHARA AKIHIRC | AN@UAF.COM.HK |
| 4836400 | NAGAHARA AKIHIRC | AN@UAF.COM.HK |
| 3447100 | NAGEL, PETER | PETERNAGEL@GMX.NET |
| 6385400 | NAGIOFF, ROGER B. | ROGER@JRJGROUP.COM |
| 6385400 | NAGIOFF, ROGER B. | CBELISLE@WFW.COM; JFREEBERG@WFW.COM |
| 4362900 | NAGL, JOHANN | RNWBANK-LEHMAN@ALSTON.COM |
| 4686800 | NAIR CHANDRAN K.P. | CNASIAGLOBALL@YAHOO.COM |
| 5781400 | NAITO, SABINE | LBHI.CLAIMS@NABERPC.COM |
| 5781500 | NAITO, SABINE | LBHI.CLAIMS@NABERPC.COM |
| 5179800 | NAKAD, N. | NAKAD@DRESDNERVPV.NL |
| 5179800 | NAKAD, N. | NAKAD@DRESDNERVPV.NL |
| 3972000 | NAKAI KAIHATSU CO, LTD | K-OZAWA@NAKAI-KAIHATSU.COM |
| 4250600 | NANNETTI ROSSELLA | GTER@LIBERO.IT |
| 4079200 | NANTWICH S.A. | MDEPOSADES@PPV.COM.UY |
| 4729900 | NARANJO, MARIA RECIO | MARIARECIO05@HOTMAIL.COM |
| 5674000 | NARKELL HOLDINGS LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4156800 | NARNLEITNER, DAVID | DAVID.NARNLEITNER@AON.AT |
| 6113500 | NARRABRI SHIRE COUNCIL | ABANTON@PIPERALDERMAN.COM.AU |
| 6056300 | NASSAUISCHE SPARKASSE WIESBADEN | SENTA.ROETHER@NASPA.DE |
| 4797500 | NATHALIA BEHEER BV | JEROEN@NATHALIABEHEER.NL |
| 5694100 | NATIONAL BANK OF BAHRAIN BSC | AZIZ.BUCHEERY@NBB.COM.BH |
| 5516200 | NATIONAL BANK OF FUJAIRAH PSC | DERMOT.WHELAN@NBF.AE |
| 5516300 | NATIONAL BANK OF FUJAIRAH PSC | DERMOT.WHELAN@NBF.AE |
| 5516400 | NATIONAL BANK OF FUJAIRAH PSC | DERMOT.WHELAN@NBF.AE |
| 5516500 | NATIONAL BANK OF FUJAIRAH PSC | DERMOT.WHELAN@NBF.AE |
| 5516100 | NATIONAL BANK OF FUJAIRAH PSC ON BEHALF OF ISSA MOHAMAD & DINA YASIN | DERMOT.WHELAN@NBF.AE |
| 5516000 | NATIONAL BANK OF FUJAIRAH PSC ON BEHALF OF RAVI BANSAL, ET AL | DERMOT.WHELAN@NBF.AE |
| 4339000 | NATLACEN, KLAUS, DR. | KLAUSNATLACEN@HOTMAIL.COM |
| 4342700 | NATZEDER, PAMELA | INFO@PRINTCESA.DE |
| 5133600 | NAUMANN, PETRA & LEANDER | LEO.UAUMNANN@T-ONLINE.DE |
| 5986300 | NAUTA, SIJNE | DCMS@DEMINOR.COM |
| 3573800 | NAVARRO, FERNANDO MARIA COLOMA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3565800 | NAVARRO, JOSE FELIX COLOMA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3498500 | NAWRATH, ANNETTE | A.NAWRATH@WEB.DE |
| 4322400 | NCB STOCKBROKERS LTD | DARREN.MURRAY@NCB.IE |
| 4641100 | NEBOT RIERA, NURIA | BACKOFFICE@VENTUREFINANZAS.ES |
| 5107600 | NECKERMANN, PAUL | NECKERMANN@IBHEC.DE |
| 5347600 | NED. ISRAELISCHE GEMEENTE DE R'DAM | JMCOHEN@WORLDONLINE.NL |
| 3545900 | NEDCERMANN, CAROLIN | CAROLINN82@GMX.DE |
| 4173300 | NEDDERMEIER, FRIEDRICH | RYEGE.NED@T-ONLINE.DE |
| 5357700 | NEDERLANDSE VERENIJING VAN TANDARTSEN | RANSOM@ALTMAN-DENTAL.NL |
| 6029000 | NEEFS, L.M.L.H. | DCMS@DEMINOR.COM |
| 6009600 | NEEFT, M.I. | DCMS@DEMINOR.COM |
| 4907300 | NEES, W. | W.NEES@HOME.NL |
| 3569000 | NEEVALLEY HOLDINGS LLC | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 1225400 | NEFF, RICHARD & HEIDEMARIE | NEFFHAMBURG@GMX.DE |
| 6028500 | NEFS, B.M.P. | DCMS@DEMINOR.COM |
| 3547700 | NEHRING, CORNELIA | CORA.NEHRING@YAHOO.DE |
| 5025900 | NEIADA, SOFIA | MANTZORISK@PIRAEUSBANK.GR |
| 6162300 | NEIDENBERGER, SABINE UND JORG | SJ.NEIDENBERGER@FREENET.DE |
| 5353400 | NELGER BEHEER BV | CORRIE.KAPREIJN@HETNET.NL |
| 4220700 | NESCO CAPITAL SA | MARIO@GUZMANACCOUNTING.COM |
| 6264400 | NESPOR, M. | MARINA.NESPOR@UNIMIB.IT |
| 5866800 | NETO, JOAO SOARES | JAPULUCCI@FPBBANK.COM |
| 1221500 | NEUBAUER, ALEXANDER | INFO@DRANEUBAUE.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4363000 | NEUBAUER, HEIDEMARIE | RNWBANK-LEHMAN@ALSTON.COM |
| 4146700 | NEUBEL, ANDREAS | A.NEUBER@GMX.DE |
| 3846100 | NEUBERT, HEINZ | HA.JUETTE.FOTO@FREENET.DE |
| 3846200 | NEUBERT, HEINZ | HA.JUETTE.FOTO@FREENET.DE |
| 5142500 | NEUGEBAUER, OLAF | ON@HB1.DE |
| 6153700 | NEUGEBAUER, OLAF | ON@HB1.DE |
| 1152500 | NEUMANN, GUNTER DR. | GUENTER.NEUMANN@ONLINE.DE |
| 3757800 | NEUMANN, RAINER & BURYHILDE | MARCO.HEIMANN@NOVETHOS.CE |
| 6017600 | NEUVILLE, MICHELE | DCMS@DEMINOR.COM |
| 5684700 | NEVES TEIXEIRA PAIVA, ERNESTO | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 3555000 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 3555100 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 3555201 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 4450901 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 5071705 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 5071706 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 5071707 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 5880801 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 5881101 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 5889004 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 6069601 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 6290101 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 6290103 | NEW FINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 5139700 | NEWBERT, BERND | BENE43@T-ONLINE.DE |
| 6426400 | NEWCASTLE CITY COUNCIL, "NSW AUSTRALIA" | MSWAN@NCC.NSW.GOV.AU |
| 4497801 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 4497801 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 4497900 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 4498000 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 4498100 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 4498301 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 4498400 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 4498501 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 5047201 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 6063804 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 6065203 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 6287003 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 6696208 | NEWFINANCE ALDEN SPV | CSCHOLFIELD@SMITHNYC.COM |
| 4183900 | NEWMARK CAPITAL CORPORATION LIMITED | ALLANNG@NEWMARK.COM.HK |
| 4184000 | NEWMARK CAPITAL CORPORATION LIMITED | ALLANNG@NEWMARK.COM.HK |
| 4186200 | NEWPORT OVERSEAS HOLDINGS, INC. | IM.ARIAS@INVBAHIA.COM; ACM.JR@INVBAHIA.COM |
| 4694600 | NG CHI MING | CHUENSUN@NWTBB.COM |
| 3945200 | NG CHI WAI | ALBERTNG.NG@GMAIL.COM |
| 4755600 | NG CHING KONG | MAILNCK@YAHOO.COM.HK |
| 4197900 | NG CHUNG KEUNG DAVID | DAVIDNG_1999@YAHOO.COM |
| 4817300 | NG FUN LAN ROBINA | ROBIN2755@HOTMAIL.COM |
| 4732900 | NG FUN LAN, ROBINA | YOBIN2755@HOTMAIL.COM |
| 6466500 | NG KA YI, EVON | WANDAEVON@BIZNETVIGATOR.COM |
| 4210800 | NG KAI HIM | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4875000 | NG KARL CHUN, KELVIN | KARLCHUNNG@YAHOO.COM.HK |
| 3805200 | NG KWAN YUK / LEUNG YAT MING | LEUNG@NETVIGATOR.COM |
| 3868100 | NG KWONG HING / NG SUET YING | DYLANNG@HKSTAR.COM |
| 3933300 | NG MEI LING MAY | MAYNG722@HOTMAIL.COM |
| 6131100 | NG MEI YUK RITA | RMYCHAN@HA.ORG.HK |
| 5696700 | NG MUI YU, MONICA | MNC80203@YAHOO.COM.HK |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5696800 | NG MUI YU, MONICA | MN080203@YAHOO.COM.HK |
| 4094000 | NG POH KIM ZITA | ZNG@TEMPLETON.WM |
| 5089700 | NG SAU TAK, EDDY | ESTNGOPHE@GMAIL.COM |
| 3790400 | NG SAU YING, JOYCE | JOYCENG614@YAHOO.COM.HK |
| 4575700 | NG SIU CHUNG, ALLEN | ALLEN.NGSC@YAHOO.COM.HK |
| 5731800 | NG SIU LING | HOTERRI@GMAIL.COM |
| 4591000 | NG SO CHUN | CSNSTELLA@YAHOO.COM |
| 4689200 | NG WA YEE | ELENOR@UNIMILO.COM |
| 4760100 | NG WAI BIK GERALDINE | GERALDNENG_HK@YAHOO.COM |
| 4755300 | NG WAI CHING | MAYNGWAN@YAHOO.COM.HK |
| 3778200 | NG WAI WAH, FIONA | FIONANGT@YAHOO.COM.HK |
| 3778300 | NG WAI WAH, FIONA | FIONANGT@YAHOO.COM.HK |
| 4696000 | NG WAI WING PHILIF | PHILIPNN_NG@YAHOO.COM |
| 3788300 | NG WAI, SHING | DSACNG@YAHOO.COM.HK |
| 3788400 | NG WAI, SHING | DSACNG@YAHOO.COM.HK |
| 4807700 | NG WAN WING | WWINGNG@YAHOO.COM.HK |
| 4807800 | NG WAN WING | WWINGNG@YAHOO.COM.HK |
| 4059200 | NG YEW SONG | NYSL@HDB.GOV.SG |
| 5706900 | NG YING HUNG | RONALDNG@WHCONST.COM.HK |
| 5089000 | NG YIU MING | CATHERINENG@HOITINTONG.COM.HK |
| 5089100 | NG YIU MING | CATHERINENG@HOITINTONG.COM.HK |
| 4058900 | NG YONG TIAN | NGYONGTIAN@YAHOO.COM.SG |
| 5087500 | NG YUEN CHING | CATHERINENG@HOITINTONG.COM.HK |
| 4401500 | NG, KA PO | JT-NG@HOTMAIL.COM |
| 5625300 | NG, LILY | LILYNG07@GMAIL.COM |
| 5077700 | NG, MAN KUEN | AMYYEESW@GMAIL.COM |
| 4530000 | NG, QWAN CHOY | NQC18888@HOTMAIL.COM |
| 4008800 | NG, SIU HUNG JUDYANNA | JUDYANNA.NG@INTERNATIONAL.CA.GA |
| 4724300 | NGAI SIK KONG | ANTHONYNGAI@ROGERS.COM |
| 4694000 | NGAI WAI YUK, ALICE | ALICEALICE56@YAHOO.COM.HK |
| 4694100 | NGAI WAI YUK, ALICE | ALICEALICE56@YAHOO.COM.HK |
| 4724200 | NGAI-CHAN LAI HA ANNA | ANNANGAIHK@HOTMAIL.COM |
| 4589800 | NGAN LAI FONG | ANNIENLF@GMAIL.COM |
| 4576800 | NGAN SUK LIN | HERMIALAW1@HOTMAIL.COM |
| 5079500 | NGAN, CHUEN FAI CHARLTON | NGANTONG@NATVIGATOR.COM |
| 3933100 | NGAN, HEUNG CHU REBECCA | REBECANGAN2000@YAHOO.HK.COM |
| 3960000 | NGO WAI MING | WAIMINGNGO@YAHOO.COM.HK |
| 6012900 | NI, YICHENG | DCMS@DEMINOR.COM |
| 5184100 | NIAL B.V | NIEKVANSTEENSEL@HOTMAIL.COM |
| 4294100 | NICASTRO, FABIO | F.NICASTRO@AUSTECH-ITALY.COM |
| 4146000 | NICKEL, KATJA | KATNICKEL67@HOTMAIL.COM |
| 3704500 | NICKEL, SABINE & UWE | US.NICKEL@T-ONLINE.DE |
| 3765500 | NICODEMUSSEN, EDVARD HJALT | SANNAN@OLIVANT.FO |
| 5434700 | NICOLAAS, JANSSEN | JANS7114@TISCALI.NL |
| 5344300 | NICOLAI, J.J. | JJ.NICOLAI1@GMAIL.COM |
| 3988500 | NICOLAOU, A S | INTERIDIOMAS@INTERIDIOMAS.EU |
| 4858300 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4858400 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4858500 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4858600 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4858700 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4858800 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4858900 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4859000 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4859100 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4859200 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4859300 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4859400 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4859500 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4859600 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4859700 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 4859800 | NIDWALDNER KANTONALBANK | MARCEL.LOETSCHER@NKB.CH |
| 3647100 | NIED, MANFRED & GERDA | MNIED@T-ONLINE.DE |
| 3723000 | NIEDERBERGER, MARIANNE | ERICH.BUSER@AKB.CH |
| 3723000 | NIEDERBERGER, MARIANNE | ERICH.BUSER@AKB.CH |
| 5134100 | NIEGENGERD, MARIA | M.NIEGENGERD@WEB.DE |
| 4989300 | NIEHOFF, THOMAS AND BIRGIT | THOMASNIEHOFF@WEB.DE |
| 6265600 | NIEKERK, E. EN/OF NIEKERK, A.M. | AENIEKERK@GMAIL.COM |
| 6170400 | NIEKERKEN, S.B. VAN | BERNIE000@HOTMAIL.COM |
| 4095800 | NIELSEN, NIELS KARI | NKN@POST.OLIVANT.FO |
| 3991200 | NIEM, C H P | PHILNIEM@BTINTERNET.COM |
| 4900500 | NIEMANTSVERDRIET, J.R. | J.NIEMANTSVERDRIET@TELFORT.NL |
| 6395800 | NIEMELA, VESA | PHOLLEMAN@SANDW.COM |
| 3598800 | NIEMEYER, GUNTER UND ANGELIKA | WERBUNG@PRINTA_PR.DE |
| 3981100 | NIENHAUS, MANFRED | INFO@ANSAY.DE |
| 3981100 | NIENHAUS, MANFRED | INFO@ANSAY.DE |
| 5476000 | NIENHUIS, J.M. | JOS@HIENHUISBEHEER.NL |
| 5400900 | NIESSEN, ELVEN N.H.G | NIESSEN@CUCI.NL |
| 6300300 | NIESSINK, H.J.W. AND/OR VLEDDER, J. | VLEDNIES@HOTMAIL.COM |
| 6417500 | NIESZNER, THOMAS & CORNELIA | ERICH.BUSER@AKB.CH |
| 6418100 | NIESZNER, THOMAS & CORNELIA | ERICH.BUSER@AKB.CH |
| 6418200 | NIESZNER, THOMAS & CORNELIA | ERICH.BUSER@AKB.CH |
| 5284900 | NIEUW-WERKLUST PENSIOEN BV | D.BLANKEN@ZONNET.NL |
| 6027900 | NIEUWEBOER, S. | DCMS@DEMINOR.COM |
| 5448700 | NIEUWENHUIJSE-MOERMAN, M. | CARLA@MTSVANNIEUWENHUYZEN.NL |
| 4907100 | NIEUWENHUIJZEN, F.J. | NIEUWENHUIJZEN55@HETNET.NL |
| 4569200 | NIEUWENHUIS, J. | JOSNIEUWENHUIS@HOTMAIL.COM |
| 5275600 | NIEUWENHUIS, J.G. | NIEUWADAMS@12MOVE.NL |
| 5465200 | NIEUWENHUIZEN, L.G. | INFO@L-NIEUWENHUIZEN.SPEEDLINQ.NL |
| 5395600 | NIEUWKERK-DE GRAAFF, ACM | HENNY@VANNIEUWKERK.NL |
| 4676000 | NIEVELSTEIN, H.H. | J.NIEVDSTEIN@GAMIL.COM |
| 5000000 | NIHALANI GOPAL UTTAMCHAND / NIHALANI BINA GOPAL / NIHALANI ANJU GOPAL | GOPALNIHALANI@GMAIL.COM |
| 5000100 | NIHALANI, GHANSHAM ULTAMCHAND / CHANDRA GHANSHAM / MANOJ GHANSHAM / | USEC@NETVIGATOR.COM |
| 5390900 | NIJHOF, M.F.G. | M.NIJHOF@FINANCIEELVERDER.NL |
| 5360300 | NIJHUIS-HOOFE, M.E & J.J. NIJHUIS | JAN.NIJHUIS@PLANET.NL |
| 6009200 | NIJLAND, B.J. | DCMS@DEMINOR.COM |
| 5227000 | NIJLAND, C. | C.NIJLAND7@KPNPLANET.NL |
| 6020500 | NIJMAN, R.A. AND/OR J.M. STUIJ | DCMS@DEMINOR.COM |
| 5173600 | NIKITOPOULOS,  KONSTANTINOS | OMEKCESD@ATH.FORTHNET.GR |
| 5025700 | NIKOLAOS, DAKTYLIDIS | MANTZORISK@PIRAEUSBANK.GR |
| 6342300 | NILSBORG INVEST AS | PH-NI@ONLINE.NO |
| 5903400 | NILSSON, MARTIN | NILSSON@KONMNET.SE |
| 5903400 | NILSSON, MARTIN | PETER.BOSSMANN-RYLANDER@SWEDBANK.SE |
| 3666200 | NIO, NITI SUMARNO | SUN@KUPANG.WASANTARA.NET.ID; NITISUMARNO@TELKOM.NET |
| 3661300 | NIO, NITI SUMARNO/ | NITISUMARNO@TELKOM.NET |
| 4399600 | NIP, HON TUNG ALBERT & TSANG, LAI CHIU | MIPANGELA@HOTMMAIL.COM |
| 6395700 | NISKANEN, PEKKA | PHOLLEMAN@SANDW.COM |
| 3957500 | NISSEN CO., LTD. | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957500 | NISSEN CO., LTD. | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957500 | NISSEN CO., LTD. | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3754900 | NISTERS, KATHIDIA | KATHIDIA.NISTERS@GMX.DE |
| 6395600 | NISULA, SIMO | PHOLLEMAN@SANDW.COM |
| 3666100 | NITI, MARIANA | SUN@KUPANG.WASANTARA.NET.ID |
| 3505200 | NITSCHMANN, NANETTE | NANITSCHMANN@VTXMAIL.CH |
| 4808300 | NIU EMILE | EMILE@NETVIGATOR.COM |
| 4664000 | NOACK, MICHAEL | MICHAEL.NOACK@QUINTILES.COM |
| 4729800 | NOBUKATSU, SATO | NOBBY@TIM.HI-HO.NE.JP |
| 1119000 | NOERRENBERG-SUDHAUS, WERNER | LBHI.CLAIM@NABERPC.COM |
| 1077600 | NOETZEL, URSULA | KLAUSSANIT@AOL.COM |
| 4652700 | NOGA, KATHRIN ELISABETH | KATROEP@YAHOO.COM |
| 6401400 | NOGUEIRA BERNARDEZ, GUMERSINDO | VALORESBM@BANCOMADRID.COM |
| 6401400 | NOGUEIRA BERNARDEZ, GUMERSINDO | VALORESBM@BANCOMADRID.COM |
| 6369800 | NOGUEIRA BERNARDEZ, MANUEL | VALORESBM@BANCOMADRID.COM |
| 6369800 | NOGUEIRA BERNARDEZ, MANUEL | VALORESBM@BANCOMADRID.COM |
| 5733400 | NOGUERA, MARIA ROIG | MONTIUAROIG@WANADOO.ES |
| 4439400 | NOINVEST AG | P.SALVISBER@RHEINFINANZ.CH |
| 4639800 | NOKEL, IRMHILD | IRULIULD.NOEKEL@WEB.DE |
| 5225300 | NOLEN-SMIT, J.U. | JUS-NOLEN@SAPO.PT |
| 5615700 | NOLEN-SMIT, J.U. | JUS-NOLEN@SAPO.PT |
| 5185100 | NOLTEN, F.A. | FRANS.NOLTEN@VWV.NL |
| 5686800 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5686900 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5687000 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5687100 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5687200 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5687300 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5687400 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5687500 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5687600 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5687700 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5687800 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5687900 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5688000 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5688100 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5688200 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5688300 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5688500 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5688900 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5689000 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5689100 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5689200 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5689300 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5689400 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5689700 | NOMURA CAPITAL MARKETS PLC | KATHIDIA.WADHAMS@NOMURA.COM |
| 5691400 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5691500 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5974300 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5974300 | NOMURA CAPITAL MARKETS PLC | DBARTNER@SHEARMAN.COM |
| 5974500 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5974500 | NOMURA CAPITAL MARKETS PLC | DBARTNER@SHEARMAN.COM |
| 5974700 | NOMURA CAPITAL MARKETS PLC | DBARTNER@SHEARMAN.COM |
| 5974700 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5975000 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 5975000 | NOMURA CAPITAL MARKETS PLC | DBARTNER@SHEARMAN.COM |
| 6275900 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 6276000 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 6276100 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |
| 6276200 | NOMURA CAPITAL MARKETS PLC | MATTHEW.WADHAMS@NOMURA.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5488400 | NOOBY STIFTUNG | OFFICE.LANGENAUER@ATN.LI |
| 5327600 | NOORDAM, R.C.M. | RUTGERMOORDAM@GMAIL.COM |
| 5450600 | NOORDAM-SNEEBOER, E.C.M. | NOORDAM1@PLANET.NL |
| 6011100 | NOORT, H. | DCMS@DEMINOR.COM |
| 3754400 | NOOY, MONIQUE | MNOOY@FREELER.NL |
| 5197900 | NOPERE, ANNE | LAURENT.LHOEST@ING.BE |
| 5197900 | NOPERE, ANNE | LAURENT.LHOEST@ING.BE |
| 5198300 | NOPERE, ANNE AND ISABELLE DELFOSSE | LAURENT.LHOEST@ING.BE |
| 4900400 | NOPPE-WESTERHOFF, G.J. | T.NOPPE@KPNPLANET.NL |
| 6549200 | NORDEA LIFE & PENSIONS | PER.A.ANDERSSON@NORDEA.COM |
| 6499500 | NORDHAGEN, OVE | OVE.NORDHAGEN@OTTO-OLSEN.NA |
| 4495500 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4495600 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4495800 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4495900 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4496000 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4496100 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4496200 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4496300 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4496400 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4496500 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4496600 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4496700 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4496800 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4496900 | NORDNET BANK AB | CORPORATE.ACTIONS@NORDNET.SE |
| 4653200 | NORGES PELSDYRALSLAG | NJERVE@NORPELS.NO |
| 5660400 | NORONHA, ELISA & WONG, MELVIN ANTHONY | EFNORONHA@HOTMAIL.COM |
| 6342600 | NORSK AUTOIMPORT A/S | OVE@TRONDHAMBOLSANTER.NO |
| 5673900 | NORTHEAST LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 5658300 | NORTHMAN S.A. | CEGERBI@YAHOO.COM |
| 6703900 | NORTHWEST CHINA OPPORTUNITIES FUND LIMITED | PPOSSINGER@PROSKAUER.COM |
| 6703800 | NORTHWEST FUND LIMITED | PPOSSINGER@PROSKAUER.COM |
| 3989100 | NOSOV, V | VNOZAFF@YAHOO.COM |
| 5152800 | NOTELTIERS, A.F. & J.A. NOTELTIERS-DE KOK | JOPIE_AD.NOTELTIERS@WXS.NL |
| 5126700 | NOTRO CORP | FFRANKE@GMAIL.COM |
| 5127300 | NOTRO CORP | FFRANKE@GMAIL.COM |
| 5999900 | NOTTEBORN, JULIENNE | DCMS@DEMINOR.COM |
| 5507100 | NOVELL GROUP CORPORATION | MZEMAN@CASAMONTT.CL |
| 5490100 | NOVILLO SARAVIA Y CIA | RAMIRO@NOVILLOSARAVIA.COM |
| 4656600 | NOWAK, GERO | GK-NOWAK@WEB.DE |
| 6014000 | NOWE, GRETA | DCMS@DEMINOR.COM |
| 4636500 | NPB NEW PRIVATE BANK LTD. | FSCHWAB@NPB-BANK.CH; PGASSER@NPB-BANK.CH |
| 6359100 | NUEVO MUNDO HOLDINGS CORP | JANE.SALMON@HSBCPB.COM |
| 5359500 | NUIJTEN, J.P.M. | JANENTONNIE@GMAIL.COM |
| 6126500 | NUIJTEN-MUSTERS, A.J. | ANTON@NUIJTEN.NL |
| 4906900 | NUITEN, A.J.B.P. | FIKATO@LIVE.NL |
| 5985500 | NULENS-NIESTEN, AGNES | DCMS@DEMINOR.COM |
| 6395500 | NUMMI, VESA | PHOLLEMAN@SANDW.COM |
| 5445200 | NUNES DA SILVA, R.A. | RACNUNESDASILVA@PLANET.NL |
| 5682200 | NUNES, MANUEL PEDRO | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4197500 | NUNO AFONSO COSTA, PEDRO | PNUNOCOSTA@SAPO.PT |
| 5732300 | NURIA CAPDEVILA ARUS | NURIACAP2000@YAHOO.ES |
| 6395400 | NURMIKUMPU, KEIJO | PHOLLEMAN@SANDW.COM |
| 6395300 | NURMINEN, ARTO | PHOLLEMAN@SANDW.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3838200 | NUSS, FRANZ-JOSEF | NUSS5@AOL.COM |
| 3767700 | NUSSBAUMER, EVELINE | ERICH.BUSER@AKB.CH |
| 3767700 | NUSSBAUMER, EVELINE | ERICH.BUSER@AKB.CH |
| 3961600 | NUSSDORFER GEORG | GEORG.NUSSDORFER@SWAROUSKI.COM |
| 5922200 | NUTRILINE GMBH | BREMEN@KWAG-RECHT.ORE |
| 5398200 | NUVRIC B.V. | JDEVRIES@DEVRIESAANNEMERS.NL |
| 3839400 | NUZZI, PADOVANA | R.ROMANO62@TISCALI.IT |
| 6395100 | NYGARD, JUHA | PHOLLEMAN@SANDW.COM |
| 4331800 | NYHOLM, RAINER | RAINER.NYHOLM@LAHTELAINEN.ORG |
| 6067100 | NYKANEN, MIKKO | PROJECT.LB@WHITECASE.COM |
| 5025000 | O'DUFFY, GABRIEL | GODUFFY@EIRCOM.NET |
| 4335200 | O'MAHONEY, EDMOND ANTHONY | KEDA@EIRCOM.NET |
| 3028602 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 3028702 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 3028802 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 3028903 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 3029001 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 3032103 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 3032203 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 3032305 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 4760601 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 4961713 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5033008 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5604402 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5662411 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5686201 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5686301 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5686501 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5692205 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5693201 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5909816 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5941500 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 6311100 | OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 4760602 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5160907 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5693218 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5693223 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5693228 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5693233 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5693238 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5693243 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5693248 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5693253 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5693260 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5693265 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 6312400 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 6313500 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 6679203 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 13475778429@TLS.LDSPROD.COM |
| 5655900 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2) LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 4760605 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 4760609 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 4961712 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5033013 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5604406 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5662412 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5686204 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5686304 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5692202 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5693216 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5693221 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5693226 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5693231 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5693236 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5693241 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5693246 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5693251 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5693256 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5693263 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5693268 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5909849 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5941503 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6311103 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5160902 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 6312403 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 6313503 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 6679204 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 4760604 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 4760610 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 4961709 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5033014 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5604407 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5662414 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5686203 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5686303 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5692204 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5693220 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5693225 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5693230 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5693235 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5693240 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5693245 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5693250 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5693271 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5693273 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5693275 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5909847 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5941502 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 6311102 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 6312402 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 6313502 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6679205 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5686504 | OAKTREE OPPORTUNITIES FUND VIII(PARALLEL 2), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM |
| 5686503 | OAKTREE OPPORTUNITIES FUND VIII(PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 5693213 | OAKTREE OPPORTUNITIES FUND VIII(PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 4760603 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 4760611 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 4961710 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5033015 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5160905 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5604409 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5662413 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5686202 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5686302 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5686502 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5692200 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD |
| 5693212 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5693219 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5693224 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5693229 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5693234 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5693239 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5693244 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5693249 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5693270 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5693272 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5693274 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5909848 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 5941504 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6311104 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 6313504 | OAKTREE OPPORTUNITIES FUND VIII, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 6312404 | OAKTREE OPPORTUNITIES FUND VIII, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 6679206 | OAKTREE OPPORTUNITIES FUND VIII, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177510@TLS.LDSPROD.COM |
| 6055000 | OBAS STIFTUNG (2034) BROTHER PORTFOLIO/CB | HEINZ.GRABHER@MARXERPARTNER.COM |
| 6055100 | OBAS STIFTUNG SUBACC. (2034) SISTER PORTFOLIO/CB | HEINZ.GRABHER@MARXERPARTNER.COM |
| 4012700 | OBERHOLZER, BEAT | ERICH.BUSER@AKB.CH |
| 1119100 | OBERKERSCH, BEATRICE | LBHI.CLAIM@NABERPC.COM |
| 5097300 | OBERLACK-NIESS, HEIKE | OBSS@GMX.DE |
| 3651700 | OBERLEITNER, MICHAEL | MICHAEL.OBERLEIHRU@PALIFE.AT |
| 5546000 | OBERMUELLER, GERHARD UND WALTRUAD | RNWBANK-LEHMAN@ALSTON.COM |
| 5502400 | OBSTER, EVA-MARIA | EVI.OBSTER@GMX.DE |
| 5502500 | OBSTER, HUBERT & CHRISTA | HUBERT.OBSTER@WEB.DE |
| 6332300 | OCEAN PLACE CORP SA | CYG@ADINET.COM.UY |
| 3583400 | OCEMAR, SA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5285900 | OCKERS, J. | OCKERSJ@XS4ALL.NL |
| 5463800 | OCKHUIZEN BEST BEHEER B.V. | OCKHUIZEN@ONSHAIL.NL |
| 5941505 | OCM OPPORTUNITIES FUND VIIB (PARALLEL) L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 4760600 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 4760607 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 4968800 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5033011 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5604404 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5662415 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5686200 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5686300 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5686500 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5692201 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5693202 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5693203 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5693204 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5693205 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5693206 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5693207 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5693208 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5693209 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5693210 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5693211 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5693214 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5899301 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5899301 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5899902 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5899902 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5909844 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 6311105 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 6313505 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 5160903 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 6312405 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 6679207 | OCM OPPORTUNITIES FUND VIIB (PARALLEL), LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 4961708 | OCM OPPORTUNITIES FUND VIIB, (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835977@TLS.LDSPROD.COM |
| 4760606 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 4760608 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4961711 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 4968801 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 5033012 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 5604405 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 5662407 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 5686205 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 5686305 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 5686505 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 5692203 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 5693215 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 5693222 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 5693227 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 5693232 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 5693237 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5693242 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 5693247 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 5693252 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 5693257 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 5693264 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 5693269 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 5899300 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 5899900 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 5909845 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 5941506 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 6311106 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 6313506 | OCM OPPORTUNITIES FUND VIIB, L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 5160906 | OCM OPPORTUNITIES FUND VIIB, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |
| 6312406 | OCM OPPORTUNITIES FUND VIIB, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM;<br>12012835980@TLS.LDSPROD.COM;<br>JARNOLD@OAKTREECAPITAL.COM;<br>12012835979@TLS.LDSPROD.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6679202 | OCM OPPORTUNITIES FUND VIIB, LP | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12012835979@TLS.LDSPROD.COM |
| 6747603 | OCP INVESTMENT TRUST | SGUTMAN@ONEXCREDIT.COM |
| 6333300 | ODEFEY, SABINE | SABINEODEFEY@AOL.COM |
| 6027700 | OEIJ, A.L.M. AND/OR T. OEIJ-FALENTIJN | DCMS@DEMINOR.COM |
| 4346500 | OELEKER, KERSTIN | KERSTIN.OELEKER@GMX.DE |
| 5364000 | OERLEMANS VULDERS, L.J. | L.OERLEMANS@JENBJENS.NL |
| 6743600 | OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK | DAVID.KROMMER@VOLKSBANK.COM |
| 6743700 | OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK | DAVID.KROMMER@VOLKSBANK.COM |
| 5868600 | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | DAVID.KROMMER@VOLKSBANK.COM |
| 6268500 | OFFENBERG, J.P. E/O OFFENBERG, Y.G. | YOYOYOYO@E-KIWI.FR |
| 4906700 | OFFERMAN-KEUR, J.C. | FRITSOFFERMAN@HETNET.NL |
| 6323300 | OFFERMANNS, H.M.T. | H.OFFERMANS2@KPNPLANET.NL |
| 4432100 | OGGOLDER, CHRISTIAN | CHRISTIAN.OGGOLDER@QUESTO.AT |
| 4306100 | OHARA KOGYO KABUSHIKI GAISHA | TERUOHARA@AOL.COM |
| 5254800 | OHOHENKA B.V. | ANTOON@OHOHENKA.NL |
| 4019400 | OHSE, JURGEN | GESCHAEFTSLERTMG@AUTOPARK-ILMENAN.FSDC.DE |
| 4868100 | OHYAMA, FUMIAKI | OMP@54321.JP |
| 5098700 | OIVERA WHYTE, A. JAVIER & MONTEVECHIO, NORA P. | OLIVERA.WHYTE@GMAIL.COM |
| 4384300 | OKASAN SECURITIES CO LTD | SETTLEMENT@OKASAN.CO.JP |
| 5709800 | OKUNI MICHIKO & PAU PUI LIN | PLPAU@HOTMAIL.COM |
| 6130200 | OKYAY LAW OFFICE | ONDER@OKYAY.AU.TR |
| 6113000 | OLAIZOLA, NOEL DANJOU | VALORES@KUTXA.ES |
| 6113000 | OLAIZOLA, NOEL DANJOU | VALORES@KUTXA.ES |
| 6116200 | OLAVERRIA ULACIA, JOSE RAMON | VALORES@KUTXA.ES |
| 6018400 | OLBRECHTS, CORINNE | DCMS@DEMINOR.COM |
| 5245600 | OLDE WEGHUIS, J.L.G. & M.R.M. OLDE WEGHUIS-STALENHOEF | J.WEGHUIS@KPNPLANET.NL |
| 4335400 | OLDENBURGISCHE LANDESBANK AG | WP.TECHNIK@OLB.DE |
| 5437700 | OLDHOFF, PETER | INFO@AMARQUE.NL |
| 5930700 | OLESA S.A. | AJDADVISOR@FIBERTEL.COM.AR |
| 5930800 | OLESA S.A. | AJDADVISOR@FIBERTEL.COM.AR |
| 5294400 | OLIBAS B.V. | F.GOMPEN@PLANET.NL |
| 4204800 | OLIVEIRA COUTO PEDROSA, LUDGERO | JOAQUIMAPCOSTA@GMAIL.COM |
| 3571000 | OLIVEIRA, ANTONIO JOSE ALVES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5083000 | OLIVER, MARTA L.G. A/O BARRETO, FRANCISCO M. | FCOMUNI3@YAHOO.COM.AR |
| 3583200 | OLIVERIA, ALBERTINO MATEUS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5992700 | OLIVIER, LAURENCE | DCMS@DEMINOR.COM |
| 5781200 | OLSBERG, HANS-DIETER | LBHI.CLAIMS@NABERPC.COM |
| 6134800 | OLSCHEWSKI, ANITA | UEBERRUECK@MATTIL.DE |
| 4095200 | OLSEN, REGIN HERUP | BRHO@OLIVANT.FO |
| 3534200 | OLSZEWSKI, PETER | PETER.OLSZEWSKI@ARCOR.DE |
| 3568200 | OLVEIRA DA SILVA, MARIA CAROLINA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4912900 | OLVROWNVLEVEN SMARTEM, KERKBEST | WILMEGEM@PLANET.NL |
| 6552100 | OLYMPIC FINANCE, INC. | RDREMLUK@SEYFARTH.COM |
| 5397000 | OND BEGRAGENIS EN CREMATIEVER HOK U.A. | BERT.BEJAS@HOME.NL |
| 5289900 | ONDERLING FONDS "SLIEDRECHT" BA | ONDERLINGFONDSSLD@HETNET.NL |
| 4495200 | ONECHA TOME, MARCELO | ALVARONECHA@HOTMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4696400 | ONEX DEBT OPPORTUNITY FUND, LTD | MGELBLAT@ONEXCREDIT.COM; IGOMELSKAYA@STROOCK.COM |
| 4696400 | ONEX DEBT OPPORTUNITY FUND, LTD | MGELBLAT@ONEXCREDIT.COM; IGOMELSKAYA@STROOCK.COM |
| 6747604 | ONEX DEBT OPPORTUNITY FUND, LTD. | SGUTMAN@ONEXCREDIT.COM |
| 5709200 | ONG ENG YAU, TIMOTHY | ONGENGYAU@PACIFIC.NET.SG |
| 6542200 | ONG JE KIM | PITOELZ@YAHOO.COM |
| 5175500 | ONGGOWARSITO, HARRY | H_ONGGOWARSITO@YAHOO.COM |
| 4197600 | ONRICH ENTERPRISES LIMITED | EHHFC@ASIASTANDARD.COM |
| 4906600 | ONS APPELTJE BV | CJKURPERSHOCK@PRETTEL.NL |
| 5391700 | OOMES, A.A.C. | A.OOMES@HOME.NL |
| 5428900 | OOMS, B.A. | BO.MAR@KPNMAIL.NL |
| 5473400 | OONINCX, J.C.M.M. & OONINCX-VERBIEST, J. | OONINCXDAK@HOME.NL |
| 6308100 | OOR, A.C. | A.OOR@QUICKNET.NL |
| 5426500 | OOSTERINK, J.B. | JBOOSTERINK@PLANET.NL |
| 4104500 | OOSTERLING, R.A.M. | RENEO@HHL9.NL |
| 5309600 | OOSTERVELD, A. | A.OOSTERVELD@ITINTERNET.COM |
| 5429900 | OOSTERWIJK, A.B.M. | A.B.M.DOSTERWIJK@HETNET.NL |
| 6023600 | OOSTERWIJK, M.A.A. | DCMS@DEMINOR.COM |
| 6303600 | OP HET VELD, D.G.A. | DIRKJAN@CPHETVELD.COM |
| 4106800 | OPETNIK, JOSEF | ERICH.BUSER@AKB.CH |
| 4016400 | OPHEY, CHRISTA & HEINZ-JURGEN | HJOPHEY@FREENET.DE |
| 5747400 | OPPERS, BIE | LUDOELOCKARB@HOTMAIL.COM |
| 4093400 | OPPLIGER, ADELHEID | ERICH.BUSER@AKB.CH |
| 5581604 | OPPS LBBV HOLDINGS, LP | BANKLOANS@OAKTREECAPITAL.COM |
| 571200 | OPTIQUE PTY LTD ATF OPTIQUE SUPER | OPTIQUES@MASNICK.COM.AU |
| 3999900 | OR, YIN KAM | PIUS@BEEFBALL.COM.HK |
| 4900000 | ORANJE, W. | ORANJE44@ZONNET.NL |
| 2900001 | ORE HILL HUB FUND LTD. | CONFIRMS@OREHILL.COM |
| 5583706 | ORE HILL HUB FUND LTD. | CONFIRMS@OREHILL.COM |
| 6386200 | ORE HILL HUB FUND LTD. | CONFIRMS@OREHILL.COM |
| 3072300 | ORFIVE CV | S.CHIAM@AMICORP.COM |
| 616200 | ORIENT OCEAN LIMITED | DL-SG-TRUSTCO-ASIA@UBS.COM |
| 6107900 | ORMAECHEA GUISASOLA, FELIX | VALORES@KUTXA.ES |
| 5006700 | ORRELLE, ANNETTE & PETER | ALOJERU@NETVISION.NET.IL |
| 4096500 | ORSCHEL, IRMGARD | RAE@SCHEMMEL-ZUMPE.DE |
| 3638500 | ORTH, KARL & DOROTHEA | MATTHIAS-ORTH@GMX.DE |
| 6416500 | ORTIZ LOPEZ, JOANA & OLATZ ORTIZ LOPEZ | IRA_UFTZA88@YAHOO.ES |
| 5708400 | ORTLOFF, ANITA | MARTINA_EICHHOTU@FREENET.DE |
| 4424000 | ORTNER-WINISCHHOFER, IRIS, DIPL. ING. | IRIS@ORTNER.BIZ |
| 4417800 | OSALAND, INGE | INGE@OSALAND.COM |
| 5393400 | OSSE-DROGE, M.J.M. | OSSE@HOME.NL |
| 1110000 | OSTAREK, CHRISTIAN | CHRYSOSS@GMAIL.COM |
| 3561600 | OSTERKAMP, HILDBURG | H.OSTERKAMP@STRAUSS-APO.DE |
| 6090700 | OSTERREICHISCHE APOTHEKERBANK | MARTIN.VIDL@APOBANK.AT |
| 6090800 | OSTERREICHISCHE APOTHEKERBANK | MARTIN.VIDL@APOBANK.AT |
| 4771900 | OSTERSJOSTIFTELSEN | GORAN.NILSSON@PENSER.SE |
| 4043000 | OSWALD, FRANZ LUDWIG | INFO@ZAHUBEHAUDLANG-NNGARA.CH |
| 5641400 | OTERO, ANGEL DAVID PENA | INFO@BANINVER.NET |
| 5027600 | OTHON, PAPADOPOULOS | OTHON@OTENET |
| 5027600 | OTHON, PAPADOPOULOS | MANTZORISK@PIRAEUSBANK.GR |
| 5101700 | OTT, KARIN | KARIN.SL.OTT@GOOGLEMAIL.COM |
| 5446300 | OTTEN, R. | ROBOTTEN@LIVE.NL |
| 5407100 | OTTEN-DE GROOT, L.M.W. | BENOTTEN@XS4ALL.NL |
| 4906300 | OUDSHOORN, G.J. | GJOUDSHOORN@HOTMAIL.COM |
| 6319500 | OUECHTEN B.V. | OUCHTEN-NAADIN@HOTMAIL.COM |
| 6395200 | OULUN REMONTTI IDEA OY | PHOLLEMAN@SANDW.COM |
| 5615600 | OUWERKERK, J. | J.OUWERKERK@WORLDONLINE.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3611100 | OVEJERO, SILVIA B. & DAVID DE LAFUENTE | LAFUENTEOVEJERO@YAHOO.COM |
| 3611200 | OVEJERO, SILVIA B. & DAVID DE LAFUENTE | LAFUENTEOVEJERO@YAHOO.COM |
| 5153300 | OVERAKKER, ROELOF ANTON | RAOVERAKKER@VERSATEL.NL |
| 5469800 | OVERBERG-DIEMER KOOL, M. | HELMANN@EUROCONGRESS.COM |
| 5469800 | OVERBERG-DIEMER KOOL, M. | HELMANN@EUROCONGRESS.COM |
| 5281800 | OVERDIJK, F.D. | FROV@HETNET.NL |
| 4426600 | OY ARISTO-INVEST AB | PEKKA.RIKALA@FRONT.FI |
| 6395000 | OY FONDIS AB | PHOLLEMAN@SANDW.COM |
| 6394900 | OY FREELE LTD | PHOLLEMAN@SANDW.COM |
| 6067400 | OY, ARCAZO | PROJECT.LB@WHITECASE.COM |
| 6066000 | OY, KARIVI | PROJECT.LB@WHITECASE.COM |
| 4426900 | OY, MAINOSBUUMI | PEKKA.RIKALA@FRONT.FI |
| 6067300 | OY, PRIVAS | PROJECT.LB@WHITECASE.COM |
| 5404900 | P.A. JOCHEMS BEHEER BV | PIET-JOCHEMS-2@HOME.NL |
| 4930400 | P.J.C. WERMENBOL | PYEWERMENBORG@PLANET.NL |
| 5209700 | P.M. KEMPEN B.V. | PKEMPEN@IAE.NL |
| 6117000 | P/F BUROKT | NEYSTABO@DIVANT.JO |
| 3721900 | P/F EIK BANKI | EIK@EIK.FO |
| 4096200 | P/F RADIOVERKSTAOIO | MEGNASPF@LIVE.COM |
| 4075500 | PAAGMAN, J.B. | PAAGM005@PLANET.NL |
| 4075600 | PAAGMAN, J.B. | PAAGM005@PLANET.NL |
| 6067000 | PAAJANEN, JOUKO | PROJECT.LB@WHITECASE.COM |
| 4261600 | PAALASMAA, ESKO | ESKO.PAALASMAR@MEPIPUISTO.FI |
| 5465400 | PAANDIR B.V. | MARTVANDENHEUVEL@PLANET.NL |
| 5435300 | PAANS, T.Y. | T.Y.PAARS@WUC.NL |
| 4361000 | PAAR, HERMANN | RNWBANK-LEHMAN@ALSTON.COM |
| 5214900 | PACE NV | PAUL.CANTENS@SKYNET.DE |
| 6272100 | PACIFIC INTERNATIONAL FINANCE LIMITED | ROBERT.CONRAD@US.HSBC.COM |
| 6272100 | PACIFIC INTERNATIONAL FINANCE LIMITED | ROBERT.CONRAD@US.HSBC.COM |
| 4184700 | PACIFIC WAY LIMITED | MCYWONG@YAHOO.COM |
| 5339000 | PADDING, B. | B.PADDING@HOME.NL |
| 6082900 | PADILLA-MARIA, MERCEDES FRANCISCO & CHRISTIAANSE, DEREK ADRIAN XAVIER | MARIAMFPADILLA@GMAIL.COM |
| 3548400 | PAEGEL, UWE & BARBARA | PAE@WTNET.DE |
| 5219000 | PAES, D.A. | ADDYPAES@PLANET.NL |
| 4164400 | PAFFENHOLZ, MARKUS | MARKUS.PAFFENHOLZ@GMX.DE |
| 5184700 | PAJOLO BEHEER B.V. | H.SNIPPE@CASEMA.NL |
| 6128100 | PALAZZO, ENZO AND MAURIZIC | PALAZZOZO@TISEALINET.OT |
| 4220000 | PALCEMTTI PAOLD | P.PALEHETTI@LIBERO.IT |
| 5722600 | PALLESCHI, NORMA | APALLESCHI@ASL.AT.IT |
| 6379800 | PALMA LAWYERS S.L.P. | VALORESBM@BANCOMADRID.COM |
| 6379800 | PALMA LAWYERS S.L.P. | VALORESBM@BANCOMADRID.COM |
| 3565000 | PALMEIRA, JOAQUIM DOS SANTOS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3581500 | PALMEIRA, JOAQUIM DOS SANTOS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 6324800 | PALMEN, H.M.A.H.E. | HKKPALMEN@PLANET.NL |
| 5932700 | PALMIRO, RUSSO FRANCISCO | F-RUSSO@HOTMAIL.COM |
| 6394800 | PALMU, PEKKA | PHOLLEMAN@SANDW.COM |
| 4311500 | PALOMAKI, EIJA | EIJA.PALOMAKI@KOLUMBUS.FI |
| 5578800 | PALOMINO FUND LTD. | K.MAIMAN@AMLP.COM |
| 4095600 | PALS, W.A.H. | ELLENPALS@HOTMAIL.COM |
| 5005900 | PAM ASIA GROUP LIMITED | HZ8@VIP.163.COM |
| 4361900 | PAMBALK-BLUMAUER ELISABETH | RNWBANK-LEHMAN@ALSTON.COM |
| 5644300 | PAMPRIN, MANUEL VILARINO | INFO@BANINVER.NET |
| 5083500 | PAN LIHONG | PANLIHONG@VIP.163.COM |
| 5083600 | PAN LIHONG | PANLIHONG@VIP.163.COM |
| 4863800 | PAN SHEK LING | S23412362@YAHOO.COM.HK |
| 4211000 | PAN ZHIYUAN | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4060300 | PAN, CHEE KEONG | PPANCK@GMAIL.COM |
| 4863900 | PAN, SHEK LING | S23412362@YAHOO.COM.HK |
| 5026300 | PANAGIOTIS, KIRTSIS | PANKYRTSISARCH@TEE.GR |
| 5026300 | PANAGIOTIS, KIRTSIS | MANTZORISK@PIRAEUSBANK.GR |
| 5772800 | PANG BIK HA CHERRY | BK.PANG0809@GMAIL.COM |
| 4540600 | PANG KAK SAN | BENNY@GENIUSLK.COM |
| 4687400 | PANG MEI LIN | MING88PAN@HOTMAIL.COM |
| 3881600 | PANG, CHOI/WONG, HO WAH ALFRED | HIUYAT2001@YAHOO.COM.HK |
| 4398800 | PANG, KAI YUEN PETER | THE_PANG@YAHOO.COM |
| 5069500 | PANG, KAM WAH | KWPANG@ALUMNI.CUHK.NET |
| 6273900 | PANGAEA ABS 2007-1 B.V | JAMES.PRINGLE@INVESTEC.CO.UK |
| 4950400 | PANGERC, SCHELLENBERG & PARTNERS | ASSETMGT@ASSETMGT.CH |
| 4950500 | PANGERC, SCHELLENBERG & PARTNERS | ASSETMGT@ASSETMGT.CH |
| 4950600 | PANGERC, SCHELLENBERG & PARTNERS | ASSETMGT@ASSETMGT.CH |
| 5545100 | PANGL, ANDREAS | RNWBANK-LEHMAN@ALSTON.COM |
| 5092500 | PANIER, MAURICE | ANNICK.PANIER@SCARLET.BE |
| 3765000 | PANIZZON, SUSANNE | ERICH.BUSER@AKB.CH |
| 4126900 | PANNE, BEATRICE | ERICH.BUSER@AKB.CH |
| 5185000 | PANNEKOEK, J. AND G.H.J. DE GROOT | GERDADEGROOT@HOME.NL |
| 4899800 | PANNEKOEK, J.L. | STALHOUDERY@HETNET.NL |
| 5545800 | PANZENBOEK, NELLY UND PHILIPF | RNWBANK-LEHMAN@ALSTON.COM |
| 3729500 | PAOLILLO, PAOLO | R.ROMANO62@TISCALI.IT |
| 3989900 | PAPANDREOU, G J & N | GJPAPANDREOU@YAHOO.CO.UK |
| 5186500 | PAPE, A.C. E/O | ACPAPE@FLAKKEE.NET |
| 5150100 | PAPEN, FRANZ-JOSEF | EFFJOH@PAPENHOME.DE |
| 5347000 | PAPPENHEIM, ALBERT L. | PAPPENHEIM1@ZONNET.NL |
| 5449700 | PARADISE (DINXPERLO) B.V. | D.PAKDIJS@INTEK.NL.NET |
| 4321500 | PARAMOUNT SINO LIMITED | PARMAR@MALABOTW.COM |
| 4324600 | PARAMOUNT SINO LIMITED | PARMAR@MALABOTW.COM |
| 6379700 | PARDO NUNEZ, PABLO | VALORESBM@BANCOMADRID.COM |
| 6379700 | PARDO NUNEZ, PABLO | VALORESBM@BANCOMADRID.COM |
| 6370800 | PARDO PEDRIDE, JUAN JOSE | VALORESBM@BANCOMADRID.COM |
| 6370800 | PARDO PEDRIDE, JUAN JOSE | VALORESBM@BANCOMADRID.COM |
| 5838700 | PAREDES HERNANDEZ, CARMEN | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5841500 | PARES CRUSAT, JUAN & THE HERISS OF MRS. MARAIA DOLORES HEREU ALBERT | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 6032700 | PARES, LLUIS DALMAU | LDALMAUP@GMAIL.COM |
| 3420800 | PARET, FRITZ | COUCOUP@ATT.NET |
| 5841600 | PARETAS CASADEVALL, MARTIN & ANGELA FERRER PASCUAL | RAULPEREZ@RENTA4.ES |
| 5841600 | PARETAS CASADEVALL, MARTIN & ANGELA FERRER PASCUAL | AREY@RENTA4.ES |
| 6333600 | PARGEST LIMITED PARTNERSHIP | SGODINET@FIDBEAU.COM |
| 6333600 | PARGEST LIMITED PARTNERSHIP | SGODINET@FIDBEAU.COM |
| 6066800 | PARHA, TUOMO | PROJECT.LB@WHITECASE.COM |
| 4180900 | PARK COMMERCIAL HOLDINGS LIMITED | TERENCENG@MANHATTAN-HK.COM |
| 4181000 | PARK COMMERCIAL HOLDINGS LIMITED | TERENCENG@MANHATTAN-HK.COM |
| 4181100 | PARK COMMERCIAL HOLDINGS LIMITED | TERENCENG@MANHATTAN-HK.COM |
| 4768300 | PARNG CHEN-MAY | BNPPENNY@NETVIGATOR.COM |
| 5745500 | PAROCHIE, H. DRIEKONINGEN | REUSKEN-GORDIJN@HPHPLANET.NL |
| 5405600 | PAROCHRIELE CARITAS INSTELLING | KEES.VANDEWATER@CHELLO.NL; GRHERMANS@KPNPLANET.NL |
| 6017300 | PARTHOENS, MARIE-CLAIRE | DCMS@DEMINOR.COM |
| 5986500 | PARTICIPATIE 2002 BV | DCMS@DEMINOR.COM |
| 6394700 | PARTONEN, TEIJO | PHOLLEMAN@SANDW.COM |
| 5153100 | PARY, INDIVISION | INMORARY@SKYNET.BE |
| 5261000 | PAS, J.F.G.H. & PAS-GERRITSEN, E.C.W. | F.PAS@KPN-OFFICEDSL.NL |
| 6104500 | PASCUAL IBANEZ, MARINA | VALENCIA@AUSBANC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6162700 | PASCUAL, JOSE W. PEIRO | JPEIRO@BUFETASSESSOR.ES |
| 5641800 | PASCUAL, LUIS IGLESIAS | INFO@BANINVER.NET |
| 5347300 | PASVEER, Y. | JPASVEER@LIVE.NL |
| 4640700 | PATCASA SA | PCIVENTE@PANAMAJACK.ES; BACKOFFICE@VENTUREFINANZAS.ES |
| 3991700 | PATEL, K & S | SUPERIOR@SUPERIORAVIATION.NET |
| 5346700 | PATER, J. | JANINE.P@PLANET.NL |
| 5174200 | PATERAS, IOANNIS | JOHNDPATERAS@HOTMAIL.COM |
| 6737000 | PATTANAPEERADEJ, ORAWAN | PLE@LOXINFO.CO.TH |
| 4018300 | PAUCIULO, GIUSEPPE | R.ROMANO62@TISCALI.IT |
| 3972600 | PAUER, KARL | K.PAUER@AOM.AT |
| 5903700 | PAUL MEYERS-KASS, MR. & MRS. | PMEYERS@INNOVATIVE.LU |
| 3475000 | PAUL, CHEUNG WAI CHI | PCCARLTN@NETVIGATOR.COM |
| 5545000 | PAUL, CHRISTIAN | RNWBANK-LEHMAN@ALSTON.COM |
| 4416000 | PAULETTO, ELEONORA | ILEA@HISPEED.CH |
| 3724600 | PAULING, VOLKER | VOLKER@BROWNIE-ONLINE.DE |
| 4221800 | PAULO MANUEL RODRIGUES PEREIRA | CLIENTES.INFO@BANCOBEST.PT |
| 4243500 | PAUSCH, BRIGITTE | BRIGITTEPAUSCH@T-ONLINE.DE |
| 4243400 | PAUSCH, REINHOLD & BRIGITTE | REINHOLD.PAUSCH@T-ONLINE.DE |
| 4362600 | PAUSZ, ASTRID | RNWBANK-LEHMAN@ALSTON.COM |
| 4300200 | PB CAPITAL CORPORATION | CGREGORY@PB-US.COM |
| 4300300 | PB CAPITAL CORPORATION | SONEAL@CGSH.COM |
| 4300300 | PB CAPITAL CORPORATION | ABERNSTEIN@CGSH.COM |
| 4300300 | PB CAPITAL CORPORATION | CGREGORY@PB-US.COM |
| 5483400 | PECNA FUND AVV | ABEEK@WANADOO.FR |
| 4669300 | PECURIA BEHEER B.V. | JAN@COELEN.NL |
| 6490200 | PEDRAZA LLANOS, JOSE LUIS | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6490200 | PEDRAZA LLANOS, JOSE LUIS | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6133800 | PEDRO LUIS DEL OLMO BALLESTEROS | PEDRORIO82@HOTMAIL.COM |
| 5359300 | PEEK-HEESTERS, E.J.H | E.PEEK@KPNMAIL.NL |
| 3510500 | PEER, DAN | PDAN@ZOTEMI.CO.IL |
| 3510600 | PEER, DAN | PDAN@ZOTEMI.CO.IL |
| 6001200 | PEETERS, FRANCOIS | DCMS@DEMINOR.COM |
| 3757000 | PEINE, HEINRICH | HEINRICH.PEINE@ARCOR.DE |
| 4535700 | PEIRO CAMARO, TERESA | PILAR.BLANES@HOTMAIL.COM |
| 5394500 | PEJOBA BEHEER B.V. | PETERVBASTEN@WANADOO.FR |
| 6387300 | PEKKA KARHUMAKI | PHOLLEMAN@SANDW.COM |
| 5437400 | PEKREIKE HOLDING BV | GERT-JAN.BARTELS@TNT.COM |
| 5282400 | PELLEMANS, J.C. | JANPEL@XS4ALL.NL |
| 3541300 | PELLER, ALEXANDER | ALEXANDER.PELLER@GOOGLEMAIL.COM |
| 3541200 | PELLER, SEBASTIAN AND THERESE | ALEXANDER.PELLER@GOOGLEMAIL.COM |
| 6067200 | PELLINEN, MAURI | PROJECT.LB@WHITECASE.COM |
| 6394600 | PELLINEN, TATJANA | PHOLLEMAN@SANDW.COM |
| 3466300 | PELTZER, MARIA | MONIKA.PELTZER@T-ONLINE.DE |
| 6374000 | PENALBA CEBERIO, FELIPE | VALORESBM@BANCOMADRID.COM |
| 3685000 | PENALVER, MANUEL GARRIDO | MPG1951@NETCABO.PT |
| 4532400 | PENGURUS GEREJA ROMA KATOLIK KEUSKUPAN BANJARMASIN | ROMOFUT@YAHOO.COM |
| 3570700 | PENIM, ANA MARIA MACHADO S. RAPOSO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3573700 | PENIM, FERNANDO JOSE FIRMINO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5410900 | PENNINGS, N.H.E. | PENMACO@PLANET.NL |
| 4931000 | PENNOCK, C.J. | CJPENNOCK@HOME.NL |
| 4099600 | PENSIOENFONDS B.P. HAZENBERG B.V. | BOUKE.HAZENBERG@WXS.NL |
| 4104100 | PENSIOENFONDS BIERMAN BV | GUUS@CONTENDER.NL |
| 4131000 | PENSIOENFONDS PEPA B | ADENHERDER@ZEELANDNET.NL |
| 5281300 | PENSIOENFONDS VAN DER WAGT BV | HENVANDERWAGT@PLANET.NL |
| 5238600 | PENSIOENMAATSCHAPPIJ | COMPLIANCE@KEIJSERCAPITAL.NL |
| 4207300 | PENSIONSKASSE DER BASLER KANTONALBANK | HRS@BKB.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3851100 | PENSIONSKASSE SVZ | BEAT.BERGMANN@VALIANT.CH |
| 3851100 | PENSIONSKASSE SVZ | BEAT.BERGMANN@VALIANT.CH |
| 6394500 | PENTINPURO, MIRJA | PHOLLEMAN@SANDW.COM |
| 4963100 | PENTIOUS, MAXWELL | HANNES.BERCHTOLD@MONTENA.COM |
| 4361700 | PEPELNIK, JOHANNES | RNWBANK-LEHMAN@ALSTON.COM |
| 6122300 | PEPPING, G.T.J. | GTJ.PEPPING@QUICKNET.NL |
| 5683700 | PEREIRA CRUZ, JOAO | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4119300 | PEREIRA DA SILVA, ALEXANDRE MIGUEL COSTA | APS@CAIXABI.PT |
| 4730800 | PEREIRA, ANIBAL LECA | LUIS.CAPELA@BANIF.PT; NUNO.ALIMA@BANIF.PT |
| 4730800 | PEREIRA, ANIBAL LECA | LUIS.CAPELA@BANIF.PT; NUNO.ALIMA@BANIF.PT |
| 3565600 | PEREIRA, JOSE ARMANDO GOMES AMORIM | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4314000 | PERELLO DALMAU, MARIA | CORPORATEACTIONS@ACAVALORES.ES |
| 4763900 | PERENCIN, GIANLUCA | KAINZC@KAERNTNERSPARKASSE.AT |
| 4763800 | PERENCIN, GIORDANO AND EDDA BOCCALETTO | KAINZC@KAERNTNERSPARKASSE.AT |
| 4764000 | PERENCIN, GIUSEPPINA | KAINZC@KAERNTNERSPARKASSE.AT |
| 6379900 | PEREZ ALVAREZ INVERSIONES | VALORESBM@BANCOMADRID.COM |
| 6379900 | PEREZ ALVAREZ INVERSIONES | VALORESBM@BANCOMADRID.COM |
| 6742600 | PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ | JFOX@JOEFOXLAW.COM |
| 6742900 | PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ | JFOX@JOEFOXLAW.COM |
| 6743100 | PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ | JFOX@JOEFOXLAW.COM |
| 4795500 | PEREZ GARCIA, VICTORIA | MARBUTA@GMAIL.COM |
| 6372200 | PEREZ PEREZ, JOSE MANUEL | VALORESBM@BANCOMADRID.COM |
| 6372200 | PEREZ PEREZ, JOSE MANUEL | VALORESBM@BANCOMADRID.COM |
| 6490300 | PEREZ RUIZ DE TORRES, JUAN JOSE | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6490300 | PEREZ RUIZ DE TORRES, JUAN JOSE | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 5482300 | PEREZ VON THUN, CHRISTIAN | CHRISTIAN.PEREZ.VON.THUN@JET.EFDA.ORG |
| 5482300 | PEREZ VON THUN, CHRISTIAN | CHRISTIAN.PEREZ.VON.THUN@JET.EFDA.ORG |
| 5785100 | PEREZ, FELISA CRESPO | MGCRESPOR@HOTMAIL.COM |
| 5640200 | PEREZ, JUAN BARCA | INFO@BANIMVER.NET |
| 5910100 | PEREZ, JUAN JOSE-ALEJANDRO PEREZ-LOURDES BOUFON MIRANDA | SSUSMAN@SUSMANGODFREY.COM |
| 5910100 | PEREZ, JUAN JOSE-ALEJANDRO PEREZ-LOURDES BOUFON MIRANDA | JUANJOPEREZBOUZON@GMAIL.COM |
| 5640300 | PEREZ, MANUEL ACUNA | INFO@BANINVER.NET |
| 5643800 | PEREZ, SALVADOR LOPEZ-BALLESTERES | INFO@BANINVER.NET |
| 6394400 | PERHEKOTI KANERVANRANTA KY | PHOLLEMAN@SANDW.COM |
| 5028506 | PERMAL YORK, LTD | MMAURO@YORKCAPITAL.COM |
| 5552900 | PERMAL YORK, LTD. | LEHMANCLAIMS@YORKCAPITAL.COM |
| 5552900 | PERMAL YORK, LTD. | IGOMELSKAYA@STROOCK.COM |
| 6274805 | PERMAL YORK, LTD. | MMAURO@YORKCAPITAL.COM |
| 5909855 | PERMAL YORK. LTD. | MMAURO@YORKCAPITAL.COM |
| 6379500 | PERROTE LOPEZ, OSCAR | VALORESBM@BANCOMADRID.COM |
| 6379500 | PERROTE LOPEZ, OSCAR | VALORESBM@BANCOMADRID.COM |
| 5678000 | PERRY PARTNERS INTERNATIONAL INC. | MNEUS@PERRYCAP.COM |
| 5909829 | PERRY PARTNERS INTERNATIONAL, INC. | AZELIG@PERRYCAP.COM |
| 5909830 | PERRY PARTNERS INTERNATIONAL, INC. | AZELIG@PERRYCAP.COM |
| 5909831 | PERRY PARTNERS INTERNATIONAL, INC. | AZELIG@PERRYCAP.COM |
| 5515700 | PERRY PARTNERS, L.P. | MNEUS@PERRYCAP.COM |
| 5909837 | PERRY PARTNERS, L.P. | AZELIG@PERRYCAP.COM |
| 3637700 | PERSCHKE, ROMAN | ROMAN.PERSCHKE@ARCOR.DE |
| 4260000 | PERSONAL VORSORGESTIFTUNG IVF | MAX.KUN@HARTMANN.INFO |
| 6342000 | PERSSON, JOAKIM | SIGUE@OMEGA-FINANS.NO |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 1004200 | PESCHMANN, PATRICK | PATRICK-PESCHMANN@GMX.DE |
| 4930900 | PETCON B.V. | P.JKOPER@ZONNET.NL |
| 4122500 | PETER WEISS, RENATE ANNA | ERICH.BUSER@AKB.CH |
| 5756500 | PETER, URSULA | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 3612300 | PETERCAM BANK N.V. | L.AM5.OPERATIONS@PETERCAM.NL |
| 5598300 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5598400 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5598500 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5598600 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5598900 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5599200 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5599300 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5599400 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5599500 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5599600 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5599700 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5599800 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5599900 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5600000 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5600100 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5600200 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5600300 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5600400 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5600500 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5600600 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5600700 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5600800 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5600900 | PETERCAM SA | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5594900 | PETERCAM SA, CORPORATE ACTIONS DEPARTMENT, | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5595000 | PETERCAM SA, CORPORATE ACTIONS DEPARTMENT, | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5595100 | PETERCAM SA, CORPORATE ACTIONS DEPARTMENT, | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5595200 | PETERCAM SA, CORPORATE ACTIONS DEPARTMENT, | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 2446400 | PETERS, ANNETTE | NETTIPE@GMAIL.COM |
| 4930700 | PETERS, ROBERT C. | R.CPETERS@PLANET.NL |
| 6010000 | PETERS, W.E & M.C. PETERS - WEGMAN | DCMS@DEMINOR.COM |
| 4930600 | PETERS-GLAUDEMANS, T.J.M.A. | JFPETERS@XSYALL.NL |
| 5257200 | PETERSE, J.M.G. AND PETERSE-GOEDINGS, L.M. | JOS.PETERSE@PLANET.NL |
| 3973100 | PETERSOHN, HANS & LISELOTTE | KEVIN.SCHLIEPER@FIZ.DE |
| 6123200 | PETHO, ZSOLT | ZSOLT.PETHOE@WEB.DE |
| 6030900 | PETIET, M.A.J. | DCMS@DEMINOR.COM |
| 4012200 | PETRECCA-FLORI, MARGOT | ERICH.BUSER@AKB.CH |
| 6318400 | PETTER, H. | HARRYPETTER@HOME.NL |
| 4090900 | PETZOLD, MATTHIAS | LEMPETZ@HOTMAIL.COM |
| 3175300 | PETZOLDT, CARL ALBERT | CARL-ALBERT.PETZOLDT@ZF.COM |
| 4362400 | PEYERL, ALFRED | RNWBANK-LEHMAN@ALSTON.COM |
| 5545900 | PFAFL, ING. RUDOLF, INGEBORG, MARKUS UND VERONIKA | RNWBANK-LEHMAN@ALSTON.COM |
| 4361500 | PFAHLER, MICHAEL | RNWBANK-LEHMAN@ALSTON.COM |
| 4242600 | PFANDLBAUER, DIETER | PFANDLBAUER@CONSENT.AT |
| 4965400 | PFAU, JULIANE | PIFFYOU1@AOL.COM |
| 3534700 | PFEIFER, IRENE & HANS ROBERT | IRENE.ROBERT.PFEIFER@T-ONLINE.DE |
| 3534600 | PFEIFER, TOBIAS | TOBI-THE-DUDE@WEB.DE |
| 4361600 | PFEIFFER, JACQUELINE | RNWBANK-LEHMAN@ALSTON.COM |
| 5712800 | PFEUFFER, WILHELM | PFISTER.PFENHOR@PCCONNECT.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6156200 | PFISTER, PETER | INFO@ANDERS.CC |
| 3478700 | PFLEIDERER, CHRISTIAN | CHRISTIAN.PFLEIDERER@FRMZ.TUN.DE |
| 5289000 | PHIELIX, R. | PAITECH50@GMAIL.COM |
| 3982800 | PHILIPP, ANDREAS | VOLKER.HELLERMANN@DIEFINANZKAUZLEI.DE |
| 5352400 | PHILIPPART, R.W.M. FROM ROMASTAR HOLDING BV | ROB.PHILIPPART@TRISTAR.EU |
| 4200000 | PHOENIX VISION INVESTMENTS LIMITED | EZRIDERMY@YAHOO.COM |
| 5224600 | PHV TRUST B.V. | PHMVERHULST@PLANET.NL |
| 5995200 | PIASECKI-CLAES, FRANCOIS-LILIANE | DCMS@DEMINOR.COM |
| 4381400 | PICCIONI, LIDIA | P.CARIMINI@TISCALI.IT |
| 5352600 | PIDGIN BV | MARIUSGERRITSMA@HOME.NL |
| 3840200 | PIEHLER, KLAUS | DR.PIEHLER@NOTARNET.DE |
| 4658500 | PIEKAR, SIGRID | THIERRY.PIEKAR@WEB.DE |
| 3838900 | PIEPERJOHANNS, THOMAS | T.PIEPERJOHANNS@WEB.DE |
| 5434300 | PIERIK, J.B.M. | JBMPIERIK@HETNET.NL |
| 5203500 | PIERRARD, CLAIRE | PASCAL.DHENNEZEL@ING.BE |
| 5204600 | PIERRARD, SYLVIE | PASCAL.D'HENNEZEL@ING.BE |
| 4534600 | PIERSON, M-J.M.P | M.PIERSON@WANADOO.NL |
| 5279600 | PIET DE WIT BEHEER MAATSCHAPPY BV | AKKERTJE.BILL@12MOVE.NL |
| 4532600 | PIETERSEN, C.N.J. | CENJP@SKYNET.BE |
| 5289500 | PIETERSEN, PETER H. | PETER@PIETERSEN.NU |
| 4065600 | PIETILA, JARI | JARI.PIETILA@LADYLINE.FI |
| 6394300 | PIETILA, JUKKA | PHOLLEMAN@SANDW.COM |
| 3636400 | PIETSCH, PETER | PIETSCH.PETER@WEB.DE |
| 6394200 | PIHLAJAVIITA, TIMO | PHOLLEMAN@SANDW.COM |
| 6023400 | PIJNENBURG, P. | DCMS@DEMINOR.COM |
| 5227800 | PIJPERS, A. & PIJPERS-VAN DER MEERENDONK F.A. | A.PIJPERS9@CHELLO.NL |
| 5467000 | PIL DE BONDT | BANDTCFATYS@HOTMAIL.COM |
| 6369300 | PILAR NAVARRETE RIVERA, MARIA | VALORESBM@BANCOMADRID.COM |
| 6369400 | PILAR RODRIGUEZ DE ROBLES GOZALO, MARIA | VALORESBM@BANCOMADRID.COM |
| 4362500 | PILWARSCH, KAROLINE | RNWBANK-LEHMAN@ALSTON.COM |
| 3651300 | PILZ, GEORG & RITA | RITAPILZ@FREENET.DE |
| 2227100 | PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2764) | LBHINQUIRIES@PIMCO.COM |
| 2227100 | PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2764) | LBHINQUIRIES@PIMCO.COM |
| 1860700 | PIMCO HIGH YIELD FUND - (#705) | LBHINQUIRIES@PIMCO.COM |
| 1860700 | PIMCO HIGH YIELD FUND - (#705) | LBHINQUIRIES@PIMCO.COM |
| 1609200 | PIMCO HIGH YIELD PORTFOLIO (#706) | LBHINQUIRIES@PIMCO.COM |
| 1609200 | PIMCO HIGH YIELD PORTFOLIO (#706) | LBHINQUIRIES@PIMCO.COM |
| 4297300 | PINAR DE LA ESPINOSA S.L. | MRODRIGUEZ@MGVALORES.COM |
| 5019300 | PINDAK, HYNEK | HYNEK@FLOWSYSTEMS.CO.ZA |
| 6694400 | PINE EDGE VALUE INVESTORS LTD. | COHEN@SEWKIS.COM |
| 6134900 | PINEGGER, PETER | UEBERRUECK@MATTIL.DE |
| 3635200 | PINKPANK, MICHAEL & MONIKA | MONIMPEX-BREMEN@GMX.DE |
| 5113200 | PINNACLE SIPERANNUATION PTY LIMITED (ACN 068 685 325) AS TRUSTEE | PFAVRETTO@FAVCOR.COM.AU |
| 4431300 | PINTO DE SOUSA, FERNANDO JORGE | FERNANDOJS@IOL.PT |
| 4194600 | PINTO MATOS VILELA, EDUARDO | EPMVILELA@HOTMAIL.COM |
| 5226900 | PINTO, D | DAVIDPINTO123@GMAIL.COM |
| 3566300 | PINTO, JOSE MARIA TRINDADE MARQUES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5500600 | PINTO, JOSE OLAVO & HENRIQUE | JOMAP@TENDA.COM.BE |
| 5500700 | PINTO, JOSE OLAVO & HENRIQUE | JOMAP@TENDA.COM.BE |
| 5500400 | PINTO, JOSE OLAVO & HERIQUE | JOMAP@TENDA.COM.BE |
| 4037900 | PIONEER CHOICE HOLDINGS LIMITED | WFWC.808@GMAIL.COM |
| 4038000 | PIONEER CHOICE HOLDINGS LIMITED | WFWC.808@GMAIL.COM |
| 5030500 | PIONEER INVESTMENT MANAGEMENT SGRPA | AMMITITOLI@PIONEERINVESTMENTS.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5058300 | PIONEER INVESTMENTS KAPITALANLAGEGESELLSCHAFT MBH | MARTIN.SCHRAVFL@PIONEERINVESTEMENTS.COM |
| 5173800 | PIPERIDIS, DIMITRIOS | DIMPIPERIDIS@GMAIL.COM |
| 5122600 | PIQUE, ALEJANDRO E. AND MARIA LUISA SHAW | APIQUE@ARNET.COM.AR |
| 4250900 | PIRODDA ANTONIO | ANTONIO.PIRODDA@UNIBO.IT |
| 5992200 | PIROTTE, OLIVIER | DCMS@DEMINOR.COM |
| 5209600 | PIROVANO, P.C.M. | P.PIROVANO@UPCMAIL.NL |
| 6394100 | PIRTTINEN, SEPPO | PHOLLEMAN@SANDW.COM |
| 5320300 | PITCHING AND ROLLING B.V. | JAAP.KUIPER@PLANET.NL |
| 5995400 | PITTOORS, ROLAND | DCMS@DEMINOR.COM |
| 3637600 | PITZL, HORST | HORST.PITZL@GMX.DE |
| 5787400 | PIVOT GLOBAL VALUE FUND | THOMAS@PIVOTCAPITAL.COM |
| 5834100 | PIXELL INVERSIONES SICAV, S.A. | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5834100 | PIXELL INVERSIONES SICAV, S.A. | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 4997600 | PIZARRO, MARIO & TISCORNIA, IGNACIO ANGEL | MPIZARRO2007@GMAIL.COM |
| 5053100 | PIZARRO, MARIO & TISCORNIA, IGNACIO ANGEL | MPIZARRO@GMAIL.COM |
| 5901500 | PKB PRIVATBANK AG | LEGAL.COMPLIANCE@PKB.CH |
| 4362200 | PLACHETA, HILDA | RNWBANK-LEHMAN@ALSTON.COM |
| 5468300 | PLAGEMAN, J. | JOHEEMPLAGEMAN@HETNET.NL |
| 5128000 | PLANELLS, JORGE | PLANELLS@ICAB.CAT |
| 5843600 | PLANS, SALVADOR CALLIS | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5361900 | PLANTINGA, P. | PIET.PLANTINGA@HOME.NL |
| 4362300 | PLASCH, FLORIAN | RNWBANK-LEHMAN@ALSTON.COM |
| 4361400 | PLATTL, ANNEMARIE | RNWBANK-LEHMAN@ALSTON.COM |
| 6027600 | PLATZER, L.W. | DCMS@DEMINOR.COM |
| 5545300 | PLATZER, MAG. HELGA UND MAG. RUDOLPH | RNWBANK-LEHMAN@ALSTON.COM |
| 5102500 | PLATZER-MEDERER, GABRIELE | PLATZER-MEDERER@VR-WEB.DE |
| 4362100 | PLAUTZ, MANFRED | RNWBANK-LEHMAN@ALSTON.COM |
| 3695800 | PLENTY GAIN LIMITED | DAVIDSO@WGINVESTMENT.COM; DAISYSO@GMAIL.COM |
| 4449900 | PLEUNI VAN DER GRAAFF B.V. | PVDRGRAAFF@DIREKTWERK.NL |
| 5301200 | PLIEGER, BCN | JAN-PAUL@LIEVENDAAL.NL |
| 5326000 | PLIEGER, J.H. | JAN-PAUL@LIEVENDAAL.NL |
| 5298700 | PLIEGER, J.P. | JAN-PAUL@LIEVENDAAL.NL |
| 5302400 | PLIEGER, J.P. | JAN-PAUL@LIEVENDAAL.NL |
| 5301300 | PLIEGER, W.J.A.M. | JAN-PAUL@LIEVENDAAL.NL |
| 3621400 | PLINNINGER, JOSEF AND MARIANNE | MARIANNE.PLINNINGER@WEB.DE |
| 5541900 | PLOCEK, ZDENEK UND CHRISTINE | RNWBANK-LEHMAN@ALSTON.COM |
| 4362700 | PLOCHBERGER, HELENE | RNWBANK-LEHMAN@ALSTON.COM |
| 4989000 | PLOUMEN, H.H.E. | HHEPLOUMEN@HOME.NL |
| 4930200 | PLOYMAEKERS, MR. T.P.M. | TPM.PLUYMAEKERS@WANADOO.NL |
| 4527700 | PLUIJMEN, P.H.M. | PIETERPLUIJMEN@WANADOO.NL |
| 3767600 | PLUZNIK, JUDITH | JUPLUZNIK@HOTMAIL.COM |
| 5054000 | PODOLSKY, ALDO & LILIANA BRODESKY DE | APODOLSKY@RULEMANER.COM |
| 5054200 | PODOLSKY, LILIANA BRODESKY DE & ROMAN | LIBRO@FIBERTEL.COM.AR |
| 5054100 | PODOLSKY, MARIANO & LILIANA BRODESKY DE | MAROPODO@FIBERTEL.COM.AR |
| 5054300 | PODOLSKY, ROMAN & LILIANA BRODESKY DE | ROMANPODOLSKY@FIBERTEL.COM.AR |
| 4216300 | POGGI GIUSEPPE | GIUSEPPEPOGGI.FI@ALICE.IT |
| 3743800 | POHL, RUDOLF | ERICH.BUSER@AKB.CH |
| 3743800 | POHL, RUDOLF | ERICH.BUSER@AKB.CH |
| 3603100 | POHLKE, LIESELOTTE | L.POHLKE@FREENET.DE |
| 4323900 | POHLMANN, ULRIKE UND HELMUT | INFO@HHVM.EU |
| 3542500 | POHLS, HANS-DIETER AND INGVILD | POEHLS@FICHTENHOF.DE |
| 6297900 | POIESZ, MARIA | MIEKE.POIESZ@PANDORA.BE |
| 4332600 | POL, D. | DICK.POL@PLANET.NL |
| 4930100 | POL, D.M. | DMVANHELDEN@ONSBRABANTNET.NL |
| 5232600 | POL, H. AND M.J.D.M. POL-ZIJM | H.POL@QUICKNET.NL |
| 6316800 | POLAK, MARTIN J., A/O POLAK-SCHOENBECK, I | JMPOLAK@YAHOO.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3716200 | POLARIS INVESTMENT MANAGEMENT (CAYMAN) LTD. | SYLVIA0417@POLARIS.COM.TW |
| 3716200 | POLARIS INVESTMENT MANAGEMENT (CAYMAN) LTD. | SYLVIA0417@POLARIS.COM.TW |
| 4993400 | POLEDNIOK, HELMUT | POLEDNIOK2003@YAHOO.DE |
| 4268000 | POLETTI, SABRINA | CAVADINI@PT.LU |
| 5240500 | POLHUIJS, A. EN/OF N.G.C. POLHUIJS-KOORNNEEF | NICLOETTE.POLHUIJS@GMAIL.COM |
| 3847300 | POLI, STEFANO & ARDUINI, ANTONELLA | R.ROMANO62@TISCALI.IT |
| 3847400 | POLI, STEFANO & ARDUINI, ANTONELLA | R.ROMANO62@TISCALI.IT |
| 6564500 | POLITT, HANS-DIETRICH | HDPOLITT@T-ONLINE.DE |
| 5669600 | POLLACK, MARCELO & ALPERN, NORA & POLLACK, SABRINA & POLLACK, ELIANA | MGPOLLACK@HOTMAIL.COM |
| 4236500 | POLLAK, DANIEL | DANIELPOLLAK@YAHOO.COM |
| 5911500 | POLLENDER, DAVID | DPO_79@MAC.COM |
| 5602300 | POLLESTAD, JONE | JONEP@HAA-RUGERI.NO |
| 5602400 | POLLESTAD, JONE | JONEP@HAA-RUGERI.NO |
| 5582953 | POLLINGER, KATHARINA | GABRIELE.FROSSARD@ZKB.CH |
| 5173900 | POLYCHROUIS, KAYOURIS | ELICHRO@HOL.GR |
| 6112000 | POLYZONE LIMITED | INFO@SWEDBANK.LU |
| 4361100 | POLZ, KARL | RNWBANK-LEHMAN@ALSTON.COM |
| 5721600 | PONG KIT LING | ALICEPONGHK@YAHOO.COM.HK |
| 5246300 | PONSTEIN-DOORNWAARD, G. | BARTENGERRY@HOTMAIL.COM |
| 6017700 | PONTEVILLE, FRANCOISE | DCMS@DEMINOR.COM |
| 5397300 | POOL, ER. VEN R. | LIESBEHHPOOL@GMAIL.COM |
| 5397400 | POOL-ROELFREN, L.E. | LIESBCHHPOOL@GMAIL.COM |
| 4808200 | POON CHIN CHEONG | GPGS1308@HGSCBROADBAND.COM |
| 4860700 | POON CHING WAI | CECILIA@PRECISIONHK.COM |
| 4036700 | POON KWONG HUNG | KHPN6825@NETVIGATOR.COM |
| 3815600 | POON LAI KWAN CONNIE / FENN BENJAMIN | CONNIEFENN@GMAIL.COM |
| 4754700 | POON SHING TAT | PERRYPOOR_HK@YAHOO.COM |
| 6470700 | POON YUK WAH | STELLAPOON@HUTCHCITY.COM |
| 5121600 | POON, YIN YI | POON_FIONA@YAHOO.COM |
| 6316700 | POORT, W.M. EN/OF POORT-KOOL, T.E. | WMPOORT@HETNET.NL |
| 6017800 | POORTEMAN, KATIA | DCMS@DEMINOR.COM |
| 5512200 | POORTVLIET, CORNELIA | ANDSMAAL@SKYNET.BE |
| 6324700 | POOT, M.R.B., E/O POOT-KOOP, M. | KOLIBRIEVLINDER@PLANET.NL |
| 5545400 | POPP, GUNTER UND ANDREA | RNWBANK-LEHMAN@ALSTON.COM |
| 3749500 | PORATH, JOSEPH AND RIVA | SIMET-SP@INTER.NET.IL |
| 5257900 | PORSIUS, N.J.J. | N.J.J.PORSIUS@HCCNET.NL |
| 6272700 | PORTAFOLIO DE INVERSIONES C2-34, C.A. | JWALLIS@MINILAWYERS.COM; JBAQUERO@GRUPOFIRST.ORG |
| 5126800 | PORTEZUELO S.A. | FFRANKE@GMAIL.COM |
| 5127600 | PORTEZUELO S.A. 40 | FFRANKE@GMAIL.COM |
| 3569600 | PORTICO, SA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 1244100 | POSCH, MANFRED | LBHI.CLAIM@NABERPC.COM |
| 5251400 | POST, J. EN/OF A.A. POST-MAURER | DHR.J.POST@QUICKNET.NL |
| 5510800 | POST, UILKE | UKO.POST@SKYNET.BE |
| 5516600 | POSTE VITA S.P.A. | ANTONIO.TEDESCO@POSTEVITA.IT |
| 4929900 | POSTMA, J.J. | BVDGOOT@HOLIDAYICE.NL |
| 5224400 | POSTMA, M.T.H. | FAM@ROSTRUP.NL |
| 5298900 | POSTMA, P.G. | PAUL.POSTMA@PPMC.NL |
| 5028100 | POTHITOS, DAMASKINOS | MANTZORISK@PIRAEUSBANK.GR |
| 3615300 | POTHMANN, ROLF | ROLF.POTHMANN@GMX.DE |
| 6048700 | POTOMAC EQUITIES INC. | POTOMACEQUITIESINC@YAHOO.COM |
| 5013400 | POTSCHER, SANDRA ANITA | RNWBANK-LEHMAN@ALSTON.COM |
| 5309400 | POULUSSEN, H.T.G. | HTGPOULUSSEN@GMAIL.COM |
| 4570900 | POUW, W. TH | A.W.POUW@HOTMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6322000 | POUWELS, H.T.M. EN/OF POUWELS-DE LORIJN, C.J.L. | H.POUWELS@HOME.NL |
| 3688500 | POWA, ALICE & ULICH | ULALI@T-ONLINE.DE |
| 5182100 | PRA, FERNANDO BALTHASAR; VICENTI, NOEMI ESTHER; | FERNAUDOBPRAD@GMAIL.COM |
| 4556100 | PRAGER, INGEBURG | BLUBBERFISCH@YAHOO.DE |
| 3697700 | PRAKASH, NAGRANI | NAGRANI@NETVIGATOR.COM |
| 3605200 | PRAZENTHALER, MICHAEL | PRAXENTHALER@EMPIRIENCE.DE |
| 6757900 | PRECIATE-MEDICUTI, ANA M & MARIANA MENENDEZ P | JFOX@JOEFOXLAW.COM |
| 3454300 | PREIS, GERTRUDE | GERTI-PREIS@T-ONLINE.DE |
| 5047900 | PREISINGER, HARALD | HARALD.PREISINGER@TELERING.AT |
| 4361800 | PREISL, LEOPOLD | RNWBANK-LEHMAN@ALSTON.COM |
| 5545200 | PRENNER, ANNA | RNWBANK-LEHMAN@ALSTON.COM |
| 4361300 | PRENNER, HELMUT | RNWBANK-LEHMAN@ALSTON.COM |
| 4361200 | PRENNER, HERMANN & HELENE | RNWBANK-LEHMAN@ALSTON.COM |
| 5995300 | PRESA, PASCAL | DCMS@DEMINOR.COM |
| 5908600 | PRESIDENT SECURITIES (HONG KONG) LIMITED | YCYLY@LAW-FIRM.COM.HK ; YCYWL@LAW-FIRM.COM.HK |
| 5092100 | PRETZEL, ROLPH-PETER | DIRK.PRETZEL@FREENER.DE |
| 5147600 | PRETZL, THOMAS & MARTINA | TOM.PRETZL@T-ONLINE.DE |
| 4509600 | PREUSS, EDITH | EDITH-PREUSS@T-ONLINE.DE |
| 6394000 | PRIBORI OY | PHOLLEMAN@SANDW.COM |
| 3643000 | PRIEHLER, ERWIN & ANDREA | ERWIN.PRIEHLER@WEB.DE |
| 5625200 | PRIERI BELMONTE, DANIEL A. | JEC@NETGATE.COM.UY |
| 2509200 | PRIGGE, ERNST-REINHARD | ERNST-REINHARD.PRIGGE@T-ONLINE.DE |
| 4036800 | PRIMAX INTERNATIONAL INVESTMENTS LTD. | EAHK@HKSTAR.COM |
| 4036900 | PRIMAX INTERNATIONAL INVESTMENTS LTD. | EAHK@HKSTAR.COM |
| 5300800 | PRINCEN, J.L.H. AND M.J. PRINCEN - HERDER | J.G.H.PRINCEN@HOTMAIL.COM |
| 5602800 | PRING, J.F. | J.F.PRINS@BUDELFT.NL |
| 4562300 | PRINNER, MICHAEL | MICHAEL.PRINNER@AT.ZURICH.COM |
| 6747000 | PRINS, J.H.A.A. | JHAAPRINS@WXS.NL |
| 5397600 | PRINS, L.G.M. | LYDOPRINS@HETNET.NL |
| 6027000 | PRINS-HOFMAN, R. | DCMS@DEMINOR.COM |
| 5335900 | PRINSEN, G.G. | PRINSEN.ADVIERS@HETNET.NL |
| 4929800 | PRINSSEN, A.A.J.A | FONS.PRINSSEN@PLANET.NL |
| 3660400 | PRITAM, NEENA/PRITAM, DARYANANI | SANJEEVS.KAPADIA@SC.COM |
| 4157300 | PRITSCH, WOLFGANG | WOLFGANGPRITSCH@AOL.COM |
| 6393900 | PRITTINEN, ARI | PHOLLEMAN@SANDW.COM |
| 6048500 | PRIVATBANK IHAG ZURICH AG | SCN@PBIHAG.CH |
| 4956600 | PRIVATSTIFTUNG, ANGELIKA PROKOPP | SIMON@HHP.EU |
| 5023800 | PRIVATSTIFTUNG, WINFRIED AUBELL | LPU@LPU.AT |
| 6393800 | PRO-PINNOITUS OY | PHOLLEMAN@SANDW.COM |
| 3687000 | PROBST, MARGRIT | ERICH.BUSER@AKB.CH |
| 3687000 | PROBST, MARGRIT | ERICH.BUSER@AKB.CH |
| 3851800 | PROCINEMA | BEAT.BERGMANN@VALIANT.CH |
| 3851800 | PROCINEMA | BEAT.BERGMANN@VALIANT.CH |
| 4182700 | PROFIT HARMONY LIMITED | CMLIRENE@NETVIGATOR.COM |
| 6295500 | PROMOTORA CASARAPA CA | JGAA@CIUDADACASARAPA.COM |
| 4488000 | PROMOTORA DE INVERSIONES FLUMEN, S.A. | ALTEGUI@ALTEGUI.COM; RMARTINEZ@BCN.AHORRO.COM |
| 5326700 | PRONK, A.A.G. | TONELPRONK@PLANET.NL |
| 3646700 | PROPFE, GUENTER | GUENTERPROPFE@GMX.DE |
| 3838100 | PROPFE, KLAUS | PROPFE@WEB.DE |
| 5435600 | PROSMAN, GERRITERNST | GEPROSMAN@HETNET.NL |
| 4083000 | PROSPERITAS STIFTUNG | KNE@ADMINISTRAL.LI |
| 5466900 | PROTESTANTSE GEMEENTE LOSSER | L.PRUNTEL@WANADOO.NL |
| 4962800 | PROTRADING SARL | ADMIN@PROTRADING.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4963000 | PROTRADING SARL | ADMIN@PROTRADING.CH |
| 3761800 | PROTT, CHRISTIAN | CHRISTIAN.PROTT@NTK.DE |
| 3614600 | PROTT, WILHELM | PROTT@NTK.DE |
| 3986200 | PROVENCAL, R | RVENCAL@HOTMAIL.COM |
| 5979600 | PROVINCIE ZEELAND | A.DE.MUNCK@ZEELAND.NL |
| 5979600 | PROVINCIE ZEELAND | VOERMAN@VAN-DOORNE.COM |
| 5979600 | PROVINCIE ZEELAND | TBENNETT@BROWNRUDNICK.COM |
| 5047100 | PRUDENTIAL ASSURANCE COMPANY SINGAPORE PTE LTD | SAMUEL.SOH@PRUDENTIAL.COM.SG |
| 5288900 | PRUIK, C.O. | COPRUIK@PLANET.NL |
| 5292200 | PRUMMEL-SEINHORST, G.A.W. | APRUMMEL@YAHOO.COM |
| 4021500 | PRUY, BIRGITT & STEFAN | PRUY040986@KABELMAIL.DE |
| 5108700 | PRZYBILLA, FRANK | F.PRZYBILLA@T-ONLINE.DE |
| 6676100 | PSAROUDAKI, ANGELIKI | ANGELPSAR@YAHOO.COM |
| 3508500 | PUERTA, VICTORIA INES GEORGES | VICTORIA.GEORGES@YAHOO.COM |
| 4250500 | PUGNALI CARLA | BALDI_STEFANIA@FASTWEBNET.IT |
| 4202300 | PUI, POON YUEN | POONYP@NETVIGATOR.COM |
| 4487900 | PUIG ESTEBAN, JUAN ANTONIO | COLMEDO@BCN.AHORRO.COM |
| 5643400 | PUIG, LUIS MINAMBRES | INFO@BANINVER.NET |
| 4487100 | PUIGDOMENECH ROSELL, PERE | PPRGMP@CID.CSIC.ES; COLMEDO@BCN.AHORRO.COM |
| 5837600 | PUIGLACOMA S.A. | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 3730800 | PULCINELLI, RITA | R.ROMANO62@TISCALI.IT |
| 6393700 | PULKKINEN, SAILA | PHOLLEMAN@SANDW.COM |
| 4159000 | PULLEM, JOHANNA | J.PULLEM@HOTMAIL.COM |
| 5332500 | PULLES, L.F.M. | L.PULLES2@KPNPLANET.NL |
| 6393600 | PULLIAINEN, TUOMO | PHOLLEMAN@SANDW.COM |
| 5545700 | PUNDY, BRIGITTE | RNWBANK-LEHMAN@ALSTON.COM |
| 4852000 | PUNG FOOK YUEN | ANTHONY@SAMEEASE.COM |
| 6386000 | PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | CAHN@CLM.COM |
| 6386000 | PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | RICHARD.TALL@TLTSOLICITORS.COM |
| 4533300 | PUNT, A. | CENJP@SKYNET.BE |
| 6292800 | PUNT, C. | KEES@DEFISCALISTEN.NL |
| 5310400 | PUNT, C.F. | PUNT@WXS.NL |
| 1784000 | PUNZET, ERNESTINE | FLOGGE@GMX.NET |
| 3716600 | PURE NATURE TRADING INC. | OGOCO@UNE.NET.CO |
| 6393500 | PURHONEN, AKI | PHOLLEMAN@SANDW.COM |
| 6541900 | PURNATA, HENRY | HENRYONG@DJASABAHARI.COM |
| 4198600 | PURPLE PEAKS INTERNATIONAL LTD | RNJ412@YAHOO.COM |
| 3747300 | PUSCH, HANS-DIETER | SMPUSCH@GMX.DE |
| 4129700 | PUTMAERE BEHEER | G.PUTMANS@PLANET.NL |
| 4129800 | PUTMANS PENSIOEN BV | G.PUTMANS@PLANET.NL |
| 5266300 | PUTTER, A.A. | APUTTER@KPNPLANET.NL |
| 3129200 | PUTZ, BRIGITTE | HAB_PUETZ@T-ONLINE.DE |
| 5998800 | PUTZEYS, LUDOVIC | DCMS@DEMINOR.COM |
| 4167200 | PUTZHER, PATRICK | CHRIS_PU@GMX.DE |
| 3851700 | PVS CREATION BAUMANN WEBEREI AG | BEAT.BERGMANN@VALIANT.CH |
| 3851700 | PVS CREATION BAUMANN WEBEREI AG | BEAT.BERGMANN@VALIANT.CH |
| 6066900 | PYSTYNEN, ANTTI | PROJECT.LB@WHITECASE.COM |
| 3543300 | PYXIS FINANCE LIMITED | IAN.R.GRAHAM@HSBCPB.COM |
| 4296700 | QAZIMI, QAZIM | QAZ_QAZIMI@YAHOO.COM |
| 6380800 | QDEPT OY | PHOLLEMAN@SANDW.COM |
| 3922900 | QU LAIYOU | QZLSY@HOTMAIL.COM |
| 3962900 | QU TIE YAN TINA | QUTIEYAN@KNOWHOW.COM.HK |
| 4998400 | QU, YI | CATHY-0417@HOTMAIL.COM |
| 4216500 | QUADRATI CARLO GIUSEPPE | VALLENOVA.QUADRATI@GMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4216600 | QUADRATI CARLO GIUSEPPE | VALLENOVA.QUADRATI@GMAIL.COM |
| 4216700 | QUADRATI CARLO GIUSEPPE | VALLENOVA.QUADRATI@GMAIL.COM |
| 5793000 | QUADRIFOGLIO VITA S.P.A. | EUSTACHIO.DISANTO@AXA-MPS.IT |
| 3535400 | QUADT, MICHAEL & SABINE | SABINE@QUADT.ORG |
| 802400 | QUANDARY INC. LTD. | RICHARD@NUTRIBIOTIC.COM |
| 802400 | QUANDARY INC. LTD. | RCROSS@SIDEMAN.COM |
| 6278301 | QUANTUM PARTNERS LDC | JAY.SCHOENFARBER@SOROS.COM |
| 5879500 | QUANTUM PARTNERS LP. | JAY.SCHOENFARBER@SOROS.COM |
| 5879800 | QUANTUM PARTNERS LP. | JAY.SCHOENFARBER@SOROS.COM |
| 5882700 | QUANTUM PARTNERS LP. | JAY.SCHOENFARBER@SOROS.COM |
| 5883000 | QUANTUM PARTNERS LP. | JAY.SCHOENFARBER@SOROS.COM |
| 5030903 | QUANTUM PARTNERS LTD | JAY.SCHOENFARBER@SOROS.COM |
| 5031507 | QUANTUM PARTNERS LTD | JAY.SCHOENFARBER@SOROS.COM |
| 5031607 | QUANTUM PARTNERS LTD | JAY.SCHOENFARBER@SOROS.COM |
| 5104400 | QUATVASEL, MANFRED | GANFREDQUATRASEH@QLINANT.DE |
| 4035900 | QUE LU KIONG | OW3NSKI8@YAHOO.COM |
| 3921700 | QUE, PETER JR DY / QUE, MARY CHRISTIE DY | USTCHRISTIEQUE@YAHOO.COM; QUEPETER@GMAIL.COM |
| 3597400 | QUEDNAU, JOHANNA-ELEONORE | REWS@QUEDMAU-AE.DE |
| 4102300 | QUIET SURVIVOR BV, THE | BART@BARTKRAAK.COM |
| 5987600 | QUINTUS, MARC | DCMS@DEMINOR.COM |
| 4929400 | QUIVOOY, W.J. | WJQ@QDATA.NL |
| 6106100 | R&H TRUST CO. (JERSEY) LTD | JEN.GEDDES@RAWLINSON-HUNTER.CO.JE |
| 4981600 | R. BROERE HOLDING B.V. | R.BROERE@SPIJTENTURG.NL |
| 5301700 | R. DE VRIES BEHEER B.V. | RDVBEHEER@PLANET.NL |
| 6553800 | R.F.P. ROBYN B.V. | M.WILLEMEN1@KPNPLANET.NL |
| 5232300 | R.H.M. VAN GRINSVEN HOLDING BV | RVANGRINSVEN@PLANET.NL |
| 5300600 | R.K. REL. CONGREGATIVE SOC. J.M.J. GENERALAAT | GENECON@SOCJMJ.ORG |
| 5310600 | R.P.F.M. VAN DER VLIES BEHEER B.V. | RONALD.VANDERVLIES@HOME.NL |
| 5402400 | RAADSCHELDERS, W.A.J. E/O | RAADSCHELDFRS1@CASEMA.NL |
| 3752600 | RABSAHL, FABIAN | BEMDRABSAHL@HOTMAIL.COM |
| 1725400 | RACE, ERIC | SEICHEL@CROWELL.COM |
| 5151500 | RACIOPPI, PASQUALINA | GIULIANO.RACIOPPI@UNIFR.CH |
| 5501300 | RADATHI LIMITED | ANIBALCOELH01@TERRA.COM.BR |
| 2507500 | RADAU, RENATE | WINNI-RENATE@WEB.DE |
| 3513200 | RADEMACHER, PETER C. | PETERC.RADEMACHER@T-ONLINE.DE |
| 5440800 | RADEMAKER, E. | E_RADEMAKER@HETNET.NL |
| 5291100 | RADEMAKER, JOOP | RADEMAKER@PLANET.NL |
| 4582500 | RADIUS CORP. | RIAD.LACHELAK@KBLMONACO.COM |
| 5332900 | RADO, P.C. | PETER.RADO@WXS.NL |
| 4410700 | RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA RISSO | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4014700 | RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA RISSO | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4014700 | RAETZ, KORNELIA | DRDIETERRAETZ@GMX.DE |
| 5654300 | RAFAEL, ROSE-MARIE  OR GEORG R. RAFAEL | GRR@RAFAELHOTELS.MC |
| 997800 | RAFF, EITAN | OMALE@BLL.CO.IL |
| 6543200 | RAHAYU, BUDIARTI &/OR KANYA PARAMITA | PARAMITA2501@GMAIL.COM |
| 4259900 | RAHMEL, DANIELA K. | DRAHMEL@GMX.DE |
| 3701900 | RAHMEL, WILLI M. DR | WILLI-RAHMEL@WEB.DE |
| 6383200 | RAIFFEISEM-LANDESBANK STEIERMARK AG | STEFAN.DAHM@RLB-STMK.RAIFFEISEN.AT; DIETMAR.GRATZ@RLB-STMK.RAIFFEISEN.AT; SANDRA.SCHMID@RLB-STMK.RAIFFEISEN.AT |
| 6383200 | RAIFFEISEM-LANDESBANK STEIERMARK AG | WELTEN@BINDERGROESSWANG.AT |
| 6383200 | RAIFFEISEM-LANDESBANK STEIERMARK AG | MGBURKE@SIDLEY.COM |
| 5671700 | RAIFFEISEN CENTROBANK AG | DEIMEL@RCB.AT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6383100 | RAIFFEISEN-LANDESBANK STEIERMARK AG | STEFAN.DAHM@RLB-STMK.RAIFFEISEN.AT; DIETMAR.GRATZ@RLB-STMK.RAIFFEISEN.AT; SANDRA.SCHMID@RLB-STMK.RAIFFEISEN.AT |
| 6383100 | RAIFFEISEN-LANDESBANK STEIERMARK AC | WELTEN@BINDERGROESSWANG.AT |
| 6383100 | RAIFFEISEN-LANDESBANK STEIERMARK AC | MGBURKE@SIDLEY.COM |
| 4360800 | RAIFFEISEN-REGIONALBANK GANSERNDORF | RNWBANK-LEHMAN@ALSTON.COM |
| 5545500 | RAIFFEISENBANK NO-SUD ALPIN REG. GEN.M.B.H | RNWBANK-LEHMAN@ALSTON.COM |
| 5545500 | RAIFFEISENBANK NO-SUD ALPIN REG. GEN.M.B.H | RNWBANK-LEHMAN@ALSTON.COM |
| 2613800 | RAIFFEISENBANK OBERDRAUTAL - WEISSENSEE REG. GEN.M.B.H. | MPATRICK@RENZULLILAW.COM |
| 4360700 | RAIFFEISENBANK REGION ST. POLTEN REGGENMBH | RNWBANK-LEHMAN@ALSTON.COM |
| 4732700 | RAIFFEISENBANK STOCKERAU | INFO@RB-32842.RAIFFEISEN.AT |
| 4362800 | RAIFFEISENBANK TRAISEN-GOLSENTAL REG. GENOSSENSCHAFT M.B.H. | RNWBANK-LEHMAN@ALSTON.COM |
| 4362800 | RAIFFEISENBANK TRAISEN-GOLSENTAL REG. GENOSSENSCHAFT M.B.H. | RNWBANK-LEHMAN@ALSTON.COM |
| 4369000 | RAIFFEISENBANK TRAISEN-GOLSENTAL REG. GENOSSENSCHAFT M.B.H. | RNWBANK-LEHMAN@ALSTON.COM |
| 4369000 | RAIFFEISENBANK TRAISEN-GOLSENTAL REG. GENOSSENSCHAFT M.B.H. | RNWBANK-LEHMAN@ALSTON.COM |
| 4360200 | RAIFFEISENBANK YBBSTAL REG.GEN.M.B.H | RNWBANK-LEHMAN@ALSTON.COM |
| 4369800 | RAIFFEISENKASSE EBREICHSDORF REG. GENOSSENSCHAFT M.B.H | RNWBANK-LEHMAN@ALSTON.COM |
| 4369800 | RAIFFEISENKASSE EBREICHSDORF REG. GENOSSENSCHAFT M.B.H. | RNWBANK-LEHMAN@ALSTON.COM |
| 4363200 | RAIFFEISENKASSE EBREICHSDORF REG. GENOSSENSCHAFT M.B.H. | RNWBANK-LEHMAN@ALSTON.COM |
| 4363200 | RAIFFEISENKASSE EBREICHSDORF REG. GENOSSENSCHAFT M.B.H. | RNWBANK-LEHMAN@ALSTON.COM |
| 4364200 | RAIFFEISENKASSE EBREICHSDORF REG. GENOSSENSCHAFT M.B.H. | RNWBANK-LEHMAN@ALSTON.COM |
| 4364200 | RAIFFEISENKASSE EBREICHSDORF REG. GENOSSENSCHAFT M.B.H. | RNWBANK-LEHMAN@ALSTON.COM |
| 4373600 | RAIFFEISENKASSE EBREICHSDORF REG.GENOSSENSCHAFT M.B.H. | RNWBANK-LEHMAN@ALSTON.COM |
| 4373600 | RAIFFEISENKASSE EBREICHSDORF REG.GENOSSENSCHAFT M.B.H. | RNWBANK-LEHMAN@ALSTON.COM |
| 4191600 | RAINBOW ASSOCIATES S A | ACUBE@AAAMADOR.COM |
| 3635800 | RAISCH, KARIN & JORG | JK@JRAISCH.DE |
| 4174000 | RAJANIEMI, HELI-MAIJA | H.RAJANIEMI@LUUKKEU.COM |
| 5538800 | RAJVANSHY, KISHORE SWAROOP & RAJVANSHY, SHASHI | SHASHI01@NETVIGATOR.COM |
| 4299700 | RAJVANSHY, KISHORE SWAROOP & SHASHI | SHASHI01@NETVIGATOR.COM |
| 4299800 | RAJVANSHY, KISHORE SWAROOP & SHASHI | SHASHI01@NETVIGATOR.COM |
| 4299900 | RAJVANSHY, KISHORE SWAROOP & SHASHI | SHASHI01@NETVIGATOR.COM |
| 4300000 | RAJVANSHY, KISHORE SWAROOP & SHASHI | SHASHI01@NETVIGATOR.COM |
| 1119200 | RAKE, FRANK-REINER | LBHI.CLAIM@NABERPC.COM |
| 6380900 | RAKENNUSLIIKE EVALAHTI OY | PHOLLEMAN@SANDW.COM |
| 6381000 | RAKENNUSLIIKE VELJET KOIVISTO OY | PHOLLEMAN@SANDW.COM |
| 3727300 | RAKESEDER, FRITZ | ERICH.BUSER@AKB.CH |
| 3727300 | RAKESEDER, FRITZ | ERICH.BUSER@AKB.CH |
| 3581700 | RAMA, ANTONIO LUIS PINTO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5663000 | RAMA, OSCAR & BASSO, CAROLINA PAOLA | TONA@SOINFO.COM.AR |
| 5993800 | RAMAEKERS, MARC | DCMS@DEMINOR.COM |
| 3660500 | RAMCHAND, LALWANI HARESH | HARESH13@SINGNET.COM.SG |
| 5544800 | RAMHARTER, MANFRED UND MONIKA | RNWBANK-LEHMAN@ALSTON.COM |
| 6320100 | RAMKDEZWART BV | RANKDEZWART@VERSATEL.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5295400 | RAMONDT, ANNETTE LOUISE | AL.HOMAN@TISCALI.NL |
| 4556800 | RAMOS SANCHEZ, IGNACIO | NACH121@HOTMAIL.COM |
| 3616500 | RAMPF, KARL | KARL.RAMPF@T-ONLINE.DE |
| 1119300 | RAMPOLD, HEIDRUN ELISABETH | LBHI.CLAIM@NABERPC.COM |
| 5677800 | RAMPOLDI, PABLO EDUARDO | PRAMPOLDI@GMAIL.COM |
| 6015800 | RAMSDAM, AGNES | DCMS@DEMINOR.COM |
| 4199200 | RANA, ADITYA | ADITYA.RANA60@GMAIL.COM |
| 4844300 | RANDELOVIC ZVEZDAN | ZVEZDAN@ANDAZ-GS.COM |
| 4667000 | RANDOUX, MICHEL | MICHEL.RANDOUZ@SKYNET.FE |
| 3755500 | RANGE, URSULA | URSULA.RANGE@UNIKLIUIKUM-DRESDEN.DE |
| 4021800 | RANGOSCH, JOSEF | JOSEF.RANGOSCH@SIEMENS.COM |
| 6381100 | RANTALA, LEO | PHOLLEMAN@SANDW.COM |
| 4297900 | RAO, SHRIKANT & USHA | SRAO@IFFCO.COM |
| 4929200 | RAPHAEL, J.J.H.T. | RAPHAELG@HETNET.NL |
| 3987300 | RAPOPORT, M & KAUFMAN, S | K-SHARRY@HOTMAIL.COM |
| 4300600 | RAPP, MARIO | MARIO.RAPP@GMX.DE |
| 3599300 | RAPP, PETER | PETER.RAPP@GMX.AT |
| 4300700 | RAPP, SVEN | RAPP.SVEN@WEB.DE |
| 4300800 | RAPP, WILHELM | WILHELM.RAPP@WEB.DE |
| 3536700 | RAPPEL, KLAUS | AXIOM@TMO.AT |
| 6021300 | RASE, MICHEL | DCMS@DEMINOR.COM |
| 5605000 | RASMSEIER-MUEHLHEIM, LISELOTTE | ASMULLER@BONHOTE.CH |
| 6119900 | RATH, CHRISTINE | CHRISTINERATH@INODE.AT |
| 4043700 | RATHKE, ERHARD | ERHARD.RATHKE@GMX.DE |
| 6140900 | RAUCH, ANDREAS | ANDREAS.RAUCH@VR-WEB.DE |
| 5151700 | RAUCHBAUER, JOSEF | JOSEF.RAUCHBAUER@UTANET.AT |
| 4270500 | RAUDONIS, ROMUALDAS | INFO@PRUDENTIS.LT |
| 4065400 | RAUMAN SEURAKUNTA | MARKO.HAAPASAARI@EVL.FI |
| 4407200 | RAUSCH, RUDOLF | RUDI.RAUSCH@TELE2.AT |
| 5138900 | RAUSCHENBACH, RALF | RALFRAUSCHENBACH@ONLINE.DE |
| 5330400 | RAVESLOOT BEHEER B.V. | RAVERSLOOT@HRPIIC.NL |
| 5330400 | RAVESLOOT BEHEER B.V. | RAVERSLOOT@HRPIIC.NL |
| 4184800 | RAYSEE INVESTMENTS INC | FUNG_PK@HOTMAIL.COM |
| 5123100 | RBC DOMINION SECURITIES | LANCE.LONGMORE@RBC.COM |
| 5967500 | RBS SECURITIES INC. | PIA.FRIIS@RBS.COM |
| 5967600 | RBS SECURITIES INC. | PIA.FRIIS@RBS.COM |
| 5979300 | RBS SECURITIES INC. | PIA.FRIIS@RBS.COM |
| 5979400 | RBS SECURITIES INC. | PIA.FRIIS@RBS.COM |
| 5943400 | RBTT SECURITIES FOUNDATION | TREASURYSECURITIESBO@AN.RBTT.COM |
| 6381200 | RC-PORAUS OY | PHOLLEMAN@SANDW.COM |
| 5449900 | RDVTOTAAL BEHEER B.V. | BERNADETTE.ROOS@PLANET.NL |
| 4117800 | REALTIME TECHNOLOGY AG | LUDWIG.FUCHS@RTT.AG |
| 6169000 | REBEL, MARC | MARCREBEL@YAHOO.COM |
| 4944100 | REBELEIN, PATRICK | REBELEIN@GMX.DE |
| 3562100 | REBESCHKE, JAN | JAN.REBESCHKE@FREENET.DE |
| 5430300 | RECO TILBURG B.V. | E.J.L.MENUEL@TILBURG.RABOBANK.NL |
| 5332300 | RECOURT, A. | A.RECOURT1@CHELLO.NL |
| 5335400 | RECOURT-VERBOON, J. | JANNEKE.RECOURT@CHELLO.NL |
| 5642800 | RED AGENUAL DE CREDITO | INFO@BANINVER.NET |
| 698600 | RED HOUSE FINANCE LTD | VESTE1007@YAHOO.COM |
| 6100900 | REDLICH, MARION | RAE.STERNISKO@ACOR.DE |
| 4696300 | REDWOOD MASTER FUND LTD | JKOLATCH@REDWOODCAP.COM; IGOMELSKAYA@STROOCK.COM |
| 4696300 | REDWOOD MASTER FUND LTD | JKOLATCH@REDWOODCAP.COM; IGOMELSKAYA@STROOCK.COM |
| 6305700 | REEF, A.G.A. | AGA.REEF@TWEERRECYCLINGGROEP.EU |
| 3699500 | REEHORST PENSIOEN, B.V. | GGAASBEEK@HOTMAIL.COM |
| 5265000 | REEK, G.J. | GERRIT@GJRHOLDING.DEMON.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3503500 | REESE, INGO | IREESELA@AOL.COM |
| 1229000 | REESE, JENS | REESEHEIM@AOL.COM |
| 5136400 | REGAUER, ERWIN | D.O.DESIGN@T-ONLINE.DE |
| 4861200 | REGHERS, A., DE HEER | ANDRE.ZEGHERS@TELENET.BE |
| 4297100 | REGINE LUZ, JUTTA | MRODRIGUEZ@MGVALORES.COM |
| 3978700 | REGIOBANK SOLOTHURN AG | NANCY.VONBURG@REGIOBANK.CH |
| 3978800 | REGIOBANK SOLOTHURN AG | NANCY.VONBURG@REGIOBANK.CH |
| 3979100 | REGIOBANK SOLOTHURN AG | NANCY.VONBURG@REGIOBANK.CH |
| 3979200 | REGIOBANK SOLOTHURN AG | NANCY.VONBURG@REGIOBANK.CH |
| 4196200 | REGO, NUNO MANUEL SARMENTO- | NUNOFIGUEIROAREGO@SAPO.PT |
| 5642900 | REGUERA, MA DEL ROCIO FERNANDEZ | INFO@BANINVER.NET |
| 4650900 | REICHEN BACH, JONATHAN | INFO@AGNS.DE |
| 4651300 | REICHENBACH, GERHARD & BRIGITTA | INFO@AGNS.DE |
| 4651000 | REICHENBAD, LENA | INFO@AGNS.DE |
| 4342000 | REICHERT, KARIN | KARIN.REICHERT@T-ONLINE.DE |
| 4384400 | REICHLIN, JOHANN AND MARIA | HANS.REICHLIN@BLUEWIN.CH |
| 4929100 | REIJNTJES, JOHANNES | JOOP.REIJNTJES@SKYNET.BE |
| 5229700 | REIJNTJES, W.M. | TIMREIJNTJAS@HETNET.NL |
| 4656300 | REIM, ROLAND | ROLAND.REM@COMCAST.NET |
| 5782100 | REINARTZ, DIETMER | LBHI.CLAIMS@NABERPC.COM |
| 5528700 | REINDEL, RAQUEL HIRT | PILAR.NICOLAS@LU.ABNAMRO.COM |
| 3643100 | REINHOLD, WILFRIED | REINHOLD-WILFRIED@T-ONLINE.DE |
| 5215800 | REINHOUDT, J.M. EN/OF | J.REINHOUDT.IM@HCCNET.NL |
| 4684100 | REINIKAINEN, EERO | EEROEAR@HOTMAIL.COM |
| 5429400 | REININK, C.W. | CW_REININK@HOTMAIL.COM |
| 4299100 | REIS KUO FONG JOSELYN / REIS JOANNA FRANCISCA | MIJOREIS@NETVIGATOR.COM |
| 4299300 | REIS KUO FONG JOSELYN / REIS JOANNA FRANCISCA | MIJOREIS@NETVIGATOR.COM |
| 3572000 | REIS, CARLOS ANTONIO CONCEICAO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3582400 | REIS, CARLOS ANTONIO CONCEICAO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 6087100 | REISCH, THOMAS | REISCH@GINTEC.COM |
| 3732300 | REISER, ARMIN AND PETRA | PETRA-REISER@GMX.DE |
| 5097000 | REITBERGER, MARTIN AND CHRISTINE | SUPISURFER@GMX.DE |
| 5007300 | REIZER, SAMUEL & ELSKE | SAMR@NETVISION.NET.IL |
| 1273700 | REJAN-KETTER, UTA | UTAKETTER@GMAIL.COM |
| 4359700 | REMEK, ROSWITA | RNWBANK-LEHMAN@ALSTON.COM |
| 5987500 | REMMAR BV | DCMS@DEMINOR.COM |
| 5054400 | REMOREL S.A. | SIRJAVIER@CIUDAD.COM.AR |
| 5711800 | REMUS, JENS | BRIAN.SPEAR@CED-CONSOD.COM |
| 6021200 | RENDERS, ERIC/MARTENS, MYRIAM | DCMS@DEMINOR.COM |
| 5346900 | RENES BEHEER BV | RENES79@ZONNET.NL |
| 5232500 | RENGO B.V. | RENGO@HOME.NL |
| 5544900 | RENGS, DANIELA | RNWBANK-LEHMAN@ALSTON.COM |
| 4339800 | RENIERS, T | INFO@T-RENIERS.SPEEDLINQ.NL |
| 3845000 | RENK, MATHILDE | GRUMLER@VR-WEB.DE |
| 3844900 | RENK, NICOLE | GRUMLER@VR-WEB.DE |
| 6137400 | RENNER, GABRIELE | GABIA@RENNER-AUFHAUSEN.DE |
| 4668200 | RENSCH, NORA | NREN@GMX.CH |
| 5837700 | RENTA 4 SOCIEDAD DE VALORES, S.A. | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5118800 | REPOS-JOIE-SANTE ASBL | STEPHANIE.FRISE@MUTSEC.BE |
| 6355100 | RESCH, GEORG | RNWBANK-LEHMAN@ALSTON.COM |
| 4360900 | RESCH, JOSEF | RNWBANK-LEHMAN@ALSTON.COM |
| 6010500 | RESINK MARKETING COMMUNICATIE B.V. | DCMS@DEMINOR.COM |
| 6009800 | RESINK, D.E.J & J.M. RESINK-VAN DER HAAR | DCMS@DEMINOR.COM |
| 3731700 | RESNIKOFF, LUIS FELIPE | SERGE_PAPACOTSIA@HOTMAIL.COM |
| 3556900 | RESTREPO, LUIS G. | LGRLUISGUI@UNE.NET.CO |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5647900 | RETAMAL, ENRIQUE ALBERTO AND MYRIAM VERONICA LOBASSO | QUIERET@DATAFULL.COM |
| 6310500 | RETERA, J.A.M.T. | VOEST@PLANET.NL |
| 3769800 | REULING, JURGEN, DR. | JUERGEN@REULING.NAME |
| 3529000 | REUSCH, THOMAS | T.REUSCH@GMX.NET |
| 5477900 | REUTENER, CRISTINA | ZITA.MUELLER@BANKLINTH.CH |
| 5353000 | REUTER HOLDING B.V. | INFO@REUTERDIAMONDS.NL |
| 5073900 | REUTER, BRUNHILDE | MARENZI@HLMK.ET |
| 1233600 | REUTER, WOLFGANG | W.REUTER@WEB.DE |
| 5156700 | REVESTIMIENTOS POLYGROUP ESPANA, S.L. | INFO@POLYGROUP-SPAIN.COM |
| 6381300 | REVONLAHDEN KUMECO OY | PHOLLEMAN@SANDW.COM |
| 5621800 | REY, JAMES | JAMES.REY@BLUEWIN.CH |
| 4271100 | REYNOLDS, ANDREA | FAMILYREYNOLDS@MAC.COM |
| 4271100 | REYNOLDS, ANDREA | ADMIN@CHARLES-STANLEY.CO.UK |
| 4271300 | REYNOLDS, ANDREA | FAMILYREYNOLDS@MAC.COM |
| 4271300 | REYNOLDS, ANDREA | ADMIN@CHARLES-STANLEY.CO.UK |
| 4271200 | REYNOLDS, MARK | ADMIN@CHARLES-STANLEY.CO.UK |
| 4271200 | REYNOLDS, MARK | FAMILYREYNOLDS@MAC.COM |
| 4929000 | REYS, W.A.F.M. | WIL.REYS@NL.IBM.COM |
| 5283400 | REZU BV | RENES79@ZONNET.NL |
| 3570300 | RIBEIRO, ALBANO MOREIRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3570600 | RIBEIRO, ALBINA MARIA PEREIRA LOPES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3582200 | RIBEIRO, ALBINA MARIA PEREIRA LOPES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3571600 | RIBEIRO, AUGUSTO PINTO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3571900 | RIBEIRO, BRUNO FERNANDO PINTO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3573600 | RIBEIRO, FERNANDO JOSE DA SILVA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3583000 | RIBEIRO, FERNANDO JOSE DA SILVA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3564800 | RIBEIRO, JOAO RODRIGUES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3566200 | RIBEIRO, JOSE MANUEL FERNANDES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3568100 | RIBEIRO, MARIA ANJOS CORREIA ALVES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3582700 | RIBEIRO, PAULO MANUEL DA CUNHA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3570200 | RIBEIRO, VITOR MANUEL GODINHO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 6378100 | RIBELLES AGUILERA, ALFREDC | VALORESBM@BANCOMADRID.COM |
| 5659400 | RIBO, OLGA SALLARES | CARLOS.MAYANS@TERRA.ES |
| 3989800 | RICAR, T & D | RICARCZ@YAHOO.CO.UK |
| 4642400 | RICART VIDAL, MODEST | BACKOFFICE@VENTUREFINANZAS.ES |
| 4200700 | RICH MARK PROFITS LIMITED | COKO@GLOBAL-SWEETENERS.COM |
| 5597900 | RICHELY, JANINE | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5597900 | RICHELY, JANINE | J.RICHELY@SKYNET.BE |
| 5542500 | RICHLING, ANNEGRET | RNWBANK-LEHMAN@ALSTON.COM |
| 6626000 | RICHTER, HAROLD DR. | HARALD1@ONLINE.DE |
| 3546300 | RICHTER, JOSEF | ALEXANDRA_RICHTER@WEB.DE |
| 3695700 | RICKAT INVESTMENT LIMITED | KATHLEEN@PATEK.COM.HK |
| 3981000 | RICKMANN, ERHARD | INFO@ANSAY.DE |
| 3981000 | RICKMANN, ERHARD | INFO@ANSAY.DE |
| 5640400 | RICON, OLGA CONDE | INFO@BANINVER.NET |
| 5529100 | RICURA HOLDINGS N.V. | TKC@TKCNA.COM |
| 5273500 | RIDDERBOS, J.H. | J.H.RIDDERBOS@VERSATEL.NL |
| 6177200 | RIDEAU PENSION EN BELEGGINGEN B.V. | TOM.GORDIJM@PLANET.NL |
| 5487100 | RIDGEPLACE HOLDINGS LIMITED | KATHRINB@SCHINDLER.COM |
| 4164600 | RIECHERS, NORBERT | RONO.RIECHERS@WEB.DE |
| 3634900 | RIECK, HERBERT | RIECK-GARMISCH@T-ONLINE.DE |
| 3531900 | RIEDELL, SABINE | SABINERIEDELL@WEB.DE |
| 5654000 | RIEDMAIR, MARIE | MANFRED.RIEDMAIR@T-ONLINE.DE |
| 5628400 | RIEGLER, SIEGFRIED | SIEGFIRED.RIEGLER@DIREKT.AT |
| 4260400 | RIEGO, BERNARDO QUETGLAS | GJURADO@BGHOTELOS.COM |
| 5136600 | RIEMSCHNEIDER, INGRID | J.V.MAYDELL@WEB.DE |
| 4165300 | RIENKS, HENK | HENK_RIENKS@HOTMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5838400 | RIERA ROCA, MERCE | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 4867600 | RIERA VALERO, VICENTE | VICENTE.RIERA@YAHOO.ES |
| 5009600 | RIERA, ISABEL PUJOL | DEP0901@SANOSTRA.ES |
| 5009600 | RIERA, ISABEL PUJOL | DEP0901@SANOSTRA.ES |
| 4359900 | RIESENBERGER, JOHANN | RNWBANK-LEHMAN@ALSTON.COM |
| 6305800 | RIESMEIJER, A.M. | ARNOLD@RIESMEIJER.NL |
| 4360500 | RIETHER, EDITH | RNWBANK-LEHMAN@ALSTON.COM |
| 3609300 | RIETHMILLER, PETER | P.RIETHMUELLER@GMX.NET |
| 5445500 | RIETKERKEO, W. AND D.C. RIETKERK-VANLAAR | JAC.LAAR@KPNMAIL.NL |
| 5108500 | RIETL, HERBERT | HERBERT@RIETL.COM |
| 4995200 | RIETSCHEL, ROSEMARIE | L.R.RIETSCHEL@T-ONLINE.DE |
| 4946000 | RIETTI, LEONARDO & GUELAR, DIANA | RIETTI@GMAIL.COM |
| 5285100 | RIETVELD, H.D.L. & UYLEMAN, R.F. | RFUYLEMAN@TELE2.NL |
| 4214800 | RIGHT SOLUTION INC | DIANALSSIU@GMAIL.COM |
| 4214900 | RIGHT SOLUTION INC | DIANALSSIU@GMAIL.COM |
| 4215000 | RIGHT SOLUTION INC | DIANALSSIU@GMAIL.COM |
| 6381400 | RIIPINEN, JYRKI | PHOLLEMAN@SANDW.COM |
| 4104700 | RIJKENS, M.H. | MAARTENRIJHENS@MAHERISCRIVERIUS.NL |
| 6087500 | RIML RUSSELL AUSTRALIAN BOND FUND | ECOHEN@RUSSELL.COM |
| 5293500 | RINGERS, M.G. | MRINGERS@HOTMAIL.COM |
| 6020400 | RINGNALDA, F.W. | DCMS@DEMINOR.COM |
| 4244800 | RINNE, FRANK | FRANK_RINNE@YAHOO.DE |
| 6381500 | RINNE, JUHA | PHOLLEMAN@SANDW.COM |
| 6011400 | RINZEMA, L.C. | DCMS@DEMINOR.COM |
| 5468200 | RINZEMA, LAMMERT | LAMMERT.RINZEMA@PLANET.NL |
| 5008800 | RIPOLL, MARGARITA IBANEZ | DEP0901@SANOSTRA.ES |
| 5008800 | RIPOLL, MARGARITA IBANEZ | DEP0901@SANOSTRA.ES |
| 5501400 | RIPWAVE LIMITED | FAVRICIONGARCIA@TERRA.COM.BR |
| 4461900 | RISPARMIO & PREVIDENZA SOCIETA PER AZIONI | DLEMAY@CHADBOURNE.COM ; CRIVERA@CHADBOURNE.COM |
| 4954600 | RISTO, TERHO | JARNO.PIHLAVA@OP.FI |
| 5453600 | RITO STAMRECHT B.V. | RINY.SAUUE@HETNET.NL |
| 4348200 | RITTBERGER, WALTER | WALTER.RITTBERGER@GMX.AT |
| 4020000 | RITTER, EDITH, DR. | DRES.RITTER-HERDECKE@T-ONLINE.DE |
| 3837200 | RITTER, IRENE | RITTERTEAM@AOL.COM |
| 5720200 | RITTER, MATHIAS | MATHIASRITTER@YAHOO.COM |
| 5642600 | RIVAS, CONCEPCION ARMOEDO | INFO@BANINVER.NET |
| 6006600 | RIVERO, INES | DCMS@DEMINOR.COM |
| 4909900 | RM UCH DEK LINDEH | RM.UCHDEK.LINDEH@QUICKNET.NL |
| 3851600 | RMS BELIMO AG | BEAT.BERGMANN@VALIANT.CH |
| 3851600 | RMS BELIMO AG | BEAT.BERGMANN@VALIANT.CH |
| 5501200 | ROAMM LIMITED | MAGALHAES.AMELIA@VOL.COM.BR |
| 5501900 | ROAMM LIMITED | MAGALHAES.AMELIA@VOL.COM.BR |
| 4648100 | ROBBE, OLIVER | OLIVER.ROBBE@WEB.DE |
| 5019600 | ROBERTSON, CHRISTOPHER LAWRENCE | PENLLYN@TELKOMSA.NET |
| 4360300 | ROBL, GERHARD | RNWBANK-LEHMAN@ALSTON.COM |
| 5721900 | ROBLES GONZALEZ, LUIS | LUROGONZA@TERRA.ES |
| 4306600 | ROBRA, MICHAEL & CHRISTA | ANWALTSKANZLEI@PAWELLEK.DE |
| 5843000 | ROCA, MERCE RIERA | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 3571100 | ROCHA, ANTONIO MANUEL SANTOS SOARES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3566900 | ROCHA, LUIS ANTONIO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5620100 | ROCHAT, PASCAL | PASCAL.ROCHAT@ACTIVEMG.CH |
| 4360600 | ROCHLITZ, GERHARD, DR., WERNER & HANNELORE | RNWBANK-LEHMAN@ALSTON.COM |
| 4928400 | ROCK DUNDO CORPORATION LV | INFO@JENHKA.NL |
| 5557500 | ROCK SOLID INVESTMENTS LIMITED | DESIREE.C.TERRELL.DAVIS@JPMORGAN.COM |
| 3654500 | ROCKEL, MARKUS | M.ROCKEL@FREENET.DE |
| 4185100 | ROCKET HIGH INVESTMENTS LIMITED | MAGDALENE.HO@FECIL.COM.HK |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3565400 | RODA, JOSE ANTONIO DA CONCEICAO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4360000 | RODEN, CHRISTINE | RNWBANK-LEHMAN@ALSTON.COM |
| 4869000 | RODENBACH, CANDICE | C.RODEMBACK@YAHOO.COM |
| 6106500 | RODES MELGOSA, FRANCISCO | XEXURODES@HOTMAIL.COM |
| 4206100 | RODRIGUES COSTA SONSA, PAULO FERNANDO | PFCSOUSA@GMAIL.COM |
| 4194300 | RODRIGUES SOUSA, FERNANDO | RODRIGUESDESOUSA@HOTMAIL.COM |
| 5683200 | RODRIGUES, JOSE LUIS | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 6374300 | RODRIGUEZ APARICIO, FRANCISCA | VALORESBM@BANCOMADRID.COM |
| 6377600 | RODRIGUEZ CASANOVA GONZALEZ DEL VALLE, JOSE LUIS | VALORESBM@BANCOMADRID.COM |
| 4443900 | RODRIGUEZ ESCOBAR, ANDRES | CORPORATE@RBCDEXIA-IS.ES |
| 6369900 | RODRIGUEZ NIETO, MANUEL | VALORESBM@BANCOMADRID.COM |
| 6369900 | RODRIGUEZ NIETO, MANUEL | VALORESBM@BANCOMADRID.COM |
| 6380300 | RODRIGUEZ NOGUEIRA, SONIA | VALORESBM@BANCOMADRID.COM |
| 6380300 | RODRIGUEZ NOGUEIRA, SONIA | VALORESBM@BANCOMADRID.COM |
| 5926700 | RODRIGUEZ PEREITA, JOSE LUIS | RPEREITA@HOTMAIL.COM |
| 5926800 | RODRIGUEZ PEREITA, MANUEL | ROSAPYC@TELEFONICA.NET |
| 4732000 | RODRIGUEZ VILLARUIDE, ANTONIC | ARODRIGUEZ@TCJ.ES |
| 1362100 | RODRIGUEZ, KARSTEN | LBHI.CLAIM@NABERPC.COM |
| 5179500 | RODRIGUEZ, LUIS ALBERTO | LUIS_RODRIGUEZ@SYSWARE.COM.AR |
| 5675500 | RODRIGUEZ, MARIA CONCEICAO FERREIRA | DAROFE_81@HOTMAIL.COM |
| 5943200 | RODRIGUEZ, PEDRO MIGUEL, C/O SKYBOX | PEDRO@TIGREENEATAMARAN.COM |
| 6642000 | RODRIGUEZ-SASTRE FERNANDEZ-CORUGEDO, INIGO | IRS@FLEETSTREET.ES |
| 5747700 | ROEDER&HERKLOTZ INC. | FINCOS@CADW.LC |
| 6014100 | ROEFS-VAN DER HEYDAN, LILIANE & DOMINIC | DCMS@DEMINOR.COM |
| 5268900 | ROELS-ROSCAM ABBING, ERVEN MW. H.J. | EHEIJTVE@XS4ALL.NL |
| 5343500 | ROES-ECKFELD, C.W.M. E/O P.H.M. ROES | PHMROES@PLANET.NL |
| 5342600 | ROES-ENGELBERTS, M.H. | FET.ROES@PLANET.NL |
| 4095000 | ROETHENMUND, ANDREAS | ANDREAS.ROETHENMUND@BLUEWIN.CH |
| 4337000 | ROETHER BETEILIGUNGS GMBH | INFO@MODEPARK.DE |
| 4337100 | ROETHER, MICHAEL | MICHAEL.ROETHER@MODEPARK.DE |
| 4336900 | ROETHER, THOMAS | THOMAS.ROETHER@MODEPARK.DE |
| 6289800 | ROFINTEE CAPITAL LTD. | RODOLFOHEARNE@YAHOO.COM |
| 6103400 | ROFSOL S.L | VALORES@KUTXA.ES |
| 4570700 | ROGATYUK, SERGEY | RSPROGATYUK@BIGPOND.COM |
| 5990700 | ROGGE, JOSEPH | DCMS@DEMINOR.COM |
| 6012300 | ROGIEST, ANNICK | DCMS@DEMINOR.COM |
| 6337700 | ROGNLI, ARNT BERG | BERGAKCTONG@CONSLUT.NO |
| 6343000 | ROGNLI, ARNT BERG | BERG@BCTORGCONSULT.NO |
| 5285500 | ROHDE DE BOER, K.M. | ROHDEL@XS4ALL.NL |
| 4016000 | ROHE, BETTINA | BETTINA.ROHE@GMX.DE |
| 5327200 | ROHIB BEHEER BV | ROLF@IBISLEN.NL |
| 4987300 | ROHLFS, MARC | MARC.ROHLFS@H3C.DE |
| 6141100 | ROHR, SANDRA-NICOLE | S.-N.ROHR@WEB.DE |
| 4237000 | ROHRBACH, SUSANNE | ROLAND.MEIER@STRAFIN.COM |
| 1159600 | ROHRWASSER, MATTHIAS | DR.ROHRWASSER@FMR.DE |
| 5644400 | ROJO, JOSE LUIS RODRIGUEZ | INFO@BANINVER.NET |
| 5557300 | ROJO, MARIA LREIA C/O DORIN RADINORIEU | DRABINO04@YAHOO.COM |
| 4944000 | ROLAND, CARCHON | ROLAND.CARCHOU@TELENIT.DE |
| 4537200 | ROLAND, STEPHAN & YVES | STEPHANROLAND@SKYNET.BE; YVES.ROLAND@KBCMAIL.NET |
| 4584400 | ROLEMODEL AGENTS LIMITED | JOANFUNG88@YAHOO.COM.HK |
| 6051300 | ROLF AND INGEBORG RUTGERS PRIVATSTIFTUNG | MARC.SCHIEFER@TILP.COM |
| 6285800 | ROLF RATTUNDE AS INSOLVENCY ADMINISTRATOR FOR FALKENBERGER KARREE | BERLIN@LWUP.EU |
| 5444500 | ROLFES-VAN DERGRIJN, A.R. & R. ROLFES | A.V.D.GRIJN@CHELLO.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5342000 | ROLIMED HOLDING B.V. | ROBERT.SPAANS@WANADOO.NL |
| 4125300 | ROLIRO INVESTMENTS B.V. | RUEL.V.EERD@VANVEERD.NL |
| 3839500 | ROLL, BEATE | BEATEROLL@GMX.NET |
| 4142300 | ROLL, LARA | LARA.ROLL@GMX.DE |
| 6308200 | ROLUDA BEHEER B.V. | PAULENROSWITHA@ZONNET.NL |
| 6370000 | ROMAN BREIJO, MANUEL | VALORESBM@BANCOMADRID.COM |
| 6370000 | ROMAN BREIJO, MANUEL | VALORESBM@BANCOMADRID.COM |
| 4676100 | ROMANON INVESTMENT INC. | MKBLAW@BLUEWIN.CH |
| 5843300 | ROMANS, PEDRO BATISTA & JOSEFA OLIVERAS MORATA | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 6021500 | ROMARIN, JEANINE | DCMS@DEMINOR.COM |
| 5471100 | ROMBOUT, C.P.J. | COWAD.ROMBOUL@LIVE.NL |
| 6373700 | ROMERO GUERRA, JOSE LUIS | VALORESBM@BANCOMADRID.COM |
| 6373700 | ROMERO GUERRA, JOSE LUIS | VALORESBM@BANCOMADRID.COM |
| 4421300 | ROMERO RODRIGUEZ, FRANCISCO; MARIA ASCENSION HERNANDEZ ORTIZ; | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 4421300 | ROMERO RODRIGUEZ, FRANCISCO; MARIA ASCENSION HERNANDEZ ORTIZ; | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 2445000 | ROMERO, LUIS FERNANDO & DE MIGUEL, MARIA SONSOLES | LUISFERNANDOROMERO@MC.COM |
| 3132500 | ROMERO, LUIS FERNANDO & MARIA SONSOLES PLA DE MIGUEL | LUISFERNANDOROMERO@MC.COM |
| 6318200 | ROMIJN, C.J. & J.H.M. ROMIJN-GIEZEMAN | CJROMIJN@KPN-PLANET.NL |
| 4737000 | ROMMAGE INVESTMENTS LTD A/C 2 | REGINA@REGINA-APPAREL.COM |
| 4737100 | ROMMAGE INVESTMENTS LTD A/C 2 | REGINA@REGINA-APPAREL.COM |
| 5788300 | RONALD FINANCES CORP. | JUANBUSTOSFERNANDEZ@YAHOO.COM.PR |
| 5788400 | RONALD FINANCES CORP. | JUANBUSTOSFERNANDEZ@YAHOO.COM.PR |
| 5788500 | RONALD FINANCES CORP. | JUANBUSTOSFERNANDEZ@YAHOO.COM.PR |
| 4411900 | RONDECCI, ANTONIO AND ADERI, VIRGINIA | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4411800 | RONDELLI, ANTONIO AND GIOVANNI RONDELLI AND VIRGINIA ADERI | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 5232700 | ROOD, J.N.G. | JULESROOD@HOTMAIL.COM |
| 5443300 | ROORDING, H.M. | ROORDING33@HETMET.NL |
| 6006300 | ROOSENBROECK, EDDY | DCMS@DEMINOR.COM |
| 4114600 | ROOT, TRIJNTJE | TINYROOT@LIVE.NL |
| 5304600 | ROOTLIEB, E.A.C. | E.A.C.ROOTLIEB@WANADOO.NL |
| 6516300 | ROOTVELD, H. | ROOTVELD@HOTMAIL.COM |
| 6381800 | ROPPANEN, TUOMAS | PHOLLEMAN@SANDW.COM |
| 4192700 | ROSA COSTA TAVARES GONCALVES SOARES, MARIA | CLIENTES.INFO@BANCOBEST.PT |
| 5314400 | ROSAMAR | ROSAMAR@HETNET.NL |
| 4203800 | ROSARIO VIEIRA COELHO FERREIRA, MARIA | CLIENTES.INFO@BANCOBEST.PT |
| 4644400 | ROSCAM ABBING, LEONARD | LEO.RA@T-ONLINE.DE |
| 3618600 | ROSE, MARIA | MARIETTA.ROSE@GMX.DE |
| 3514700 | ROSELLO, ZARAGOZA RAMON &/OR JOSE JR. | JRZ001@YAHOO.COM |
| 6319000 | ROSEMULLER, H.M.B. | R.ROSEMULLER@ROBAREGIO.NL |
| 3989000 | ROSEN, G S | MISOMUSIC@COMBEM.SE |
| 4165600 | ROSEN, SVEN INGVAR | ROSEN.SVEN.INGVAR@TELIA.COM |
| 5524000 | ROSENAU, PHILIP & SARAH Y. | PHILIP.ROSENAU@GMAIL.COM |
| 3761000 | ROSENHEIMER, EDMUND AND CHRISTINE | EDI.ROSENHEIMER@T-ONLINE.DE |
| 3502200 | ROSENKRANZ, MARTIN | MARTINROSENKRANZ@WEB.DE |
| 6066600 | ROSENLEW, CAROLUS | PROJECT.LB@WHITECASE.COM |
| 6341400 | ROSENLUND, ERIK | ERIK.ROSENLUND@VOLAT.NO |
| 5462000 | ROSET, C.A.J.M. | C.ROSET@HOME.NL |
| 4378300 | ROSFUND SPL, FOR & ON BEHALF OF ITS "PS-RESERVE SEGREGATED PORTFOLIO" | AGHISLETTA@DMS.COM.KY |
| 5006600 | ROSIN, MICHAEL & RUTH | ROSINMR@GMAIL.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5711700 | ROSLER, FRANK | ROOESLER@POESLER-BERLIN.DE |
| 5406900 | ROSMALEN, M.V. | M.VAN.ROSMALEW@HOME.NL |
| 4487800 | ROSS CARUANA, LEONOR | CRL114@HOTMAIL.COM; COLMEDO@BCN.AHORRO.COM |
| 4347600 | ROSSAK, RUTH | RUTH.ROSSAM@SHT-NET.AT |
| 4249800 | ROSSI GIOVANNI | ROSSIGIOVANNI05@LIBERO.IT |
| 4418800 | ROSSI, FRANCA MARIA | ARTURO.LOCATELLI@POLIMI.IT |
| 4359800 | ROSSNAGL, HERBERT | RNWBANK-LEHMAN@ALSTON.COM |
| 5146500 | ROTERMUND, HERMAN & ROTERMUND-LEHMBRUCK, CHRISTINE | ROTERMUND@ROTERMUND-ARCHITEKT.DE |
| 6155800 | ROTH, CHRISTIAN & NELLY | INFO@ANDERS.CC |
| 4360400 | ROTH, JOHANN | RNWBANK-LEHMAN@ALSTON.COM |
| 3759700 | ROTH, MICHAEL & DORIS | MDROTH@GMX.NET |
| 6155700 | ROTHENBRIHLER, HANS UND HAUUZ | INFO@ANDERS.CC |
| 1440500 | ROTHERMICH, GERHARD & MARGOT | INFO@PD-ANLAGE.DE |
| 5603100 | ROTHSCHILD BANK AG (AS NOMINEE) | AGNES.ARNOLD@ROTHSCHILDBANK.COM |
| 5251100 | ROTI BEHEER B.V. | ROB@KORENROMP.NL |
| 5265200 | ROTI BEHEER B.V. | ROB@KORENROMP.NL |
| 707400 | ROTMAN, DR. MARVIN | M.ROTMAN@DOWNSTATE.EDU |
| 707500 | ROTMAN, DR. MARVIN ACF | M.ROTMAN@DOWNSTATE.EDU |
| 6020600 | ROTTSCHAFER, H. AND/OR C.B. ROTTSCHAFER-RUSSCHEN | DCMS@DEMINOR.COM |
| 6381600 | ROUHIAINEN, PIRKKO | PHOLLEMAN@SANDW.COM |
| 5247100 | ROUMEN, M.H. | MARCELROUMEN@WANADOO.NL |
| 4073100 | ROUX, ISABEL PUIG | P.ESFANY@LOMBARDODIER.COM |
| 4073100 | ROUX, ISABEL PUIG | P.ESFANY@LOMBARDODIER.COM |
| 5328500 | ROVERD, J.W.TH.C | JOOP.ROVERO@PLANET.NL |
| 6381700 | ROVIO, JYRKI | PHOLLEMAN@SANDW.COM |
| 4198500 | ROWNTREE LIMITED | ACEFUNG@YAHOO.COM |
| 5992400 | ROX, RAYMOND | DCMS@DEMINOR.COM |
| 5098400 | ROYAL BANK OF CANADA | DAVE.JONES@RBC.COM |
| 6595100 | ROYAL BANK OF CANADA (SUISSE) | FRANCOISE.CRETIGNIER@RBC.COM |
| 5953100 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5953200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5953300 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5953400 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5953500 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5953600 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5953700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5953900 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5954000 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5954100 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5954500 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5954700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5954900 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5955100 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5955200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5955300 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5955600 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5955700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5955800 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5955900 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5956500 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5956600 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5956700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5956800 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5956900 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5957000 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5957200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5957300 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5957500 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5957600 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5957700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5957800 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5957900 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5958000 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5958100 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5958200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5958300 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5958400 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5958500 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5958600 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5958700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5958800 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5958900 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5959000 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5959100 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5959200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5959300 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5959500 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5959600 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5959700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5959800 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5959900 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5960000 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5960100 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5960200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5960300 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5960500 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5960600 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5960700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5960800 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5961000 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5961100 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5961200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5961300 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5961400 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5961500 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5961600 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5961700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5961800 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5961900 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5962000 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5962100 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5962200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5962300 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5962400 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5962500 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5962600 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5962700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5962800 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5962900 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5963000 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5963100 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5963200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5963300 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5963400 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5963500 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5963600 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5963700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5963800 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5963900 | ROYAL BANK OF SCOTLAND PLC, THE | PIA@FRIIS@RBS.BE |
| 5964000 | ROYAL BANK OF SCOTLAND PLC, THE | TOM.FRIIS@RBS.COM |
| 5964200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5964300 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5964400 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5964500 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5964600 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5964800 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5965000 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5965100 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5965200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5965400 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5965700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5965800 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5965900 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5966100 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5966200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5966400 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5966600 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5966700 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5966800 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5966900 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5968200 | ROYAL BANK OF SCOTLAND PLC, THE | PIA.FRIIS@RBS.COM |
| 5583710 | ROYAL BANK OF SCOTLAND, PLC, THE | JOHN.KATSIKOUMBAS@RBS.COM; IGOLDSTEIN@DL.COM |
| 5583710 | ROYAL BANK OF SCOTLAND, PLC, THE | JOHN.KATSIKOUMBAS@RBS.COM; IGOLDSTEIN@DL.COM |
| 5583711 | ROYAL BANK OF SCOTLAND, PLC, THE | JOHN.KATSIKOUMBAS@RBS.COM; IGOLDSTEIN@DL.COM |
| 5583711 | ROYAL BANK OF SCOTLAND, PLC, THE | JOHN.KATSIKOUMBAS@RBS.COM; IGOLDSTEIN@DL.COM |
| 5583712 | ROYAL BANK OF SCOTLAND, PLC, THE | JOHN.KATSIKOUMBAS@RBS.COM; IGOLDSTEIN@DL.COM |
| 5583712 | ROYAL BANK OF SCOTLAND, PLC, THE | JOHN.KATSIKOUMBAS@RBS.COM; IGOLDSTEIN@DL.COM |
| 5583901 | ROYAL BANK OF SCOTLAND, PLC, THE | JOHN.KATSIKOUMBAS@RBS.COM; IGOLDSTEIN@DL.COM |
| 5583901 | ROYAL BANK OF SCOTLAND, PLC, THE | JOHN.KATSIKOUMBAS@RBS.COM; IGOLDSTEIN@DL.COM |
| 3957800 | ROYAL SKANDIA LIFE ASSURANCE LIMITED | ANDREW.JONES@ROYALSKANDIA.COM |
| 6268400 | ROZEMOND, P. EN/OF M.H. ROZEMOND-PAANAKKER | P.ROZEMOND@INTER.NL.NET |
| 6261400 | ROZEMULLER, M.B. | M.B.ROZEMULLER@ROBAREGIO.NL |
| 3688800 | ROZENBERG, DANIEL | DR@VIMAR.BE |
| 5283000 | RUBBENS, T. | TOM@RUBBENS.NET |
| 3619000 | RUBENBAUER, WERNER AND SABINE | W.RUBENBAUER@BAYERN-MAIL.DE |
| 5993300 | RUBENS, YVES | DCMS@DEMINOR.COM |
| 5007400 | RUBINSTEIN, CHAVIVA  & NAFTALI | RUNAFTALI@GMAIL.COM |
| 3546200 | RUCKERT, CHRISTIAN DR. | CHRISTIAN.RUECKERT@CEBITEC.UNI-BIELEFELD.DE |
| 4384500 | RUEGG, ROSEMARIE | SINA@HELLNET.CH |
| 5780200 | RUETZE, JEAN & KERSTIN | LBHI.CLAIMS@NABERPC.COM |
| 5780300 | RUETZE, JEAN & KERSTIN | LBHI.CLAIMS@NABERPC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3724200 | RUFENACHT, HANS | ERICH.BUSER@AKB.CH |
| 3724200 | RUFENACHT, HANS | ERICH.BUSER@AKB.CH |
| 4085400 | RUHMER, SUSANNE | SUSANNE@YUHMER.DE |
| 5292600 | RUIJS, W.A.Y. | WILLYRUIJS@HETNET.NL |
| 5096800 | RUILE, ANGELIKA | INFO@DRUCLEREI-RUILE.DE |
| 6029200 | RUIS, R.W. AND/OR A.M.G. WAGENAAR | DCMS@DEMINOR.COM |
| 4525300 | RUIZ BALLESTEROS, PEDRO LUIS AND ANA ISABEL NAVARRO GRAS | RUIZ@TSYT.COM |
| 4640900 | RUIZ FERNANDEZ, CAROLINA | BACKOFFICE@VENTUREFINANZAS.ES |
| 6376700 | RUIZ POZANCO, ANTONIO | VALORESBM@BANCOMADRID.COM |
| 5450500 | RUNDERKAMP, W. | WIM@RUNDERKAMP.NL |
| 4667600 | RUNTE, BERND | BERNDE@RUNTE.DE |
| 4144000 | RUNTE, DR. MATTHIAS | MATTHIAS@RUNTE.DE |
| 4162600 | RUNZHEIMER, KURT | KURU2007@GMX.DE |
| 4720700 | RUPPERT, DIETER | R.D.RUPPERT@TANLINE.OK |
| 3839700 | RUPPS, GABRIELE | GRUPPS@T-ONLINE.DE |
| 6355000 | RUPRECHTER, EDITH | RNWBANK-LEHMAN@ALSTON.COM |
| 6011300 | RUSCH, E. & -FRINKS, T.A. | DCMS@DEMINOR.COM |
| 4879500 | RUSCH, VOLKER | RUSCH@RUSCH-CHATEAU.CH |
| 4994100 | RUSCHHAUPT, KARSTEN | CACOL@GMX.DE |
| 4215600 | RUSCONI, FABIO | RUSCONI@DADA.IT |
| 6101100 | RUSS, WOLFGANG | RAE.STERNISKO@ACOR.DE |
| 5335300 | RUSSO, P. & PULVIRENTI, F. | PEDITO2.5@LIVE.IT |
| 4106500 | RUTSCHE-JAUCH, CHRISTINA | ERICH.BUSER@AKB.CH |
| 5434400 | RUTTEN, G.M.E. | WRUTTEN1@HOME.NL |
| 6726700 | RUTTENER, JUERG FOR RUETTENER, HANNELORE | LBHI.CLAIM@NABERPC.COM |
| 6726500 | RUTTENER, JUERG FOR RUETTENER, HANS | LBHI.CLAIM@NABERPC.COM |
| 4535300 | RUYSCHOP, M.P.J. | R.RUYSCHOP@TELENET.BE |
| 4186500 | RYDEVIK, BERTIL | BRYDEVIK@AOL.COM |
| 5727500 | RYF, BERNHARD | SCHNEIDER-UPM@HOTMAIL.COM; TRANSACTIONS@GRAFFENRIED-BANK.CH |
| 5727500 | RYF, BERNHARD | SCHNEIDER-UPM@HOTMAIL.COM; TRANSACTIONS@GRAFFENRIED-BANK.CH |
| 4928600 | RYLAARSDAM, C.M. | INEKERYLAARSDAM@PLANET.NL |
| 4360100 | RZA - RECHENZENTRUM AMALIENDORF GMBH | RNWBANK-LEHMAN@ALSTON.COM |
| 5403600 | S. DE KLERK HOLDING BV | SLHDK@HOTMAIL.COM |
| 5441000 | S. DE KLERK HOLDING BV | SLHDK@HOTMAIL.COM |
| 6300000 | S. FEIJ | S.FEIJ@HOME.NL |
| 5359600 | S. SCHIPHUM'S BV | SIMON.SCHIPLUIS@CARGOTEC.COM |
| 5311400 | S.C. EN M.P.A.M. LEANDER - VD KIMMENADE | NAOMI13@CHELLO.NL |
| 6309900 | S.T.T. VUNDE VUURST-VON DIERMEN | PCJ@CUOG.NL |
| 4107800 | SAARINEN, VESA | VESA.T.SAARINEN@GMAIL.COM |
| 6381900 | SAARNI, JUKKA | PHOLLEMAN@SANDW.COM |
| 6141700 | SAARY, ENDRE ODER BARBARA SAARY | SAARY@T-ONLINE.DE |
| 4427000 | SAASTOPANKKI, LAMMIN | PEKKA.RIKALA@FRONT.FI |
| 5157200 | SABADELL ASEGURADORA CIA. DE SEGUROS Y REASEGUROS | NGRASES@SGASEGUROS.COM |
| 6117100 | SABATHY, CLAUDIA | CLAUDIA.SABATHY@BLUEWIN.CH |
| 5074300 | SABBAG, PABLO N. & NATIOS SABBAG | PABLO@INTP.COM.OR |
| 6013500 | SABBE, JEAN-PAUL | DCMS@DEMINOR.COM |
| 4184300 | SABLE INVESTMENT CORPORATION | NICHOLAS@IMCGROUP.COM.HK |
| 4233100 | SACHAU, FRANK | HH8663836@T-ONLINE.DE |
| 3957600 | SACHIKO ISHII | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957600 | SACHIKO ISHII | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3957600 | SACHIKO ISHII | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 6294800 | SACHUA, BENJA | BENJA.SACHAU@YAHOO.DE |
| 3604600 | SACK, RUDOLF | RUDI.SACK@WEB.DE |
| 6380000 | SAENZ DE MIERA ALONSO, RAFAEL | VALORESBM@BANCOMADRID.COM |
| 6380000 | SAENZ DE MIERA ALONSO, RAFAEL | VALORESBM@BANCOMADRID.COM |
| 6741400 | SAETTLER, MAX FABION | MAX.SAETTLER@GMX.DE |
| 5574100 | SAF BTP VIE | C.CAZENAVE@PROTP.COM; T.GAINON@PROBTP.COM |
| 5574100 | SAF BTP VIE | P.RAMADIER@PROBTP.COM |
| 5004100 | SAFRAN, ASSAF | ASSAF.SAFRAN@GMAIL.COM |
| 6016600 | SAGEHORN, BRIGITTE | DCMS@DEMINOR.COM |
| 4313000 | SAGUES MESTRE, FRANCESC | CORPORATEACTIONS@ACAVALORES.ES |
| 6350200 | SAHKOBIT OY | PHOLLEMAN@SANDW.COM |
| 6350300 | SAHKOBIT OY | PHOLLEMAN@SANDW.COM |
| 6005100 | SAINT HONORE, MATHILDE | DCMS@DEMINOR.COM |
| 4349300 | SAJER, B. DANIELLE | DELLAM@HETNET.NL |
| 5367000 | SAJET-GOOTE, N. | MARE@BIGPOND.COM |
| 5868900 | SAL. OPPENHEIM JR. & CIE (OSTERREICH) AG | OLIVER.LEUSTEK@OPPENHEIM.AT |
| 4091100 | SAL. OPPENHEIM JR. & CIE. KGAA | CORPORATEACTIONS@OPPENHEIM.DE |
| 4091200 | SAL. OPPENHEIM JR. & CIE. KGAA | CORPORATEACTIONS@OPPENHEIM.DE |
| 4091400 | SAL. OPPENHEIM JR. & CIE. KGAA | CORPORATEACTIONS@OPPENHEIM.DE |
| 5749300 | SAL. OPPENHEIM JR. & CIE. KGAA | CORPORATEACTIONS@OPPENHEIM.DE |
| 5749400 | SAL. OPPENHEIM JR. & CIE. KGAA | CORPORATEACTIONS@OPPENHEIM.DE |
| 5749500 | SAL. OPPENHEIM JR. & CIE. KGAA | CORPORATEACTIONS@OPPENHEIM.DE |
| 3772100 | SALAME, ANDREA | AN.SALAME@YAHOO.COM |
| 5848100 | SALAZAR, INDALECIO SOBRON | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 3704400 | SALBENBLATT, HARALD | H.SALBENBLATT@T-ONLINE.DE |
| 6742700 | SALDANA CARO, EMILIO JAVIER & ENNA AREVALO GUTIERREZ | JFOX@JOEFOXLAW.COM |
| 6029700 | SALDINYAMO B.V. | DCMS@DEMINOR.COM |
| 4924200 | SALFISCHMERSER, H.J.M. | SALFISCHBERGER@POELDONK |
| 5644700 | SALGADO, MERCEDES BLAZQUEZ | BEGOBGB@HOTMAIL.COM |
| 6016800 | SALIERI, PAOLO | DCMS@DEMINOR.COM |
| 5053600 | SALINAS, DANIELA & CUGNASCO, CARLA MARIA | DSALINAS@BICREDITANSTALT.COM.AR |
| 4986700 | SALKOVICS, ELKE | ELKE.SALKOVICS@SBG.AT |
| 6014800 | SALMONT-STRUYVEN, RAYMOND & MARIE-THERESE | DCMS@DEMINOR.COM |
| 3564400 | SALVADO, JAIME CORGAS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 993200 | SAMAGGA, DETLEV | DETLEV.SAMAGGA@WEB.DE |
| 5392900 | SAMODA BEHEER B.V. | JDEGREEF@XS4ALL.NL |
| 3564300 | SAMPAIO, IVONE MARIA PARENTE | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5834600 | SAMPER VELASCO, JESUS CARLOS | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5834600 | SAMPER VELASCO, JESUS CARLOS | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 4679900 | SAMSON, C.B.J.M. | CAMSON@CAKD.NE |
| 2292300 | SAN BERNARDINO COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | THOMAS.HICKEY@KLGATES.COM |
| 2292300 | SAN BERNARDINO COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | DPIERCE@BOR.SBCOUNTY.GOV |
| 5177500 | SANCHEZ PONS , MARIA REMEDIO | CHANINMS@HOTMAIL.COM |
| 4683200 | SANCHEZ PONS, DOLORES | SANPONLO@HOTMAIL.COM |
| 4683100 | SANCHEZ PONS, MARIA DESAMPARADOS | SANPONLO@HOTMAIL.COM |
| 4680100 | SANCHEZ PONS, MARIA JOSE | CHANINMS@HOTMAIL.COM |
| 5835000 | SANCHEZ YANEZ, FRANCISCO JAVIER & MARIA TERESA NIEVES | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 5127000 | SANCHEZ, ALEJANDRA & FERNANDO FRANKE | FFRANKE@GMAIL.COM |
| 5127200 | SANCHEZ, ALEJANDRA & FERNANDO FRANKE | FFRANKE@GMAIL.COM |
| 4518000 | SANCHEZ, VICENTE | PONSVICENT@GMAIL.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6341500 | SANDBERG, JOHN-KR. | JOHN.CSA@ONLINE.NO |
| 3764900 | SANDER, HARTMUT | SANDERGABI@AOL.COM |
| 5294100 | SANDERS, F.H.M. | ANNESA@PLANET.NL |
| 4358400 | SANDOR, DR. ISTVAN & CHRISTA | RNWBANK-LEHMAN@ALSTON.COM |
| 5586200 | SANFELICE 1893 BANCA POPOLARE | TITOLI@BPFELICE.IT; PAOLO.GROSSI@BPFELICE.IT |
| 3667100 | SANG, KUOK HOI | SHARMAINE.HAN@SCOM |
| 4344500 | SANGER, ARNHILD & KASSTEN | INFO@RA-FARLE.DE |
| 4349100 | SANGES, PHILLIP | INFO@RA-FARLE.DE |
| 6490400 | SANMARTI AULET, JUAN M. | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6490400 | SANMARTI AULET, JUAN M. | ASESORIAJURIDICA@CAJA-INGENIEROS.ES |
| 6404300 | SANTANDER PRIVATE BANKING SPA, AS AGENT | SROVERI@SANTANDERPB.IT |
| 4188300 | SANTIAGO 2006 ENTERPRISE LTD | ALEXANDRE.FILIZOLA@MS.COM |
| 3981800 | SANTLEBEN, AGNES & HELMUTH | INFO@ANSAY.DE |
| 3981800 | SANTLEBEN, AGNES & HELMUTH | INFO@ANSAY.DE |
| 1208200 | SANTONI, FELIX A. | FELIXSANTONI@AOL.COM |
| 4204900 | SANTOS LOPES, LUCIO | LUCIOLOPES@SAPO.PT |
| 3568000 | SANTOS, MARIA ANATILDE C. FRANCA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 6006500 | SANTY, NANCY | DCMS@DEMINOR.COM |
| 5054600 | SANZ GIL, JAVIER | JSANZGIL@YAHOO.ES |
| 5052500 | SANZ NOVALES, ALBERTO | CORPORATE@RBSDEXIA-IS.ES |
| 5807400 | SAPHIR FINANCE PLC SERIES 2005-11 | MVENDITTO@REEDSMITH.COM |
| 5807400 | SAPHIR FINANCE PLC SERIES 2005-11 | DAGEMEA@BNYMELLON.COM |
| 5809200 | SAPHIR FINANCE PLC SERIES 2005-3 | DAGEMEA@BNYMELLON.COM |
| 5809200 | SAPHIR FINANCE PLC SERIES 2005-3 | MVENDITTO@REEDSMITH.COM |
| 6543700 | SAPUTRA, ARNIKA &/OR ARIS BASUKI | LA_TEDIO@YAHOO.COM |
| 1070700 | SARAFF, SUSHEEL KUMAR & PUSHPA DEVI | SUSHIL@IDADI.COM |
| 6066400 | SARAJARVI, RAIMO | PROJECT.LB@WHITECASE.COM |
| 5929100 | SARASIN INVESTMENTFONDS LTD | PETER.HSU@BAERKARRER.CH |
| 5084000 | SASSE, KARIN EMMA | KESASSE@HOTMAIL.COM |
| 5086600 | SASSE, OTTO AND MARIANA ORTIZ DE SASSE | SASSE@AR.IBM.COM |
| 4980200 | SATIREV, SICAV, S.A. | MASIPX@BANCSABADELL.COM |
| 4980300 | SATIREV, SICAV, S.A. | MASIPX@BANCSABADELL.COM |
| 4980000 | SATRAPA, SICAV, S.A. | MASIPX@BANCSABADELL.COM |
| 4762700 | SATREVIK, VIDAR | VIDAR.SATREVIK@SKLBB.NO |
| 4762800 | SATREVIK, VIDAR | VIDAR.SATREVIK@SKLBB.NO |
| 3660800 | SATRIA, BUDI/LIANA, THERESIA | TRIPUTRA@CENTRIN.NET.ID |
| 4359100 | SATTMANN, ULRIKE | RNWBANK-LEHMAN@ALSTON.COM |
| 5839700 | SAU VIDAL, JUAN & ISIDRO SAU BAUGANA & MARIA TERESA VIDAL ALBENTOSA | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5999600 | SAUBLENS, MARIE-LOUISE | DCMS@DEMINOR.COM |
| 6019100 | SAUER, VINCIANNE | DCMS@DEMINOR.COM |
| 5351200 | SAUERBIER, O.L.A. | BULTSMA.SAUERBIER@12MOVE.NL |
| 3835800 | SAUL, WOLFHART | W.SAUL@T-ONLINE.DE |
| 3609900 | SAUR, GERHARD DR. | GERDSAUR@GMX.NET |
| 5352100 | SAVELKOULS BEHEER BV | SAVELKOULS@GMAIL.COM |
| 4564400 | SAVENIJE, PHOCAS H. | SAVOSS@TELE2.NET |
| 3774800 | SAVINO, GARGANO | ACQUATREND@LIBERO.IT |
| 4206900 | SAWLANI, AYESHA | AYESHASAWLANI@HOTMAIL.COM |
| 4206900 | SAWLANI, AYESHA | TSLOME@MSEK.COM |
| 3722300 | SAXER-LOCHIGER, GUIDO | ERICH.BUSER@AKB.CH |
| 3722300 | SAXER-LOCHIGER, GUIDO | ERICH.BUSER@AKB.CH |
| 4514500 | SBI (MAURITIUS) LIMITED | RICHARD.TALL@TLTSOLICITORS.COM |
| 4514500 | SBI (MAURITIUS) LIMITED | RICHARD.TALL@TLTSOLICITORS.COM |
| 5102800 | SCHAAF, BERTHOLD | SCHAAF@FACTUM.COM |
| 6026400 | SCHAAF, F.A. AND/OR R.J. SCHAAF-JANSEN | DCMS@DEMINOR.COM |
| 5468000 | SCHAAP, H. | HENK@HENKSCHAAP.DEMON.NL |
| 3657400 | SCHABER, TOBIAS | TOBIAS.SCHABER@GOOGLEMAIL.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5717000 | SCHAD, ERNST & RENATE | ERNST.SCHAD@T-ONLINE.DE |
| 1090300 | SCHAEFER, BASTIAN | BAS.SCHAEFER@WEB.DE |
| 3672100 | SCHAEFER, CHRISTINA | BERNHARD.SCHAEFER11@ARCOR.DE |
| 5779800 | SCHAEFER, KLAUS & GUDRUN | LBHI.CLAIMS@NABERPC.COM |
| 3757100 | SCHAEFF, RUDOLF | RUDOLFSCHAEFF@HOTMAIL.COM |
| 6022400 | SCHAERENBURGH B.V. | DCMS@DEMINOR.COM |
| 4114200 | SCHAERER, HANS & VERENA | HANSSCHAERER@GMAIL.COM |
| 3672200 | SCHAFER, BERNHARD | BERNHARD.SCHAEFER11@ARCOR.DE |
| 4092700 | SCHAFER, DR. KARL & RENATE | K.SCHAEFER@GMX.AT |
| 6448800 | SCHAFER, KLAUS | K.SCHAEFER@EHRINGSHAUSEN.DE |
| 4154300 | SCHAFER, ROBERT MAX | ROBERT.MAX.SCHAEFER@GMX.DE |
| 3980600 | SCHAFER, WOLFGANG | INFO@ANSAY.DE |
| 3980600 | SCHAFER, WOLFGANG | INFO@ANSAY.DE |
| 5727600 | SCHAFFNER, GEORG | SCHNEIDER-UPM@HOTMAIL.COM; TRANSACTIONS@GRAFFENRIED-BANK.CH |
| 5727600 | SCHAFFNER, GEORG | SCHNEIDER-UPM@HOTMAIL.COM; TRANSACTIONS@GRAFFENRIED-BANK.CH |
| 3723100 | SCHAFFNER-WUTHRICH, SUSI | ERICH.BUSER@AKB.CH |
| 3723100 | SCHAFFNER-WUTHRICH, SUSI | ERICH.BUSER@AKB.CH |
| 3537600 | SCHAFLI, RUDOLF | RUEDI.SCHAEFLI@GMX.CH |
| 3622300 | SCHAFLI-SCHNEIDER, RUDOLF | RUEDI.SCHAEFLI@GMX.CH |
| 3622400 | SCHAFLI-SCHNEIDER, RUDOLF | RUEDI.SCHAEFLI@GMX.CH |
| 6331600 | SCHALEKAMP AND/OR C.G.M. SCHALEKAMP-VAN DIJK | CGMSRD@YAHOO.COM |
| 5655400 | SCHALL, KLAUS | KLAUS.SCHALL@3KS-PROFILE.DE |
| 6545900 | SCHALLEHN, BJORN F. | B.SCHALLEHN@A1.NET |
| 5093100 | SCHALLER, CORDULA (FORMALLY FLEISCHER) | RALPH.SCHALLER@GMX.DE |
| 4666300 | SCHALM, ANDREAS | TISCHLERSCHALM@WEB.DE |
| 4659800 | SCHALUCK, MARIA | MARIA.SCHALUECH@T-ONLINE.DE |
| 3692800 | SCHANZENBACH, DIANA | DIS2104@YAHOO.DE |
| 3562300 | SCHAPER, URSULA | SCHAPER.FRIENDS@GMX.DE |
| 5779400 | SCHAPER, UWE | LBHI.CLAIMS@NABERPC.COM |
| 3706900 | SCHARF, ANGELA | ANGELA.LEVON@GMAIL.COM |
| 3707000 | SCHARF, ANGELA | ANGELA.LEVON@GMAIL.COM |
| 3707100 | SCHARF, ANGELA | ANGELA.LEVON@GMAIL.COM |
| 3707200 | SCHARF, ANGELA | ANGELA.LEVON@GMAIL.COM |
| 3707300 | SCHARF, ANGELA | ANGELA.LEVON@GMAIL.COM |
| 4866800 | SCHARFF, BETTINA | E.SCHARFF@T-ONLINE.DE |
| 4023700 | SCHARL, RUDOLF | R.SCHARL@WEB.DE |
| 3185500 | SCHARNHORST, DR. THOMAS AND MARIANNE | T.SCHARNHORST@T-ONLINE.DE |
| 3185400 | SCHARNHORST, SIBYLLE | SCHARNHORST@GRAFA.DE |
| 4153500 | SCHATZL, RICHARD UND MARLENE | RICHARD.SCHUETZL@RVB-ISEN-SEMPT.DE |
| 4082300 | SCHAUB, HEDI | ERICH.BUSER@AKB.CH |
| 6128300 | SCHAUBLE, ADOLF | ADOLF.SCHAEUBLE@WEB.DE |
| 6125300 | SCHAUER, MATTHIAS | SCHAUER@ROCKETMAIL.COM |
| 3515500 | SCHAUMAN, ADINA AND RIVKA WADMANY | WADMANY@MACAM.AC.IL |
| 2487500 | SCHAUPP, ERNST AND GERDA | GRIECHEN@WEB.DE |
| 5544000 | SCHAUSBERGER, DR.MANFRED, DR.ELISABETH UND MAG. CLEMENS | RNWBANK-LEHMAN@ALSTON.COM |
| 5189000 | SCHEEF HOLDING B.V. | NOVERRAZ@ORTHOVENRAY.NL |
| 5435400 | SCHEEPERS, G.J.M. | GOVERRSCHEEPERS@HOTMAIL.COM |
| 5218000 | SCHEEPMAKER, E. | BOTENBOUWER@VERSATEL.NL |
| 4102200 | SCHEEPRECHT BV | HOLBO@WXS.NL |
| 5349400 | SCHEEPSTRA, H.J. | H.J.SCHEEPSTRA@PLANET.NL |
| 5351800 | SCHEER, DAAN | D.SCHEER@INTER.NL.NET |
| 5992800 | SCHEERDER, JACOBUS | DCMS@DEMINOR.COM |
| 5544300 | SCHEIBENREIF, DI KARL UND MAG. HEIDEMARIE | RNWBANK-LEHMAN@ALSTON.COM |
| 4674000 | SCHEIBER, KLAUDIA | K.SCHEIBER@SBG.AT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5759600 | SCHEIBLER, EDUARD | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5529800 | SCHEIDE-GRENDA, KARSTEN | KSG.06@KIELNET.NET |
| 4078100 | SCHEIMANN | WALIM@SKYNET.BE |
| 4078200 | SCHEIMANN | WALIM@SKYNET.BE |
| 4078300 | SCHEIMANN | WALIM@SKYNET.BE |
| 3646600 | SCHELIGA, UDO-WERNER | U.SCHELIGA@NMV.DE |
| 3613500 | SCHELL, HERBERT & GABRIELE | HGSCHELL@GMX.NET |
| 4095300 | SCHELLDORFER, HEIDI | ERICH.BUSER@AKB.CH |
| 6031100 | SCHELLINGS, J.A.M. AND/OR M.L.M. SCHELLINGS-KRUITWAGEN | DCMS@DEMINOR.COM |
| 4439700 | SCHELTUS, R.N. | BEA.DIJKSTRA@HOTMAIL.COM |
| 4051300 | SCHENKER, BRUNO | ERICH.BUSER@AKB.CH |
| 6414800 | SCHENKER, RUDOLF & ERIKA | ERICH.BUSER@AKB.CH |
| 5299400 | SCHEPMAN - ROBAARD, P.Y.Y. | PJJROBAARD@HOTMAIL.COM |
| 5299500 | SCHEPMAN, A.M.H. | MARIUS.SCHEPMAN@XS4ALL.NL |
| 4357700 | SCHERER, GERHARD & ULRIKE | RNWBANK-LEHMAN@ALSTON.COM |
| 5478700 | SCHERER, HELMUT | HELMUTSDC@MNET-MAIL.DE |
| 5394100 | SCHERPBLER-DE-HAAN, N. | NYNK.SCHERPBIER@TELFORT.NL |
| 4357200 | SCHERZ, JOHANNES | RNWBANK-LEHMAN@ALSTON.COM |
| 6168200 | SCHEUNERT, GEORG AND INGEBORG | VANOOY@VOG-RECHT.DE |
| 3742900 | SCHEURER, STEFAN AND HELGA | HSCHEURER@GMX.DE |
| 6415100 | SCHEURMANN, BEATRIX | ERICH.BUSER@AKB.CH |
| 5466600 | SCHEVERS, A.A. | AD.SCHEVERS@HETNET.NL |
| 1119600 | SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | LBHI.CLAIM@NABERPC.COM |
| 4089200 | SCHIERING, THILO R. & | THILOSCHIERING@VODAFONE.DE |
| 4668700 | SCHIESS, RUDOLF | ERICH.BUSER@AKB.CH |
| 4668700 | SCHIESS, RUDOLF | ERICH.BUSER@AKB.CH |
| 4357300 | SCHIESSL, ALOIS | RNWBANK-LEHMAN@ALSTON.COM |
| 3975500 | SCHIESSL, ANNY & PAUL | MAXIMILIAN.SCHIESSL@HENGELER.COM |
| 5429500 | SCHIJFF, JAN | SCHIJFF-J@KPNPLANET.NL |
| 4167500 | SCHIJVESCHUURDER-LIFFMAN, K.S. | AMS@AVRALON.CH |
| 5247000 | SCHILDER, C.J.A. & H.W.C. SCHILDER-GEURTREN | INEKE@LOONBEDRYFSCHILDER.NL |
| 5429100 | SCHILDER, J.M. | JM.SCHILDER@SUCCESVOLENDAM.NL |
| 5470100 | SCHILHAM, A.P. | AP.SCHILHAM@TELFORT.NL |
| 5544200 | SCHILLER, OTTO UND ANGELIKA | RNWBANK-LEHMAN@ALSTON.COM |
| 3729300 | SCHIMMING, JUTTA DR | W.SCHIMMING@GMX.DE |
| 1125700 | SCHINASI, ROLANDO | RSCHINASI@DIAL-UP.COM |
| 4923800 | SCHINKEL, H.J.A. | MEVIAMS@ZONNET.NL |
| 5019400 | SCHINKEL, M.C.P.G. | MCPG@TELKOMSA.NET |
| 6309800 | SCHIPLUIS, S | SIMON.SCHIPLUIS@CARGOTEC.COM |
| 5391500 | SCHIPPER, J.H.W., DRS. | MAIL@JANSCHIPPER.NL |
| 5508500 | SCHIPPER, M.A. | ROBERT@VANVLIET.BE |
| 5917900 | SCHIPPERS, HORST | INFO@WINHELLER.COM |
| 5917900 | SCHIPPERS, HORST | HORST-SCHIPPERS@T-ONLINE.DE |
| 4647200 | SCHIRRMEISTER, UWE | UWE@SCHIRRMEISTER-ONLINE.DE |
| 1084100 | SCHISSLER, GERALD & LUCINDA | GSCHISSLER@AOL.COM |
| 3844200 | SCHLAGHECKE, KARIN | SCHLAGHECKE@YAHOO.COM |
| 3844400 | SCHLAGHECKE, KARIN | SCHLAGHECKE@YAHOO.COM |
| 3844300 | SCHLAGHECKE,CHRISTIAN | SCHLAGHECKE@ARCOR.DE |
| 3686400 | SCHLATTER, MATHIAS | ERICH.BUSER@AKB.CH |
| 3686400 | SCHLATTER, MATHIAS | ERICH.BUSER@AKB.CH |
| 1784400 | SCHLEGEL, HELGA & HERMANN | HHSCHLEGEL@T-ONLINE.DE |
| 5410300 | SCHLEGEL, HERBERT & MARIA | HMSCHLEGEL@T-ONLINE.DE |
| 3691500 | SCHLEIFF, DIETRICH | SCHLEIFFDIETRICH@AOL.COM |
| 3741500 | SCHLEIKEN, GERTI OR KARL | KARL.SCHLEIKEN@GMX.DE |
| 4012800 | SCHLESIER, JAN | ERICH.BUSER@AKB.CH |
| 5132800 | SCHLEUNUNG, CHRISTOPH | C.SCHLEUNUNG@SCHLEUNUNGDRUCK.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3678300 | SCHLICK, KARL-HEINZ AND INGE | INGESCHLICK@WEB.DE |
| 3972900 | SCHLIEPER, CARMEN | KEVIN.SCHLIEPER@FIZ.DE |
| 4357500 | SCHLOGL, GUENTER | RNWBANK-LEHMAN@ALSTON.COM |
| 3770100 | SCHLOTTMANN, JUTTA | JUTTASCHLOTTMANN@YAHOO.DE |
| 6296500 | SCHMELING, ULF-PETER | ULF.SCHMELING@AVCOR.DE |
| 5140700 | SCHMELZEISEN, HELMUT | SCHMELZEISEN@INTERTRUST.DE |
| 3504000 | SCHMELZER, MARION | MARION.SCHMELZER@T-ONLINE.DE |
| 5998600 | SCHMERBER, JEAN-PIERRE | DCMS@DEMINOR.COM |
| 3710200 | SCHMID, ALEX & THERESE | ERICH.BUSER@AKB.CH |
| 1336800 | SCHMID, CHRISTOPH DR. | DR.CHRISTOPH.SCHMID@WEB.DE |
| 4357100 | SCHMID, FRANZ | RNWBANK-LEHMAN@ALSTON.COM |
| 4537500 | SCHMID, GERHARD | ALLESCH8@AOL.COM |
| 6343200 | SCHMID, HANS-PETER | HPSCHMID@WEB.DE |
| 5502800 | SCHMID, PETER | SCHMID.BIEL@BLUEWIN.CH |
| 5013300 | SCHMID, RUTH | RNWBANK-LEHMAN@ALSTON.COM |
| 5502700 | SCHMID, THERESE | THERESESC@BLUEWIN.CH |
| 5137500 | SCHMID, WALTRAUD | WCELTRAUDSCHMID@ARCOR.DE |
| 5756400 | SCHMID-MULLER, ULRICH | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5544100 | SCHMIDBERGER PRIVATSTIFTUNG | RNWBANK-LEHMAN@ALSTON.COM |
| 4357400 | SCHMIDL, HERBERT | RMWBANK-LEHMAN@ALSTON.COM |
| 5159900 | SCHMIDT, ADALBERT | SCHMIDT@STRANDFILM.COM |
| 4357000 | SCHMIDT, EVA-MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 5936600 | SCHMIDT, F.C.W. | FSCHMIDT@PLANET.NL |
| 4669500 | SCHMIDT, GUNTHER AND LYDIA | SCHMIDT-TENINGEN@ARCOR.DE |
| 5146800 | SCHMIDT, HERBERT & BARBARA | HS-424296@VERSANET.DE |
| 1044800 | SCHMIDT, ISABEL | ISSCHMID@CISCO.COM |
| 1119700 | SCHMIDT, KARIN | LBHI.CLAIM@NABERPC.COM |
| 1119800 | SCHMIDT, RA PETRA | LBHI.CLAIM@NABERPC.COM |
| 3478000 | SCHMIDT-HOLLBURG, HARTWIG | H.SCHMIDT-HOLLBURG@LLSW.DE |
| 3504100 | SCHMIDTBORN-BOES, ASTRID & MICHAEL | M.SCHMIDTBORN@T-ONLINE.DE |
| 4169500 | SCHMIED, JOSEF | JOSEF.SCHMIED@T-ONLINE.DE |
| 5103500 | SCHMIEDCHEN, MARC | MARC.SCHMIEDCHEN@GINX.DE |
| 4644200 | SCHMIEDER, BETTINA | BEHINASCHMIEDER@GMX.DE |
| 4247300 | SCHMIEDER, KARL | KARL.SCHMIEDER@HANSGROHE.COM |
| 1086400 | SCHMIEDER, STEFFEN | STEFFEN.SCHMIEDER@INSIGNE-GMBH.DE |
| 3709500 | SCHMITT, GERHARD | ERICH.BUSER@AKB.CH |
| 3709500 | SCHMITT, GERHARD | ERICH.BUSER@AKB.CH |
| 4530400 | SCHMITT, MARTIN | SCHMITT-CARPERS-SCHMITT@T-ONLINE.DE |
| 2496000 | SCHMITZ, HERBERT | LBHI.CLAIM@NABERPC.COM |
| 2498200 | SCHMITZ, HERBERT | LBHI.CLAIM@NABERPC.COM |
| 2498300 | SCHMITZ, HERBERT | LBHI.CLAIM@NABERPC.COM |
| 2498400 | SCHMITZ, HERBERT | LBHI.CLAIM@NABERPC.COM |
| 6354900 | SCHMOLLERL, FRANZ & MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 5740700 | SCHMUELLACH, HANNELORE | RA@MAACK.DE |
| 5740700 | SCHMUELLACH, HANNELORE | RA@MAACK.DE |
| 4358200 | SCHMUTZ, HARALD | RNWBANK-LEHMAN@ALSTON.COM |
| 3846600 | SCHNABEL-MUMME, INGRID | INGRID.SCHNABEL@MUMME-SZ.DE |
| 3708000 | SCHNEEVOIGT, ROLT | DRSCHNEEVOIGT@GMX.NET |
| 3505100 | SCHNEIDER, ANNA | ANNA_K_SCHNEIDER@HOTMAIL.COM |
| 3982700 | SCHNEIDER, DIETER | VOLKER.HELLERMANN@DIEFINANZKAUZLEI.DE |
| 3749300 | SCHNEIDER, EDUARD | EDUARD-SCHNEIDER@WEB.DE |
| 3759900 | SCHNEIDER, ELMAR | ELMAR.SCHNEIDER@VKW.AT |
| 4644800 | SCHNEIDER, JORG | JOEHNK@VMV-SCHNEIDER.DE |
| 3537100 | SCHNEIDER, KERSTIN | KERSTIN.SCHNEIDER@SCHIU.DE |
| 5922100 | SCHNEIDER, OTTO N. | BREMEN@KWAG-RECHT.ORE |
| 4172800 | SCHNEIDER, ROBERT | ROSCHNEID@YAHOO.DE |
| 4642600 | SCHNEIDER, STEPHAN | JOEHNK@VM-SCHNEIDER.DE |
| 5653200 | SCHNEIDER, TILL | TILL-SCHNEIDER@EMAIL.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3730600 | SCHNEIDER-FISCHER, LINUS | ERICH.BUSER@AKB.CH |
| 4159500 | SCHNITTGER, JENS | JENS_SCHNITTGER@YAHOO.DE |
| 994500 | SCHNITZER, OLIVER | OLIVER.SCHNITZER@T-ONLINE.DE |
| 4641700 | SCHNOEDT, RAINER | R.SCHNOEDT@T-ONLINE.DE |
| 6417800 | SCHNOPP, MAX LUDWIG | ERICH.BUSER@AKB.CH |
| 1363400 | SCHOBER, HANS-JOACHIM | LBHI.CLAIM@NABERPC.COM |
| 4175600 | SCHOBER, ILSE | CMGROSS@GMX.DE |
| 1363500 | SCHOBER, MARITA | LBHI.CLAIM@NABERPC.COM |
| 5542000 | SCHODL, ROBERT | RNWBANK-LEHMAN@ALSTON.COM |
| 6152900 | SCHOEFBAENKER, RUDOLF | R.SCHOEFBAENKER@GMX.AT |
| 4511200 | SCHOELL, JOHANN | OFFICE@SCHOELL-BAU.AT |
| 4289600 | SCHOELLERBANK AG | GEORG.KOCH@SCHOELLERBANK.AT |
| 964300 | SCHOEMAKER, PETRA | SUNNYSEA2002@YAHOO.DE |
| 5118200 | SCHOENAUER, DIETER | INFO@ROESSNER.DE |
| 5097500 | SCHOENAUER, HOLGER | INFO@ROESSNER.DE |
| 5921800 | SCHOENEICH, LYDIA-FRANZISKA | BREMEN@KWAG.RECHT.DE |
| 4567200 | SCHOENTHALER, HELMUT | HELMUT@SCHOENTHALER.CO.AT |
| 5782700 | SCHOENWAELDER, UWE | E.LBHI.CLAIMS@NABERPC.COM |
| 5744200 | SCHOFFELEN PENSIOEN BV | HARS@XS4ALL.NL |
| 5744300 | SCHOFFELEN, H.H. AND SCHOFFELEN-LAEVEN, M.G.J | HARS@XS4ALL.NL |
| 5435000 | SCHOKKER, E.N.M. | ERIKSCHOKKER@HETNET.NL |
| 4038400 | SCHOLHORN, FRANK | FRANK.SCHOELHORN@WEB.DE |
| 4038600 | SCHOLHORN, KEN | FRANK.SCHOELHORN@WEB.DE |
| 4038500 | SCHOLHORN, TOM | FRANK.SCHOELHORN@WEB.DE |
| 3130400 | SCHOLZ, REINER & URSULA | SCHOLZ-RU@ONLINE.DE |
| 4358300 | SCHONBAUER, MAG. OTTO & MAG. INGRID | RNWBANK-LEHMAN@ALSTON.COM |
| 2552100 | SCHONBERGER, GEORG | MAIL@GEORGSCHOENBERGER.DE |
| 5265300 | SCHONG SCHILDERWERKEN B.V. | ERWIN.SCHONG@SCHONG-SCHILDERWERKEN.NL |
| 5268700 | SCHONG, E. | ERWIN.SCHONG@SCHONG-SCHILDERWERKEN.NL |
| 4898800 | SCHONHAGEN, Y.M. | Y.SCHONHAGEN@CASEMA.NL |
| 6126400 | SCHONWALDER-KRAUSS, UTE & KRAUSS, HEINZ | RUEDIGER.SCHULTZ@WEB.DE |
| 1227800 | SCHONWETTER, ELISABETH | ELISABETH.SCHOENWETTER@GMX.DE |
| 1009000 | SCHONWETTER, FLORIAN (UNDER AGE) | HERBERT.SCHOENWETTER@ARCOR.DE |
| 5441900 | SCHOONDERWOERD, J.F.M. & L.A. SCHOONDERWOERD | ELLY@HS-HEFTRUCKS.NL |
| 3749200 | SCHOPPNER, HELGA | HELGA.SCHOEPPNER@GMX.NET |
| 2527600 | SCHOSSIG, RAINER B | KUNST.RADIO@BRAINLIFT.DE |
| 4051100 | SCHOSSOW, KARL-WERNER | K.SCHOESSOW@WEB.DE |
| 5359700 | SCHOUTEN VAN LOON, A. | N.SCHOUTER8@UPCMAIL.NL |
| 5443900 | SCHOUTEN, K. | KEISTA@HETNET.NL |
| 5403300 | SCHOUTEN, P.J. | SCHOUTEC@XS4ALL.NL |
| 4669400 | SCHOUTEN, R. | RON@TTLSCHOUTEN.NL |
| 4923700 | SCHOUTEN- VAN HERK, J.A. | RONALD.SCHOUTEN@MJKJOM.COM |
| 5260400 | SCHOUTEN-PAARDEKOOPER, M.I. | WENB.SCHOUTEN@WXS.NL |
| 5508100 | SCHOUWENAAR, P.J. | SCHOUWENAAR.P@SKYNET.BE |
| 5355300 | SCHOUWINK, A.M. | A.SCHOUWINK@ZONNET.NL |
| 6458300 | SCHOWALTER, CHRISTINA | CHRISTINA.SCHOWALTER@WEB.DE |
| 1127900 | SCHRADE, DIETMAR | DIETMARSCHRADE@WEB.DE |
| 4736600 | SCHRADER, ERNST-AUGUST | RICHTER@TEGA-IMMOBILIEN.DE |
| 5232100 | SCHRAKAMP, J.A. & H.M.L. SCHRAKAMP-STERENBORG | JASCHRAKAMP@WANADOO.NL |
| 5286500 | SCHRAM, BIBI | BIBI.SCHRAM@HOTMAIL.COM |
| 5286600 | SCHRAM, F.H. | SCHRAMFH@PLANET.NL |
| 5296300 | SCHRAM, O.F.G. | ONNOSCHRAM@GMAIL.COM |
| 5288500 | SCHRAMEL, F.M.N.H. & SCHRAMEL-BOOTSME, I.T. | FSCHRAMEL@KNMG.NL |
| 4126200 | SCHRANER, BEAT & ANNEMARIE | ERICH.BUSER@AKB.CH |
| 3464200 | SCHREIBER, IRENE | IUHSCHREIBER@MNET-MAIL.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4660400 | SCHREIBER, MICHAEL | MICHUCLOK@WEB.DE |
| 5467900 | SCHREINER, A.J.F.M. | ANNOA@PLANET.NL |
| 4358100 | SCHRENK, JOSEF & CHRISTINE | RNWBANK-LEHMAN@ALSTON.COM |
| 4358000 | SCHRENK, RAINER & CHRISTA | RNWBANK-LEHMAN@ALSTON.COM |
| 5297500 | SCHREUDER, S.J. | S.SCHREUDER6@UPNPLANET.NL |
| 5251300 | SCHREURS, H.L.M. | ERICK.SCHREURS@PLANET.NL |
| 5393700 | SCHRIJUER, A.B.M. EO | B.D.SCHRIJVER@KPN-OFFICEDSL.NL |
| 5439400 | SCHRIJVER, W.P.M. | WIM.SCHRYVER@TRIMERGO.COM |
| 6250200 | SCHROCOR B.V. | FRED.SCHROEDER@PLANET.NL |
| 4342500 | SCHRODER, BURCKHARD | SCHLEYSCHROEDER@T-ONLINE.DE |
| 3740700 | SCHRODER, HELGA AND DICTRICH | DIETRICH-SCHRDER@T-ONLINE.DE |
| 6492600 | SCHRODER, INGRID | INGRID_SCHROEDER@GIMX.DE |
| 5430200 | SCHRODER, J.M. | JORSCHRODER@KPNMAIL.NL |
| 3525300 | SCHRODER, KARL DIETER | KARL-DIETER.SCHROEDER@T.ONLINE.DE |
| 6382000 | SCHRODERUS, AIMO | PHOLLEMAN@SANDW.COM |
| 2528200 | SCHROEDER, HUBERT AND MARIA | SCHROEDERM888@AOL.COM |
| 5147100 | SCHROEDER, PHILIPP | ITSMEHIMSELF@HOTMAIL.COM |
| 1937600 | SCHROEDER, WERNER | BUWSCHROEDER@WEB.DE |
| 4961800 | SCHROPP, HANS-DIETER & HANNELORE | HH.SCHROPP@T-ONLINE.DE |
| 3747700 | SCHUBERT, GISELA AND HANS-JOACHIM | SCHUBERT.KAMSDORF@T-ONLINE.DE |
| 4063500 | SCHUELE, LARS-FOLKE | LFSCHUELE@WEB.DE |
| 5144500 | SCHUERMANN, JOERG | JORG.SCHURMANN@WEB.DE |
| 5595300 | SCHUERMANS, JOSEPHUS, JEFF, JOSE &  MARIA DELEU | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5595300 | SCHUERMANS, JOSEPHUS, JEFF, JOSE &  MARIA DELEU | JOS.SCHUERMANS@SKYNET.BE |
| 3760800 | SCHUETT, KARSTEN | KARSTEN_SCHUETT@ARCOR.DE |
| 4105900 | SCHUETZ, JOSEF | JOSEF_SCHUETZ@AON.AT |
| 2546700 | SCHUHLE, NICO | MAIL@NHNS.COM |
| 5350500 | SCHUILENGA, P. | PSCHUILENGA@BYOURBRAND.NL |
| 3533100 | SCHULER, HARALD | SCHULER_H@YAHOO.DE |
| 4433900 | SCHULKAMP, URSULA | USCHULKAMP@AOL.COM |
| 4571700 | SCHULLER, JURGEN | J_SCHULLER@WEB.DE |
| 3592500 | SCHULT, SUSANNE DR | SUSA.SCHULT@WEB.DE |
| 5242700 | SCHULTE, A.W. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 4983500 | SCHULTHOFF, CARL-PETER | PITT@SCHULTHOFF.COM |
| 6726400 | SCHULTZ, GISELA | LBHI.CLAIM@NABERPC.COM |
| 5777200 | SCHULTZ, MR. AND MRS. GUSTAV | PSCHULTZ@GELSENNET.DE |
| 6129800 | SCHULZ, ANNETTE | INFO@WULFRATH-PARTNER.DE |
| 4430900 | SCHULZ, HANS | H.UND.M.SCHULZ@T-ONLINE.DE |
| 1055800 | SCHULZ, JURGEN | JUERGEN-HELMUT.SCHULTZ@GMX.DE |
| 4243100 | SCHULZ, KARIN | KARIN.KS@WEB.DE |
| 3640900 | SCHULZ, LOTHAR | LOTSCHULZ@AOL.COM |
| 3745800 | SCHULZ, PETER | PETERSCHULZ2000@YAHOO.DE |
| 4237100 | SCHULZ, THOMAS JORN | ROLAND.MEIER@STRAFIN.COM |
| 4870500 | SCHULZE, ANGELILZA | SCHULZE.ANGEL@ARCOR.DE |
| 1938100 | SCHULZE, HEINZ DR. | SCHULZE.MONIKA@GMX.DE |
| 4342300 | SCHULZE-WERMELING, FRANZ-JOSEPH & ROSEMARIE | FJ-SW@ONLINE.DE |
| 4923600 | SCHUMACHER BV | LSEHUHMACHER@HETNET.NL |
| 3659300 | SCHUMANN, GUSTAV | GUSCHUMANN@FREENET.DE |
| 5541800 | SCHUNERITS, MARKUS | RNWBANK-LEHMAN@ALSTON.COM |
| 3728500 | SCHURCH, HANS | ERICH.BUSER@AKB.CH |
| 3728500 | SCHURCH, HANS | ERICH.BUSER@AKB.CH |
| 6024600 | SCHURING-ROSS, A.J. AND/OR H.J. SCHURING | DCMS@DEMINOR.COM |
| 4658200 | SCHUSSLER, MANFRED | MUSIKMANNI@WEB.DE |
| 6030200 | SCHUTTE, R. AND/OR P.H. SCHUTTE-BOSMA | DCMS@DEMINOR.COM |
| 6306100 | SCHUTTENBELD, J.W.M. | J.SCHUTTENBELD@TWEERRECYCLINGGROEP.EU |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3758900 | SCHUTTING, BARBARA | BARBARA.SCHUTTING@GMX.AT |
| 3457500 | SCHUTZ, CHRISTOPH | C.SCHUETZ1@GMX.AT |
| 6125400 | SCHUYT, C. | KID.SCHUYT@HOTMAIL.COM |
| 5653300 | SCHWABE, J. | JSCHWABE@MAC.COM |
| 2559000 | SCHWALB, MARIELUISE & ROLF-DIETER | MRD.SCHWALB@T-ONLINE.DE |
| 4212300 | SCHWALLER, RUDOLF | RALPH.SCHWALLER@BLUEWIN.CH |
| 3724000 | SCHWARB, ERIK | ERICH.BUSER@AKB.CH |
| 3724000 | SCHWARB, ERIK | ERICH.BUSER@AKB.CH |
| 3607500 | SCHWARTZ, JOACHI M. | JOACHIM.SCHWARTZ@T-ONLINE.DE |
| 5914700 | SCHWARZ, EDITH | EDITH@REDCORP.COM |
| 3523700 | SCHWARZ, ERICH U. JREUE | EHUE@GMX.NET |
| 4124000 | SCHWARZ, HANS PETER | H.P.SCHWARZ@BLUEWIN.CH |
| 4431000 | SCHWARZ, KARIN | WORLDNETMAIL-KSCHWARZ@YAHOO.DE |
| 6414100 | SCHWARZ, MATTHIAS & BRIGITTA | ERICH.BUSER@AKB.CH |
| 5544400 | SCHWARZER, SILVAIN | RNWBANK-LEHMAN@ALSTON.COM |
| 1119900 | SCHWEBIUS, SANDRA | LBHI.CLAIM@NABERPC.COM |
| 4259600 | SCHWEIGER, ELISABETH A. | ANNE.LAGALLY@T-ONLINE.DE |
| 6698000 | SCHWEIGER, KARL, DR. JUR. | ANNE.LAGALLY@T-ONLINE.DE |
| 4357900 | SCHWEINHAMMER, GERDA | RNWBANK-LEHMAN@ALSTON.COM |
| 3764300 | SCHWEINHARDT, RAINER + INGRID | RAINER.SCHWEINHARDT@ARCOR.DE |
| 3133500 | SCHWEISFURTH - STIFTUNG | KGROSS@SCHWEISFURTH.DE |
| 3133600 | SCHWEISFURTH - STIFTUNG | KGROSS@SCHWEISFURTH.DE |
| 5106500 | SCHWEITZER, TOM | SAANTOSHCH@YAHOO.DE |
| 5622000 | SCHWEIZER, ANTON | T.SCHWEIZES@SCHWEIZESVIDEO.CH |
| 3709300 | SCHWEIZER, LILIEN | ERICH.BUSER@AKB.CH |
| 3709300 | SCHWEIZER, LILIEN | ERICH.BUSER@AKB.CH |
| 1020700 | SCHWENDENER, HEINRICH A. | BURESTUEBLI@BLUEWIN.CH |
| 6115800 | SCHWERDT, KORINNA, DR. | LBHI.CLAIMS@NABERPC.COM |
| 5782200 | SCHWERDTFEGER, MARVIN | LBHI.CLAIMS@NABERPC.COM |
| 3995300 | SCHWETJE, BERND | MAIL@RRLAW.DE |
| 3741200 | SCHWEUK, GERDA | JUESIKEJANA@AOL.COM |
| 3767800 | SCHWIENBACHER, MARC | MARC.SCHWIENBACHER@SCHWAEBISCH-HALL.DE |
| 6124200 | SCHWIERZ, ANNA | UARAYAUA77@WEB.DE |
| 5152000 | SCHWINGENSCHLOGL, THOMAS, DR. | THOMAS.SCHWINPENSCHLOEGL@INODE.EH |
| 4532800 | SCHYNDEL, C.D.V. | OENSEZ@PLANET.NL |
| 4980900 | SCIMAR, CHRISTIANE | CHRIS.SCIMAR@INFONIE.FR |
| 5031505 | SCOGGIN CAPITAL MANAGEMENT II | DCHODRY@SCOGCAP.COM |
| 5031605 | SCOGGIN CAPITAL MANAGEMENT II | DCHODRY@SCOGCAP.COM |
| 5930001 | SCOGGIN CAPITAL MANAGEMENT II | DCHODRY@SCOGCAP.COM |
| 5031506 | SCOGGIN INTERNATIONAL FUND LTD | DCHODRY@SCOGCAP.COM |
| 5031606 | SCOGGIN INTERNATIONAL FUND LTD | DCHODRY@SCOGCAP.COM |
| 5930002 | SCOGGIN INTERNATIONAL FUND LTD | DCHODRY@SCOGCAP.COM |
| 5031503 | SCOGGIN WORLDWIDE FUND LTD | DCHODRY@SCOGCAP.COM |
| 5031603 | SCOGGIN WORLDWIDE FUND LTD | DCHODRY@SCOGCAP.COM |
| 5930000 | SCOGGIN WORLDWIDE FUND LTD | DCHODRY@SCOGCAP.COM |
| 2029300 | SCOR REINSURANCE COMPANY | MVERNE@SCOR.COM |
| 2029300 | SCOR REINSURANCE COMPANY | LYNN.HIESTAND@SKADDEN.COM; ANDREW.THAU@SKADDEN.COM |
| 4424600 | SCP MAJOR | ADB@ADB.MC |
| 4773200 | SCP MAJOR | ADB@ADB.MC |
| 5537600 | SCREW AND FASTENER INVESTMENT LTD. | SALES@SCREWFAST.COM.HK |
| 3569200 | SCWARZ, PATRICK STEFAN | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5667400 | SDAD. MISIONEROS DE AFRICA (P.A.) | PAES@PLANALFA.ES |
| 4080600 | SEA LAVENDER LTD | JACI_TAN@ML.COM; SHAHFIQ_SAID@ML.COM |
| 4521426 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521428 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521429 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4521431 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521432 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521433 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521434 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521435 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521436 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521437 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521438 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521439 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521440 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521441 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521442 | SEA PORT GROUP SECURITIES, LLC | TETRA3784@MYPACKS.NET |
| 4521443 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521444 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521445 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521446 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4521447 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873416 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873417 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873418 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873419 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873420 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873421 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873422 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873423 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873424 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873425 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873426 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873427 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873428 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4873429 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4979000 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 4979006 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 5572701 | SEA PORT GROUP SECURITIES, LLC | JSILVERMAN@THESEAPORTGROUP.COM |
| 6536000 | SEACY, GABRIELLE | CORP@SGPRIV.BE |
| 5668100 | SEAFIELD ASSOCIATES LIMITED | HARRY@MULITEX.COM |
| 6057700 | SEB AG | KARL-HEINZ.BRIESE@SEB.DE |
| 5105300 | SEBELE, WERNER | WS@DIE-SOFTWARE.COM |
| 5285000 | SEBERS, G.H. ROBERT | GHRALBERS@PLANET.NL |
| 4140300 | SEBESTA, JOSEF & -OBRZUT, EVA-MARIA | SEBESTA@DIREKT.AT |
| 4140400 | SEBESTA, JOSEF & -OBRZUT, EVA-MARIA | SEBESTA@DIREKT.AT |
| 3519000 | SEEGER, PETER | REGINA_SEEGER@GINX.DE |
| 6011900 | SEGAAR, W. & -VERBEEK, A.J. | DCMS@DEMINOR.COM |
| 4538400 | SEGERINK, G.H.J. & SEGERINK-TER LAAK, J.G.M. | GERALT_SEGERINK@HOTMAIL.COM |
| 5040800 | SEIDEL, BIRTE & KARL-HEINZ | KS-428041@VERSANET.DE |
| 3521600 | SEIDL, ANNI | REINHARD.SEIDL@FREENET.DE |
| 3521600 | SEIDL, ANNI | REINHARD.SEIDL@FREENET.DE |
| 4987600 | SEIFFERT, CONRAD | CONRAD.SCIFFERT@GMX.DE |
| 4093500 | SEILER, ERICH | ERICH8320@HISPEED.CH |
| 3689500 | SEILER, WILLY | ERICH.BUSER@AKB.CH |
| 3689500 | SEILER, WILLY | ERICH.BUSER@AKB.CH |
| 3484500 | SEILER, YOHANN | BRSEILER@GMX.DE |
| 3141600 | SEINTZYK, JOHANNES | HANNESSPINTZTK@WEB.DE |
| 5544600 | SEISER, ANDRE UND FELIZITAS | RNWBANK-LEHMAN@ALSTON.COM |
| 3594700 | SEITZ, ROLAND | TETRA3784@MYPACKS.NET |
| 4539800 | SEK, WAI YU | WINNIESEK@YAHOO.COM |
| 4016300 | SELBACH, PETER | PETER.SELBACH@WEB.DE |
| 4348100 | SELECT-INVEST FINANCIAL SERVICE AG | BANK.OFFICE@SCHELHAMMER.AT |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3501700 | SELECTIVE MANAGEMENT SA | SELMANAG@BLUEWIN.CH |
| 2263200 | SELIGMAN COMMON STOCK FUND, INC | TARA.W.TILBURY@AMPF.COM |
| 2263100 | SELIGMAN COMMON STOCK PORTFOLIO | TARA.W.TILBURY@AMPF.COM |
| 2263300 | SELIGMAN INCOME AND GROWTH FUND, INC. | TARA.W.TILBURY@AMPF.COM |
| 4881100 | SELLA BANK LUXEMBOURG S.A. | OPERATION@SELLA.LU |
| 3734200 | SELLES | MAG@MAG-AM.CH |
| 3734200 | SELLES | MAG@MAG-AM.CH |
| 5325900 | SELLMEIJER, J.B. | JBSELLMEIJER@SIMPC.NL |
| 5273400 | SELLMEIJER, M.G. | SELLMEIJER@TISCALI.NL |
| 4407000 | SEMELEDER, HERBERT | MANFRED.HUGL@MAC-HUGL.AT |
| 4018700 | SEMMLER, CHRISTINE & GERHARD | GERHARDSEMMLER@AOL.COM |
| 6650100 | SEMPER CONSTANTIA PRIVATBANK AG | E.STAUDNER@SEMPERCONSTANTIA.AT; M.SCHILLER@SEMPERCONSTANTIA.AT |
| 4358900 | SEMPER, DI WOLFGANG & RENATE | RNWBANK-LEHMAN@ALSTON.COM |
| 4358500 | SEMPER, KARL | RNWBANK-LEHMAN@ALSTON.COM |
| 4320200 | SENG KWAI SHOU DAVID | SENGDAVID@YAHOO.COM.HK |
| 4320300 | SENG KWAI SHOU DAVID | SENGDAVID@YAHOO.COM.HK |
| 6544500 | SENG, PANG KIM | PANGKIMSENG@YAHOO.COM |
| 4165700 | SENN, BERNHARD | ERICH.BUSER@AKB.CH |
| 4246600 | SENNHENN, ERIKA | FAMILIE.SENNHENN@FREENET.DE |
| 5665500 | SEPPACUERCIA, ALFREDO A, AND PATRICIA S, SALTETTI | ESTUDIO.AS@SPEEDY.COM.AR |
| 6382100 | SEPPALA, HANNU | PHOLLEMAN@SANDW.COM |
| 6382200 | SEPPALA, OLLI | PHOLLEMAN@SANDW.COM |
| 4202800 | SERCOWICK COMPANY LIMITED | CHENWEI@CHINACOALHK.COM; MAOJF@CHINACOALHK.COM |
| 5583702 | SERENGETI LYCAON MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 5909843 | SERENGETI LYCAON MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 2907700 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 2907800 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 2917801 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 2917900 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 2918000 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 2918101 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 2918201 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 2918301 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 2918401 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 2918500 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 3676900 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 4053101 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 5883400 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 5909828 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 6359501 | SERENGETI OPPORTUNITIES MM L.P. | SCHOUDHURY@SERENGETI-AM.COM |
| 5574411 | SERENGETI OPPORTUNITIES MM LP | SCHOUDHURY@SERENGETI-AM.COM |
| 2907701 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 2907801 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 2917800 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 2917901 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 2918001 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 2918100 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 2918200 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 2918300 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 2918400 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 2918502 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 3676908 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 5582906 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 5807903 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 5883401 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6359502 | SERENGETI OPPORTUNITIES PARTNERS LP | SCHOUDHURY@SERENGETI-AM.COM |
| 6711600 | SERENGETI OVERSEAS MM L.P. | YSHU@SERENGETI-AM.COM |
| 6365400 | SERENGETI PARTNERS LP | YSHU@SERENGETI-AM.COM |
| 6711500 | SERENGETI PARTNERS LP | YSHU@SERENGETI-AM.COM |
| 6365300 | SERENGETI RAPAX MM L.P. | YSHU@SERENGETI-AM.COM |
| 6711700 | SERENGETI RAPAX MM LP | YSHU@SERENGETI-AM.COM |
| 5678200 | SERRA, CARLOS GONCALVES | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 5779000 | SERRA, MONICA | LOROASTI@LIBERO.IT |
| 5509800 | SERREE, J.M. | JULES@SERREE.NL |
| 4858100 | SERTRUD, BIEDLER | ARMIN.BIEDLER@GIUX.DE |
| 4444200 | SESENA DIEZ, MIGUEL ANGEL | CORPORATE@RBCDEXIA-IS.ES |
| 4370500 | SESZTAK, GERTRUDE GENG | RNWBANK-LEHMAN@ALSTON.COM |
| 4776200 | SETO SHUT FAT | BRENDASETO@YAHOO.COM |
| 4263300 | SETO SIU WAH, LISA | DAVEHO@NETVIGATOR.COM |
| 3595700 | SEUBERT, KATRIN | KSEUBERT@GMX.NET |
| 3478600 | SEUBERT, THOMAS | INFO@UNI-KAT.DE |
| 3528700 | SEUDNER, HEIUZ | HSENDNER@GMX.DE |
| 5320000 | SEURE, L.N. | LOEKSEURE@PLANET.NL |
| 4923400 | SEUREN, PIETER A.M. | PIETER.SEUREN@MPI.NL |
| 3615400 | SEUSS, INGEBORG | PRIAMUSSEUSS@GMX.DE |
| 6390800 | SEVERI ALA-KATARA | PHOLLEMAN@SANDW.COM |
| 4869200 | SEYFAHRT, JAN-HENDRIK | JANNIK@DAYBYDAY.DE |
| 3532100 | SEYFRIED, ASTRID | MAIL@ASEYFRIED.DE |
| 961400 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | TRACEY.GIBBS@SGHAMBROS.COM |
| 3682300 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | TRACEY.GIBBS@SGHAMBROS.SM |
| 3682400 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | TRACEY.GIBBS@SGHAMBROS.SM |
| 3653200 | SG PRIVATE BANKING SUISSE SA | THIERRY.MORY@SOCGEN.COM |
| 3708500 | SHAHMOON, ELISHA | ELISHA.SH@YAHOO.COM |
| 3662200 | SHAKIR, HUSSAIN - DECEASED | IMDCRAZYGAL@HOTMAIL.COM; GLBPBSECOPS_CORPORATEACTIOON@SC.COM |
| 4252500 | SHALKAR TRADING CORP | CMORENO@CABLEONDA.NET |
| 4305000 | SHAM CHUN MAN TERRENCE | TERRENCESHAM@SINAMAN.COM |
| 4305100 | SHAM CHUN MAN TERRENCE | TERRENCESHAM@SINAMAN.COM |
| 4428700 | SHAM KIN TONG & HUNG MAN YEE PAULINE | PAULINEHUNG@HOTMAIL.COM |
| 5480700 | SHAMBHUNATH, VASWANI PARSHOTAM | ACCOUNTS@VINAY.COM.HK |
| 4036100 | SHAMDASANI, CHANDRA | PAVAN@NETVIGATOR.COM |
| 4036200 | SHAMDASANI, CHANDRA | PAVAN@NETVIGATOR.COM |
| 5037000 | SHANGHAI COMMERCIAL BANK LTD. | MATTHEW.LAW@SHACOMBANK.HK |
| 5037100 | SHANGHAI COMMERCIAL BANK LTD. | MATTHEW.LAW@SHACOMBANK.HK |
| 5067800 | SHAO CUILING | SCL1995@126.COM |
| 4754000 | SHAO JEH FANG | SHAOJEHFANG@YAHOO.COM.HK |
| 4840100 | SHAO XIAOJUN | SIMON.SHAO@RAINBOWAY.COM.CN |
| 4993900 | SHARELINK SECURITIES AND FINANCIAL SERVICES LTD | PARLIDESN@SFSNET.COM |
| 4048700 | SHARINGTON HOLDINGS S.A. | KAIFAT@NETVIGATOR.COM |
| 1543100 | SHARMA, ASHOK KUMAR AND KUMARI LATA BACHAN SINGH | ASHOK.SHARMA@MAUNSELL.COM |
| 3987000 | SHARPLES, M C | SHARPLES555@HOTMAIL.COM |
| 4344700 | SHAUL, KABANY | CHAULA@WALLA.COM |
| 6403600 | SHAW, ANDREA | ASHAWSCHNEIDER@GMAIL.COM; DEA@POSTMAIL.CH |
| 4589500 | SHEA TIN CHEUNG | TCSHEA@YAHOO.COM.HK |
| 3949200 | SHEK YIN SHAN | OELIA@CNSHK.COM |
| 4033000 | SHELDON PACIFIC INC | WIDA@BLOOMBERG.NET |
| 4839400 | SHEN XIANPU | APPA540@GMAIL.COM |
| 5909000 | SHEN, PEI-CHIH | YCYLY@LAW-FIRM.COM.HK |
| 5909000 | SHEN, PEI-CHIH | S0807@MS8.HINET.NET |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4518900 | SHENG CHO YIN | ROBTYUBG@NETVIGATOR.COM |
| 4214400 | SHEPPARD, THOMAS ANTHONY | SHEPPARD@NETVIGATOR.COM |
| 4214500 | SHEPPARD, THOMAS ANTHONY | SHEPPARD@NETVIGATOR.COM |
| 4214600 | SHEPPARD, THOMAS ANTHONY | SHEPPARD@NETVIGATOR.COM |
| 6308400 | SHERES LWG. | WSCHERES@HOTMAIL.COM |
| 5100200 | SHERMULY, CHRISTOPH | CHRISTOPH.SCHERMULY@GMX.DE |
| 4157200 | SHERUTEI KASHRUT VESHMITA BADATZ | BAR-NOY@GERSHTEIN.CO.IL |
| 4206500 | SHEWAKRAMANI, SUNDER | SUNDERVS@SUNGROUP.AE |
| 4206500 | SHEWAKRAMANI, SUNDER | TSLOME@MSEK.COM |
| 6107600 | SHIBUMI INVERSIONES S.L. | VALORES@KUTXA.ES |
| 4995700 | SHIE, HUE SIANG | TOONMANWONG@GMAIL.COM |
| 927900 | SHIEH, DAVID CHING-CHUN | DAVID@ANCHANGBROS.COM.TW |
| 927900 | SHIEH, DAVID CHING-CHUN | DAVID@ANCHANGBROS.COM.TW |
| 6111500 | SHINKONG INSURANCE CO., LTD. | STOVE@SKINSURANCE.COM.TW |
| 6086900 | SHINSEI BANK, LIMITED AS COLLATERAL ASSIGNEE | WMDOL@SHINSEIBANK.COM |
| 4373400 | SHIRBEENY, ELISABETH EL | RNWBANK-LEHMAN@ALSTON.COM |
| 3702100 | SHKEDI, ARIELLA; RUTH KEREM; AND JEANETTE GOLDSTEIN | ARISHKEDI@HOTMAIL.COM |
| 4437300 | SHOALHAVEN CITY COUNCIL | MARRIOTT@SHOALHAVEN.NSW.GOV.AU |
| 5673400 | SHORTAN INTERNATIONAL LIMITED | ALINO.PEREIRA@BES.PT |
| 6462100 | SHRAM, MOSHE AND HANNA SHRAM | NASDLAW@AOL.COM |
| 4789200 | SHULMAN, RUTH | SHULMAN.RUTH@GMAIL.COM |
| 4002700 | SHUM, HOI CHEUNG | WINNIECKY11@GMAIL.COM |
| 5070300 | SHUM, YEE SHAN | JOANN@CITIMEHK.COM.HK |
| 6545300 | SIANANDAR, KARTONO OR KOK NJOEK JIN | WENDY_TJHIA@YAHOO.COM |
| 5134800 | SIBER, GISELA | GISPET-SIEBER@T-ONLINE.DE |
| 5401600 | SICCAMA, E.G. | ANNETSICCAMD@LIVE.NL |
| 4962000 | SICHELSCHMIDT, CHRISTOPH | CSI@STAWETT.DE |
| 5199100 | SICLI, S.A. | LAURENT.LHOEST@ING.BE |
| 3550200 | SIDE WALK INTERNATIONAL LTD | MOONDY@HUNGSANG.COM |
| 3605600 | SIEBKE, GUNTER | GUNTERSIEBKE@HOTMAIL.COM |
| 3710000 | SIEGER, HEINER | ERICH.BUSER@AKB.CH |
| 5672600 | SIEGMUND, THOMAS | THOMAS.SIEGMUND@HOMURA.COM |
| 1123300 | SIELMANN, WEERT DR | WSIELMANN@WCH.DE |
| 3687800 | SIEMER, JOBST DIETER | JOBSTSIEMER@WEB.DE |
| 3693000 | SIEMER-STOKER, CLAUDIA | JCSIEMER@WEB.DE |
| 4314500 | SIEMES, MONIKA | MONIKA_SIEMES@YAHOO.COM |
| 4040600 | SIEVERS, HANS-CHRISTIAN | HC@SIEVERSCOFFEE.DE |
| 3505000 | SIEWERT, ROSWITHA AND KARL HERMANN | KHSIEWERT@YAHOO.DE |
| 4092400 | SIGL, HERBERT | HERBERT.SIGL@GMX.AT |
| 5071800 | SIGLER, HELGA | NEBERRUECK@MATTIL.DE |
| 5072000 | SIGLER, HELGA | NEBERRUECK@MATTIL.DE |
| 5348500 | SIGNIFER B.V. | JAN.VAANDRAGER@WOLMAIL.NL |
| 5024800 | SIGNORELLI, SUSANA & RISPO, FLAVIA AND ANDREA | SUSIG@FUNCAPAC.ORG.AR |
| 4445600 | SIIRTOLA, JAAKKO | JUKKA.SIIRTOLA@VIMPELINKODINKONE.TY |
| 6318300 | SIJBOFFS, MARTIN G. | BOTHESIJBOFFS@HOTMAIL.COM |
| 5400100 | SIJM, M.G.C. | MARCO.MAARTJE@HETNET.NL |
| 6324600 | SIKKENS, J.W. E/O SIKKENS-DE BOER, F.K. | JWSIK@HOME.NL |
| 4957800 | SILBERBERG, KAREN | AGALKAREN@IPRIMUS.COM.AU |
| 5187400 | SILBERNBERG, META/MC ROSENBERG | META@SILVERA.NL |
| 5911700 | SILETTI, GIUSEPPE | R.ROMANO62@TISCALI.IT |
| 4331900 | SILLANPAA, TYTTI | TYTTISILLANPAA@HOTMAIL.COM |
| 4359400 | SILLER, DR. HEINZ & GERTRAUD | RNWBANK-LEHMAN@ALSTON.COM |
| 6174500 | SILLEVIS, R.L. AND SILLEVIS-VAN WIRDUM, M | SILLEVIS@GMAIL.COM |
| 5163100 | SILLUE, RAUL A. & SUAREZ, OLGA E & LURO, JUAN E. & KURYJ, MARINA | SILLVELURO@CIUDAD.COM.AR |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6382300 | SILTALA, MARJA-TERTTU | PHOLLEMAN@SANDW.COM |
| 4195000 | SILVA OLIVEIRA, MARIC | CLIENTES.INFO@BANCOBEST.PT |
| 5684500 | SILVA PEREIRA, FERNANDO JORGE | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 5682500 | SILVA, LUSINDA | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 5641300 | SILVA, MERCEDES GONZALEZ | INFO@BANINVER.NET |
| 3570000 | SILVA, VIRGILIO DA COSTA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5300000 | SILVERHOOGT B.V. | JKUIK@MSN.COM |
| 4525800 | SILVEROAD ENTERPRISES INC. | PAT.OY.LAI@GMAIL.COM |
| 4344300 | SILVERTANT, CHANTAL | JEAN-PIERRE.THIELEN@CBL.BE; CHANTAL.SILVERTANT@MATRIO.COM |
| 5792200 | SIM, BENSON | SIMBENSON@HOTMAIL.COM |
| 3666600 | SIMBOLON, MARIHAD/ | AM_SIMBDON@PAMARAYA.COM |
| 1204600 | SIMKA, DETLEF | D.T.SIMKA@BLUEWIN.CH |
| 4678800 | SIMMERMAN, G.J. | SIMMERMAN@MMN16.DEMON.NL |
| 4923300 | SIMMERS, J.J.L.H. | JOOP@SIMMERSNET.NL |
| 5338000 | SIMMERSBACH MEUWISSEN, A.H.M. | A.SIMMERSBACH@HOME.NL |
| 4563300 | SIMMLER, DIETMAR | M.BENNDORF@SRG.ONLINE.DE |
| 4194700 | SIMOES, EDMUNDO MEIRIM VIEIRA | VIEIRA.SIMOES@HOTMAIL.COM |
| 4709000 | SIMON BISBAL, MARIA DOLORES | BOLSAVAL@IBERCAJA.ES |
| 4260900 | SIMON, ASTRID | ASTRID_SIMON@YAHOO.DE |
| 5500000 | SIMON, DAN | SIMONDAN4U@YAHOO.COM |
| 1389500 | SIMON, DKFM WOLFGANG | WSIMON@WSIMON.AT |
| 3720900 | SIMON, MOHNLE | ERIKA.MOEHNLE@VR-WEB.DE |
| 5445000 | SIMONS, J.A.M.J. | SIMBURG@HETNET.NL |
| 5653600 | SIMONS, PATRICK | PATRICKSIMONS@T-ONLINE.DE |
| 3465800 | SIMONSEN, LIV | LIVSIMONSEN@HOTMAIL.COM |
| 3468100 | SIMONSEN, LIV | LIVSIMONSEN@HOTMAIL.COM |
| 6342100 | SIMONSEN, TRUDE | KIROTRUDE@ONLINE.NO |
| 3855600 | SIN MIU NGOR | MIUNGOR_SIN@YAHOO.COM.HK |
| 3801200 | SIN SUK WAH | MIRAPOON@YAHOO.COM.HK |
| 3877000 | SIN, PO CHING | CHRISCHONG128@GMAIL.COM |
| 3795900 | SIN-MAN, SO | FSOWBU@HOTMAIL.COM |
| 4247400 | SINA, VERONIQUE | V.SINA@GMX.NET |
| 4359600 | SINABEL, JOHANN | RNWBANK-LEHMAN@ALSTON.COM |
| 4212900 | SINCERE RICH CO LTD | STEPHENHUI@SUNHINGHOLDINGS.COM |
| 4213000 | SINCERE RICH CO LTD | STEPHENHUI@SUNHINGHOLDINGS.COM |
| 4577200 | SING CHI KIN | KITTYSINGE@NETVIGATOR.COM |
| 4577300 | SING CHI KIN | KITTYSINGE@NETVIGATOR.COM |
| 4198000 | SING PAO INVESTMENT LIMITED | HILDAHO@SINGPAOINVEST.COM.HK |
| 5326800 | SINGELS, HERMANN | HSINGELS@PLANET.NL |
| 4185300 | SINGFORD HOLDINGS LIMITED | JULIAN.LEUNG@FECIL.COM.HK |
| 3661000 | SINGH, AVTAR/ | AVTAR_SAGI@YAHOO.CO.UK |
| 1137900 | SINGH, SUKHDEEP | SSINGH@GHMHOTELS.COM |
| 3987100 | SINIORA, R D Y & I D | RULA@ATLASAVIA.COM |
| 4678400 | SINNEMA, Z.A. | ZSINNEMA@ZONNET.NL |
| 6382400 | SINTONEN, SEPPO | PHOLLEMAN@SANDW.COM |
| 4923000 | SIP, A.C.W. | ACWSIP@HETNET.NL |
| 5447400 | SIPKENS, L. | LSIPKENS12@HETNET.NL |
| 4655300 | SIPS, R.R. | SIPS@CAILWAY.NL |
| 4453400 | SIRCA CONSULTANTS LTD. | CSILVA.P1@GMAIL.COM |
| 6543900 | SIRINGO RINGO, PETRA SR. OR SR MEDIATRIX PERANGIN ANGIN | NASA_FSE@YAHOO.COM.ID |
| 6382500 | SIRVIO, MAUNO | PHOLLEMAN@SANDW.COM |
| 6382600 | SIRVIO, PIRJO | PHOLLEMAN@SANDW.COM |
| 3788900 | SIT YIU, LEE | CLARA_SIT@HOTMAIL.COM; CLARA_SIT@GMAIL.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3666700 | SITORUS, DJAUHARI/TORANG SITORUS | DSITORUS@WORLDBANK.ORG |
| 3601100 | SITTERLE, UWE | UWESITTERLE@GMX.DE |
| 4586100 | SIU KAI KIN & LAM HING WAH | SIUSIU0108@YAHOO.COM.HK |
| 3778100 | SIU KAM, WANG | SIUKW73@YAHOO.COM.HK |
| 3826200 | SIU MAN SUEN | SIU.DAPHNE@GMAIL.COM |
| 4540000 | SIU YUK KWONG | DANNYKPSIU@GMAIL.COM |
| 3997900 | SIU, KIT FUN & WONG, NGAI KWONG | FRANKWONG.AIA@GMAIL.COM |
| 3880100 | SIU, OI LING OLIVIA | OLIU09@GMAIL.COM |
| 5489500 | SIVAN, J. | SIVAN-J@013.NET |
| 5109600 | SIVOMEY, MADAME | MAG@MAG-AM.CH |
| 5110900 | SIVOMEY, MADAME | MAG@MAG-AM.CH |
| 4101900 | SIX, V.C. | VERENA.SIX@KLM.COM |
| 4358800 | SIXT, PETER | RNWBANK-LEHMAN@ALSTON.COM |
| 5087400 | SK ORGANISATION UND BERATUNG GMBH | KARINROSCHLAU@GENX.DE |
| 5539000 | SK RESOURCES LIMITED | OPERATIONS@SKRITD.COM |
| 4736700 | SKALA HAUSGESTALTUNG GMBH | RICHTER@TEGA-IMMOBILIEN.DE |
| 4073300 | SKANDIA INSURANCE COMPANY LTD | EVA.SCHYBERGMELANDER@SKANDIA.SE |
| 4073400 | SKANDIA INSURANCE COMPANY LTD | EVA.SCHYBERGMELANDER@SKANDIA.SE |
| 3957900 | SKANDIA LIFE IRELAND LIMITED | ANDREW.JONES@ROYALSKANDIA.COM |
| 4335800 | SKANDIABANKEN FKR | CHRISTOFFER.HOLMBERG@SKANDIABANKEN.SE |
| 4335900 | SKANDIABANKEN FKR | CHRISTOFFER.HOLMBERG@SKANDIABANKEN.SE |
| 4336000 | SKANDIABANKEN FKR | CHRISTOFFER.HOLMBERG@SKANDIABANKEN.SE |
| 4336200 | SKANDIABANKEN FKR | CHRISTOFFER.HOLMBERG@SKANDIABANKEN.SE |
| 4336300 | SKANDIABANKEN FKR | CHRISTOFFER.HOLMBERG@SKANDIABANKEN.SE |
| 4336400 | SKANDIABANKEN FKR | CHRISTOFFER.HOLMBERG@SKANDIABANKEN.SE |
| 4336500 | SKANDIABANKEN FKR | CHRISTOFFER.HOLMBERG@SKANDIABANKEN.SE |
| 4336600 | SKANDIABANKEN FKR | CHRISTOFFER.HOLMBERG@SKANDIABANKEN.SE |
| 4336700 | SKANDIABANKEN FKR | CHRISTOFFER.HOLMBERG@SKANDIABANKEN.SE |
| 4336800 | SKANDIABANKEN FKR | CHRISTOFFER.HOLMBERG@SKANDIABANKEN.SE |
| 6718400 | SKANDIABANKEN FKR | CHRISTOFFER.HOLMBERG@SKANDIABANKEN.SE |
| 4582800 | SKINNER PARTNERS, S.A. | RIAD.LACHELAK@KBLMONACO.COM |
| 3661400 | SKINNER, RONALD GEORGE | GEORGESKINNER8@YAHOO.CO.UK |
| 5283800 | SKOK BEHEER HOORM BV | PAUL.KOK@MAGIRUS.NL |
| 4241700 | SKYCONTROL | STEPHANE.POGGI@SKYGUIDE.CH |
| 4026300 | SKYMARK COMPANY S.A. | VINCENT.TSANG@WWSHIPPING.COM |
| 5988200 | SLAATS, HENRICUS | DCMS@DEMINOR.COM |
| 3765800 | SLAETTANES, KARI | SLATTANES@OLIVANT.FO |
| 4922800 | SLINGERLAND, R. | SLING@CASEMA.NL |
| 5260600 | SLOOF, TH | T.SLOOF@INTER.NL.NET |
| 4898700 | SLOOS GUFFERMANS, A.M. | SLOOSPW@XS4ALL.NL |
| 4922700 | SLOOT, A.T.J | ADSL425546@TISCALI.NL |
| 5463700 | SLUIMER, MAX | M.SLUIMER@VERSATEL.NL |
| 3518300 | SLUNTUM KEMISKA AB | FREDRIK@NILSHOLMBERG.SE |
| 4359200 | SLUPETZKY, ROBERT | RNWBANK-LEHMAN@ALSTON.COM |
| 3991100 | SMART, L S & B M | LENA.SMART@YAHOO.COM |
| 4588200 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 4588300 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 4588400 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 4588500 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 4588600 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 4588700 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 4593300 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 4593400 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 4593500 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 4593600 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 4593700 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 4593800 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 4593900 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4594000 | SMBC FRIEND SECURITIES CO., LTD. | TADA.YOSHIO@SMBC-FRIEND.CO.JP |
| 1780500 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 1780500 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4587500 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4587500 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4587600 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4587600 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4587700 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4587700 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4587800 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4587800 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4587900 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4587900 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4588000 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4588000 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4588100 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4588100 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594100 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594100 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594200 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594200 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594300 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594300 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594400 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594400 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594500 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594500 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594600 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594600 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4594700 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594700 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594800 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4594800 | SMBC NIKKO SECURITIES INC. | SHINIKE_HIDEYUKI@SMBC.NIKKO.CO.JP; IRA.REID@BAKERMCKENZIE.COM |
| 4974700 | SMEETS, JACOBUS | SMEETSVERONIQUE@HOTMAIL.COM |
| 4533500 | SMEETS, JOHAN | JOHAN.SMEETS@SKYNET.BE |
| 5310900 | SMELIK, F. | FSMELIK@TELFORT.NL |
| 5310900 | SMELIK, F. | FSMELIK@TELFORT.NL |
| 6337600 | SMIDESANG, ALF TORE | TRAND@FACNONG-SAG.NO |
| 6342900 | SMIDESANG, ALF TORE | TROND@FAAVANG-SAG.NO |
| 6268800 | SMIERS, A.M. | TONSMIERS@ORANGE.NL |
| 4922600 | SMIT, C.L. | MONUMENT-DE-BINCHORST@ONLINE.NL |
| 5388500 | SMIT, D.G. | GERRESMIT39@HETNET.NL |
| 5359200 | SMIT, J. | JOOPENRIET@ZONNET.NL |
| 5210500 | SMIT, J.D.R. EN/OF | JDRSMIT@CHELLO.NL |
| 6309100 | SMIT-TIJSSEN, J.H.M & SMIT, P.J.W. | H.SMIT@HSAGROEP.NL |
| 6331400 | SMITH, A. AND/OR J.M. SMITH-MOOY | A.SMITH@QUICKNET.NL |
| 5296500 | SMITS, EDUARD L. AND HANNIE SMITS - VAN KWAWEGEN | EDUARD.LOUIS.SMITS@HETNET.NL |
| 5401700 | SMITS, G.C. | WILGER.1@PLANET.NL |
| 5268300 | SMULDERS, D.H.M. | SDDMARKT@WXS.NL |
| 6306500 | SMULDERS, Y.C.M.M. | YVONNE.KLAAS@PLANET.NL |
| 6333200 | SNACKERS, H.J.M. | FABIHEN@PLANET.NL |
| 5332200 | SNEEP, W.G. | WGSNEEP@GMAIL.COM |
| 6029600 | SNEL, P.H.H. AND/OR M.J. SNEL-JONGEJAN | DCMS@DEMINOR.COM |
| 6031600 | SNIJDERS, J.M. | DCMS@DEMINOR.COM |
| 5400200 | SNIJDERS-VERHEIJEN, J.H.E. | PJSNIJDERS@HETNET.NL |
| 5278200 | SNOEIJS-SANDERS, J.P | JEANETTE@BURGSTEDEN.NL |
| 5184400 | SNOEK, J.J.C. | JJCSNOEK@GMAIL.COM |
| 5184500 | SNOEK, J.J.C. | JJCSNOEK@GMAIL.COM |
| 5184600 | SNOEK/SENS, M. & ERVEN J. SNOEK | JJCSNOEK@GMAIL.COM |
| 4922400 | SNOEREN, C.H. | CHSNOEREN@HOME.NL |
| 4536200 | SNOEREN, C.P.W.M. | CR@CRSNOEREN.NL |
| 5666600 | SNS GLOBAL CUSTODY B.V. / CLTS SNS SECURITIES | MARIELOUISE.VARDAM@SNSSECURITIES.NL |
| 5665200 | SNS SECURITIES NV | MARIELOUISE.VANDAM@SNSSECURITIES.NL |
| 4150800 | SNYDER, L.D. | DCB_FOXY@YAHOO.COM |
| 6085700 | SO CHOI LUNG | SO.CONSTANCE@GMAIL.COM |
| 4191300 | SO CHUN HIN | ALBERT_SO@ASSL.COM.HK |
| 4191400 | SO CHUN HIN | ALBERT_SO@ASSL.COM.HK |
| 4142700 | SO DAY WING | DAVIDSO@HENDERSONCPA.COM |
| 5789000 | SO LAI WAH RIGUALE & LAU SO LAI MING | CATSO43@YAHOO.COM.HK; SOLAIWALSO@HOTMAIL.COM |
| 4328100 | SO LAI YING LISA | DRLISASO@NETVIGATOR.COM |
| 5731500 | SO SUK CHUN & CHAN SUI FONG | SUICHAN02@HOTMAIL.COM; SUICHAN02@YAHOO.COM.HK |
| 5088500 | SO SUK FONG, BELINDA | BSCAALUMNI@CUHK.NET |
| 6085500 | SO WING YEE & WONG BON YIN, JONATHAN | WONGBONYIN@YAHOO.COM |
| 5351400 | SOBEL, J.S. | J.S.SOBEL@PLANET.NL |
| 5643200 | SOCIEDAD DE GIENES SOTELO INGLESIAS, SL | INFO@BANINVER.NET |
| 4462200 | SOCIETA CATTOLICA DI ASSICURAZIONE - SOCIETA COOPERATIVA | ANTONIO.BUT@CATTOLICAASSICURAZIONI.IT |
| 4462200 | SOCIETA CATTOLICA DI ASSICURAZIONE - SOCIETA COOPERATIVA | DLEMAY@CHADBOURNE.COM; CRIVERA@CHADBOWNE.COM |
| 4217600 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4218100 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |
| 4218200 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |
| 4218300 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |
| 4218400 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |
| 4218500 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |
| 4218600 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |
| 4218700 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |
| 4218800 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |
| 4219000 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |
| 4219100 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |
| 4219200 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |
| 4219400 | SOCIETE EUROPEENNE DE BANQUE SA | CORPORATE.ACTION@SEB.LU |
| 5838600 | SOCIETE GENERALE | BTRUST@MAYERBROWN.COM |
| 5838600 | SOCIETE GENERALE | SWOLOWITZ@MAYERBROWN.COM; BTRUST@MAYERBROWN.COM |
| 5838600 | SOCIETE GENERALE | CAROL.MORRISON@SGCIB.COM |
| 5260800 | SOETEMAN, B.C. | BCSOETEMAN@GMAIL.COM |
| 3986900 | SOFFER, Y | YARIV.SOFFER@GMAIL.COM |
| 6016100 | SOHIER, JURGEN | DCMS@DEMINOR.COM |
| 3535000 | SOHN, BETTINA | BETTINA.SOHN@GFS-ONLINE.COM |
| 2528400 | SOHN, WOLFGANG, DR. | DRWOLFGANG.SOHN@ARCOR.DE |
| 2528400 | SOHN, WOLFGANG, DR. | DRWOLFGANG.SOHN@ARCOR.DE |
| 6354100 | SOKOLOV, VLADIMIR AND NATALIA SOKOLOVA | RNWBANK-LEHMAN@ALSTON.COM |
| 1120000 | SOKOLOWSKI, CLAUS-GUENTHER | LBHI.CLAIM@NABERPC.COM |
| 5847800 | SOLANES PARDO, CARLOS PARDO | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 6001900 | SOLANGE, LOUIS | DCMS@DEMINOR.COM |
| 6337300 | SOLBAKKEN, HELGE | HELGE.SOLBAKKEN@INMETA.COM |
| 5994500 | SOLBREUX, GUILLAUME | DCMS@DEMINOR.COM |
| 3690500 | SOLBRIG, IRIS & OLAF | OSOLBRIG@MEDIS-DE.COM |
| 5848800 | SOLER GARCIA, ANA MARIA, MARIA JOSEP ESCATILAR SOLER, | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5074500 | SOMENTINO, RENE | R.SORRENTINO@GES-SORRENTINO.DE |
| 1571600 | SOMMER, HANS | HANS.P.SOMMER@T-ONLINE.DE |
| 5142300 | SOMMER, INGO | ITSOMMOR@AOL.COM |
| 4359300 | SOMMER, JOSEFA | RNWBANK-LEHMAN@ALSTON.COM |
| 3981400 | SOMMER, LONA-BRIGITT | INFO@ANSAY.DE |
| 3981400 | SOMMER, LONA-BRIGITT | INFO@ANSAY.DE |
| 4988500 | SOMMER, VERENA | VERENA.SOMMER@BLUEWIN.CH |
| 5290800 | SONDER, L.F. | LFSONDER@TISCALI.NL |
| 3757500 | SONNENSCHEIN, VERENA | VERENA.SONNENSCHEIN@WEB.DE |
| 5258300 | SOPHISTICATED TECHNOLOGIES B.V. | MART@SOPHTECH.NL |
| 5524800 | SORENSN, OSSUR | OSSUR@FAROESHIP.FO |
| 3729000 | SORGE, WILFRIED | INFO@WILFREDSORGE.DE |
| 5847900 | SORIANO APARICIO, MIGUEL IGNACIO & | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5848000 | SORIANO APARICIO, MIGUEL IGNACIO & | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 6136200 | SOS-KINDERDORF | PETRA.TRAEG@SOS-KINDERDORF.DE |
| 6136400 | SOS-KINDERDORF-STIFTUNG | PETRA.TRAEG@SOS-KINDERDORF.DE |
| 6136300 | SOS-KINDERDORFSTATUNG | PETRA.TRAEG@SOS-KINDERDORF.DE |
| 5742900 | SOSCHYNSKI, GEORG | SOSCHYNSKI@T-ONLINE.DE |
| 5027300 | SOTIRELLOS, THEODOROS | MANTZORISK@PIRAEUSBANK.GR |
| 5027300 | SOTIRELLOS, THEODOROS | GSOTOS@OTENET.GR |
| 4321900 | SOTO PEREA, LEOPOLDO | MRODRIGUEZ@MGVALORES.COM |
| 5229200 | SOUETRE, ERIC | LAURENT.LHOEST@ING.BE |
| 4406900 | SOURAL, GERHARD | G.SOURAL@AON.AT |
| 3570400 | SOUSA, ALBERTO DE OLIVEIRA E | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3566400 | SOUSA, JOSE MARTINHO SILVA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5867000 | SOUTHERN IMPORT AND EXPORT LTD | JPAULUCCI@FPBBANK.COM |
| 3569400 | SOVERAL, PEDRO ALEXANDRE VARGAS | MIGUEL.SILVA@BANCOPOPULAR.PT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3569700 | SOVERAL, RICARDO JORGE VARGAS | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 4665000 | SP/F 01.01.2004 | JPL@LAWFIRM.FO |
| 4083200 | SP/F 1/9-2003 | PLATFORM@PLATFORM.FO |
| 3754200 | SP/F LARGO | INGVAR@OLIVANT.FO |
| 5366300 | SPAANS, A.N.H.C. | NSPAANS@MYWAY.COM |
| 4451500 | SPADAFORA, MARIO | MARIOSPADAFORA74@KATAMAIL.COM |
| 4276700 | SPAGRO BEHEER B.V. | ASPANJAARDS@HETNET.NL |
| 5339200 | SPANS, GERARD | SPANSAFMILY@PLANET.NL |
| 6068500 | SPAR- UND LEIHKASSE ZU BREDSTEDT | HELGE.FEDDERSON@SPARKASSE-BREDSTEDT.DE |
| 6069200 | SPARKASSE DARMSTADT | SPK_MARKTUNDVERTRIEB@SPARKASSE-DARMSTADT.DE |
| 6069300 | SPARKASSE DIEBURG | SABINE.JAECKEL@SPARKASSE-DIEBERG.DE |
| 6069400 | SPARKASSE DILLENBURG | REVISION@SPK-DILLENBURG.DE |
| 6056500 | SPARKASSE FREYUNG GRAFENAU | RUDOLF.RESCH@SPK-FRG.DE |
| 6056600 | SPARKASSE HANNOVER | RENATE.SCHMIDT-TEMMELMANN@SPARKASSE-HANNOVER.DE |
| 6057000 | SPARKASSE HERFORD | ACORDSMEIER@SPARKASSE-HERFORD.DE |
| 6057100 | SPARKASSE JENA-SAALE HOLZLAND | INFO@S-JENA.DE |
| 6056100 | SPARKASSE WALDECK-FRANKENBERG | C.ENGELBRACHT@SPARKASSE-WA-FKB.DE |
| 5393100 | SPARREBOOM-BIJL, P. | MD.SPARVEROOM@VERSATEL.NL |
| 3774200 | SPECHTENHAUSER, FRIEDERIKE | ERICH.BUSER@AKB.CH |
| 4201500 | SPEEDY WAY ENTERPRISES LIMITED | WILSON@EFASHIONIST.NET |
| 4201600 | SPEEDY WAY ENTERPRISES LIMITED | WILSON@EFASHIONIST.NET |
| 4201700 | SPEEDY WAY ENTERPRISES LIMITED | WILSON@EFASHIONIST.NET |
| 3639900 | SPEER, ADELHEID & WILHELM | SPEER.AW@T-ONLINE.DE |
| 3714100 | SPEER, ELEONORE | MUELLER@DM-RECHT.DE |
| 3714100 | SPEER, ELEONORE | MUELLER@DM-RECHT.DE |
| 4016900 | SPEI, BEATE & LOTHAR | LOTHAR_SPEI@WEB.DE |
| 4331600 | SPEICH-WERNLI, JORGE | ERICH.BUSER@AKB.CH |
| 6134000 | SPEIJER, J. | JACK.SPEIJER@GMAIL.COM |
| 5278700 | SPEIJER, R.M. | RM.SPEYER@JANUSVATEN.NL |
| 4043300 | SPEISER, ANDREA | SPEISER.A.B@ARCOR.DE |
| 6329700 | SPELT, I.C. | ICSPELT@XSYALL.NL |
| 3990600 | SPERA COMPANY INC | SDESJACQUES@CISATRUST.CH |
| 1244300 | SPERZEL, SUSANNE | LBHI.CLAIM@NABERPC.COM |
| 4359500 | SPETA, CHRISTINE | RNWBANK-LEHMAN@ALSTON.COM |
| 4359000 | SPETA, JOHANN | RNWBANK-LEHMAN@ALSTON.COM |
| 4103600 | SPEYART VAN WOER DEN, H.M.H | SILVHERM@XS4ALL.NL |
| 907600 | SPIE, ULRICH | ULRICH.SPIE@EON.COM |
| 5921400 | SPIEGEL, ELISABETH | BREMEN@KWAG.RECHT.DE |
| 3495900 | SPIEGEL, WILLI | MANFRED_SPIEGEL@WEB.DE |
| 5134200 | SPIEGELHAUER OLAF | OSPIEGELHAUER@WEB.DE |
| 5333100 | SPIERENBURG, KRIJNIE -  TEN BRUMMELER | K.SIERENBURG@PLANET.NL |
| 6010100 | SPIERING, A.N. | DCMS@DEMINOR.COM |
| 6320000 | SPILIERS-DRABBE, MR. & MRS. | R.SPILIERS@SKYNET.BE |
| 4725100 | SPILLMANN, OSKAR | SIMONA.CARUSO@ZRB.CLIENTIS.CH |
| 5544700 | SPITALER, ERICH | RNWBANK-LEHMAN@ALSTON.COM |
| 3645700 | SPITZKE, WOLFGANG | WSPITZKE@ALICE.DE |
| 3697000 | SPLENDID MARKET LTD. | DANIELLUI@DANIELCO.COM.HK |
| 5656500 | SPLITTGERBER, JOACHIM | SPLITTGERBER@ANWALT-EHLERS.DE |
| 5409700 | SPOELSTRA, H. | HARMSPOELSTRA@GMAIL.COM |
| 6011800 | SPORK, D. | DCMS@DEMINOR.COM |
| 5544500 | SPORTUNION NIEDEROSTERREICH | RNWBANK-LEHMAN@ALSTON.COM |
| 5489300 | SPREAFICO, MARIO MAURIZIO | MARIO.SPREAFICO@SCHRODERS.COM |
| 5235300 | SPRIJ-SCHADE, A.H. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 6272800 | SPRING STAR CORP. | JLA@DATATERRA.COM; JUAN.MALDONADO@UNICREDITOVALORES.COM |
| 3525100 | SPRINGER, THEORDOR | THEOSPRINGER@WOLFSBURG.DE |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 1362300 | SPRINGER, WERNER | LBHI.CLAIM@NABERPC.COM |
| 997700 | SPRINGS ETERNAL ENTERPRISES LTD. | TRACYLIN0116@GMAIL.COM |
| 997700 | SPRINGS ETERNAL ENTERPRISES LTD. | TRACYLIN0116@GMAIL.COM |
| 6533500 | SPRL FEINER ANALYSIS | CORP@SGPRIV.BE |
| 6533600 | SPRL FEINER ANALYSIS | CORP@SGPRIV.BE |
| 5254700 | SPRUIT, J.J. | SPRUIT.JJ@HETNET.NL |
| 6161400 | SPRUYT, J. | JOSKASPRUYT@HETNET.NL |
| 4500900 | SPYGLASS MARKETEERING GMBH | PETER.BAUER@LUKB.CH |
| 5027400 | SPYRIDON, SAKELLARIOU | MANTZORISK@PIRAEUSBANK.GR |
| 5259000 | SRAMOTOVA, P. | ARCHITECT@SRAMOTA.NL |
| 5792800 | SRINIVASAN, ANAND & CHITRA SUNDARAM ANAND | A-SRINIVASAN@BTINTERNET.COM |
| 3658100 | SRPA, VEEWEYDE | MARTINE.AMAND@SKYNET.BE |
| 3923700 | SSIT (HONG KONG) LIMITED | ZTBJ@SINA.COM |
| 6361500 | SSP - STAINLES STEEL PRODUCTION OY | PHOLLEMAN@SANDW.COM |
| 6251200 | ST. EEUWIGE LEVEN II E/O R.V. BODEGRAVEN | RVB@MEGABEHEER.EU |
| 5444600 | ST. FONDS EIERCENTRALE PURMEREND | AFKE.KOENAR@PLANET.NL |
| 3852300 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3852400 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3852500 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3852600 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3852800 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3852900 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3853000 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3853200 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3853300 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3853400 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3853500 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3853700 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3853800 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3908700 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3908800 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.EU |
| 3908900 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3909000 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3909100 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3909200 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3909300 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3909400 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3909500 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3909600 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3909700 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3910400 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3910500 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3910600 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3910700 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3910800 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3910900 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3911000 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3911100 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3911200 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3911300 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3911400 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3911500 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3911600 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3911700 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3911800 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 3911900 | ST. GALLER KANTONALBANK | CORPORATE.ACTIONS@SGKB.CH |
| 6050900 | ST. JAMES PRIVATSTIFTUNG | MARC.SCHIEFER@TILP.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5450200 | ST. MARINELFONDS | N.BOS.STOK@HETNET.NL |
| 5238900 | ST. PENSIOENFONDS DE HOOP | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5239000 | ST. PENSIOENFONDS DE HOOP | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5471200 | ST. TOT BEVORDERING VAN CHRISTELIJK ONDERWIJS, ONTWIKKELING & | WILLY.VANDENBOSCH@TELFORT.NL |
| 5231800 | ST. TOT INSTANDHOUDING VAN HET GEDACHTEGOED | ACCOUNTANT@AAOOST.NL |
| 5436400 | ST. VR. V.H. JOHANNES HOSPITIUM DRV | JJVSCHIE@GMAIL.COM |
| 5326900 | ST. VRIENDEN VAN DE CHR BLINDENBIBLIOTHEEH | KBJ.KNOL@CBB.NL |
| 4200900 | STA. EMMA CV | PVG1972@GMAIL.COM |
| 4200900 | STA. EMMA CV | PVG1972@GMAIL.COM |
| 4201100 | STA. EMMA CV | PVG1972@GMAIL.COM |
| 4201100 | STA. EMMA CV | PVG1972@GMAIL.COM |
| 5429600 | STAARMAN, M.E. | MARLEENSTAARMAN@PLANET.NL |
| 5398100 | STAARMAN-DE JONG, A.G. | MARLEENSTAARMAN@PLANET.NL |
| 5459500 | STAARMAN-DE JONG, A.G. | MARLEENSTAARMAN@PLANET.NL |
| 4160500 | STABLER, ROLF DIETER | ERICH.BUSER@AKB.CH |
| 5653400 | STACHELS, RAINER | RAINER.STACHELS@BAKENET.COM |
| 5186800 | STADHOUDENS, J.H.A.A. | INFO@STADHOUDENSPOEN.NL |
| 4356600 | STADLHUBER, CHRISTOPH, DI., & EGERTH-STADLHUBER, HENRIETTA, DR. | RNWBANK-LEHMAN@ALSTON.COM |
| 4160200 | STAERKEL, JOHANNES | JOHANNES.STAERKEL@ONLINE.DE |
| 5186600 | STAFFHORST, W.A.S. | WIL@STAFFHORST.ORG |
| 5543700 | STAGEL, HERBERT | RNWBANK-LEHMAN@ALSTON.COM |
| 6137600 | STAHL, DAGMAR, DR. | DAGMAR.STAHL@WEB.DE |
| 6639700 | STAHL, GABRIELE | GS@ODGERSBERNDTSON.DE |
| 4017000 | STAHN, NORBERT | NORBERT.STAHN@ONLINE.DE |
| 3692300 | STAMM, KURT & ERIKA | ERICH.BUSER@AKB.CH |
| 3692300 | STAMM, KURT & ERIKA | ERICH.BUSER@AKB.CH |
| 6351300 | STANDARD BANK JERSEY LIMITED | JULIAN.DAVIES@STANDARDBANK.COM |
| 3984300 | STANDARD CHARTERED (JERSEY) LIMITED | SECURITIES.OPERATIONS@SC.COM |
| 3984400 | STANDARD CHARTERED (JERSEY) LIMITED | SECURITIES.OPERATIONS@SC.COM |
| 5658400 | STANDARD CHARTERED BANK ( HONG KONG ) LIMITED | VM.INVEST@SC.COM |
| 3779300 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 3789900 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 3804700 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 3824400 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 3831100 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 3903100 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 3927900 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4821100 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4827400 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4828600 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4828700 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4828800 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4828900 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4829000 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4829100 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4829200 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4829300 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4829400 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4829500 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4829600 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4829700 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4829800 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4829900 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4830000 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4830100 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4830200 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4830300 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4830400 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4830500 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4830600 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4830700 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4830800 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4830900 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4831000 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4831100 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4831200 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4831300 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4831400 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4831500 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4831600 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4831700 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4831800 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4831900 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4832000 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4832100 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4832200 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4832300 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4832600 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4832700 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4832800 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4832900 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4833000 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4833100 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4833200 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4833300 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4833400 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4833500 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4833600 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4833700 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4833800 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4833900 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4834000 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4834100 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4834200 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4834300 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4834400 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4834500 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4834600 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4834700 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4834800 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4834900 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4835000 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4835100 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4835200 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4835300 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4835400 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4835500 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4835600 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4835700 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4835800 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4835900 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4836000 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4836100 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4836700 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4838400 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4844400 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 4846400 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | GLBPBSECOPS_CORPORATEACTION@SC.COM |
| 5582801 | STANDARD CHARTERED BANK (HONG KONG) LIMITED | WM.INVEST@SC.COM |
| 3776700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3776800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3777000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3777100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3777200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3777300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3777400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3777500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3777600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3777800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3777900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3778500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3778700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3779200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3779400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3779500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3779600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3779700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3779800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3780000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3780100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3780200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3780300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3780400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3780500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3780600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3780700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3780800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3780900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3781000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3781200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3781300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3781400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3781500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3781900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3782000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3782100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3782500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3782600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3782700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3783600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3783800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3783900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3784000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3784100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3784200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3784300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3784400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3784500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3784600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3784900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3785000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3785200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3785300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3785500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3785600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3785800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3786000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3786100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3786200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3786300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3786400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3786500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3786600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3786800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3786900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3787000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3787100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3787200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3787300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3787500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3787600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3787700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3787800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3787900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3788000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3788200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3788600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3788700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3788800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3789100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3789200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3789300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3789400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3789500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3789600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3789700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3789800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3790100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3790300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3790500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3790600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3790700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3791000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3791100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3791200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3791600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3791700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3791900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3792100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3792200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3792300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3792400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3792500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3792600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3792700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3792800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3792900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3793000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3793100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3793300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3793600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3793900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3794000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3794100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3794200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3794800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3795100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3795300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3795500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3796100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3796300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3796400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3796500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3797100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3797400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3797700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3797800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3798000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3798100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3798200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3798300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3798400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3798500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3798600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3798700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3798900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3799000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3799400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3799500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3799600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3799800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3800100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3800300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3800400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3800500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3800600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3800700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3800900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3801000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3801100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3801300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3801400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3801500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3801600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3801700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3801900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3802000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3802200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3802300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3802400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3802500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3802600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3802700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3802900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3803000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3803100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3803200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3803300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3803400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3803600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3803700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3803800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3804000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3804100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3804300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3804400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3804500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3804600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3804800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3804900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3805100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3805300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3805400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3806000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3806100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3806200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3806300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3806400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3806500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3806600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3806700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3806800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3807000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3807100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3807200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3807900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3808000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3808100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3808200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3808400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3808600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3808700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3808800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3809200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3809600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3809700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3809800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3810000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3810100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3810200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3810300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3810400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|-----------|---------------|---------------|
| 3810500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3810600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3810700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3810800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3811000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3811100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3811200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3811300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3811400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3811500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3811800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3811900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3812000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3812100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3812500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3812600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3812700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3812800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3812900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3813000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3813400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3813500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3813600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3813700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3813800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3813900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3814100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3814200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3814300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3814600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3814800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3814900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3815000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3815100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3815200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3815300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3815700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3815800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3816000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3816100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3816400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3816500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3816600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3816700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3816800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3816900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3817100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3817600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3817800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3818000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3818100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3818200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3818400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3818500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3818900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3819000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3819100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3819200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3819300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3819500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3819600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3819700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3819800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3820000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3820100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3820300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3820400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3820500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3820800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3820900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3821000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3821400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3821500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3821700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3821800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3821900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3822400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3822500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3822700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3822800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3822900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3823000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3823100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3823300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3823500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3823700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3823800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3823900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3824100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3824200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3824500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3824800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3824900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3825000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3825100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3825300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3825500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3825600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3825700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3825800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3826100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3826300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3826400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3826500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3826600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3826900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3827200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3827300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3827400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3827500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3827700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3827800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3827900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3828000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3828100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3828300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3828400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3828500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3828600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3828700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3828800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3828900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3829000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3829200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3829400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3829600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3829700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3829800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3829900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3830100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3830300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3830400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3830500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3830600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3830900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3831200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3831300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3831400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3831500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3831600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3832000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3832100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3832200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3832300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3832400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3832900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3833000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3833200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3833300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3833400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3833600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3833700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3833800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3833900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3834300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3834500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3834600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3834700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3834800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3835000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3835100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3835200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3835300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3835400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3835500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3853900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3854100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3854200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3854500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3854600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3854900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3855000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3855100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3855200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3855300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3855700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3855800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3855900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3856000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3856100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3856200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3856300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3856600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3856800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3857000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3857400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3857500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3857600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3857700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3857800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3857900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3858100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3858400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3858500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3858600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3858800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3858900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3859000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3859100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3859200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3859300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3859400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3859500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3859900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3860000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3860100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3860700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3860800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3860900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3861000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3861100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3861300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3861400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3861500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3861700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3861800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3861900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3862000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3862200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3862600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3862800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3863100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3863400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3863600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3863700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3863800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3863900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3864000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3864100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3864200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3864400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3864600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3864700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3864800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3864900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3865000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3865100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3865200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3865300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3865400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3865500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3865600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3865700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3865800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3866000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3866100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3866200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3866300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3866600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3866700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3867100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3867200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3867300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3867400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3867500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3867600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3867700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3867800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3867900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3868000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3868200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3868700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3868800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3869000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3869200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3869300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3869400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3869500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3869600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3869700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3869900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3870000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3870300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3870600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3870700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3871000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3871100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3871200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3871300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3871500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3871600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3871700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3871800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3871900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3872000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3872100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3872200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3872400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3872500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3872700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|-----------|---------------|---------------|
| 3872800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3873000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3873100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3873200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3873500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3873800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3873900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3874000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3874100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3874300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3874400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3874500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3874600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3874800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3875200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3875300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3875400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3875600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3875700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3875800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3875900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3876000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3876100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3876500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3876600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3876700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3876800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3876900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3877100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3877200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3877300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3877400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3877600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3877700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3877900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3878000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3878100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3878200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3878500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3878700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3878800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3878900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3879000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3879100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3879200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3879300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3879400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3879500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3879700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3879800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3879900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3880000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3880200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3880300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3880400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3880500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3880700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3880800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3881100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3881200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3881300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3881400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3881500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3881700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3881800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3881900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3882000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3882600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3882800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3883100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3883200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3883300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3883500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3883700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3883800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3883900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3884000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3884400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3884500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3884600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3885000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3885200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3885300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3885400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3885500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3885600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3885800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3885900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3886200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3886300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3886400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3886500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3886700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3886800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3887000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3887100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3887200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3887400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3887500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3887600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3887800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3888000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3888200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3888300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3888400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3888500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3888600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3888900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3889000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3889200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3889300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3889400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3889500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3889600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3889800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3889900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3890200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3890300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3890400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3890500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3890700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3890800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3890900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3891000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3891100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3891200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3891400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3891500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3891800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3892000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3892100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3892200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3892500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3892600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3892700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3892800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3893000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3893200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3893300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3893400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3893500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3893800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3893900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3894000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3894100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3894200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3894400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3894500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3894600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3894700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3894800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3895000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3895100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3895200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3895500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3895600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3895700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3895800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3895900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3896300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3896400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3896500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3896600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3896800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3896900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3897000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3897100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3897200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3897400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3897500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3897600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3897700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3897900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3898000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3898100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3898200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3898300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3898400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3898500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3898600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3898700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3898800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3898900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3899000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3899100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3899200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3899300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3899400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3899500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3899600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3899700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3899800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3899900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3900000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3900100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3900400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3900600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3900700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3900800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3900900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3901000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3901400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3901500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3901600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3901700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3901800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3902000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3902200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3902300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3902400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3902500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3902700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3903500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3903600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3903700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3903900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3904000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3904100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3904300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3904400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3904600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3904700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3904800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3904900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3905000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3905100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3905200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3905300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3905400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3905500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3905600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3905700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3906000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3906100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3906200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3906300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3906400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3906500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3906700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3906800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3906900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3907000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3907100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3907200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3907500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3907600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3907700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3907800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3907900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3908000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3908100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3908200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3908300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3908400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3908500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3908600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3912100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3912200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3912300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3912400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3912500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3912600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3912700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3912800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3913000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3913100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3913200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3913300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3913500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3913700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3914100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3914200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3914300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3914500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3914600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3914800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3914900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3915000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3915100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3915200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3915300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3915500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3915600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3915900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3916100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3916200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3916300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3916400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3917000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3917100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3917200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3917500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3917600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3917700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3917800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3918100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3918300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3918400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3918700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3918800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3918900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3919000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3919200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3919300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3919400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3919500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3919700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3919800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3919900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3920000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3920100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3920200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3920300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3920500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3920600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3920700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3920800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3920900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3921000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3921200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3921300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3921400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3921600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3921900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3922200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3922400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3922700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3922800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3923300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3923400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3923500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3924000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3924100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3924200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3924300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3924400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3924600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3924700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3924800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3924900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3925000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3925100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3925400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3925500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3925600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3925700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3925800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3925900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3926100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3926200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3926300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3926400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3926500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3927000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3927100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3927200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3927300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3927400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3927600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3928000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3928100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3928200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3928300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3928400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3928500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3928700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3928800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3928900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3929000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3929400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3929600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3930100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3930600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3930800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3930900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3931000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3931100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3931200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3931300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3931400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3931500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3931600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3931700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3931800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3931900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3932000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3932100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3932400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3932600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3932900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3933000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3933200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3933600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3933700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3933800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3934100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3934200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3934300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3934400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3934500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3934600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3934700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3934800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3934900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3935000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3935300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3935400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3935500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3935600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3935700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3935800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3935900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3936300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3936400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3936500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3936600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3936700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3936800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3936900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3937000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3937100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3937200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3937400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3937700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3937800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3938100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3938200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3938500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3938700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3938800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3939000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3939100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3939200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3939300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3939400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3939500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3939600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3939700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3939800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3939900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3940100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3940300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3940600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3940800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3940900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3941000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3941100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3941200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3941400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3941700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3941800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3942000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3942200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3942300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3942400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3942700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3942800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3942900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3943000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3943400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3943500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3943600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3943700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3943900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3944200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3944300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3944500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3944600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3944800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3944900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3945000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3945300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3945400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3945700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3945900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3946000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3946100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3946200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3946400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3946800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3946900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3947200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3947300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3947400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3947500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3947700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3947800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3947900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3948000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3948400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3948700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3948800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3949000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3949100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3949700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3949800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3949900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3950000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3950100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3950200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3950300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3950400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3950500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3950600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3950800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3950900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3951000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3951300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3951400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3951500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3951800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3952000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3952200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3952400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3952500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3952600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3952800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3952900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3953200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3953300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3959700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3959900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3960100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3960200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3960300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3960800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3960900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3961000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3961200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3961500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3961800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3961900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3962100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3962200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3962600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3963400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3963500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3963700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3963800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3964100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3964300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3964400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3964500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3964600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3964800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3965900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3966400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3966500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3966600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3966700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3966800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3966900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3967000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3967100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3967600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3967700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3968000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3968300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3968600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3968700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3968900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3969100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3969400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3969500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3969600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3969700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3969800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3970000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3970500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3971100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3971300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3971400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3971500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3971600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3971700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 3971800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4532700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4750300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4750400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4750600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4751000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4751400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4751500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4751700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4751800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4751900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4752100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4752200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4752300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4752400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4752900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4753000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4753100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4753200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4753300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4753400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4753500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4753600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4753700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4753900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4754100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4754300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4754400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4754600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4754900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4755000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4755200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4755400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4755500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4755700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4756200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4756300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4756400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4756500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4756600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4756900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4757000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4757200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4757300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4757400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4757500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4757600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4758200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4758300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4758400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4759000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4759300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4759400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4759500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4759600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4759700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4766700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4767200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4767300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4767400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4767500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4767700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4767900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4768000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4768500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4768700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4768800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4769100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4769200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4769500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4769700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4783100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4783200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4783600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4783700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4783800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4784200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4784300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4784500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4784700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4784900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4785200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4785300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4785600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4785700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4785900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4786000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4786100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4786200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4789600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4789800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4789900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4790000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4790300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4790700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4790800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4790900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4799900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4800000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4800100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4800300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4800400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4800700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4801600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4802000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4802300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4802500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4803000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4803200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4803500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4803600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4803700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4803800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4803900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4804000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4804100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4804200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4804300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4804400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4804500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4804600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4804800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4804900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4805000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4805200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4805300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4805400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4805500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4805600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4805800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4805900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4806100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4806200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4806300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4806500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4806600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4806800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4807200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4807400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4807500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4807600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4808000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4808100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4808400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4808500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4808600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4808700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4808800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4808900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4809000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4809400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4809500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4809700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4809800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4810000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4810100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4810200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4810300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4810400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4810500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4810600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4810800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4811000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4811600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4811700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4811900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4812300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4812400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4812600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4812700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4813000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4813100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4813500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4813600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4813700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4814600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4815100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4815300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4815400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4815500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4815600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4815900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4816000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4816100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4816200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4816300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4816500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4816700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4816800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4817000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4817100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4817500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4817900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4818000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4818200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4818600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4818900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4819000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4819500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4819600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4819900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4820100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4820400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4820500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4820700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4820800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4821000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4821200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4821300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4821600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4821700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4822000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4822100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4822200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4822600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4824800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4824900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4825200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4825300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4825400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4825700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4825800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4826000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4826100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4826400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4826600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4826700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4826800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4827000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4827100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4827500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4827600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4827800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4828100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4828200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4828300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4836500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4836600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4836800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4837500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4837600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4837800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4837900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4838100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4838500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4838600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4838700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4838800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4838900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4839100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4839200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4839300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4839500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4839600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4839700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4839800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4839900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4840000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4840300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4840400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4840600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4840700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4840900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4841200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4841300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4841400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4841500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4841600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4841800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4842200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4842300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4842400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4843000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4843200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4843300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4844100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4844200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4844500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4844700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4845000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4845100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4845300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4845900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4846000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4846100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4846200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4846500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4846600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4846700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4846800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4846900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4847000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4847100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4847200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4847300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4847400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4847600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4847700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4847900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4848000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4848100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4848200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4848500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4849000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4849100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4849300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4849400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4849500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4849600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4849700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4849800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4849900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4850100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4850200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4850300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4850400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4850500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4850600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4850700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4851100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4851300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4851600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4851800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4851900 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4852200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4852300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4852400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4852600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4852700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4852800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4853000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4853300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4853400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4853500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4853600 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4853700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4854000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4854100 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4854200 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4854300 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4854500 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 4854700 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 6608800 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 6609000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 6610000 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 6616400 | STANDARD CHARTERED BANK (HONG KONG) LTD. | WM.INVEST@SC.COM |
| 1244000 | STANGE, HANS-JOACHIM | LBHI.CLAIM@NABERPC.COM |
| 5543900 | STANGL, KARL UND HELENE | RNWBANK-LEHMAN@ALSTON.COM |
| 4720600 | STANZEL, UDO | UNDO.STANZEL@WEB.DE |
| 4355900 | STANZEL, WOLFGANG | RNWBANK-LEHMAN@ALSTON.COM |
| 4898600 | STAPEL, J.E. | JANNEBE.STAPEL@HETNET.NL |
| 4140600 | STAPEL, MARKO | DACKY@GMX.DE |
| 4657400 | STAPPERT, ALBERT-UDO | ALBERT-UDO-STAPPERT@T-ONLINE.DE |
| 4215500 | STAR CLIPPER FINANCE LIMITED | ALBERTOHERZ1602@YAHOO.COM.AR |
| 4215500 | STAR CLIPPER FINANCE LIMITED | ALBERTOHERZ1602@YAHOO.COM.AR |
| 4037100 | STARGEMS TRADING LTD | JEEVAN@GLOSTAR.COM.HK |
| 4037300 | STARGEMS TRADING LTD | JEEVAN@GLOSTAR.COM.HK |
| 5093600 | STARKE, REGINE & TORSTEN | STARHEFAMILIE@ARCOR.DE |
| 4356300 | STARZ, REINHOLD | RNWBANK-LEHMAN@ALSTON.COM |
| 5993400 | STAS, PATRICK | DCMS@DEMINOR.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5198500 | STASSEN, PHILIPPE | LAURENT.LHOEST@ING.BE |
| 4514400 | STATE BANK OF INDIA | RICHARD.TALL@TLTSOLICITORS.COM |
| 4514400 | STATE BANK OF INDIA | RICHARD.TALL@TLTSOLICITORS.COM |
| 6339100 | STAVSAND INVEST A/S | KARL.HATTELAND@STAUSANDINVEST.NO |
| 6425200 | STEBBING, DAVID JOHN LANGDALE | STEBBIN@ONLINE.NO |
| 2468600 | STEBNER, MONIKA | MS-DREAMER@WEB.DE |
| 5406000 | STECHTING CEDER | P.VAN.WOERDEN@CAIRO.NL |
| 6002800 | STEEDS, CORNELIS | DCMS@DEMINOR.COM |
| 4174900 | STEELE, ALEXANDRA MARIA | ESTEBAN-GRIDILLA@LLOYDSTSH.ES |
| 4150900 | STEELE, MARIA PILAR | ESTEBAN_GRIDILLA@LLOYDSTSB.ES |
| 5265800 | STEENBERGERVELD PENSIOEN BV | BROERTJES@FREELER.NL |
| 5363000 | STEENHAGEN, G.B. | GERTSTEENHAGEN@PLANET.NL |
| 5366800 | STEENHAGEN, G.B. | GERTSTEENHAGEN@PLANET.NL |
| 5450300 | STEENSHA, J. AND DIONISIUS, R.B.M. | DISLEEN@ZIGGO.NL |
| 4072700 | STEENSMA MANAGEMENT SERVICES | STICHTING@WENBE.NL |
| 4355700 | STEFAN, HELMUT | RNWBANK-LEHMAN@ALSTON.COM |
| 4251000 | STEFANELLIA BARBARA | GTER@LIBERO.IT |
| 3632300 | STEFFEK, GUNNOR | INFO@GUNNARSTEFFEK.DE |
| 6163500 | STEFFEL, ULRIKE | U-STEFFEL@T-ONLINE.DE |
| 3744200 | STEFFENS, UTE | UTE-STEFFENS@T-ONLINE.DE |
| 4898400 | STEGEMAN, T. | GBRUITENHUIS3@CHELLO.NL |
| 5761200 | STEGER, HEIDI ALICE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5761200 | STEGER, HEIDI ALICE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 3515900 | STEGLICH, MARTINA | TECTRA.GER@T-ONLINE.DE |
| 4997300 | STEHLE, MATTHIAS | FKUBASEH@T-ONLINE.DE |
| 941100 | STEIBL, SEBASTIAN | SEBASTIAN.STEIBL@WEB.DE |
| 5181400 | STEIN, DANIEL A. & MIGUEL P. STEIN | STEIN@CLINGSOR.COM.AR |
| 5181500 | STEIN, DANIEL A. & MIGUEL P. STEIN | STEIN@CLINGSOR.COM.AR |
| 5181700 | STEIN, DANIEL A. & SANDRA RUZAL | STEIN@CLINGSOR.COM.AR |
| 3553300 | STEIN, DIETER | F.H-STEIN@T-ONLINE.DE |
| 5181200 | STEIN, MIGUEL P. & DANIEL A. STEIN | STEIN@CLINGSOR.COM.AR |
| 3602900 | STEINBORN, GUNTER & ROSEMARIE | FAM.STEINBORN@WEB.DE |
| 3604700 | STEINDL, HERBERT U. HELGA | H.STEINDL@T-ONLINE.DE |
| 5542800 | STEINECKER, GOTTFRIED | RNWBANK-LEHMAN@ALSTON.COM |
| 3079900 | STEINER, DRS. PAUL AND DAGMAR | PAUL_STEINER@GMX.DE |
| 1120100 | STEINFORT, SILVIA | LBHI.CLAIM@NABERPC.COM |
| 1120200 | STEINFORT, SILVIA | LBHI.CLAIM@NABERPC.COM |
| 1120300 | STEINFORT, SILVIA | LBHI.CLAIM@NABERPC.COM |
| 4160100 | STEINHARDT, AXEL | AX.STEINHARDT@WEB.DE |
| 5102000 | STEINHAUSEN, ALICE | AST@TSTCONSULT.DE |
| 5106800 | STEINIG, INGEBORG | G.STEINIG@ARCOR.DE |
| 3635700 | STEININGER, CHRISTIAN | CHRISTIAN.STEININGER@T-ONLINE.DE |
| 4355600 | STEININGER, ERWIN | RNWBANK-LEHMAN@ALSTON.COM |
| 5541600 | STEININGER, PETRA | RNWBANK-LEHMAN@ALSTON.COM |
| 6134400 | STEINMEYER, IRENE & DIETER | UEBERRUECK@MATTIL.DE |
| 1360300 | STEINMUELLER, DR. BERND & HILDEGARD | LBHI.CLAIM@NABERPC.COM |
| 5602100 | STEINSLAND & CO | MAIL@STEINSLANDCO.NO |
| 5602200 | STEINSLAND & CO | MAIL@STEINSLANDCO.NO |
| 5467800 | STEKELENBURG-VERHEGEN, J. & STEKELENBURG, JM | JANSTEKELENBURG@HETNET.NL |
| 4922200 | STEL, K. | PRETER_STEL@HOTMAIL.COM |
| 5991300 | STEMBERT, JEAN-PIERRE | DCMS@DEMINOR.COM |
| 5443000 | STENACKER-VAN BREE, C.E. | GEET@PLANET.NL |
| 4089300 | STENGEL, GERRIT ALBERT | ERICH.BUSER@AKB.CH |
| 3458000 | STENS, MELANIE | MELANIE.STENS@GMX.DE |
| 3633000 | STEPHAN, NADJA | MOTO.N.STEPHAN@WEB.DE |
| 1152600 | STEPHAN, THOMAS DR. | BUDDERBLUME@GMX.DE |
| 3633100 | STEPHAN, UDO | MOTO.N.STEPHAN@WEB.DE |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 2392600 | STEPHEN FERRANTI REVOCABLE TRUST DATED 11/19/1998 | S.FERRANTI@COMCAST.NET |
| 4093300 | STERCHI, CHRISTIANE PETERMANN | ERICH.BUSER@AKB.CH |
| 5543800 | STESSEL, MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 4871100 | STEUER, URSULA | USCHISTEUER@YAHOO.DE |
| 4739400 | STEVANIN, GILBERT RENE | TRIASA@SABMIA.COM; PALOMINO@SABIMA.COM |
| 4739400 | STEVANIN, GILBERT RENE | TRIASA@SABMIA.COM; PALOMINO@SABIMA.COM |
| 6300200 | STEVENS, F.E. | EDSTEVENS@PLANET.NL |
| 4769400 | STEVENS, MARK JOHN | MARKST@GRAFFITI.NET |
| 4240400 | STEVENS-BLOEMEN, MWL & BLOEMEN, RKT & BLOEMEN, WHG | RBLOEMEN@PLANET.NL |
| 5129900 | STEYER, KATHRIN | STEYERSHL@T-ONLINE.DE |
| 5403500 | STG. DIRECTIE PENSIOENFONS WASSERIJ AWE B.V. | HWA.DEWIN@HOME.NL |
| 5404500 | STICHING CHARLOTTE FONDS | A.PISTORIUS1@KPNPLANET.NL |
| 4569800 | STICHTING ADMINISTRATIEKANTOOR MATH | GUY.WAUTERS@VANDERSANDEN.BE |
| 5401000 | STICHTING AWE | HWA.DEWIN@HOME.NL |
| 5390600 | STICHTING CAESAR | P.VAN.WOERDEN@CAIRO.NL |
| 4919000 | STICHTING DE LINTERHOF | GVL@WANADOO.NL |
| 5321500 | STICHTING DE ZENDING DER PROTESTENTSE KEPH M NEDERLAND | H.LEMS@PKN.NL |
| 5903300 | STICHTING DIABETES FONDS | B.KUIPERS@DIABETESFONDS.NL |
| 6026600 | STICHTING GAOS | DCMS@DEMINOR.COM |
| 5319000 | STICHTING GENAAMD FONDATION DE L'INCONNUE | JAN.VERKOREN@VERSATEL.NL |
| 5390700 | STICHTING GOLIATH | P.VAN.WOERDEN@CAIRO.NL |
| 5404600 | STICHTING GOLIATH | P.VAN.WOERDEN@CAIRO.NL |
| 5459800 | STICHTING GOLIATH | P.VAN.WOERDEN@CAIRO.NL |
| 5318300 | STICHTING HUIZE BEUKEUSTEIN | MAGDAZWAMBORN@SOLCON.NL |
| 5440900 | STICHTING KICOBA | SLHDK@HOTMAIL.COM |
| 5227500 | STICHTING LEPPINK-POSTUMA | JHVEGER@HETNET.NL |
| 5316300 | STICHTING LOTERY FONDS | AVANSANTEN@KPNPLANET.NL |
| 5405400 | STICHTING LYDIA | P.VAN.WOERDEN@CAIRO.NL |
| 4918900 | STICHTING MATHEUS VAN DEN EEDEN | POL.K@PLANET.NL |
| 5459300 | STICHTING METHUSALEM | P.VAN.WOERDEN@CAIRO.NL |
| 5316200 | STICHTING MEULEMANS-FONDS 1992 | THPOELMANS@KPNPLANET.NL |
| 4918800 | STICHTING NOVEMBER 1981 | JCRDHAAR@NERKNET.NL |
| 3630200 | STICHTING PARTICULIER FONDS ARGOS | INFO@ORANGEFIELDTRUST.AN |
| 6054700 | STICHTING PARTICULIER FONDS KINBA | TRUST@VANLANSCHOT.AN |
| 5407700 | STICHTING PENSIOENFONDS BUTONIA B.V. | JOHN.BOESCHOTEN@BUTONIA-GROUP.COM |
| 5468900 | STICHTING SIMSON | P.VAN.WOERDEN@CAIRO.NL |
| 5442700 | STICHTING TANGENT | WBROOS@TANGENT.NL |
| 5409200 | STICHTING TB1 | INFO@VILLAVIJVERBOS.NL |
| 5388800 | STICHTING THOMAS | P.VAN.WOERDEN@CAIRO.NL |
| 4918700 | STICHTING TOT STEUN AAN NET VOORTGEZET | KEUPER@CARMEL.NL |
| 5233600 | STICHTING TOT STEUN WIJKWERK HET DORP | WOLFSBER@XS4ALL.NL |
| 5452100 | STICHTING VRIENDEN VAN PRO SENIORE | WIKR445@PLANET.NL |
| 5309200 | STICHTING VRIENDEN VAN RADAR | RAADVANBESTUUR@RADAR.ORG |
| 4918600 | STICHTING VRIENDEN VAN ZORGCENTRUM STEEN VOORDE | JETTENRYSUYK@HETNET.NL |
| 4643900 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 4899900 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 5314000 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 5321600 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 5323200 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 5329500 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 5331800 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 5335600 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5388000 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 5396400 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 5508800 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 6259200 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 6261100 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 6325700 | STICHTING WAARDEPOT FINVESTOR | KRIJGSMAN@FINVESTOR.NL |
| 4795200 | STICHTING WELZIJNSZORG | VMF.SECRETARTIS@VRJMETSELARIJ.NL |
| 5408600 | STICHTING, ARAEL | P.VAN.WOERDEN@CAIRO.NL |
| 5408900 | STICHTING, SMARAGD | P.VAN.WOERDEN@CAIRO.NL |
| 5402500 | STICHTING, THOMAS | P.VAN.WOERDEN@CAIRO.NL |
| 3751100 | STIEBEL, GEORG | G.ARC@HOTMAIL.DE |
| 1091300 | STIEBRITZ, MANUELA | MANUELASTIEBRITZ@GMX.DE |
| 1091300 | STIEBRITZ, MANUELA | MANUELASTIEBRITZ@GMX.DE |
| 4356700 | STIEDL, MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 6354200 | STIEGLER, ROTRAUD | RNWBANK-LEHMAN@ALSTON.COM |
| 6030400 | STIENSTRA, J. | DCMS@DEMINOR.COM |
| 5389100 | STIENSTRA-VERMEEREN, M.S.H.J. | INFO@MERCURIUS-INVESTMENTS.COM |
| 5107200 | STIER, REINHARD | REINHARD.STEIR@WEB.DE |
| 4681600 | STIFT KLOSTERNEUBURG | PRAELATUR@STIFT-KLOSTERNEUBURG.AT |
| 5476900 | STIFTUNG LEBENSRAUM GEBIRGE | ANTON.WIGGER@LUKB.CH |
| 4546800 | STIFTUNG PRO ANIMALE | FP.RICHARDS@KABELBW.DE |
| 6022700 | STINIS, H.A. | DCMS@DEMINOR.COM |
| 4116400 | STOBICH, HARALD | H.STOEBICH@HAST-ELEKTRO.AT |
| 4898100 | STOCKER, J. | JAN.STOCKER@TELFORT.NL |
| 3723800 | STOCKER, WERNER | ERICH.BUSER@AKB.CH |
| 3723800 | STOCKER, WERNER | ERICH.BUSER@AKB.CH |
| 3747000 | STOCKER-WANNER, JOSEF | ERICH.BUSER@AKB.CH |
| 6134700 | STOCKL, FRANZ | UEBERRUECK@MATTIL.DE |
| 6160800 | STOCKL, HELMUT | KFZ-STOCKL@FREENET.DE |
| 3610600 | STOCKL, JOSEF | JOSEF.AGNETA@T-ONLINE.DE |
| 4365500 | STOCKL, JOSEF & WASINGER, CLAUDIA & KUGLER, GABRIELE | RNWBANK-LEHMAN@ALSTON.COM |
| 3723700 | STOCKLI-MEYER, WILLY | ERICH.BUSER@AKB.CH |
| 3723700 | STOCKLI-MEYER, WILLY | ERICH.BUSER@AKB.CH |
| 4116200 | STOEBICH, KARL | KARL.STOEBICH@WSS-VM.AT |
| 4355800 | STOEGER, MARTIN | RNWBANK-LEHMAN@ALSTON.COM |
| 4098000 | STOEHR, GERHARD | GERHARD.K.A.STOEHR@AON.AT |
| 3513700 | STOEVESANDT, HEINO | STOEVESANDT@CASTRINGIUS.DE |
| 6025000 | STOK, H.G.T. | DCMS@DEMINOR.COM |
| 5447900 | STOKKERMANS, KFE | KIMSTOKKERMANS@HOTMAIL.COM |
| 5465600 | STOKKERMANS, KFE | KIMSTOKKERMANS@HOTMAIL.COM |
| 5305700 | STOKVIS, A.C. | A.C.STOKVIS@KPNPLANET.NL |
| 3730500 | STOLL, GERHARD | STOLL-RAUMAUS.STATTWAG@WEB.DE |
| 3621200 | STOLLE, DOREEN | DOREEN.STOLLE@WEB.DE |
| 5251600 | STOLP, A. EN/OF B. STOLP-TROOST | ABSTOLP@XS4ALL.NL |
| 5290300 | STOLP-BUWALDA, B.L. | BOUDENCICK@PLANET.NL |
| 5191200 | STOLP-VAN AS, HUBREGT | BERKSTOLP@SKYNET.BE |
| 3545300 | STOLPMANN, FRANK | FSTOLPMANN@GMX.DE |
| 4918300 | STOLTE, B.H. | BHSTOLTE@YAHOO.COM |
| 4955900 | STOLTE, HERMANN | M.MUMME@T-ONLINE.DE |
| 5504600 | STOLTENBERG, ANDREA | ASTOLLI65@GMX.DE |
| 5388600 | STOLZENBACH, P.J. | DEN.BOSCH@GROENRIJK.NL |
| 4885500 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 4886000 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5582967 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5582968 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 6071802 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 6105301 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 4122301 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580803 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580804 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580807 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580809 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580812 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5582402 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5582504 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5582931 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5880100 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5885100 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 6296200 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 6383601 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 6403400 | STONEHILL INSTITUTIONAL PARTNERS, LP | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 6071801 | STONEHILL MASTER FUND LIMITED | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580800 | STONEHILL MASTER FUND LTD | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580801 | STONEHILL MASTER FUND LTD | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580802 | STONEHILL MASTER FUND LTD | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580806 | STONEHILL MASTER FUND LTD | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580808 | STONEHILL MASTER FUND LTD | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580810 | STONEHILL MASTER FUND LTD | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580811 | STONEHILL MASTER FUND LTD | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5580813 | STONEHILL MASTER FUND LTD | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 1137700 | STONEHILL MASTER FUND LTD. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 4122300 | STONEHILL MASTER FUND LTD. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5005509 | STONEHILL MASTER FUND LTD. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5582501 | STONEHILL MASTER FUND LTD. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5582966 | STONEHILL MASTER FUND LTD. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5582969 | STONEHILL MASTER FUND LTD. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5582970 | STONEHILL MASTER FUND LTD. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 5693217 | STONEHILL MASTER FUND LTD. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 6360407 | STONEHILL MASTER FUND LTD. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 6105300 | STONEHILL MASTER FUND,LTD. | SNELSON@STONEHILLCAP.COM; OPS@STONEHILLCAP.COM |
| 6327700 | STOOF, T.J. | TJ.STOOF@VUMC.NL |
| 5218800 | STOOP, M.G.M. EN /OF | MGM.STOOP@ZONNET.NL |
| 5219800 | STOOP, M.G.M. EN/OF | MGM.STOOP@ZONNET.NL |
| 5446600 | STOOPEN, M.A.C. | M.STOOPEN@HOME.NL |
| 3762400 | STOPFER, SILKE | SILKE.STOPFER@WEB.DE |
| 4356800 | STORCH, THOMAS | RNWBANK-LEHMAN@ALSTON.COM |
| 4703700 | STORDEN LIMITED | FRANCISCO.COUNTINHO@BES.PT |
| 4703800 | STORDEN LIMITED | FIANCISCO.COUNTINH@BES.PT |
| 4703900 | STORDEN LIMITED | FIANCISCO.COUNTINH@BES.PT |
| 5402100 | STORM, C.J. | C.J.STORM@HCCNET.NL |
| 5453700 | STORM, C.J. | C.J.STORM@HCCNET.NL |
| 5388400 | STOUT, M. | MARTANSTOUT@GMAIL.COM |
| 5286200 | STOUTHART-BONEWALD, C.J. | CSSTOUTHART@HOTMAIL.COM |
| 3768700 | STRABERGER-SCHNEIDER, DAGMAR | J.SS@GMX.DE |
| 4175400 | STRACKE, DIETER | H-D.STRACKE@GMX.DE |
| 6487600 | STRADMEIJER, A.E. | AE@STRADMEIJER.ORG |
| 6487700 | STRADMEIJER, A.E. | AE@STRADMEIJER.ORG |
| 5095600 | STRAHL, MARGA | DVERGENSTRAHL@KOELN.DE |
| 4023300 | STRAITS CONSTRUCTION COMPANY (PRIVATE) LIMITED | LILY@HOIHUP.COM |
| 1395800 | STRAUB, MARTIN | DOCMARTY@T-ONLINE.DE |
| 6417600 | STRAUSS-MUHLEMANN, PETER | ERICH.BUSER@AKB.CH |
| 6417700 | STRAUSS-MUHLEMANN, PETER | ERICH.BUSER@AKB.CH |
| 5363700 | STREEDER, G.J. | G.J.SAREEDER@ZIGGO.NL |
| 5627900 | STREHL, RENATE - DR. | RENGTESTREHL@AOL.COM |
| 3722400 | STREICHENBERG, ALEXANDER | ERICH.BUSER@AKB.CH |
| 3722400 | STREICHENBERG, ALEXANDER | ERICH.BUSER@AKB.CH |
| 5267300 | STRENG-KEMPEN, M.M. | JOS.STRENG@PLANET.NL |
| 6027800 | STRENGHOLT, L.M. | DCMS@DEMINOR.COM |
| 4102700 | STREPPEL, J.B.M & I.N.N.M.G.M. STREPPEL-BRAHIM | JBMSTREPPEL@PLANET.NL |
| 4044600 | STRIEDER, MARIANNE | INFO@STRIEDERTROCKENBAU.DE |
| 5429700 | STRIKKERS, J.W.H.M. | W.TRIKKERS@PLANET.NL |
| 5306300 | STRIKWERDA, I.A.L. | L.STRIKWERDA@CHELLO.NL |
| 4356000 | STROCH, CHRISTIAN | RNWBANK-LEHMAN@ALSTON.COM |
| 5992300 | STROEYKENS, DOMINIQUE | DCMS@DEMINOR.COM |
| 4356200 | STROH, DIETER | RNWBANK-LEHMAN@ALSTON.COM |
| 4168900 | STROHMER, ALOIS | ALOIS.STROHMER1@CHELLO.AT |
| 4356100 | STRONDL, ROBERT | RNWBANK-LEHMAN@ALSTON.COM |
| 6000100 | STROOBANTS, OMER | DCMS@DEMINOR.COM |
| 5809600 | STRUCTURED CREDIT OPPORTUNITIES FUND II LP | JMCKEE@TRICADIACAPITAL.COM |
| 4918100 | STRUIJER, F.L. | JSTKUYER@CASEMA.NL |
| 6006400 | STRUWAY, FRANCIS | DCMS@DEMINOR.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4157100 | STUBER, MANFRED & ROSEMARIE | MANFRED76@BLUEWIN.CH |
| 4356400 | STUCHLY, MICHAELA | RNWBANK-LEHMAN@ALSTON.COM |
| 4087700 | STUEBER, AXEL | BERLINER@DREHORGEL.ORG |
| 1298900 | STUHR, ALEXANDER | ALEXANDER_STUHR@T-ONLINE.DE |
| 4356500 | STUMMER, ERICH & CHRISTEL | RNWBANK-LEHMAN@ALSTON.COM |
| 6002500 | STURM, A.C.J.M. | DCMS@DEMINOR.COM |
| 3561200 | STURM, THOMAS | TSTURM@TSTURM.DE |
| 4356900 | STURZER, LEOPOLD & THERESIA | RNWBANK-LEHMAN@ALSTON.COM |
| 3774300 | STUSSI, GEROLD | ERICH.BUSER@AKB.CH |
| 1811300 | STUSVIK, GUSTAV A/S | GU-STU@ONLINE.NO |
| 5256600 | STUTTERHEIM, C.J.M. | CORSTUTTERHEIM@HOTMAIL.COM |
| 3980000 | STUTZ, MARION | INFO@ANSAY.DE |
| 3980000 | STUTZ, MARION | INFO@ANSAY.DE |
| 5269700 | STUURMAN STORAGE B.V. | STUURMA2@XS4ALL.NL |
| 5782800 | STYRA, GERTRUD | E.LBHI.CLAIMS@NABERPC.COM |
| 4264800 | SUARES PEREIRA, JOSE JULIO | JJ.P@CLIX.PT |
| 6742300 | SUAREZ Y SUAREZ, FRANCISCO J. & MA INES SUAREZ MACEIRAS JTWROS | JFOX@JOEFOXLAW.COM |
| 6742400 | SUAREZ Y SUAREZ, FRANCISCO J. & MA INES SUAREZ MACEIRAS JTWROS | JFOX@JOEFOXLAW.COM |
| 6743000 | SUAREZ Y SUAREZ, FRANCISCO J. & MA INES SUAREZ MACEIRAS JTWROS | JFOX@JOEFOXLAW.COM |
| 6291800 | SUAREZ, CARLOS SEABRA | FEYBLI@RFW.CH |
| 6291800 | SUAREZ, CARLOS SEABRA | CPA@RAHNBODMER.CH |
| 6291900 | SUAREZ, CARLOS SEABRA | FEYBLI@RFW.CH |
| 6543800 | SUBIJATY | JOEEWIEE@YAHOO.COM.AU |
| 4179200 | SUBLIME WAY LIMITED | TERENCENG@MANHATTAN-HK.COM |
| 4179300 | SUBLIME WAY LIMITED | TERENCENG@MANHATTAN-HK.COM |
| 3661100 | SUBROTO, ARIFIN/ERLINA, TIEN | YANTO.PRASETIO@GMAIL.COM |
| 3665900 | SUBROTO, ARIFIN/TIEN ERLINA/ | YANJTO.PRASETIO@GMAIL.COM |
| 5160800 | SUDWESTBANK | CLAUS.SCHNEIDER@SUEDWESTBANK.DE |
| 5160800 | SUDWESTBANK | CLAUS.SCHNEIDER@SUEDWESTBANK.DE |
| 5160900 | SUDWESTBANK AKTIENGESELLSCHAFT | CLAUS.SCHNEIDER@SUEDWESTBANK.DE |
| 5160900 | SUDWESTBANK AKTIENGESELLSCHAFT | CLAUS.SCHNEIDER@SUEDWESTBANK.DE |
| 4982500 | SUESSMEIR, GERTRUD | KONTAKT@KANZLE-KOETTER.DE |
| 4982500 | SUESSMEIR, GERTRUD | KONTAKT@KANZLE-KOETTER.DE |
| 6545500 | SUHERMANTO HINDRADJAJA, BAMBANG OR SIANAWATI | SIANHWA@SBY.CENTRIN.NET.ID |
| 1158600 | SUHM, HEINZ AND MARLIES | HSUHM@AOL.COM |
| 5921900 | SUHR, MARC | BREMEN@KWAG.RECHT.DE |
| 5337500 | SUIS-HENKEL, AM | S.BODMER@HETNET.NL |
| 6544600 | SUKANDAR, JANTI | YANTI@OPELENGARMENT.COM |
| 6543600 | SULISTIO, RUDY | SULISTIO.RUDY@YAHOO.COM |
| 5998200 | SULLAM, ROBIN | DCMS@DEMINOR.COM |
| 6008000 | SULMON, MARIE-JEANNE | DCMS@DEMINOR.COM |
| 4419000 | SUM, CHAK LOONG | CLSUM@HOTMAIL.COM |
| 4419100 | SUM, CHAK LOONG | CLSUM@HOTMAIL.COM |
| 4419200 | SUM, CHAK LOONG | CLSUM@HOTMAIL.COM |
| 4419300 | SUM, CHAK LOONG | CLSUM@HOTMAIL.COM |
| 4419400 | SUM, CHAK LOONG | CLSUM@HOTMAIL.COM |
| 4419500 | SUM, CHAK LOONG | CLSUM@HOTMAIL.COM |
| 5630800 | SUM, MEI KWAN STELLA | SMKS@HKSTAR.COM |
| 5630900 | SUM, MEI KWAN STELLA | SMKS@NKSTAR.COM |
| 6543000 | SUMARSONO, HARRY | DNRECIS@YAHOO.COM |
| 4382800 | SUME, WINFRIED AND RITA | W.SUEME@YAHOO.DE |
| 4542500 | SUN HING ASSOCIATES LIMITED | YW.YUEN@NANFUNG.COM; KL.WONG@NANFUNG.COM |
| 4499800 | SUN HIU MING, SYDNEY & CHAN WAI, KUEN | SYDNEYHMSUN@YAHOO.COM.HK |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4634100 | SUN HUNG KAI INVESTMENT SERVICES LIMITED | SYLVIA.LAU@SHKF.COM |
| 4843500 | SUN JUEPING | SUNJUEPING@VIP.SINA.COM |
| 6279400 | SUN LIFE ASSURANCE COMPANY OF CANADA (UK) LIMITED | EVANGELOS.KALAVAS@SLFOC.COM |
| 3970200 | SUN, HONGLI | HENRY.SUN@CIMC.COM |
| 6114900 | SUN, WENHUA | MOHAN.101@HOTMAIL.COM |
| 6115000 | SUN, WENHUA | MOHAN.101@HOTMAIL.COM |
| 3940700 | SUNG FUNG HA | DEBBY@NICETIDE.COM |
| 4526800 | SUNG HIU HEI | SEAGIULLT@GMAIL.COM |
| 3929700 | SUNG HUI CHING | VIDYA1215@HOTMAIL.COM |
| 3927700 | SUNG KIN MAN | CAT.TSANG@SYWG.COM.HK |
| 3959800 | SUNG KIT CHING | WAZYEEKN@NETVIGATOR.COM |
| 4591400 | SUNG NAN LEE MABLE | LUKMABLE@HOTMAIL.COM |
| 4401300 | SUNG, KIT CHING | WAIYEEKN@NETVIGATOR.COM |
| 6131200 | SUNG, SHEK WING | SWSUNGHK@YAHOO.COM.HK |
| 5903100 | SUNGEAE SICAV | LB-DOB-CRP-ACT@CACEIS.COM |
| 3569900 | SUNLAND-BUSINESS CONSULTING LDA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3582900 | SUNLAND-BUSINESS CONSULTING LDA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5014100 | SUNNY BANK, LTD., | CHRISTOPHER.CARLSEN@CLYDECO.US |
| 4776500 | SUNNYCROFT GLOBAL LIMITED VC1489 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4776600 | SUNNYCROFT GLOBAL LIMITED VC1489 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4776700 | SUNNYCROFT GLOBAL LIMITED VC1489 | DAVID.SHUTE@BNPPARIBAS.COM |
| 6361600 | SUOKAS, JOUNI | PHOLLEMAN@SANDW.COM |
| 6361700 | SUOMALAINEN, PASI | PHOLLEMAN@SANDW.COM |
| 6049500 | SUPERANNUATION FUNDS MANAGEMENT | MIKE.GRDOSIC@FUNDS.S.A.GOV.AU |
| 953200 | SUPERCONE INTERNATIONAL CV | IDEATEX@GMAIL.COM |
| 953200 | SUPERCONE INTERNATIONAL CV | IDEATEX@GMAIL.COM |
| 5395100 | SUPERMARKT KENTER B.V. | KENTER.TUIN@HETNET.NL |
| 3660900 | SUPING, FENG | MICHELLEFSP@YAHOO.COM.CN |
| 5758600 | SURBECK-MANZ KARL HEIRS | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4037200 | SURESHCHANDRA RATANCH AND JHAVERI AND VOENABEN SURESH JHAVERI AND | JEEVAN@GLOSTAR.COM.HK |
| 1029100 | SUSS, MARCO | BRUNO_82@GMX.DE |
| 3661500 | SUTANTO, FIDIANTI/ | RDS9131@YAHOO.COM |
| 3661700 | SUTANTO, RAHMAWATI DEWI/ | RDS9131@YAHOO.COM |
| 4828500 | SUTER PETER DOMINIK | PDSUTER@NETVIGATOR.COM |
| 6414200 | SUTER, CLAUDIA | ERICH.BUSER@AKB.CH |
| 6418800 | SUTER, CLAUDIA | ERICH.BUSER@AKB.CH |
| 3709800 | SUTER, HANS | ERICH.BUSER@AKB.CH |
| 3686200 | SUTER-MINDER, CORNELIA | ERICH.BUSER@AKB.CH |
| 3686200 | SUTER-MINDER, CORNELIA | ERICH.BUSER@AKB.CH |
| 6545600 | SUTISNA, ATIK OR SYLVIA THERESIA | MIST.7KT@MURTIINDAHSENTOSA.COM |
| 4259700 | SUTORIUS, EUGENE PHILIP ROBERT | SUTORIUS@EURONET.NL |
| 3678500 | SUWANDI, G AND/OR LIE F F | GUNAWANSUWANDI@YAHOO.COM |
| 6008200 | SUYKERBUYK, EDDY | DCMS@DEMINOR.COM |
| 6361800 | SVENLIN, TORVALD | PHOLLEMAN@SANDW.COM |
| 6067700 | SVENSKA HANDELSBANKEN AB (PUBL) | CMONTGOMERY@SALANS.COM;LWHIDDEN@SALANS.COM |
| 6067700 | SVENSKA HANDELSBANKEN AB (PUBL) | PROJECT.LB@WHITECASE.COM |
| 4696200 | SVENSKA HANDELSBANKEN SA | LUXSETTLEMENT@HANDELSBANKEN.LU |
| 4696200 | SVENSKA HANDELSBANKEN SA | CMONTGOMERY@SALANS.COM;LWHIDDEN@SALANS.COM |
| 4132700 | SVENSON, HENRY | HENRYSSEVENSON@TELE2.SE |
| 3718000 | SVP HOLDINGS INC. | VSPANCHA@YAHOO.CO.IN |
| 5443700 | SWAANS, M.C.A.W. | ROB.SWAANS@WANADOO.NL |
| 5365000 | SWAGEMAKERS-NOOTEBOOM, F.L.H.M. | SWAGEMAKERS.ADVIES@PLANET.NL |
| 4918000 | SWANENBURG, J.F.W. | JFWSWANENBURG@CASEMA.NL |
| 6162600 | SWANKHUISEN, W. | SWANKEN2WAAN@WANADOO.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 2259900 | SWARTZ FOUNDATION | ROBERT.SHAPIRO@ROPESGRAY.COM |
| 5186200 | SWATF BV | LAUZEWYNHORST@HOTMAIL.COM |
| 5392700 | SWEEGERS-HENDRIX, C.A.M. | CORINSWEEGERS@MENWEDSHIJD.NL |
| 6016500 | SWIGGERS, FRANS | DCMS@DEMINOR.COM |
| 5034300 | SWINGS MANAGEMENT INC | DCRC@BANCO.BPN.PT |
| 5034400 | SWINGS MANAGEMENT INC | DCRC@BANCO.BPN.PT |
| 6083200 | SWIRE HOLDINGS LIMITED | INFO@CHATEAUFID.CH |
| 4885400 | SWISS ASSET & RISK MANAGEMENT AG | INFO@SWIAR.CH |
| 4885600 | SWISS ASSET & RISK MANAGEMENT AG | INFO@SWIAR.CH |
| 4885700 | SWISS ASSET & RISK MANAGEMENT AG | INFO@SWIAR.CH |
| 4268400 | SWISS LIFE LUXEMBOURG SA | STEPHANE.AYACHE@SWISSLIFE.LU |
| 6360200 | SWISS RE FUNDS (LUX) I | NICHOLAS_RAMOND@SWISSRE.COM |
| 5621200 | SWISSCANTO (CH) PORTFOLIO FUND VALCA | FONOSADMIN@SWISSCANTO.CH |
| 5086100 | SWISSCANTO (LU) PORTFOLIO FUNDS MANAGEMENT COMPANY S.A. | COMPLIANCE@SWISSCANTO.CH |
| 5086100 | SWISSCANTO (LU) PORTFOLIO FUNDS MANAGEMENT COMPANY S.A. | COMPLIANCE@SWISSCANTO.CH |
| 5530600 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5530700 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5530800 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5530900 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5531100 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5531500 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5531600 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5531800 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5532000 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5532100 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5532200 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5532300 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5532400 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5532500 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5532600 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5532700 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5532800 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5532900 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5533000 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5533100 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5533200 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5533300 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5533400 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5533500 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5533600 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5533700 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5533800 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5533900 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5534000 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5534100 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5534200 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5534300 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5534400 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5534500 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5534800 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5535000 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5535100 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5535200 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5535300 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5535400 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |
| 5535600 | SWISSQUOTE BANK SA | CORPORATE.ACTIONS@SWISSQUOTE.CH |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5739600 | SWOBODA, ANNI | RECHTSANWAELTIN@DR.-BEESCHE.DE |
| 5739600 | SWOBODA, ANNI | RECHTSANWAELTIN@DR.-BEESCHE.DE |
| 4248200 | SY, UY CAROLYN / SY, UY ANGELINE / SANTIAGO, SY JACQUELINE | BIPI12@PLDTDSL.NET |
| 4991400 | SYDOW, VOLKER | VOLKER.SYDOW@SSL-INTERNATIONAL.COM |
| 6127400 | SYKKYLVEN GJENSIDIGE BRANNTRYGDELAG | MAGNAR.KVAKVAG@GJENSIDIGE.NO |
| 4721300 | SYLVIAN HOLDING CORP. | ALIG@ARCADIA-TREUHAN.CH |
| 4267700 | SYLVIANE, AUBIN | SYLVIANE.AUBIN@CLEARSTREAM.COM |
| 1008100 | SYNBONE AG | LUKAS.KREIENBUEHL@AOFOUNDATION.ORG |
| 1008100 | SYNBONE AG | LUKAS.KREIENBUEHL@AOFOUNDATION.ORG |
| 6117600 | SYRE-WEHRLI, HANNA | MATTHIAS.BRUETSCH@GAM-SH.CH |
| 5998300 | SZABO, CHRISTIANE | DCMS@DEMINOR.COM |
| 4182800 | SZE WONG KIM | EDDIESZE@HOTMAIL.COM |
| 5080200 | SZETO, FUNG YING | BABYNOBB@YAHOO.COM |
| 4114100 | SZMRECSANYI, ANA ELIZA | ANAISNOT@HOTMAIL.COM |
| 1963200 | SZYMANSKI, ANNIKA AND ARNFRIED | SZYMM@WEB.DE |
| 1963100 | SZYMANSKI, ARNFRIED | SZYMM@WEB.DE |
| 1963400 | SZYMANSKI, MAIKE AND ARNFRIED | SZYMM@WEB.DE |
| 1963300 | SZYMANSKI, MATTHIAS AND ARNFRIED | SZYMM@WEB.DE |
| 6008500 | T.A.M.A. STRENGHOLT-DE SONNAVILLE | DCMS@DEMINOR.COM |
| 5449100 | T.C.A. STOKKERMANS | TOMSTOKKEZMANS@GMAIL.COM |
| 5464600 | T.C.A. STOKKERMANS | TOMSTOKKEZMANS@GMAIL.COM |
| 5298600 | T.P. DEKKER DE HEER B.V. | TDEKK@WXS.NL |
| 6003600 | T4CAPITAL B.V. | DCMS@DEMINOR.COM |
| 4510200 | TA CHONG BANK, LTD. | TCB975@TCBANK.COM.TW |
| 4510200 | TA CHONG BANK, LTD. | KOSTAD@MOFO.COM |
| 4510300 | TA CHONG BANK, LTD. | TCB975@TCBANK.COM.TW |
| 4510300 | TA CHONG BANK, LTD. | KOSTAD@MOFO.COM |
| 6023800 | TAAT, C.W. | DCMS@DEMINOR.COM |
| 5336300 | TABBERS, A. | A.TABBENS33@HOME.NL |
| 5999300 | TABET, LAURENT | DCMS@DEMINOR.COM |
| 4092900 | TABIN, MICHELE | MICHELE@TABIN.CH |
| 5076300 | TACK CHING PRIMARY SCHOOL | TYML@TCPSA.ED.HK |
| 4689100 | TACK, KARL | KARL@VANDECASTEEELE.BE |
| 3025802 | TACONIC CAPITAL PARTNERS 1.5 L.P. | TANDRIKS@TACONICCAP.COM |
| 3028501 | TACONIC CAPITAL PARTNERS 1.5 L.P. | TANDRIKS@TACONICCAP.COM |
| 3676903 | TACONIC CAPITAL PARTNERS 1.5 L.P. | TANDRIKS@TACONICCAP.COM |
| 3676904 | TACONIC CAPITAL PARTNERS 1.5 L.P. | TANDRIKS@TACONICCAP.COM |
| 5574405 | TACONIC CAPITAL PARTNERS 1.5 LP | TANDRIKS@TACONICCAP.COM |
| 6067601 | TACONIC CAPITAL PARTNERS 1.5 LP | TANDRIKS@TACONICCAP.COM |
| 3025801 | TACONIC MARKET DISLOCATION FUND II LF | TANDRIKS@TACONICCAP.COM |
| 3025800 | TACONIC MARKET DISLOCATION MASTER FUND II L.P. | TANDRIKS@TACONICCAP.COM |
| 3028500 | TACONIC OPPORTUNITY FUND L.P. | TANDRIKS@TACONICCAP.COM |
| 3028600 | TACONIC OPPORTUNITY FUND L.P. | TANDRIKS@TACONICCAP.COM |
| 3676901 | TACONIC OPPORTUNITY FUND L.P. | TANDRIKS@TACONICCAP.COM |
| 3676906 | TACONIC OPPORTUNITY FUND L.P. | TANDRIKS@TACONICCAP.COM |
| 6067600 | TACONIC OPPORTUNITY FUND L.P. | TANDRIKS@TACONICCAP.COM |
| 5574404 | TACONIC OPPORTUNITY FUND LP | TANDRIKS@TACONICCAP.COM |
| 5792300 | TAICHUNG COMMERCIAL BANK | TCB209@MS2.TCHBBANK.COM.TW; PJTUNG@MS2.TCHBBANK.COM.TW |
| 5792300 | TAICHUNG COMMERCIAL BANK | KOSTAD@MOFO.COM; TCB209@MS2.TCHBBANK.COM.TW; PJTUNG@MS2.TCHBBANK.COM.TW |
| 4209600 | TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-CHEN CHING HUAI | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4209500 | TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-LARNDIE DEVELOPMENT LTD | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4209200 | TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-VONMAX INDUSTRIAL(HK)CO. LTD | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4209300 | TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-WANG WAN CHU | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 4209400 | TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-WANG WAN CHU | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 5916900 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ALEX.FU@FUBON.COM |
| 5916900 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | JPROL@LOWENSTEIN.COM |
| 5916900 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | BRIANYU@LCS.COM.TW |
| 6088300 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | PING.TSUI@FUBON.COM |
| 4510100 | TAISHIN INTERNATIONAL BANK | KEVIN_WANG@TAISHINBANK.COM.HK |
| 4510100 | TAISHIN INTERNATIONAL BANK | KOSTAD@MOFO.COM |
| 4771300 | TAISHIN INTERNATIONAL BANK | 931540@TAISHINBANK.COM.TW; 920124@TAISHINKBANK.COMTW; NANCY-CHENG@TAISHINBANK.COM.TW |
| 4771300 | TAISHIN INTERNATIONAL BANK | 931540@TAISHINBANK.COM.TW; 920124@TAISHINKBANK.COMTW; NANCY-CHENG@TAISHINBANK.COM.TW |
| 5075500 | TAISHIN SECURITIES CO., LTD | MAVIS28@TSC.COM.TW; ANITA77@TSC.COM.TW |
| 5075500 | TAISHIN SECURITIES CO., LTD | KOSTAD@MOFO.COM |
| 3956500 | TAKAMITSU HONJO | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956500 | TAKAMITSU HONJO | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956500 | TAKAMITSU HONJO | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 4262200 | TAKAMURA, KENJI | KLINGON@SIRIUS.OCN.NE.JP |
| 4305500 | TAKAMURA, MITSUKO | KLINGON@SIRIUS.OCN.NE.JP |
| 3955500 | TAKEDA CO, LTD. | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955500 | TAKEDA CO, LTD. | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3955500 | TAKEDA CO, LTD. | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 4185900 | TALDAN INVESTMENTS INC | EUGENIA551@HOTMAIL.COM |
| 4189900 | TALDAN INVESTMENTS INC | EUGENIA551@HOTMAIL.COM |
| 3543900 | TALEB, ALI DR. MED. | ALHAKIM@WEB.DE |
| 4320600 | TALENT FOCUS PROFITS LIMITED | MYSIA@MS43.HINET.NET |
| 3773700 | TALLON, ROBERT PAUL | RPTALLON1@HOTMAIL.COM |
| 831900 | TALLY COMPANY LTD. | RLOPEZ@ABS-CBNI.COM |
| 4674200 | TALSETHAGEN, FINN | FINN@TABETHAGEN.NO |
| 4738300 | TAM CHING MEI, REGINA | REGINACMTAM@YAHOO.COM.HK |
| 3913600 | TAM FUNG YING | WENDYTFY@HOTMAIL.COM |
| 6085600 | TAM KA PO | NICEVENUS2003@YAHOO.COM.HK |
| 4786400 | TAM KUEN CHUNG | JTAM@SWISS-BELHOTEL.COM |
| 4786500 | TAM KUEN CHUNG | JTAM@SWISS-BELHOTEL.COM |
| 3882500 | TAM PONG KO | PKTAM01@YAHOO.COM.HK |
| 3894300 | TAM WING, KWAN | NISSANTURBOCHARGE@YAHOO.COM.HK |
| 4573100 | TAM YIN MUI | TAMYINMUI@HOTMAIL.COM |
| 3695300 | TAM, HANG | TAMTIMON@YAHOO.COM |
| 4005600 | TAM, LAN YING | LYWONGTAM@YAHOO.COM.HK |
| 5081900 | TAM, MEI FUNG | CECILIA_TAM@JABIL.COM |
| 3997000 | TAM, WAI LING & CHAN, KWOK WAI | TWL5A@YAHOO.COM.HK |
| 6033800 | TAMBURINI, MONSIEUR & MADAME | TERENZIO.TAMBURINI@ORANGE.FR |
| 4078700 | TAMINIAU, C.J.R.M. | CTAMINIAU@VELUVINE.NL |
| 4917900 | TAMMERIJN, J. | MARKWINTAMMERYN@ZONNET.NL |
| 3594100 | TAMWORTH REGIONAL COUNCIL | TRC@TAMWORTH.NSW.GOV.AU |
| 5307600 | TAN - HUISMAN, A. EN/OF A.H.K. TAN | TAMS@MAILINGADDRESS.ORG |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4059400 | TAN HUNG PHENG | TAN.HUNG.PHENG@GMAIL.COM |
| 3894900 | TAN KHOEN, GHO | KGNTAN@NETVIGATOR.COM |
| 4797800 | TAN LIANG JIAN | TANLIANGJIAN@HOTMAIL.COM |
| 3897800 | TAN LUP, YIN | TLY123@HOTMAIL.COM |
| 4059000 | TAN PECK JIOK &/OR MUAN HENG | JALIM@SINGELT.COM.SG |
| 5070600 | TAN TSE MAN, SIMON | STANG2@LEVITON.COM |
| 3790200 | TAN WEE OON, VIVIEN | MTDAVIS66@YAHOO.COM.AU |
| 3661800 | TAN YEONG SHEIK, RAYVIN | RAYVINTAN@YAHOO.COM |
| 4590100 | TAN, BETSY OR WANG CHWEE NGEE, JANSON | ERIC.WANG@PACIFIC.NET.SG |
| 4101500 | TAN, D.S.L. | DORINE.TAN@PLANET.NL |
| 3699100 | TAN, H.H. | HHTAN@TELFORT.NL |
| 4060700 | TAN, LEE CHOO | TLC0202@YAHOO.COM.SG |
| 4060400 | TAN, MUI HUA | JOYCETANMH@YAHOO.COM.SG |
| 4261200 | TAN, S.L. | SHIA@PLANET.NL |
| 4059600 | TAN, SOCK HUAN | ZIBIN17@YAHOO.COM.SG |
| 5991000 | TANCRE, ALAIN | DCMS@DEMINOR.COM |
| 4662000 | TANDARTSPRAKTIJK DRS. R.J.M. LAURS B.V. | ROBENGIEM@PLANET.NL |
| 4757700 | TANG ALEXANDRA | ALEXANDRA.REMI@GAMIL.COM |
| 4784100 | TANG CHANG HUNG / IP SAU MAN MARY | MSMIP@HKUEC.HKU.HK |
| 4750700 | TANG CHING PO | PO_TANG2004@YAHOO.COM.HK |
| 4513000 | TANG KIN LEUNG, EDDIE | AMWG007@NAVIGATOR.COM |
| 4775700 | TANG MAN KIU | TANGMANKIN@YAHOO.COM |
| 5088100 | TANG MAN WING | TMWING@YAHOO.COM |
| 4784800 | TANG SAU TSUN | MSSSSTANG@GMAIL.COM |
| 3952300 | TANG SING POR | SPTANGHK@HOTMAIL.COM |
| 4818400 | TANG TAT PING | TPTANG@MODERNTERMINALS.COM |
| 4575100 | TANG WAH SO POLLY | POLLY2U@GMAIL.COM.HK |
| 4819300 | TANG WAI LIN | ELSA@SCSEXPRESS.COM |
| 5048700 | TANG WAI MAN | WMTANG28@NETVIGATOR.COM |
| 3779900 | TANG WAI, LIN | ELSA@SCSEXPRESS.COM |
| 4818500 | TANG WING CHOY | CHOY_T@PARTURE.COM.HK |
| 4843800 | TANG YALAN | TINAP802@1B3.COM |
| 4540200 | TANG YUET TUNG | SEAVIEW668@HOTMAIL.COM |
| 4010800 | TANG, WAN | TONYTWAN@GMAIL.COM |
| 4585900 | TANG, WING LAU | GTSH@NETVIGATOR.COM |
| 4001600 | TANG, YEE WO WILLIAM | YWTANG2007@YAHOO.COM.HK |
| 6742000 | TANGKARAVAKOON, JATUPHAT & LA-OR | JATUPHAT@TOAGROUP.COM |
| 6542800 | TANIAL, IVONNE OR CHRISTIAN KARTAWIJAYA | CHRISTIAN.KARTAWIJAYA@GMAIL.COM |
| 5619600 | TANNER, ERICH | E.M.TANUE@SWISSONLINE.CH |
| 4770900 | TANNER, WILLI | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 5356600 | TANT, OLAF M.H. | TANTOR@EURONET.NL |
| 3668000 | TANYA, TSUI WING HAR | TANYAWHTSUI@YAHOO.COM |
| 5482900 | TARAFA CAMPS, JUAN MARIA | MORPINE2@XTEC.CAT |
| 5268800 | TARGA FLORIO B.V. | TARGA-FLORIO@QUICKNET.NL |
| 5985900 | TASSIN, EVELYNE | DCMS@DEMINOR.COM |
| 6055800 | TATE, HORACIO A/O PATRICIA CRISTINA GALESIO | HTATE@ARNET.COM.AR |
| 4184200 | TATKIT (NOMINEES) LTD | INTERVEST2005@YAHOO.COM.HK |
| 6248300 | TAU, J.J. & T.W. IWEMA | HTAU@PLANET.NL |
| 4355500 | TAUBER, SABINE | RNWBANK-LEHMAN@ALSTON.COM |
| 3682200 | TAUNUS-SPARKASSE | MARCO.PETRASCH@TAUNUS-SPARKASSE.DE |
| 5336600 | TAUSCH JUWELIER-HORL BV | TAUSCHHUIZER@LIVE.NL |
| 3565300 | TAVARES, JOSE ALBERTO SEABRA | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3567200 | TAVARES, MANUEL CARDOSO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 3582000 | TAVARES, MANUEL CARDOSO | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 6006200 | TAVEIRNE, ANDY | DCMS@DEMINOR.COM |
| 4199900 | TAVERN INTERNATIONAL LIMITED | BALAJI.VISNU@YAHOO.COM |
| 3988000 | TAWIL, S E | SETAWIL@EIM.AE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4819400 | TAY MING KUT | DRMKLAY@YAHOO.COM.HK |
| 4556700 | TAY, IRIS | IRISTAY@SINGNET.COM.SG |
| 5279000 | TE BEEST, P.G.F. | PTEBEEST@PLANET.NL |
| 5231900 | TE REIJNTIES | TREYN@XS4ALL.NL |
| 5467100 | TE RIETSTAP, H.J. & TE RIETSTAP-GRIEVINK, J.B. | HENK_TE_RIETSTAP@ZONNET.NL |
| 6303700 | TEBRA INTERNATIONAL B.V. | MOFOTRADINGBV@TISCALI.NL |
| 5904500 | TECHNOMATIK GMBH & CO KG | FRAUKE.SCHROEDER@TECHNOBATIB.DE |
| 5275400 | TEDING VAN BERKHOUT, J.F., ESTATE | FINANCE@TEDINGVANBERKHOUT.COM |
| 5217900 | TEDING VAN BERKHOUT, V.J. | VTEDING@HOTMAIL.COM |
| 5092800 | TEETZ, ALMUT | ALMUT.TEETZ@T-ONLINE.DE |
| 5191000 | TEGELAERS, ALEXANDER | D.TEGELAERS@SKYNET.BE |
| 6297400 | TEGELAOR-KRAMER, MILA | MILA.TEGELAOR@ZIGGO.NL |
| 4263100 | TEH EDDIE EWE GUAN | EDDIETEH@PSA.COM.SG |
| 4263200 | TEH EDDIE EWE GUAN | EDDIETEH@PSA.COM.SG |
| 3513600 | TEICHMANN, ULRICH | ULRICH.TEICHMANN@BSCI.COM |
| 4724700 | TEITLER, HENRI | HENRI.TEITLER@GMAIL.COM |
| 6142200 | TEITSCHKE, LISELOTTE | SABINE.DEELWATER@WEB.DE |
| 6116100 | TELLECHEA ABASCAL, PEDRO MANUEL | VALORES@KUTXA.ES |
| 5269100 | TELLEGEN-TIEMANN, P.C.M. | TELTIEM@TELEFORT.NL |
| 5658900 | TELLO, JOSE MIGUEL MARCO | JMARCO@SERS.ES |
| 5659000 | TELLO, JOSE MIGUEL MARCO | JMARCO@SERS.ES |
| 3236000 | TEMKIN, LEAH | WASHBURN@RIEZMANBERGER.COM |
| 3236100 | TEMKIN, LEAH | WASHBURN@RIEZMANBERGER.COM |
| 3236200 | TEMKIN, LEAH | WASHBURN@RIEZMANBERGER.COM |
| 3236300 | TEMKIN, LEAH | WASHBURN@RIEZMANBERGER.COM |
| 6004800 | TEMMERMAN, GEORGETTE | DCMS@DEMINOR.COM |
| 5429800 | TEMPELMAN, D.J. | DJTEMPELMAN@HOTMAIL.COM |
| 6100100 | TEMPLIN, EWALD | EWALD.TEMPLIN@EWELD.NET |
| 6524200 | TEMPORIS HOLDINGS LIMITED | REINHARD.MERRIEMANN@OSNARINET.DE |
| 5362700 | TEN DAM, M.C. | MAXTENDAM@GMAIL.COM |
| 5399400 | TEN HOOPEN , A.J. | ARIETENH@ONSBRABANTNET.NL |
| 5333600 | TENG, K.H. | KHUENHOTENG@GMAIL.COM |
| 3480600 | TEPPNER, DIETLINDE, MRS. | D.TEPPNER@FREENET.DE |
| 5404400 | TER BURG, A. | ATERBURG@ZIGGO.NL |
| 5219600 | TER HAAR, H. & T. TER HAAR-ROODSANT | TERHAARH@HETNER.NL |
| 5229800 | TER LINDEN BEHEER B.V. | M.TEZ.LINDEN@HCCNET.NL |
| 5297600 | TER LINDEN, J.C.J. | JAIMETERLINDEN@GMAIL.COM |
| 4901100 | TER MEULEN, B.H. | B.TERMEULEN@TELENET.BE |
| 5453000 | TER SCHURE, G.F. | TERSCHURE@PHARMASOLUTIONS.NL |
| 4117500 | TERADA, YOSHIRO | TERADA@CAP.OCN.NE.JP |
| 3640000 | TERASA, JOACHIM | JOCHEN@TERASA.ORG |
| 5163800 | TERCAS-CASSA DI RISPARMIO DELLA PROVINCIA DI TERAMO S.P.A. | FINANZA@TERCAS.IT |
| 4296800 | TERESA PITA RIOLA, MARIA | MRODRIGUEZ@MGVALORES.COM |
| 4196600 | TERESA SANTOS MAGRO, MARIA | TERESAMAGRO@SAPO.PT |
| 4203700 | TERESA SANTOS MAGRO, MARIA | TERESAMAGRO@SAPO.PT |
| 4322800 | TERESA SANZ RICOTE, MARIA | MRODRIGUEZ@MGVALORES.COM |
| 5314600 | TERHEYDEN, T | TACO-TERHEYDEN@CARGILL.COM |
| 6361900 | TERO FENNANDER KY | PHOLLEMAN@SANDW.COM |
| 5242500 | TERSTEEG BEHEER B.V. | BERT.TERSTEEG@PLANET.NL |
| 5781600 | TERSTEGEN, JUERGEN | LBHI.CLAIMS@NABERPC.COM |
| 5781700 | TERSTEGEN, JUERGEN | LBHI.CLAIMS@NABERPC.COM |
| 4543500 | TESCHENDORFF, HARTMUT | BARBAR04@TEUA.ES |
| 4543600 | TESCHENDORFF, HARTMUT | BARBAR04@TERRA.ES |
| 6342800 | TESSEM, ROAR | ROAR.TESSEM@SPRINGENERGY.NO |
| 5110400 | TEULER, MONSIEUR | MAG@MAG-AM.CH |
| 5466200 | TEUNISSEN-GRASMAN, T.M. | WARTED@ZONNET.NL |
| 4355400 | TEUREZBACHER, LEOPOLD | RNWBANK-LEHMAN@ALSTON.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5353500 | TEURLINGS,  H.M.W. | HTEURLINGS@HETNET.NL |
| 5251700 | TEXTIELHANDEL EN WONINGINRICHTING J. BLEEKER - DE GROOT BEHEER B.V. | JCBLEEKER@ZIGGO.NL |
| 4917700 | TH. H. VD SLUIS HOLDING BV | NVDSLUIS@VANDERSLUIS.NL |
| 6442400 | THAM YIU KWOK | YIUTHAM@HOTMAIL.COM |
| 4523600 | THE IBS OPPORTUNITY FUND (BVI) LTD, | DAT@IBSCAPITAL.COM |
| 4522800 | THE IBS TURNAROUND FUND, LP | DAT@IBSCAPITAL.COM |
| 5915000 | THE MINAMI-NIPPON BANK LIMITED | MNB99861002@NANGIN.COM |
| 4426700 | THE ROYAL BANK OF SCOTLAND PLC | OONAGH.HOYLAND@RBS.COM; JOHN.KATSIKOUMBAS@RBS.COM |
| 5881500 | THE ROYAL BANK OF SCOTLAND PLC | SAM.GRIFFITHS@RBS.COM |
| 5881600 | THE ROYAL BANK OF SCOTLAND PLC | SAM.GRIFFITHS@RBS.COM |
| 5881700 | THE ROYAL BANK OF SCOTLAND PLC | SAM.GRIFFITHS@RBS.COM |
| 5583701 | THE ROYAL BANK OF SCOTLAND, PLC | ANDREW.SCOTLAND@RBS.COM; OONAGH.HOYLAND@RBS.COM |
| 5881400 | THE ROYAL BANK OF SCOTLAND, PLC | SAM.GRIFFITHS@RBS.COM |
| 5552800 | THE SEAPORT GROUP LLC | MATTHEW.MORRIS@LOVELLS.COM |
| 3851201 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 3851605 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4455111 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4455208 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4455409 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4457209 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4457509 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4458509 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4459309 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4460309 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4460609 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4461014 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4461109 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4618507 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4619207 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4619404 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 4968205 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 5030909 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 5572709 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 5785404 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 5880604 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 5882201 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 6278320 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 6278331 | THE VARDE FUND IX LP | ESTEFFER@VARDE.COM |
| 3850704 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4455909 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4456909 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4457110 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4457309 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4457809 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4458309 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4458609 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4460509 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4460709 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4461009 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4461611 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4521408 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4521410 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4521423 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4619305 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 4873408 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4873409 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 5583745 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 5845903 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 5920202 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 6086503 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 6086510 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 6094004 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 6411105 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 6680306 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 6680406 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 6741702 | THE VARDE FUND IX, L.P. | ESTEFFER@VARDE.COM |
| 3851205 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 3851601 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4455107 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4455206 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4455407 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4457207 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4457507 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4458507 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4459307 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4460307 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4460607 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4461015 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4461107 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4618500 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4619206 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4619405 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 4968206 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 5030910 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 5572710 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 5785405 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 5880605 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 5882202 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 6086509 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 6278307 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 6278332 | THE VARDE FUND IX-A LP | ESTEFFER@VARDE.COM |
| 3850709 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4455907 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4456907 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4457108 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4457307 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4457807 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4458307 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4458607 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4460511 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4460707 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4461007 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4461604 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4521411 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4521412 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4521413 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4619306 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4873404 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 4873405 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 5583746 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 5845902 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 5920203 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 6086506 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6094002 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 6411106 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 6680303 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 6680403 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 6741703 | THE VARDE FUND IX-A, L.P. | ESTEFFER@VARDE.COM |
| 3851207 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 3851603 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4455103 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4455202 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4455403 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4457203 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4457503 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4458503 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4459303 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4460303 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4460603 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4461013 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4461103 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4618504 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4619205 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4619401 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 4968201 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 5030908 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 5572702 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 5785401 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 5880601 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 5882206 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 6278317 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 6278329 | THE VARDE FUND LP | ESTEFFER@VARDE.COM |
| 6680301 | THE VARDE FUND V-B L.P. | ESTEFFER@VARDE.COM |
| 6680401 | THE VARDE FUND V-B L.P. | ESTEFFER@VARDE.COM |
| 3851204 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 3851608 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4455112 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4455209 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4455410 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4457210 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4457510 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4458510 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4459310 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4460310 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4460610 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4461016 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4461110 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4618505 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4619202 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4619402 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 4968202 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 5030911 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 5572703 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 5785402 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 5880602 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 5882207 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 6278318 | THE VARDE FUND V-B LP | ESTEFFER@VARDE.COM |
| 3850708 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 4455910 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 4456910 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 4457111 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4457310 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 4457810 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 4458310 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 4458610 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 4460510 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 4460710 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 4461010 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 4461609 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 4619303 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 5583741 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 5920204 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 6086505 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 6086511 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 6411102 | THE VARDE FUND V-B, L.P. | ESTEFFER@VARDE.COM |
| 4455101 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 4455200 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 4455401 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 4457201 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 4457501 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 4458501 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 4459301 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 4460301 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 4460601 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 4461017 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 4461101 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 4968203 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 5030912 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 5572704 | THE VARDE FUND VI-A LP | ESTEFFER@VARDE.COM |
| 4455901 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4456901 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4457101 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4457301 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4457801 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4458301 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4458601 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4460501 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4460701 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4461001 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4521402 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4521403 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4521404 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4873412 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 4873413 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 5583742 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 5845905 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 5920205 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 6094005 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 6741704 | THE VARDE FUND VI-A, L.P. | ESTEFFER@VARDE.COM |
| 5030913 | THE VARDE FUND VII-B LP | ESTEFFER@VARDE.COM |
| 4455106 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4455205 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4455406 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4455906 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4456906 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4457107 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4457206 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4457306 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4457506 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4457806 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4458306 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4458506 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4458606 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4459306 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4460306 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4460506 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4460606 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4460706 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4461006 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4461021 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 4461106 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 5583743 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 6411103 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 6680302 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 6680402 | THE VARDE FUND VII-B, L.P. | ESTEFFER@VARDE.COM |
| 3851208 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 3851604 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4455105 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4455204 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4455405 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4457205 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4457505 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4458505 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4459305 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4460305 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4460605 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4461019 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4461105 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4618506 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4619200 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4619403 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4968204 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 5572706 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 5785403 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 5880603 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 5882200 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 6278319 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 6278334 | THE VARDE FUND VIII LP | ESTEFFER@VARDE.COM |
| 4455905 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 4456905 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 4457106 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 4457305 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 4457805 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 4458305 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 4458605 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 4460505 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 4460705 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 4461005 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 4461610 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 4619304 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 5583744 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 5920206 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 6086508 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 6086512 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 6411104 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 6680305 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |
| 6680405 | THE VARDE FUND VIII, L.P. | ESTEFFER@VARDE.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5030905 | THE VARDE FUND VIII, LF | ESTEFFER@VARDE.COM |
| 4521401 | THE VARDE FUND X (MASTER) L.P. | ESTEFFER@VARDE.COM |
| 3851203 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 3851607 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4455104 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4455203 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4455404 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4457204 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4457504 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4458504 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4459304 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4460304 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4460604 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4461020 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4461104 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4618501 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4619204 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4619406 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4968207 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 5030914 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 5572705 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 5785406 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 5880606 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 5882203 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 6278316 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 6278322 | THE VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 3850701 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4455904 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4456904 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4457105 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4457304 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4457804 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4458304 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4458604 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4460504 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4460704 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4461004 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4461613 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4521420 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4521421 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4873410 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4873411 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 5583747 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 5845906 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 5920207 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 6086502 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 6086513 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 6094001 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 6741705 | THE VARDE FUND X (MASTER), L.P. | ESTEFFER@VARDE.COM |
| 4619307 | THE VARDE FUND X (MASTER),L.P. | ESTEFFER@VARDE.COM |
| 3850703 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4455903 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4456903 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4457104 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4457303 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4457803 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4458303 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4458603 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4460503 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4460703 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4461003 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4461608 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4521407 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4521424 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4521425 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4619302 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4873402 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 4873403 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 5845904 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 5920201 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 6086504 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 6086514 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 6411101 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 6680304 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 6680404 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 6741706 | THE VARDE FUND, L.P. | ESTEFFER@VARDE.COM |
| 5583740 | THE VARDE FUND, LP | ESTEFFER@VARDE.COM |
| 4891200 | THEAGPA B.V. | THEAGPA@WXS.NL |
| 4132800 | THEIN, MATTHIAS | MATTHIAS.THEIN@T-ONLINE.DE |
| 3762500 | THEISSEN, MARC | MARC-THEISSEN@UNITYBOX.DE |
| 5332000 | THELMAR BEHEER BV | AMBLOMME@CS.COM |
| 5346000 | THEMACON B.V. | INFO@THEMACON.NL |
| 6324000 | THEWESSEN, M.J.R. | THEWESSEN.BOUWCO@WXS.NL |
| 3639100 | THIEL, DIETER | THIEL@RUT-WA.DE |
| 5780900 | THIELE, CLAAS | LBHI.CLAIMS@NABERPC.COM |
| 1057500 | THIELE, URSULA | ULLATHIELE@GMX.DE |
| 6625900 | THIELEMANS, CARINE | DCMS@DEMINOR.COM |
| 3760700 | THIEMANN, HORST AND SPRISSLER-THIEMANN, ELISABETH | HORSTDTHIEMANN@AOL.COM |
| 5903900 | THIERRY, MOENS | MOENSRAMAEKERS@TELENET.BE |
| 6332200 | THIJS, W.J.H AND/OR G. THIJS-MANTEL | WTHYS@CAIWAY.NL |
| 6022500 | THIJSSEN, W. | DCMS@DEMINOR.COM |
| 5991500 | THITEUX-HAZETTE, ANDRE-MARIE-PAULE | DCMS@DEMINOR.COM |
| 1120700 | THOEMEL, HEINZ | LBHI.CLAIM@NABERPC.COM |
| 1080100 | THOMAS TROST | THOMAS-TROST@ARCOR.DE |
| 4319900 | THOMAS, HERMANN & ELLEN THOMAS | C.SEYFERT@WINHELLER.COM |
| 4917300 | THOMAS, L.L.T. | THOVI@ONLINE.NL |
| 4017800 | THOME, HANS W. | HANSTHOME@GMX.DE |
| 4024400 | THOMSEN, JENS SOFUS | JENSSOFUS@FARIGA.LV |
| 6013900 | THONES, ALFONS | DCMS@DEMINOR.COM |
| 5578900 | THOROUGHBRED FUND L.P. | K.MAIMAN@AMLP.COM |
| 5579000 | THOROUGHBRED MASTER LTD. | K.MAIMAN@AMLP.COM |
| 3072400 | THREEO CV | S.CHIAM@AMICORP.COM |
| 995500 | THROM, HARALD | HARALD.THROM@WEB.DE |
| 1033600 | THUERMER-GRANT, MONIKA, DR. | THUERMER@GMX.DE |
| 1033700 | THUERMER-GRANT, MONIKA, DR. | THUERMER@GMX.DE |
| 4176100 | THUM, ROSEMARIE | ROSEMARIE.THUM@T-ONLINE.DE |
| 4165000 | THURGAUER KANTONALBANK | CORPORATE.ACTIONS@TKB.CH |
| 4143300 | THURNER, STEFAN | STEFAN_THURNER@YAHOO.COM |
| 4917200 | THUST B.V. | LINDEN24@XS4ALL.NL |
| 5343200 | TIAMO B.V. | NOVTASCH.JANSEN@TIAMO.NL |
| 4249000 | TIBALDI SIMONETTA | SIMONETTA.TIBALDI@AUSL.BO.IT |
| 5502000 | TICHAUER, SILVIO H. WIREN & REGINA E. | STICHAVER@VOV.COM.BE; STICHAVER@VOV.COM.BR |
| 5500500 | TICHAVER, SILVIO H. WIREN & REGINA E. | STICHPUER@VOU.COM.BR |
| 6362000 | TIE - TIIMI OY | PHOLLEMAN@SANDW.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4086700 | TIEDT, UWE | U.TIEDT@WEB.DE |
| 4645000 | TIELEMANS-DE COCK, MARC & NADINE | M.TIELEMANS@SCARLET.BD |
| 4917500 | TIELENS, F.P.PH. | TIELEN5@INBOX.COM |
| 5920900 | TIETZ, GERHARD & HEIDRUN | BREMEN@KWAG.RECHT.DE |
| 6325800 | TIGEHELAAR, F. | TIGEHELAARFORTUIN@GMAIL.COM |
| 6362100 | TIIRO, RISTO | PHOLLEMAN@SANDW.COM |
| 6309400 | TIJHUIS, J.A.M. | JTIJHUIS@HOME.NL |
| 5459600 | TIJSELING, G. | GTIJSELING@HOTMAIL.COM |
| 6362200 | TILIMEKLARIT OY | PHOLLEMAN@SANDW.COM |
| 4242800 | TILLMANNS-HUG, PIERRE | PIERRE.TILLMANNS@BLUEWIN.CH |
| 5657600 | TILMANN, PAUL | PAULTILMANN@AOL.COM |
| 4078800 | TIM, HO WING | TIMHO@BIGHONOR.COM.HK |
| 4179900 | TIMES (NOMINEES) LTD | TIMESNOMINEES@YAHOO.COM.HK |
| 4180000 | TIMES (NOMINEES) LTD | TIMESNOMINEES@YAHOO.COM.HK |
| 4180100 | TIMES (NOMINEES) LTD | TIMESNOMINEES@YAHOO.COM.HK |
| 4180200 | TIMES (NOMINEES) LTD | TIMESNOMINEES@YAHOO.COM.HK |
| 4180300 | TIMES (NOMINEES) LTD | TIMESNOMINEES@YAHOO.COM.HK |
| 4570600 | TIMMER CONSULTANCY CONCEPT COPY B.V. | ERIKTIMMER@KPNMAIL.NL |
| 5281000 | TIMMERMAN, F.L. | FRANSTIMMERMAN@KPNPLANET.NL |
| 5400000 | TIMMERMAN, M.G. | NEL_TIMMERMAN@HOTMAIL.COM |
| 5280900 | TIMMERMAN-VAN LAER, C. | C.VANLAER@KPNPLANET.NL |
| 6329400 | TIMMERMANS, F.P.G.M. AND/OR A.J. NIEUWENHUIS | WESSEL.YZERLO@PLANET.NL |
| 4954400 | TIMO, HAAPANIEMI | JARNO.PIHLAVA@OP.FI |
| 6446000 | TINANT, DANIELLE | DANIELLETINANT@YAHOO.FR |
| 4851000 | TING YAN CHUN / KWOK SHUN LING | RAYMOND.TING@GMAIL.COM |
| 3998500 | TING, SAU WA | AS_BEFORE@HOTMAIL.COM |
| 6122400 | TINGVOLL BRANNTRYGDELAG GJENSIDIGE | JAKOB.NORBECH@GJENSIDIGE.NO |
| 3704800 | TINTWIN, DANIEL | DANIEL@TINTWIN.DE |
| 6333100 | TIRRENO INTL | ALEMALMEIDA@TERRA.COM.BR |
| 3445500 | TISHMAN, DORON | DORON@TPL-LAW.CO.IL |
| 5223200 | TISSING, DE HEER E.P. EN | EP@TISSING.COM |
| 5223700 | TISSING, E.P. & TISSING-LEUNIS, J. | EP@TISSING.COM |
| 3633500 | TITZ, HELMUT | HELMUTTITZ@ALICE-DSL.NET |
| 5320200 | TJABBES, E.J. | EJTJABBES@YAHOO.CO.UK |
| 5438100 | TJABBES, H & J.H. TJABBES-BOVEN | HERO@DRONTEN.NET |
| 5315300 | TJAFFLES, T. DR & J.H.J. | T.TIGABBES@HETNET.NL |
| 6542600 | TJANDRA, JODY | JODYTJANDRAE@YAHOO.COM |
| 3665300 | TJANDRA, SOEDJANTHO/HARTINI TJANDRA | AMLIUS@YAHOO.COM |
| 3666300 | TJIA, BENNY BOEDIAYIN/ | H_CAHYONO@YAHOO.COM |
| 6543400 | TJONG GIONG, TJHIN OR TJIA LIE HWA | YINYIN76@YAHOO.COM |
| 6341800 | TK INVESMENT AS | TORE@TKBTEKNIKK.NO |
| 4575000 | TO CHOR CHOR RITA | RITATOCC@YAHOO.COM.HK |
| 3868300 | TO TIN HOI RICHARD / KWOK PUI YIN BARBARA | TOHOUSE1@GMAIL.COM |
| 4724100 | TO YUEN HANG | BILLY@CHENG.NET |
| 5430400 | TOBBEN BEHEER BV | HERMANLEENDERS@ZONNET.NL |
| 4488300 | TOBECK TORREDEFLOT, MARIA DEL CARMEN | COLMEDO@BCN.AHORRO.COM |
| 6432300 | TODINI, GIOVANNA | GIO-TODINI@GMDIL.COM |
| 4898000 | TOEBAK, MARCEL J. | J.TOEBAK@ZONNET.NL |
| 4154800 | TOEPFFER, CHRISTIAN | TOEPFFER@THEORIED.PHYSIK.UNI-ERLANGEN.DE |
| 3725100 | TOEPFFER-WASNER, CHRISTA | CHRISTA.WASNER@GMX.DE |
| 6362300 | TOIVONEN, RAUNO | PHOLLEMAN@SANDW.COM |
| 6362400 | TOIVONEN, TARJA | PHOLLEMAN@SANDW.COM |
| 4045300 | TOKAI BUILDING MAINTENANCE CORP. | SHIGEO.KOJIMA@RBS-TOKAI.CO.JF |
| 4618400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4619000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4619100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4619600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4619900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4620000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4620100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4620200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4620300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4620400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4620500 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4620600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4620700 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4620800 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4620900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4621000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4621100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4621200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4621300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4621400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4621500 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4621600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4621700 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4621800 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4621900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4622000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4622100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4622200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4622300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4622400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4622500 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4622600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4622700 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4622800 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4622900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4623000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4623100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4623200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4623300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4623400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4623500 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4623600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4623700 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4623800 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4623900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4624000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4624100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4624200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4624300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4624400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4624500 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4624600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4624700 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4624800 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4624900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4625000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4625100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4625200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4625300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4625400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4625500 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4625600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4625700 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4625800 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4625900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4626000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4626100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4626200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4626300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4626400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4626500 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4626600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4626700 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4626800 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4626900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4627000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4627100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4627200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4627300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4627400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4627500 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4627600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4627700 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4627800 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4627900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4628000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4628100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4628200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4628300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4628400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4628500 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4628600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4628700 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4628800 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4628900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4629000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4629100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4629200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4629300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4629400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4629500 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4629600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4629700 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4629800 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4629900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4630000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4630100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4630200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4630300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4630400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4630500 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4630600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4630700 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4630800 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4630900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4631000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4631100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4631200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4631300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4631400 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4631500 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4631600 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4631700 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4631800 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4631900 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4632000 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4632100 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4632200 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 4632300 | TOKAI TOKYO SECURITIES CO, LTD | HIDEAKI_FURUTA@TOKAITOKYO.CO.JF |
| 6417100 | TOKOYODA, TORU | TORU.TOKOYAFA@NOMURU.COM |
| 4717500 | TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | SHINICHIRO.ABE@BAKERNET.COM |
| 6323600 | TOL, MARINUS VAN | MARINUSVANTOL@PLANET.NL |
| 6329800 | TOL, S. | TOL2@XSYALL.NL |
| 5445700 | TOL-TUIJP, Y.M.M. | MARCEL.TOL@WANADOO.NL |
| 4917000 | TOLHOEK | CSITOLHOELC@LIVE.NL |
| 6362500 | TOLONEN, EERO | PHOLLEMAN@SANDW.COM |
| 3956900 | TOMATSU HIRATA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956900 | TOMATSU HIRATA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956900 | TOMATSU HIRATA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 2543000 | TOMLINSON, NORMAN B. JR, & BARBARA D., TTEES | NTOMLINSON@NBTLLC.COM |
| 3956700 | TOMOKO MIKUNI | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956700 | TOMOKO MIKUNI | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956700 | TOMOKO MIKUNI | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 4812100 | TONG CHI MAN | STELLA@CHIMEI.COM.HK |
| 4812200 | TONG CHI MAN | STELLA@CHIMEI.COM.HK |
| 4774100 | TONG CHUN YI | STANLEY.KP.CHU@GMAIL.COM |
| 4774100 | TONG CHUN YI | STANLEY.KP.CHU@GMAIL.COM |
| 4774200 | TONG CHUN YI | STANLEY.KP.CHU@GMAIL.COM |
| 4774200 | TONG CHUN YI | STANLEY.KP.CHU@GMAIL.COM |
| 4581400 | TONG HOI TUNG & IP KIT NGAN | GARY@SEASFISHBALLS.COM |
| 5720700 | TONG LAI WAH | VENUS_TONG123@HOTMAIL.COM |
| 3782800 | TONG SAI, CHEONG | GEORGE@ACTIVECITY.COM.HK |
| 4813900 | TONG SANG LING | SANGLING@NETVIGATOR.COM |
| 5089600 | TONG WA HON | TONGWAHON@HOTMAIL.COM |
| 4574900 | TONG WAI MAN | LAWRENCE.W.TONG@GMAIL.COM |
| 5719400 | TONG WING YIU | TONGSEMAIL2000@YAHOO.COM.HK |
| 5719500 | TONG WING YIU | TONGSEMAIL2000@YAHOO.COM.HK |
| 4750100 | TONG, CHUN YI | STANLEY.KP.CHU@GMAIL.COM |
| 4005900 | TONG, DAI LI | DAILITONG888@YAHOO.COM.HK |
| 4183100 | TONG, IDA KAM HING | ITONGKH@GMAIL.COM |
| 5693100 | TONG, KAREN | GREENPATCH_001@YAHOO.COM.HK |
| 3670800 | TONG, SUI KWAN ESTELA | SOPHIEKSF@YAHOO.COM.HK |
| 6542300 | TONNY SURYA KUSNADI OR LANNIWATI KUWAT | TONNY_KUSNADI@YAHOO.COM |
| 6576400 | TOP ADVANCE LIMITED | KENNY.LIU@ASIA.EQUITYTRUST.COM |
| 3677200 | TOP END DISPOSALS PTY LTD | TOPEND@BIGPOND-NET.AU |
| 4780100 | TOP GLORY ASSOCIATES LIMITED | DAVID.SHUTE@BNPPARIBAS.COM |
| 4780200 | TOP GLORY ASSOCIATES LIMITED | DAVID.SHUTE@BNPPARIBAS.COM |
| 5097600 | TOPPICH, KARL & LIESELUTTE | BIZILENG@GMX.DE |
| 6342700 | TORBJORN SEIELSTAD HOLDING AS | TS@GAUS.NO |
| 6743200 | TORBJORN SEIELSTAD HOLDING AS | TS@GAUS.NO |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3639600 | TORBOHM, JORG | JOERG.TORBOHM@AAREAL-BANK.COM |
| 3498200 | TORFSTECHER, KARIN | TOKA61@WEB.DE |
| 6377100 | TORIJA LEAL, BENITO | VALORESBM@BANCOMADRID.COM |
| 4472900 | TORMO GRANERO, CLARA | FARMACIAVENTA@HOTMAIL.COM |
| 5928000 | TORRES CANDELA, ASUNCION | INJUBAL@GMAIL.COM |
| 6380500 | TORRES DE FRUTOS, MARIA ESTRELLA | VALORESBM@BANCOMADRID.COM |
| 6380500 | TORRES DE FRUTOS, MARIA ESTRELLA | VALORESBM@BANCOMADRID.COM |
| 5839100 | TORRES DIAZ, JOSE LUIS | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 4730600 | TORRES GARCIA PORTUGAL, ANA ISABEL | LUIS.CAPELA@BANIF.PT; NUNO.ALIMA@BANIF.PT |
| 4730600 | TORRES GARCIA PORTUGAL, ANA ISABEL | LUIS.CAPELA@BANIF.PT; NUNO.ALIMA@BANIF.PT |
| 6742500 | TORRES LANDA U, MARIA & FRANCISCO BOILES JTWROS | JFOX@JOEFOXLAW.COM |
| 1031700 | TORRES-GOMEZ, JOSE M. & JIMENEZ-GANDARA MARIA E | JTORRES@MAASPR.COM |
| 5788800 | TORRICO, G D & MEZ DETORRICO JTWROS | GTORRICO@ZIADE.COM.AR |
| 5788600 | TORRICO, GUSTAVO DANIEL & MARIA ZIADE DE TORRICO | GTORRICO@ZIADE.COM.AR |
| 5788700 | TORRICO, GUSTAVO DANIEL & MARIA ZIADE DE TORRICO | GTORRICO@ZIADE.COM.AR |
| 3720200 | TORSSANDER, KLAS | TORSSANDER@TELIA.COM |
| 5163400 | TORTORA, ADRIEN R & DANIEL S | ATTERTONA@FIBERTSC.COM.AR |
| 3620300 | TOTTLEBEN, ACHIM | ATOTTLEBEN@HTP-TEL.DE |
| 5183800 | TOUSSAINT, A.J. | AJTOUSSAINT@HOTMAIL.COM |
| 4654500 | TOUWEN, M. | MARIUS.TOUWEN@MAC.COM |
| 5140300 | TOVAR, ALOYS | AL@TOVAR-WALST.DE |
| 4289502 | TPG OPPORTUNITY FUND I, L.P. | JKWACK@TPG.COM; ABERKOWITZ@TPG.COM; MDILLARD@TPG.COM; DSTIEPLEMAN@TPG.COM |
| 4289501 | TPG OPPORTUNITY FUND III, L.P. | JKWACK@TPG.COM; ABERKOWITZ@TPG.COM; MDILLARD@TPG.COM; DSTIEPLEMAN@TPG.COM |
| 5152700 | TRABULSI, MONES & KATJA REMUSS | M.TIABULSI@WEB.DE |
| 3738000 | TRADE DIMENSION LIMITED | CSUNDELTRAK@YAHOO.COM.HK |
| 5475200 | TRADONI INTERNATIONAL BV | TRADONI@T_ONLINE.DE |
| 3800200 | TRALI, CHAN HANG KWAI | TRALI_2@YAHOO.COM.HK |
| 5740200 | TRAN CHUEN WAH JOHN | BHAPPE@NETVIGATOR.COM;; ALICE.Y.M.HO@HK.ABNAMRO.COM |
| 5916300 | TRAN, LILEY | CHANLIINT@GMAIL.COM |
| 3695600 | TRANQUILITY INVESTMENTS COMPANY LTD. | CHRISTINA.W.S.LEE@HSBCPB.COM |
| 3695600 | TRANQUILITY INVESTMENTS COMPANY LTD. | CHRISTINA.W.S.LEE@HSBCPB.COM |
| 1518400 | TRANSAMERICA FEDERATED MARKET OPPORTUNITY VP | DGALLAGHER@AGEONUSA.COM |
| 4098900 | TRANSCONSULT B.V. | C.J.ZWART@HETNET.NL |
| 6318600 | TRANSXCOM B.V. | WRG@TXC.NL |
| 3531800 | TRAPP, WERNER AND MARIA | MIA.TRAPP@T-ONLINE.DE |
| 4658400 | TRAPPE, MARIANNE | MU.TRAPPE@T-ONLINE.DE |
| 6015400 | TRAPPENIERS, JEAN-FRANCOIS | DCMS@DEMINOR.COM |
| 4137000 | TREFFNER, EVELYN DR. | WERNER.TAUDEREN@UNICREDITGROUP.AT |
| 5673300 | TREGO SERVICES LIMITED | ALINO.PEREIRA@BES.PT |
| 4640100 | TREIBER, INGE G. | INGEG.TREIBER@YAHOO.DE |
| 5444000 | TREKE, J. | FEDERATIE_KDT@HETNET.NL |
| 5111000 | TREVELOT, MONSIEUR | MAG@MAG-AM.CH |
| 2263400 | TRI-CONTINENTAL CORPORATION | TARA.W.TILBURY@AMPF.COM |
| 5002200 | TRIANA, MIGUEL | MITRISO@TELMEX.NET.CO |
| 5809800 | TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER FUND LTD | JMCKEE@TRICADIACAPITAL.COM |
| 6544000 | TRISNAWATI, NYOMAN | KRNING.FEBY@GMAIL.COM |
| 4125500 | TRITTENWEIN, MARKUS | M.TRITTENWEIN@FH-VIE.AC.AT |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4169200 | TRITTHART, SIGFRID | SIGFRID.TRITTHART@AON.AT |
| 1029000 | TRNKA, BOHUMIL | BOHUL@GMX.DE |
| 4248900 | TROMBETTI CESARE | CESARE.TROMBETTI@SAVOIA.IT |
| 4250300 | TROMBETTI ERMES | CESARE.TROMBETTI@SAVOIA.IT |
| 4249600 | TROMBETTI GIOVANNI | CESARE.TROMBETTI@SAVOIA.IT |
| 5314300 | TROMP, FRANS | DIETROMPIS@YAHOO.COM |
| 5315200 | TROMP, H.M.J. - DR. | TROMPERIC@ZIGGO.NL |
| 5135200 | TRONICHE, HEIDE & WOLFGANG | S.TRUNICHE@GMX.DE |
| 5100100 | TRONICKE, HEIDE & WOLFGANG | S.TRONICHE@GMX.DE |
| 1786500 | TROPSCHUH, ADOLF HERRN | ABAMBAM@WEB.DE |
| 6300400 | TROQUAIJ, I.J.M.E. | IDYTROQUAY@HOTMAIL.COM |
| 4415900 | TROSTER, PETER | PETER.TROESTER@GMX.AT |
| 5493700 | TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | RITKIN@STEPTOE.COM; KPIPER@STEPTOE.COM |
| 5493700 | TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | KJPARK@TRUEFRIEND.COM |
| 5493700 | TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | RITKIN@STEPTOE.COM; KPIPER@STEPTOE.COM |
| 4097200 | TRUMPLER, CHRISTIAN | ERICH.BUSER@AKB.CH |
| 4760300 | TRUSTEES OF THE MARIST MISSIONS OF THE PACIFIC | OHOFFICE@BIGPOND.NET.AU |
| 5208700 | TRUSTUS CAPITAL MANAGEMENT B.V. | INFO@TRUSTUS.NL |
| 3745400 | TRZASKA, HARTMUT AND BRITTA | H.H.TRZASKA@GOOGLEMAIL.COM |
| 4853100 | TSANG HO YIN KRIS | T_KRIS@YAHOO.COM |
| 4758500 | TSANG KA YI | ESTHERTSANGI@YAHOO.COM.HK |
| 6506100 | TSANG KWONG FAI | FRANKIETSANGKF@NETVIGATOR.COM |
| 3941300 | TSANG LAI YI SANDY / POON WING TONG | TSANGLY@YAHOO.COM |
| 4856300 | TSANG PUI HA | TSINGYI@HT.HK |
| 3937300 | TSANG SHUI WOON | FRANKIE@TAIAH.COM.HK |
| 5652200 | TSANG SIU YING, ISABELLE | ISABELLE.TSANG@GMAIL.COM |
| 5090000 | TSANG YEE HANG | TYH1987COME@YAHOO.COM.HK |
| 5090100 | TSANG YEE HANG | TYH1987COME@YAHOO.COM.HK |
| 4499900 | TSANG YIN LING | STELLA@SYMPHONYASIA.COM |
| 5513600 | TSANG YIU CHEUNG | THOMASTSANG@CONSTANTGAIN.COM |
| 5771100 | TSANG YUEN PUI | EMILYTSANGLOI@GMAIL.COM |
| 4407300 | TSANG, HON MO | HM@FTWCPA.COM |
| 4736800 | TSANG, SHUI HA & HO, LAI YIN | ADATSANG02@YAHOO.COM |
| 4735600 | TSANG, TSZ CHIU | EE7TCST@HOTMAIL.COM |
| 4708000 | TSAO, YU PEI | YUPEI316@NETVIGATOR.COM |
| 3719300 | TSCHAMPEL, DOMINIK | DOMINIK.TSCHAMPEL@WEB.DE |
| 3562200 | TSCHINKL, HELMUT | HELMUT.TSCHINKL@T-ONLINE.DE |
| 5712900 | TSE CHE CHING MARIA | MTSECC@YAHOO.COM |
| 5083700 | TSE KWAI FONG | YVONNETSE@PANBRAVE.COM |
| 6084900 | TSE OI YIN, ANITA | JAJAHO@GMAIL.COM |
| 3890100 | TSE WAI MAN | TSETSEWM@YAHOO.COM.HK. |
| 3696000 | TSE WAI MING, PATRICIA | SHY.PT@MSA.HINET.NET |
| 4429100 | TSE WAN YU, MONICA | MWYTSE@YAHOO.COM |
| 4429200 | TSE WAN YU, MONICA | MWYTSE@YAHOO.COM |
| 4429300 | TSE WAN YU, MONICA | MWYTSE@YAHOO.COM |
| 5668200 | TSE YUK YING | LOWLOUIS@HOTMAIL.COM |
| 5078000 | TSE, MEI LING | MTSE@HITACHI.CN |
| 4639600 | TSENG WEN-TSENG &/OR TSENG WAN-YUN &/OR TSENG PEI-LEI | CUTEPOLLU1211@HOTMAIL.COM |
| 5173700 | TSIMARAS, DIMITRIOS | DTSIMARAS@ATH.FORTHNET.GR |
| 4759800 | TSO CHUI HUNG | TSOCHUIHUNG@HOTMAIL.COM |
| 4847800 | TSO LIN XING GUI | FUNGLIN117@YAHOO.COM |
| 5174700 | TSOUKARIDIS, IOANNIS | INFO@PAPEZPACK.GZ |
| 3782300 | TSUI KING YIU, THOMAS | TMKYSUI@YAHOO.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4755100 | TSUI TSZ YU | BARRY@STORM.COM.HK |
| 6459600 | TSUI, JOHN &/OR LEE HO YI LINDA | JTSUI@TYCOELECTRONICS.COM |
| 4729700 | TSURUOKA KENSETSU CO., LTD. | TOSIHIDE@TURUKEN.CO.JP |
| 1959902 | TUCKER, JAMES E. | JTUCKER4@AUSTIN.RR.COM |
| 3891300 | TUET SUN FAN ALIMA, ALI | ASFTUET@YAHOO.COM.HK |
| 3782400 | TUET SUN WAI ACIYA, ALI | SWTNET@YAHOO.COM.HK |
| 4956400 | TUGENDHAT, LORD CHRISTOPHER | LSTUGU@TINTERNET.LBU |
| 4916800 | TUITHOF, J.J.J | JTUITHOF@ONLINE.NL |
| 6362600 | TUJUNEN, MIKAEL | PHOLLEMAN@SANDW.COM |
| 6362700 | TULITAHTI OY | PHOLLEMAN@SANDW.COM |
| 5704800 | TUMBARUMBA SHIRE COUNCIL | KWHITEHEAD@TUMBASHIRE.NSUS.GOV.AU |
| 5761000 | TUNESI, SERGIO & ASTRID | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5761000 | TUNESI, SERGIO & ASTRID | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4587100 | TUNG ALLAN KAR-TSUN | CATLEEPAK@GMAIL.COM |
| 5772900 | TUNG CHIA-CHANG | NEHAOANDY@MSN.COM |
| 4807900 | TUNG OI FUNG | AI.TUNG-92315@HOTMAIL.CO.JP |
| 4788500 | TUNG WAI FONG | HELENWF@GMAIL.COM |
| 4078900 | TUNG, CHENG WAI | JOHN@WWAY.COM.HK |
| 5843400 | TUNYA, PEDRO ESTEVA & PERICH, PILAR PAYET | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 6066500 | TUOHIMAA, TARJA | PROJECT.LB@WHITECASE.COM |
| 6362800 | TUOKKO, OLAVI | PHOLLEMAN@SANDW.COM |
| 6362900 | TUOMOLA, MATTI | PHOLLEMAN@SANDW.COM |
| 4196500 | TURCHETTI, MASSIMO | MTURCHETTI@VITALDENT.COM |
| 5361400 | TURNPOINT INVESTMENTS B.V. | SOPHIA1@XS4ALL.NL |
| 6363000 | TURTIO, JUHA | PHOLLEMAN@SANDW.COM |
| 3512400 | TUTERT, R.A.S.M. | ROBEMPETRATUTERT@GMAIL.COM |
| 3512500 | TUTERT, R.A.S.M. | ROBEMPETRATUTERT@GMAIL.COM |
| 4954500 | TUTKIMUSSAATIO, SOKERIJUURIKKAAN | JARNO.PIHLAVA@OP.FI |
| 1432300 | TWARDY, ACHIM & BIRGIT | ATWARDY@T-ONLINE.DE |
| 6302900 | TWICHEL HOLDING B.V. | JOHAN@ISC-SECURITY.NL |
| 6134100 | TYRONE VENTURES, SA | PAULAPATRAO@IOL.PT |
| 4159600 | U. M. | LEHMAN-SCHADEN@ARCOR.DE |
| 2714600 | U.S. BANK NATIONAL ASSOCIATION | PAMELA.WIEDER@USBANK.COM |
| 2714700 | U.S. BANK NATIONAL ASSOCIATION | PAMELA.WIEDER@USBANK.COM |
| 3093300 | U.S. BANK NATIONAL ASSOCIATION | PAMELA.WIEDER@USBANK.COM |
| 6406207 | UBI BANCA | FABIO.BOSCHIAN@UBISS.IT |
| 4916700 | UBINK, H.J. | A.UBINK@TELFORT.NL |
| 4355100 | UBLACKER, JOSEF & CHRISTINE | RNWBANK-LEHMAN@ALSTON.COM |
| 5030900 | UBS AG | JOSHUA.DORCHAK@BINGHAM.COM |
| 5030900 | UBS AG | BERT.FUGUA@UBBS.COM |
| 5075600 | UBS AG, TAIPEI BRANCH | KOSTAD@MOFO.COM |
| 5075600 | UBS AG, TAIPEI BRANCH | CAROLWU@UBS.COM |
| 5783200 | UBS FINANCIAL SERVICES INC | JANE.FLOOD@UBS.COM; LOURDES.RITCHIE@UBS.COM |
| 5783400 | UBS FINANCIAL SERVICES INC | JANE.FLOOD@UBS.COM; LOURDES.RITCHIE@UBS.COM |
| 5783500 | UBS FINANCIAL SERVICES INC | JANE.FLOOD@UBS.COM; LOURDES.RITCHIE@UBS.COM |
| 5783600 | UBS FINANCIAL SERVICES INC | JANE.FLOOD@UBS.COM; LOURDES.RITCHIE@UBS.COM |
| 5783700 | UBS FINANCIAL SERVICES INC | JANE.FLOOD@UBS.COM; LOURDES.RITCHIE@UBS.COM |
| 5784200 | UBS FINANCIAL SERVICES, INC | JANE.FLOOD@UBS.COM; LOURDES.RITCHIE@UBS.COM |
| 5784400 | UBS FINANCIAL SERVICES, INC | JANE.FLOOD@UBS.COM; LOURDES.RITCHIE@UBS.COM |
| 5784500 | UBS FINANCIAL SERVICES, INC | JANE.FLOOD@UBS.COM; LOURDES.RITCHIE@UBS.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5784600 | UBS FINANCIAL SERVICES, INC | JANE.FLOOD@UBS.COM; LOURDES.RITCHIE@UBS.COM |
| 4272700 | UCO BANK | UCOHK@NETVIGATOR.COM |
| 4272900 | UCO BANK | CREDIT@UCOBANK.COM.SG |
| 5838100 | UGARTE RUBIO, MARIA ANGELES | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5838200 | UGARTE RUBIO, MARIA ANGELES | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5840000 | UGARTE RUBIO, MARIA ANGELES | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5574400 | UGF BANCA S.P.A. | LEGALE.CONTEZIOSO@UGFASSICURAZIONI.IT |
| 3729400 | UHL-LANGREHR, JULIA | JULIA.LANGREHR@GMX.NET |
| 4558400 | UHLIG, TORSTEN | DR.TORSTEN.UHLIG@T-ONLINE.DE |
| 1399600 | UHLIRCZ, MONIKA | HUM-UHLIRCZ@T-ONLINE.DE |
| 3607800 | UHLMANN, DIRK | UHLD@MEDIZIN.UNI-LEIPZIG.DE |
| 5179400 | ULANOWICZ, SEGISMUNO, DAMIAN & ARIEL | SULANOWICZ@GMAIL.COM |
| 5703700 | ULBRICH, BEATE | BEATEUL@FREENET.DE |
| 5140100 | ULBRICH, HEIDI | CHRISTIAN-ULBRICH@T-ONLINE.DE |
| 3523100 | ULBRICH, STEFAN | ULBRICH.STEFAN@GMX.DE |
| 5836500 | ULLASTRES ROCHES, ANA MARIA & GRATACOS, JOSEP CORTADELLAS | AREY@RENTA4.ES; RAULPEREZ@RENTA4.ES |
| 4088800 | ULLMANN, KLAUS | KLAUS.ULLMANN@T-ONLINE.DE |
| 4771000 | ULLMANN, OTMAR | MARCEL.LEDERGERBER@FINANZ-LOGISTIK.CH |
| 4338700 | ULRICH, HANS & BURRI, ELISABETH | ERICH.BUSER@AKB.CH |
| 3608100 | ULRICT, KLUBER | ULRICH.KLUEBER@WORTHANN.COM |
| 6363100 | ULVILAN RAKENNUSPALVELU JALONEN OY | PHOLLEMAN@SANDW.COM |
| 4766400 | UNG MEI IONG | VHCHOI@YAHOO.COM.HK |
| 4766500 | UNG MEI IONG | VHCHOI@YAHOO.COM.HK |
| 4355200 | UNGER, MARTIN | RNWBANK-LEHMAN@ALSTON.COM |
| 5671500 | UNICREDIT BANCA DI ROMA S.P.A. | ORGANIZZAZIONE.UCBANCAROMA@UNICREDITGROUP.EU |
| 5669000 | UNICREDIT BANCA S.P.A. | ORGANIZZAZIONE.UCBANCA@UNICREDITGROUP.EU |
| 5014900 | UNICREDIT BANK CZECH REPUBLIC, A.S. | JAN.TRONICEK@UNICREDITGROUP.CZ; MILAN.RZEPECKI@UNICREDITGROUP.CZ |
| 5617700 | UNICREDIT CORPORATE BANKING S.P.A | MASSIMO.BORTOLUSSI@UNICREDITGROUP.EU |
| 5655600 | UNICREDIT LUXEMBOURG SA | GIOVANNI.DEMICHELE@UNICREDITGROUP.LU |
| 5655800 | UNICREDIT PRIVATE BANKING S.P.A. | ALBERTO.FAVOLE@UNICREDITGROUP.EU |
| 5538100 | UNIEXCEL GROUP HOLDING CO LTD | SURESH@UNIEXCELGROUP.COM.TW |
| 5538000 | UNIEXCEL GROUP HOLDING CO LTD. | SURESH@UNIEXCELGROUP.COM.TW |
| 5616500 | UNIFY FOUNDATION | S.SPRENGER@BLUEAXIS.NET; A.NAESCHER@BLUEAXIS.NET |
| 5617900 | UNION BANCAIRE PIVEE | CORPOR@UBP.CH |
| 4709800 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4710200 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4710300 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4710400 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4710500 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4710600 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4710700 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4710800 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4710900 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4711000 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4711200 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4711300 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4711400 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4711500 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4711600 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4711700 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4711800 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4712100 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4712200 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4712300 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4712400 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4712500 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4712800 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4713000 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4713100 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4713200 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4713300 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4713400 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4713500 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4713600 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4713700 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 5618000 | UNION BANCAIRE PRIVEE | CORPOR@UBP.CH |
| 4954200 | UNION BANK OF ISRAEL LTD. | BITZOA-NIEZ@UBI.CO.IL |
| 4958500 | UNION BANK OF ISRAEL LTD. | BITZOA-NIEZ@UBI.CO.IL |
| 5075800 | UNION BANK OF TAIWAN - TRUST DEPARTMENT | SOPHIE_HSU@UBOT.COM.TW; JUNE_KAO@UBOT.COM.TW; MICHELLE_CHENG@UBOT.TW |
| 5075800 | UNION BANK OF TAIWAN - TRUST DEPARTMENT | KOSTAD@MOFO.COM |
| 5596700 | UNISONO N.V. | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5596700 | UNISONO N.V. | WDEGRUYTER@TRANSSCANIA.COM |
| 5673200 | UNITED PROCUREMENT CORPORATION | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 4126100 | UNIVE NOORD-OOST SCHADE N.V. | H.MULDER@UNIVE.NL |
| 6044100 | UNIVERSAL INVESTMENT-GMBH | RECHT@UI-GMBH.DE |
| 5252200 | UNIVERSAL LEVEN  (INZ. F.M.M. THEUNISSE) | RIJN.V.D.LINDEN@UL.NL |
| 5247300 | UNIVERSAL LEVEN  (INZ. MODELPORTEFEUILLE 90991) | RIJN.V.D.LINDEN@UL.NL |
| 5247400 | UNIVERSAL LEVEN  (INZ. MODELPORTEFEUILLE 90992) | RIJN.V.D.LINDEN@UL.NL |
| 5247500 | UNIVERSAL LEVEN  (INZ. MODELPORTEFEUILLE 90993) | RIJN.V.D.LINDEN@UL.NL |
| 5247600 | UNIVERSAL LEVEN  (INZ. MODELPORTEFEUILLE 90994) | RIJN.V.D.LINDEN@UL.NL |
| 2546100 | UNORR, BRIGITTE | K-TARA@WEB.DE |
| 984100 | UOB KAY HIAN PRIVATE LIMITED | DORISTAN@UOBKAYHIAN.COM |
| 5905800 | URBANSKI, ULRICH | UA.URBANSKI@T-ONLINE.DE |
| 1232500 | URBSCHAT, PETER | PETER.URBSCHAT@WEB.DE |
| 3594300 | URI INBAR - ENGINEERING AND PROJECTS LTD | URI@NIZAN-INBAR.CO.IL |
| 6107800 | URIARTE BOLINAGA, SABINO | VALORES@KUTXA.ES |
| 5644200 | URUZAR, JOSE LUIS CERQUEIRA | INFO@BANINVER.NET |
| 5693000 | USSHER, ELLY & FRUTOS, JORGE | MPFRUTOS@ARNET.COM.DR |
| 5781100 | UTTENDORF, WILFRIED | LBHI.CLAIMS@NABERPC.COM |
| 6363200 | UUDENMAAN GEOTIIMI OY | PHOLLEMAN@SANDW.COM |
| 4942200 | UYTHOVEN, J.A. | JAN.UYTHOVEN@CERN.CH |
| 5357400 | UYTHOVEN, J.A. | JAN.UYTHOVEN@CERN.CH |
| 5217500 | UYTTERWAERDE BEHEER B.V. | MILHOME@HETNET.NL |
| 4917600 | V. BRUSSEL HOLDING | AGNES_VAN_BRUSSEL@HOTMAIL.COM |
| 5278600 | V. ZINNICQ BERGMANN, H.M.S. | HMSUZB@ZIGGO.NL |
| 5342200 | V.D. DUNGEN, G.TH. | TH.DUNGEN@HETNET.NL |
| 5207000 | V.O.F. SKATERS CORNER | ROELIE.DE.LEEUW@HETNET.NL |
| 6363300 | VAARA, MATTI | PHOLLEMAN@SANDW.COM |
| 5234700 | VAARTIES, H. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 6363400 | VAASAN SUOJAVERHO OY | PHOLLEMAN@SANDW.COM |
| 6102900 | VACCARO, ROBERTA | FRANCO.TARQUINI@FASTWEBNET.IT |
| 1338900 | VAHSEN, LOTHAR DR. | LOTHARVAHSEN@AOL.COM |
| 6363500 | VAINIO, JARNO | PHOLLEMAN@SANDW.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6363600 | VAINIO, VELI-MATTI | PHOLLEMAN@SANDW.COM |
| 5436000 | VAKGANAGE JAPCAN B.V. | FANROOCK@KABELFOON.NL |
| 4984200 | VALDEMAR FREITAS FERNANDES SOUSA, SERGIO | FREITAS_SOUSA@DATAFAX.PT |
| 3615700 | VALE E PINA BARRETO, FERNANDO MANUEL | PINA.BARRETO@GMAIL.COM |
| 5867100 | VALENTINI, BERNARDO | JPAULUCCI@FPBBANK.COM |
| 5127700 | VALENZUELA MARIN, MARIA L. & PEDRO LUIS & JORGE HUNTLEY | PHUNTLEY@DARSALUD.CL |
| 3848300 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3848400 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3848600 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3848800 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3848900 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3849000 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3849100 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3849200 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3849300 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3849400 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3849500 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3849600 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3852100 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3852100 | VALIANT BANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3848700 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3849700 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3849900 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3850000 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3850100 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3850200 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3850300 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3850400 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3850500 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3850600 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3850700 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3850800 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3850900 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3851000 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3851400 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3851400 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3910000 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 3910100 | VALIANT PRIVATBANK AG | BEAT.BERGMANN@VALIANT.CH |
| 5304700 | VALIAS, B.V. | FAMILIE.VAN.LIESHOUT@WXS.NL |
| 6320800 | VALK, S. EN/OF VALK-VAN 'T VELD, J | SJVALK@PLANET.NL |
| 6624500 | VALKENBORGS, ROGER | DCMS@DEMINOR.COM |
| 6363700 | VALKOLA, RISTO | PHOLLEMAN@SANDW.COM |
| 4187100 | VALLADARES, JUAN CARLOS | JCVALLADARES@GRUPOVALE.COM.MX |
| 4187500 | VALLADARES, JUAN CARLOS | JCVALLADARES@GRUPOVALE.COM.MX |
| 4187200 | VALLADARES, M J | PEPAVALLADARES@HOTMAIL.COM |
| 4187300 | VALLADARES, MARIA JOSEFINA & M. DEL ROSARIO VALLADARES - JTTEN | PEPAVALLADARES@HOTMAIL.COM |
| 4187300 | VALLADARES, MARIA JOSEFINA & M. DEL ROSARIO VALLADARES - JTTEN | PEPAVALLADARES@HOTMAIL.COM |
| 4437100 | VALLELY, ALEX M | ALEXVALLELY@HOTMAIL.COM |
| 6029900 | VALLUGA B.V. | DCMS@DEMINOR.COM |
| 6363800 | VALTONEN, KARI | PHOLLEMAN@SANDW.COM |
| 3514200 | VALUERIGHT INVESTMENTS LIMITED | DC_7253@YAHOO.COM |
| 5235500 | VAN 'T VERLAAT, G.G. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 6121600 | VAN 'T VERLAAT, JOHANNA | JOHANNA.VERLAAT@TELENET.BE |
| 5264600 | VAN AELST, P.P. | PETER@BOBCO.NL |
| 5452300 | VAN ALPHEN, F.A.M. EO | FAMA@XS4ALL.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5404100 | VAN AMEN, J.P. E/O | JEAN@VANAMEN.COM |
| 4438700 | VAN AMSTEL, C.S. | CSVAMSTEL@PATTEL.NL |
| 5364200 | VAN APTEN-HOIJNCK VAN PAPENDRECHT | HOLLANDCLEANING@HETNET.NL |
| 6309500 | VAN ASSEMA, J.G.M. | A.VAN.A@QUICKNET.NL |
| 5426100 | VAN ASTEN, CORNELIS | C.ASTN1@CHELLO.NL |
| 5472500 | VAN BAVEL, RJA | RJVANBAUEL@BIVIUM.NL |
| 5324900 | VAN BEECK CALHOEN, G.J. EN/OF VAN BEECK CALHOEN, K. | GIJS@STOUTMORDIGDENKEN.ORG |
| 5355900 | VAN BEEK, A.J. | AARTVANBEEK@MAC.COM |
| 4239200 | VAN BEERS PENSIOEN B.V. | BKI@PLANET.NL |
| 5303500 | VAN BEEST - PROST, K.M.J. | INBE@HCCNET.NL |
| 5230500 | VAN BELLE-KERVEZEE, I. | IVANBELLE-KEZVEZEE@HETNET.NL |
| 5511100 | VAN BENTHEM, PETRUS | PRUB@COONET.BE |
| 5393000 | VAN BERGEIJK, G.J. EO | GYVANBERGEGK@HETNET.NL |
| 6328300 | VAN BERGEIJK, L. E/O VAN BERGEIJK-WILLEMS, G.R. | LVANBERGEIJK@HOME.NL |
| 5304900 | VAN BERGEN, A.M. E/O A.A.H. VAN BERGEN - LEEIJEN | MAIL@ADRIAAN.INFO |
| 5243200 | VAN BERGEN, S.W. | STEFANVANBERGEN@PLANET.NL |
| 5333000 | VAN BEURDEN, C. | CARLAVANBEURDEN@HOTMAIL.COM |
| 4938100 | VAN BEURDEN, J.H.C. | JAN.VANBEURDEN@ORANGE.NL |
| 4090600 | VAN BEURDEN, J.W. | WIM@UBEURDEN.EU |
| 5473000 | VAN BIJNEN BEHEER BV | TINY@VANBYNENTRANSPORT.NL |
| 5431900 | VAN BILSEN, P.H.C. | RENE@RENEVANLINDEN.NL |
| 5473300 | VAN BOKHOVEN, AC & VAN BOKHOVEN-VAN SPIJK, TM | JCM.VAN.BOKHOVEN@HOME.NL |
| 4937100 | VAN BOMMEL, D.P. | DENNISVANBOMMEL@ZONNET.NL |
| 6013200 | VAN BOSCH, JOHAN | DCMS@DEMINOR.COM |
| 5223100 | VAN BOSSUM B.V. | FVBOSSUM@XS4ALL.NL |
| 5224700 | VAN BOSSUM B.V. | FVBOSSUM@XS4ALL.NL |
| 6013700 | VAN BOXEL, JEAN-PIERRE | DCMS@DEMINOR.COM |
| 5343900 | VAN BOXMEER, C. | ANKCOR@UNET.NL |
| 6003300 | VAN BREE, HANS | DCMS@DEMINOR.COM |
| 5327100 | VAN BREEN, G.J.G. | GMVANBREEN@HOTMAIL.COM |
| 4637000 | VAN BROEKHOVEN, L.M.P. LUCASSEN | JAABROEKHOVEN@HOME.NL |
| 5391300 | VAN BUCHEM, A.J.A.M. | VANBUCHEM@XS4ALL.NL |
| 5403100 | VAN BUCHEM, A.J.A.M. | VANBUCHEM@XS4ALL.NL |
| 5448500 | VAN BUCHEM, A.J.A.M. | UAMBUCHEM@XS4ALL.NL |
| 5277300 | VAN CLEEFF, HUGO | HUGO@VANCLEEFF.COM |
| 4931600 | VAN DAALEN, G. | INFO@GIJSVANDAALEN.NL |
| 5742200 | VAN DAALEN, J.P. | JPDAALEN@WORLDONLINE.NL |
| 5465000 | VAN DAM INVEST BV | MARCO@MISSINGPIECE.NL |
| 5226500 | VAN DAM, H.J.W. | HDAM@PLANET.NL |
| 6298100 | VAN DAM, M.D. | MDVDAM@HOTMAIL.COM |
| 4931500 | VAN DAM, W.J. | ROY.REES@CASEMA.NL |
| 4994900 | VAN DAMME, DANIEL | DAVID_VAN_DAMME@YAHOO.FR |
| 4267900 | VAN DAMME, JANINE | COVANDAMME@YAHOO.FR |
| 4103400 | VAN DE BASPOORT, W.A | WIMVDB@EURONET.NL |
| 5325200 | VAN DE BOGERT, J | F2HJOBOGERT@HETNET.NL |
| 5512100 | VAN DE GEEST, G. | G@VANDEGEEST.BE |
| 3699800 | VAN DE GRAAFT, J.K.A. | SKORKOM@PLANET.NL |
| 3700100 | VAN DE GRAATT-SKORKO, M. | SKORKOM@PLANET.NL |
| 4921500 | VAN DE HEER C.J MULDERS, ERVEN | LISETTEMULOLERS@HETNET.NL |
| 3700200 | VAN DE HEER, ERVEN AND I.A. VAN DE GRAAFF | SKORKOM@PLANET.NL |
| 5441400 | VAN DE HULSBEEK, W.P.M. | WIM.HULSBEEK@PLANET.NL |
| 6023200 | VAN DE KOOI, B.J. | DCMS@DEMINOR.COM |
| 5358100 | VAN DE LOO-VAN DER GRINTEN, F.F.M. | PFAUDLOO@WORLDONLINE.NL |
| 5358200 | VAN DE LOO-VAN DER GRINTEN, F.F.M. | PFAUDLOO@WORLDONLINE.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5399200 | VAN DE LUSTGRAAF, E.P.J. | E.VD.LUSTGRAAF@HETNET.NL |
| 6320300 | VAN DE MEENT, M.G.G. | MARCELVANDEMEENT@UPC.MAIL.NL |
| 5995100 | VAN DE POEL, AUGUSTUS | DCMS@DEMINOR.COM |
| 5226000 | VAN DE STADT, H. & VAN DE STADT-SABEL, C.C. | H.V.D.STADT@KPNPLANET.NL |
| 5215400 | VAN DE STADT, H. EN | H.V.D.STADT@KPNPLANET.NL |
| 5388700 | VAN DE STREEK, D. | JACKYVANDESTREEK@PLANET.NL |
| 5515300 | VAN DE VEN, P.J.A. | PETER-JAN.VDVEN@CLARANET.NL |
| 5271800 | VAN DE VUURST, T.G., DRS. | VANDEVUURST@WXS.NL |
| 6017500 | VAN DE WALLE, KRIS | DCMS@DEMINOR.COM |
| 5394600 | VAN DE WETERING, W.H.M. EN | VD.WETERING@HETNET.NL |
| 4893200 | VAN DE WIEL, C. | 5341EGSC@HETNET.NL |
| 6564800 | VAN DEELEN, P. | P.VANDEELEN@PLANET.NL |
| 4101300 | VAN DEIJK-DE VOOGD, M. | M.VANDEYK@PLANET.NL |
| 5350700 | VAN DEM ACKER, P.S.F.M. | PAULVANDENACKER@GMAIL.COM |
| 5997000 | VAN DEN ABEELE, MICHEL | DCMS@DEMINOR.COM |
| 4940600 | VAN DEN AKKER, J. | J.V.D.AKKER@HOME.NL |
| 5342300 | VAN DEN BEAKEN-BRUIJNEN, M.C.A.P. | JOAN@VANDENBEUKENKWEKERIJEN.NL |
| 4938600 | VAN DEN BERG, C. | CORVANDENBERG@TISCALI.NL |
| 6026000 | VAN DEN BERG, G.A. AND/OR TH.M. VAN DEN BERG-DE RUIG | DCMS@DEMINOR.COM |
| 6028900 | VAN DEN BERG, K.W. AND/OR H.J. VAN DEN BERG-GORT | DCMS@DEMINOR.COM |
| 5230200 | VAN DEN BERG, L.M. EN  M. VAN DEN BERG- KOK | L.VANDENBERG@VANAMSTBERG.NL |
| 4938400 | VAN DEN BERG, MAARDEN | M.VANDEN.BERG@ONSNETEINDHOVEN.UL |
| 4938500 | VAN DEN BERG, R. | ROELAND.VANDENBERG@WANNADOO.NL |
| 6025300 | VAN DEN BERG, T.J.A. AND/OR J.W. VAN DEN BERG-VALKENBURG | DCMS@DEMINOR.COM |
| 5208900 | VAN DEN BERG, W. | WOUTBERG@EURONET.NL |
| 5224900 | VAN DEN BERG, W. | WOUTBERG@EURONET.NL |
| 4098600 | VAN DEN BERGH, G.W. | G.W.VANDENBERGH@HETNET.NL |
| 5404300 | VAN DEN BERGH, J.H.M. | J.VANDEN.BERGH@KPNPLANET.NL |
| 4637100 | VAN DEN BERK, W.J. | W.VANDENBERK@HOTMAIL.COM |
| 5323400 | VAN DEN BEUKEN, J.A.P.M. | JOAN@VANDENBEUKENKWEKERIJEN.NL |
| 5311300 | VAN DEN BEUKEN, P.A.K.M. | PAULENPASCALLE@VANDENBEUKENKWEKERIJEN.NL |
| 5306200 | VAN DEN BOGAARD, F.A.W. | BROLINK@HOME.NL |
| 5462200 | VAN DEN BOOGAARD, M.S. | MSVB@KPNPLANET.NL |
| 5462300 | VAN DEN BOOGAARD, M.S. | MSVDB@KPNPLANET.NL |
| 4933900 | VAN DEN BOOGAART, L.H. | BPOABANT.TEGELS@HETNET.NL |
| 6653500 | VAN DEN BOOGERD, ERNEST | DCMS@DEMINOR.COM |
| 5343000 | VAN DEN BOSCH, G. | GOOSSENBOSCH@PLANET.NL |
| 5470400 | VAN DEN BOSCH, J.J.G. | KOOSVANDENBOSCH@GMAIL.COM |
| 6011600 | VAN DEN BOSCH, P.H.M | DCMS@DEMINOR.COM |
| 6025100 | VAN DEN BROEK, A. | DCMS@DEMINOR.COM |
| 4555600 | VAN DEN BROEK, A.J.M | ESTHER.V.D.BROEK@FAIRWAY-TRAININGEN.NL |
| 5407900 | VAN DEN BROEK, C.M.P.M. | CEES_VANDENBROEH@HOME.NL |
| 6269800 | VAN DEN BUSKEN, D. | D.VANDENBUSKEN@HOTMAIL.COM |
| 5250300 | VAN DEN DIJSSEL, J.P.M. & L.A.T. VAN DEN DIJSSEL-JANSEN | PIMVANDENDIJSSEL@HETNET.NL |
| 5351600 | VAN DEN HEUVEL RIJNDERS, K.J. | KJVDHEUUELRIJNDERS@PLANET.NL |
| 4916400 | VAN DEN HEUVEL, B.J.M. | BYM@ONSNET.NU |
| 4651800 | VAN DEN HEUVEL, C. | K.VDHEUVEL@CHELLO.NL |
| 6015200 | VAN DEN HEUVEL, LUCIENNE | DCMS@DEMINOR.COM |
| 5460500 | VAN DEN HOUT-PIGMANS, G.S.H. | DVANDEN@XS4ALL.NL |
| 5362200 | VAN DEN OETELAAR, G.J. | GERRIT@VANDENOETELAAR.NL |
| 5292300 | VAN DEN OORD, M.P.W.M. | M.VANDENOORD@HETNET.NL |
| 5322400 | VAN DEN PUTTEN, BJAF | BONNOIS@HOME.NL |
| 5426000 | VAN DEN STEEN-BROLLWER, J. | JBROLLWER02@QUICKNET.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5336800 | VAN DEN WALL BAKE, R.H.A | ROLFBAKE@GMAIL.COM |
| 5336800 | VAN DEN WALL BAKE, R.H.A | ROLFBAKE@GMAIL.COM |
| 4939400 | VAN DER BEEK, C.A.M. | CEE@VANDERBEEK.NET |
| 6125500 | VAN DER BIJL, J. | JVANDERBIJL@HETNET.NL |
| 4937800 | VAN DER BILT, B. | BNDBILT@XS4ALL.NL |
| 5282100 | VAN DER BOOR-MOLL, N.S. | BOORBUS@PLANET.NL |
| 5320800 | VAN DER BRINK, B.M. | BRINKB@PLANET.NL |
| 5405500 | VAN DER BURG, J.D. / ADBURDIAS BV | DVDBURG@XS4ALL.NL |
| 5303900 | VAN DER BUSSE, J.A. | J.VDBUSSE@HOME.NL |
| 6030000 | VAN DER CAAIJ, J.W. | DCMS@DEMINOR.COM |
| 5447700 | VAN DER EIJK, G. | BLEN@XS4ALL.NL |
| 5402000 | VAN DER ENT, M. | M.VANDERENT@WXS.NL |
| 5507200 | VAN DER ERVE, R. | VONDERERVE@PANDORA.BE |
| 5278900 | VAN DER GLAAT, F. | FVDPLAAT@WXS.NL |
| 5470500 | VAN DER HAAGEN, J.C. | 3B41VRGB@HETNET.NL |
| 5354200 | VAN DER HEIDEN PENSIOEN BV | GJVANDERHEIDEN@HOTMAIL.COM |
| 6315500 | VAN DER HEIDEN, P.H. | GEENSHITMEER@HOTMAIL.COM |
| 5363400 | VAN DER HEIJDEN, H. | VDHEIJDEN.H@GMAIL.COM |
| 4934300 | VAN DER HEIJDEN, HMC | BER10@KPNMAIL.NL |
| 5471300 | VAN DER HEIJDEN, J.A.P. | VANDERHEYDEN_JOHN@HOTMAIL.COM |
| 5360500 | VAN DER HEIJDEN, M. | VANDERHEIJDEN01@GMAIL.COM |
| 5350600 | VAN DER HEYDE-BAKKER, H.E. | JEBBY@SAM.RR.COM |
| 6025700 | VAN DER HOORN, G.H.A. AND/OR A.M.E.H. VAN DER HOORN-DASSEN | DCMS@DEMINOR.COM |
| 6009300 | VAN DER KIEFT, N & R.J.C. VAN DER KIEFT-VAN DE WEIDE | RITA-NICO@KPNPLANET.NL |
| 6009300 | VAN DER KIEFT, N & R.J.C. VAN DER KIEFT-VAN DE WEIDE | DCMS@DEMINOR.COM |
| 5286000 | VAN DER KLEIJ, W.I.A. & VAN DER KLEIJ-KOSTR, J.M.T. | WICOKLEY@CIAWAY.NL |
| 4912300 | VAN DER KLIJN, P. | PAYO@HOME.NL |
| 4102500 | VAN DER KRUK, E.B. | E.KRUK@WXS.NL |
| 5330600 | VAN DER LANDE, A.A.L | C.M.POSTIYA@HETNET.NL |
| 4100700 | VAN DER LEE, M. | M.VANDERLEE@WORLDONLINE.NL |
| 3526300 | VAN DER LINDE, UWE | JOERG-LINDE@VERSANET.DE |
| 5436600 | VAN DER LINDEN, A.A. | ANTOON@TRANTSITE.NL |
| 3698900 | VAN DER LOGT, VISHANDEL, B.U. | FREEDI@HETNET.NL |
| 5296600 | VAN DER LOO - VAN LAEKEN, P.J. | P.VANDERLOO@KPNPLANET.NL |
| 5476300 | VAN DER LOO-VAN DER MEIJ, M.W. | HMVANERLOO@PLANET.NL |
| 4901500 | VAN DER LUGT, RONALD | REAM@REGEM.BE |
| 5461600 | VAN DER MADEN, L.A.C. | R.VANDERMADEN@GMAIL.COM |
| 4908400 | VAN DER MAREL, M | RVANDERMAREL@DACOSTADENHAAG.NL |
| 5348000 | VAN DER MAREL, MASCHA | MASCHAVANDERMAREL@HOTMAIL.COM |
| 3731200 | VAN DER MEE, HANS-GERD | SABINE.VANDERMEE@NETCOLOGNE.DE |
| 5275300 | VAN DER MEER, A. AND/OR | AL.VANDER.MEER@QUICKNET.NL |
| 4640300 | VAN DER MEER, J.G. | VANDORP@I2MOVE.NL |
| 5356500 | VAN DER MEER, J.K. | KO.VAN.DER.MEER@ABNAMRO.COM |
| 5210100 | VAN DER MEIJ, A.G.L. | A.G.LVAN_DER_MEY@WMC.NL |
| 4763700 | VAN DER MEULEN, W.M. AND N. VAN DER MEULEN-BREEDENBACH | WMVANDERMEULEN@HOTMAIL.COM |
| 5238000 | VAN DER PEIJL, A.C. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5238100 | VAN DER PEIJL, A.C. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5238200 | VAN DER PEIJL, A.C. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5237900 | VAN DER PEIJL, G.K. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5235000 | VAN DER PEIJL, W. | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5235100 | VAN DER PEIJL, W. & J.B. VAN DER PEIJL-DE BOER | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5235200 | VAN DER PEIJL, W. & J.B. VAN DER PEIJL-DE BOER | COMPLIANCE@KEIJSERCAPITAL.NL |
| 5510300 | VAN DER PLAATS-VAN HERK, G & A | JOYAU@SKYNET.BE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4929600 | VAN DER PUTTEN, P.A. | PIETERVANDERPUTTEN@MSN.COM |
| 5285400 | VAN DER SCHOOT-BASELAAR, ERVEN & A.A.TH. | WILLEM@VANDERSCHOOT.ORG |
| 5390500 | VAN DER SLOOT BEHEER BV | TOON@VANDERSLOOT.DEMON.NL |
| 5241700 | VAN DER SLUIS, E.C. & I.E. VAN DER SLUIS-BORST | SLUI0751@PLANET.NL |
| 5512300 | VAN DER SMAAL, ANDREAS | ANDSMAAL@SKYNET.BE |
| 5246800 | VAN DER STAAY, V. | VVDSTAAY@PLANET.NL |
| 5449600 | VAN DER STERREN, KINDEREN | MALLE@HETNET.NL |
| 5441800 | VAN DER STERREN, M.J.J.M. & A. VAN DER STERREN-DE BONT | MARI_VDSTERREN@HOTMAIL.COM |
| 5403200 | VAN DER TOGT, WP | JOKET@PLANET.NL |
| 5337000 | VAN DER VECHT, J, | VECHT.JVD@HETNET.NL |
| 5715200 | VAN DER VEER, A.G. | GVANDERVEER@HOTMAIL.COM |
| 5715300 | VAN DER VEER, A.G. | GVANDERVEER@HOTMAIL.COM |
| 5715400 | VAN DER VEER, G.L. & VAN DER VEER-WEGINK, H.G. | GVANDERVEER@HOTMAIL.COM |
| 5303200 | VAN DER VEER, H.M. AND A. VAN DER VEER - VAN OLST | VEER2057@PLANET.NL |
| 5308400 | VAN DER VLIES, R.P.F.M. | RONALD.VANDERVLIES@HOME.NL |
| 6025600 | VAN DER VOORST, F. | DCMS@DEMINOR.COM |
| 6008800 | VAN DER VOORST, P.H. | DCMS@DEMINOR.COM |
| 6331500 | VAN DER VORST, J.H. AND/OR P.E. VAN DER VORST-VD HEIJDE | JHVDVORST@HOTMAIL.COM |
| 4894400 | VAN DER WAAG, J.W. | JWVD.WAAY@12MOVE.NL |
| 5186900 | VAN DER WAAL, J.G. | JKVDWAAL@TISCALI.NL |
| 5275500 | VAN DER WAAL, W.A. | WAVDW@HOTMAIL.COM |
| 5245500 | VAN DER WEES, G.M. | GERTVANDERWEES@HETNET.NL |
| 6316300 | VAN DER WERF, K.W. | KORSVANDERWERF@YAHOO.COM |
| 5435200 | VAN DER WERF, P.B. | INFO@ZEILMAKERIJ.COM |
| 4893400 | VAN DER WERFF, A TH. | TOMWERFF@CASEMA.NL |
| 4893300 | VAN DER WERFF-ZUIJDERVLIVET, A.M. | CGWERFF@CASEMA.NL |
| 5330100 | VAN DER WIEL, C.J. | CJVANDERWIEL@XSX.NL |
| 5226800 | VAN DER WIJCK-GEB. GRAVIN BENTINCK, B. | DRADVANDERWYCK@TELE2.NL |
| 5317000 | VAN DER WIJST, F.G.P. | FRANK.VAN.DER.WIJST@12MOVE.NL |
| 4892500 | VAN DER WOLF, M. | MARI.VANDERWOLF@PLANET.NET |
| 6305100 | VAN DER ZEE, P | PVANDERZEE@LIVE.NL |
| 5615800 | VAN DER ZOUW, D. | DICKVANDERZOUW@XS4ALL.NL |
| 4927800 | VAN DESSEL, FRANK | IRFRA@SKYNET.BE |
| 5993700 | VAN DIJCK / MOLKENS ERICK / HILDE | DCMS@DEMINOR.COM |
| 6019200 | VAN DIJCK, MATHILDE | DCMS@DEMINOR.COM |
| 5435500 | VAN DIJK, A. | BRAM.CN.RIG.DIJK@PLANET.NL |
| 5401400 | VAN DIJK, C.E.G.M. | MARGRIETWIJFFELS@INDUMES.COM |
| 5354600 | VAN DIJK, J.C. | JAN1.DIJK@PLANET.NL |
| 5260900 | VAN DIJK, J.P. | HANSMARIJKEVANDIJK@CASEMA.NL |
| 6328400 | VAN DIJK, P.G. E/O VAN DIJK-HERENIUS, J.D. | P.G.VANDIJK@HETNET.NL |
| 5249000 | VAN DIJK, W. EN/OF M.P. VAN DIJK-VAN DER MUELEN | DIJKWILLEM@QUICKNET.NL |
| 5432400 | VAN DIJKE, R.W.F. | RWF.VANDIJKE@HCCNET.NL |
| 5207900 | VAN DISSEL, F.R. | FRITS@VDISSEL.NL |
| 5349900 | VAN DOBBEMBURGH, J.O. | VANDOBBEMBURGH@PLANET.NL |
| 5340400 | VAN DOESBURG, S. | DOESBURG@GREENFIELD.NL |
| 6022200 | VAN DONGEN, J.M. AND/OR M.R. VAN DONGEN-BERSEE | DCMS@DEMINOR.COM |
| 5335700 | VAN DOORM, J.S. | HDOORM@CASEMA.NL |
| 5443400 | VAN DOORN, A.J. | T.VANDOOR17@KPNPLANET.NL |
| 5340900 | VAN DOORN, W.I.J. | WJHEEREMA@HOTMAIL.COM |
| 6307900 | VAN DORRESTEYN, M.P. | M.V.DORRESTEYN@LIVE.NL |
| 5357100 | VAN DRIE, F.M. | FRANS.VANDRIE@HOTMAIL.COM |
| 5461900 | VAN DUIJNHOVEN, G.B.A. E.O. | C.B.A.UDUIJNHOUEN@UNT.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5345800 | VAN DULLEMEN-CALLENBACH, J.H. | JVANDULLEMEN@HETNET.NL |
| 5328300 | VAN DUUREN, J.M. | IVDUUREN@XS4ALL.NL |
| 4927300 | VAN DYK, THEO C. | THEO.C.VANDYH@HETNET.NL |
| 5392000 | VAN DYK, W.L. | MAIL@WIMVANDIJK.NET |
| 5323700 | VAN EE HOLDING B.V. | EEVANEE@HETNET.NL |
| 5364900 | VAN EE, R.J. | EEVANEE@HETNET.NL |
| 6491900 | VAN EERDENBURG, J.G.F.A. | MIRIAMVANDECVDENBURG@HETNET.NL |
| 4925600 | VAN EIJK, B.W.S., MR. | INFO@B-VAN-EIJK.SPEELDING.NL |
| 6331700 | VAN EIJK, K.F. AND/OR E.M. VAN EIJK-BAAK | UFVANCYK@HCCNET.NL |
| 6331800 | VAN EIJNDHOVEN, F.L.S.M. | F.V.EIJNDHOVEN@PLANET.NL |
| 4677000 | VAN ELK, W.A.M. | WIM@VAN-ELK.BIZ |
| 3712100 | VAN ELST, DA HEER D. | DIKFLEURY@HOTMAIL.COM |
| 5185600 | VAN ENGELEN, A.N. & CMM VAN ENGELEN VAN ZON | TON.VANENGELEN@VERSATEL.NL |
| 5236000 | VAN ERP, P.T.J.M. | PIETER.VAN.ERP@GMAIL.COM |
| 4903400 | VAN ETTEN DE LEEUW, A.M. | TINEKE@VANETTEN.INFO |
| 5651600 | VAN FOITWK | JAN.FOITZIK@ALFABET.DE |
| 4922000 | VAN G.A. AARTMAN, ERVEN | WK.26@PLANET.NL |
| 5392500 | VAN GEMERK, J.M.J.E - V.D. BROEK | JOBEN@PLANET.NL |
| 5313000 | VAN GERWEN, C.J. - DR | STICHTINGVALK@CS.COM |
| 5341500 | VAN GERWEN-HEYDENDAEL, ANTONIUS AND FLORENTINE | TON.INEKE@SWISSONLINE.CH |
| 5449500 | VAN GISTEREN-JANSSEN, E.H. | E.VANGISTEREN@GMAIL.COM |
| 5259400 | VAN GOGH, P.M. | PMVANGOGH@HOTMAIL.COM |
| 4125200 | VAN GORSEL, C. J. | CJVANGORSEL@HETNET.NL |
| 3726100 | VAN GOTTBERG, CLEMENS DR. | CLEMENS@VONGOTTBERG.NET |
| 6002200 | VAN GULIK, DICK | DCMS@DEMINOR.COM |
| 5405900 | VAN HAASTER, P.J.G. & ZN. BV | HAASTERDOEVEN@ZIGGO.NL |
| 5460000 | VAN HAM, P. | PIETERVANHAM@ZIGGO.NL |
| 5191500 | VAN HASSELT-VAN HAAREN, AMTOMIUS | CHRISTINE-VANHASSELT@SKYNET.BE |
| 6031200 | VAN HECKE, E.A.C.M. AND/OR L. VAN HATTEM | DCMS@DEMINOR.COM |
| 5356800 | VAN HEEMSKERCK VAN BIERT-VERRIJN STUART, J.J. | JUHEEMSKUCK@PLANET.NL |
| 4884400 | VAN HEES, A.G.P.N.M. | VANHEESCONSULTANCY@HOTMAIL.COM |
| 5233100 | VAN HEES, H.M. | HENNY.VAN.HEES@XS4ALL.NL |
| 4152800 | VAN HEESCH, HANS-JURGEN | HJ@VANHEESCH.DE |
| 5446900 | VAN HEESWYK, A.J.M. | TONVANHEESWYK@HOME.NL |
| 4934700 | VAN HEESWYK, J.P.A. | J.VAMHEESWYKES@HELLO.NL |
| 5278400 | VAN HEIJKOOP, U.A.M. | UAMVHEIJKOOP@INTERSTATE.NL |
| 5436500 | VAN HELDEN, J.E. | EDCHAN@CASEMA.NL |
| 6028200 | VAN HELLENBERG HUBAR, A.J.G.S.M. | DCMS@DEMINOR.COM |
| 4083700 | VAN HERWIJNEN, L.D. | LONNEKE.KITSLAAR@GMAIL.COM |
| 4126400 | VAN HERWIJNEN, O.M. | OLGA.HOUBEN@GMAIL.COM |
| 4102600 | VAN HERWIJNEN, T. & J.C. VAN HERWIJNEN-LUCAS | THEEVANH@EURONET.NL |
| 5287300 | VAN HEUKELUM STUYT, M. | PIASTUYT@HOTMAIL.NL |
| 6384600 | VAN HEYNINGEN, J.M. | MATTHIJS@SIGMAPICTURES.COM |
| 4921800 | VAN HOFSTEENGE K.J., ERVEN | W.M.POGTMA@UPMMAIL.NL |
| 6023100 | VAN HOUT, G.P. AND/OR C.E. VAN HOUT-SANDERS | DCMS@DEMINOR.COM |
| 5291200 | VAN HOUT, J.A. | J.VAN.HOUT-WINTERS@SKYNET.BE |
| 5321100 | VAN HUIJKELOM, AMC | TON@TONVANHUIJKELOM.DEMON.NL |
| 5744900 | VAN HULST, WIM | W.VAN.HULST@APOTHEEKSCHEEMDA.NL |
| 4915700 | VAN HULTEN, F.A.M. EN/OF. | FRANSJOV_HULTEN@HOTMAIL.COM |
| 5347400 | VAN IEVSEL, H.J.A.M. | HERMAN41@TELFORT.NL |
| 5347800 | VAN IEVSEL-SWINKELS, A.E.M.C. | HERMAN41@TELFORT.NL |
| 5246900 | VAN IJZEREN, A.T.P. | IJZERENAGNES@GMAIL.COM |
| 5304300 | VAN IPENBURG, M.E. | NLCBV@HOME.NL |
| 5398400 | VAN JERSEL, J.H.P. | MAALKE49@HOME.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5398000 | VAN KEMPEN, A. | ADVANKEMPEN@WANADOO.NL |
| 5280100 | VAN KEMPEN, A.C. | A.VANKEMPEN@PLANET.NL |
| 5283500 | VAN KEMPEN, C.H. | CAT@KNOWLIMITS.NL |
| 6169500 | VAN KESTEREN, J. | JOOPVANKESTEREN@GMAIL.COM |
| 5280600 | VAN KEULEN, J.C. | MARGIT.VANKEULEN@GMAIL.COM |
| 5433400 | VAN KEULEN, L. | LOUIWTUS.DIET@PLANET.NL |
| 5325600 | VAN KLAVEREN, J.R. | JMV.KLAVEREN@HETNET.NL |
| 5221300 | VAN KUIJK, DE HEER B.A.A. EN/OF | VANKUIJK@KABELFOON.NL |
| 4911000 | VAN KUIJK, J.J. | JNANKUIJK@INTEL.NL.NET |
| 5466500 | VAN KUPPEVELT, M.M.J. | M.M.J.VAN.KUPPEVELT@HETNET.NL |
| 5298400 | VAN LAAR, B.J. | JAC.LAAR@KPNNAIL.NL |
| 5336400 | VAN LAAR, G.J. | G_VAN_LAAR@HOTMAIL.COM |
| 4083800 | VAN LAMMEREN, THEODORUS AND/OR | TVLAMMEREN@COOLSITE.NL |
| 6336800 | VAN LEEUWEN, A.W. | BARTJAN.OSHAM@LIVE.NL |
| 5366200 | VAN LEEUWEN, DIRK | DVANLEEUWEN@WEBHELP.FR |
| 5471000 | VAN LEEUWEN, KEES | CALVANLEEUWEN@HOTMAIL.COM |
| 4910300 | VAN LEEUWEN, M | M.VAN.LEEUWENDI@HETNET.NL |
| 5312200 | VAN LEEUWEN, M.H.S.M. | V.LEEUWEN@HOME.NL |
| 5476400 | VAN LEEUWEN, ROB | ROBGOESZAF@HOTMAIL.COM |
| 5484200 | VAN LEEUWEN, TH. M. | T_VLEEUWEN@YAHOO.COM |
| 5361200 | VAN LENT, J.B. | JB.VAN.LENT@MEADERMC.NL |
| 5356700 | VAN LEUR, J.J.H. | JOOST@VANLEUR.COM |
| 6322200 | VAN LIEMPD, A.H.W. EN/OF VAN LIEMPD, J.M.T.M. | ADVANLIEMPD@TELEZ.NL |
| 6316900 | VAN LIEMPT, F.A.M.J.P. | FRALEXANDER@HETNET.NL |
| 5401900 | VAN LIERE, A.M. | VANLIEREDEVISSER@TISCALI.NL |
| 5447000 | VAN LIERE, A.M. | ALEXANDERY03@YAHOO.DE |
| 4555900 | VAN LOCHEM, PAUL | PAULENYVONNE@QUICKNET.NL |
| 5528800 | VAN LOTRINGEN, JAN-WILLEM | GAIN.W.VANLOTRINGEN@FREE.FR |
| 4909400 | VAN LUIJN, P.J. | LUYNHIN@HOME.NL |
| 4909300 | VAN LUNTEREN, E.J. | BBUBVLUN@XS4ALL.NL |
| 5992600 | VAN MAELE, ERIC | DCMS@DEMINOR.COM |
| 4908300 | VAN MARLE, J | ALBRECHTPC@WXS.NL |
| 5269000 | VAN MARWIJK KOOY, M.G.M. | VMKOOY@PLANET.NL |
| 5241900 | VAN MEERWIJK, P. & P.M. VAN MEERWIJK-KLAASSEN | PVMEERWIJK@DENCGROUP.COM |
| 4440700 | VAN MEETEREN, E. WESTEZOUEN | EWESMEE@PLANET.NL |
| 5340600 | VAN MEEUWEN, FRANK R.M. | FRANK@VANMEENWEN.NL |
| 6602200 | VAN MEURS-BERGSMA, HMA | HELEENEVANMEURS@PLANET.NL |
| 5328100 | VAN MIERLO MAASLANDEN B.V. | W.UMIERLO@UMIERLO.NL |
| 5254500 | VAN MIERT, C. | CDEJONG@ONVOL.NET |
| 4102800 | VAN MILL, H.J. & W.M.VAN MILL-RUSCH | HJVANMILL@AXS4ALL.NL |
| 5617600 | VAN MOER COURTENS, DRESDNER | JOELLE.HUBERT@DRESDNER-VMCO.BE |
| 5467200 | VAN MOSSEVELDE-SMET, M.J.C. | MJCSMET@ZEELANDIVET.NL |
| 6407400 | VAN MUIDEN-BOERSEN, C.H.M. | IVMUIDEN@HOTMAIL.COM |
| 5245800 | VAN NASSAU, GAMTH | G.VAN.NASSAU@WXS.NL |
| 4907200 | VAN NES, B.J.E.C. VAN | JANVANNES@PLANET.NL |
| 5289600 | VAN NIEUWENHUIZEN, F.N. | FEHN@KPNPLANET.NL |
| 6125600 | VAN NIEUWPOORT, MR. & MRS. | RLUNIEUWPOORT@SCARLET.BE |
| 5466800 | VAN NOREL, W. | CVANNOREL@FILTERNET.NL |
| 5209000 | VAN NOUHUIJS, H.M. | HESNOU@EURONET.NL |
| 5411300 | VAN NUNEN-STALPERS, BEHEERMIJ | VANNUNEN-STALPERS@VERSATEL.NL |
| 5344600 | VAN OERS, C.L. | SVOERS@ORANGE.NL |
| 5409800 | VAN OIRSCHOT, J.C.A.M. | JCAM@ONLINE.NL |
| 5364600 | VAN OLPHEN, A.F. | A.F.VAN.OLPHEN@XS4ALL.NL |
| 5470600 | VAN OOSTEN, W.A. | HVANDAAL@EELFORT.NL |
| 5400800 | VAN OOSTERBOSCH, J.A.C. | HVANOOSTERBOSCH@HOME.NL |
| 4099000 | VAN OOSTEREN, J.M.W. & F.N.M. LANGENS | HANS.VANOOSTEREN@IMPROVIUM.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5433900 | VAN OOSTERHOUT, F.A.M. | JAVAOOSTERHOUT@CASEMA.NL |
| 5474300 | VAN OOSTERHOUT-PLEIJSIER, M.E. | OOSTERHOUT@VIFLOOR.NL |
| 5431400 | VAN OSCH, L.H.M. | LODYVANOSCH@HETNET.NL |
| 5397500 | VAN OVERBEEK, E.A.M. | EDVANOVERBEEK@YAHOO.COM |
| 6438800 | VAN OVERBEKE, IGNACE | IGNACE.VAN.OVERBEKE@KM.BE |
| 6111400 | VAN OVERBEKE, MARTINE | MVO@NOTAZISWEGGE.BE |
| 5451000 | VAN PELT, J.C.M. | VAMPELT@CASEMA.NL |
| 6013400 | VAN PEVENAGE, DIANE | DCMS@DEMINOR.COM |
| 5260100 | VAN POORTVLIET, J.A. | KOVANPOORTVLIET@HOTMAIL.COM |
| 5508900 | VAN POPPEL, PAUL | PAUL.VANPOPPEL@CANPAPPEL.BE |
| 4350400 | VAN POTTELBERGE, WALTER A.A. | RUDY.DEFOER@CA-LUXEMBOURG.COM |
| 5400700 | VAN PRAOG , H.M. EO | H.M.VAN.PRAOG@UCNPRAOG.COM |
| 6120300 | VAN PROOIJEN, G.J. | GJUANPROOIJAN@TELFORT.NL |
| 6317600 | VAN RAVENSTEIJN, C. | 5435XE6@HETNET.NL |
| 5392200 | VAN RENTERGHEM, C.A. | RENTROSM@HETNET.NL |
| 5341100 | VAN RIET, J.A. | JEVANRIET@HEFNET.NL |
| 5277500 | VAN RIJN, SIMON | S.VANRIJN@PLANET.NL |
| 5442800 | VAN RIJN, W.L.M. | FLEURIJN@WXS.NL |
| 5184900 | VAN RIJSWIJK, J.G.H.M. | HANSKE41@MSN.COM |
| 6019300 | VAN ROMPAEY, MARIE | DCMS@DEMINOR.COM |
| 6004700 | VAN ROMPAY, LISETTE | DCMS@DEMINOR.COM |
| 6303800 | VAN ROOIJEN-BALK BEHEER BV | INFO@VANROOYEN-BALK.NL |
| 5216100 | VAN ROOSMALEN, A.A.H.M. EN/OF H.A.A.J. VAN ROOSMALEN EN/OF | ROBROOS@HOME.NL |
| 4924500 | VAN RUIJVEN, FT | LIMAX22@CAIWAY.NL |
| 5191400 | VAN RUITERL, SIMON | SIMON.VAN.RUITEN@TELENET.BE |
| 5191300 | VAN RVITEN, N.W. | NWVR@SKYNET.BE |
| 5426200 | VAN RYN, J.L.M. | NJOSRYN@CASEMA.NL |
| 5434600 | VAN RYN, J.L.M. | WWJOSRYN@CASEMA.NL |
| 5358800 | VAN SAMBEEK, J.M.J. | J.SAMBEEK6@UPCMAIL.COM |
| 6002000 | VAN SANT, VICKY | DCMS@DEMINOR.COM |
| 5319500 | VAN SCHIE EN/OF, CL | NUANSCHIE@DEZESERVER.NL |
| 5360800 | VAN SCHOONHOVEN, A. | AARTSCHOONHEREN@YAHOO.COM |
| 6007100 | VAN SPEYBROECK, EVELIEN | DCMS@DEMINOR.COM |
| 4101800 | VAN SPLUNTEREN, P. & C.C.M. VAN SPLUNTEREN-AMMERLAAN | P.VAN.SPLUNTEREN@SHE-PON.NL |
| 5345000 | VAN SPRANG, C.H.M.J. E/O | CEES.SPRANG@PLANET.NL |
| 5232800 | VAN SPRANG, H. | MHVSPRANG@HETNET.NL |
| 4922300 | VAN STAVEREN, A.E.H. | LIDA.V.STAVEREN@ZIGGO.NL |
| 5432700 | VAN STEYN, G.P. & B. VAN STEYN-KAPPEN | GPVANSTEYN@HETNET.NL |
| 6031700 | VAN STRAALEN, T.C.G. AND/OR G.S. VAN STRAALEN-VAN VEENENDAAL | DCMS@DEMINOR.COM |
| 5338600 | VAN STROE, A.J. | STROEA@ZONNET.NL |
| 5294200 | VAN SWET, J. | JAAP@VANSWET.COM |
| 5226400 | VAN TIL, W.W. | WOUTERVANTIL@LIVE.NL |
| 5224800 | VAN TIL-KLEIN, E.H.M. | LISETTEVANTIL@LIVE.NL |
| 5323600 | VAN TILBURG, M.J.C. | M.TILBURG7@CHELLO.NL |
| 4897800 | VAN TONGEREN BEHEER B.V. | VANTO061@PLANET.NL |
| 4897700 | VAN TONGEREN, H.C. | VANTO061@PLANET.NL |
| 5290700 | VAN TONGEREN, J. | JVANTONGEREN@KPNPLANET.NL |
| 5306400 | VAN TONGEREN, M.J.W. | TONGEREN@IAE.NL |
| 5720500 | VAN TOOR, J. | JVANTOOR@NETNET.NL |
| 5310300 | VAN TRAA, M. | MVANTRAA@BOX.NL |
| 5475300 | VAN UNEN, J.A.M. | WIL@BAAN.NL |
| 5367200 | VAN VEEN, I. | INGRIDVV@PLANET.NL |
| 6024700 | VAN VEEN, M.L. AND/OR A.G. VAN VEEN-SMIT | DCMS@DEMINOR.COM |
| 6022600 | VAN VELZEN, F.J.M. | DCMS@DEMINOR.COM |
| 5389500 | VAN VLERKEN, LAM | VANVLERKEN@PLANET.NL |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5389600 | VAN VLERKEN-VAN IERSEL, MDM | VANVLERKEN@PLANET.NL |
| 6327800 | VAN VLIET, I.M. | I.M.VAN_VLIET@UMC.NL |
| 5507600 | VAN VLIET, R.A. | ROBERT@VVLIET.NET |
| 4894600 | VAN VROONHOVEN, M. TH. | MTHJVANVROONHOVEN@HETNET.NO |
| 5396500 | VAN WALRAVEN-DE LIEFDE, Y.B | Y.WALRAVEN@PLANET.NL |
| 5432500 | VAN WALRAVEN-DE LIEFDE, Y.B | Y.WALRAVEN@PLANET.NL |
| 4894000 | VAN WANING, PAUL | CMPWANING@PLANET.NL |
| 5222300 | VAN WEELDEN, P.W. | VANWEELDEN@NTRWORLD.COM |
| 5757200 | VAN WEERS, JJM | JJMVANWEERS@GMAIL.COM |
| 5207200 | VAN WIEREN, T. EN/OF | TIMONVANWIEREN@HOTMAIL.COM |
| 4666600 | VAN WIJCK, C.J.A. | CJAVANWIJCK@HETNET.NL |
| 5279500 | VAN WIJCK, DR. JACOBUS A.M. | JWIJEKL@KPNPLANET.NL |
| 5325000 | VAN WIJK, H.G. | INFO@RAKELHOEVE.NL |
| 6024800 | VAN WIJK, N.A. AND/OR A.J.C.M. VAN WIJK-VAN DER VLUGT | DCMS@DEMINOR.COM |
| 5248900 | VAN WIJK, T.J. | WYKZICHT@ZONNET.NL |
| 6024900 | VAN WIJK-VAN DER VLUGT, A.J.C.M. AND/OR N.A. VAN WIJK | DCMS@DEMINOR.COM |
| 5333700 | VAN WIJNGAARDEN, A.G. | DAAN@VWIJNGAARDEN.DEMON.NL |
| 5220000 | VAN WIJNGAARDEN, DE HEER H. EN/OF | ANNEKE-HENK@FREELER.NL |
| 4897000 | VAN WINDEN, A.N.M. | WIKOK@TISCALI.NL |
| 5285300 | VAN WOERKOM, G. | VANWOERKOM@VANWOERKOM.NL |
| 5285600 | VAN WOLVEREN-BARKMAN, J.A.A | J.VANWOLVEREN@12MOVE.NL |
| 6329600 | VAN WYK, A.A.W. AND/OR C.A. VAN WYK-LEKKERKERKER | CHAVANWYLE@CASEMAN.NL |
| 5357600 | VAN ZANTEN, J. | JOCHEMVANZEMTEN@HOME.NL |
| 6256600 | VAN ZOMEREN-VD KIEFT, M.G. | V.ZOMEREN@HOME.NL |
| 6027500 | VAN ZOOMEREN BEHEER B.V. | DCMS@DEMINOR.COM |
| 6297100 | VAN ZUPTHEN, H.G.M. | H.G.M.VANZUTPHEN@INTROWEB.NL |
| 4927400 | VAN, DGK F.W.AM | FR.VAN.DGK@PLANET.NL |
| 5351000 | VAN.DER STOEP, F.G. | FGVANDERSTOEP@TISCALI.NL |
| 6019500 | VANCOMPERNOLLE, LAURENCE | DCMS@DEMINOR.COM |
| 5510500 | VANDEBROEK, ROGER | ROGER@MASTERADVICE.BE |
| 5992000 | VANDECASTEELE-DEBLAERE, HUGO | DCMS@DEMINOR.COM |
| 5231100 | VANDEN BOSCH, M.W. & A.F. VANDEN BOSCH-KETELAARS | PRDD@HETNET.NL |
| 5347100 | VANDEN BROEK-SMITS, A.G. | AGSMITS@XS4ALL.NL |
| 4582400 | VANDENBROUCKE PANG LEE, JULIE | JULIE9989@GMAIL.COM |
| 4085700 | VANDENBULCKE L.L.J.C. | MEDIUS@SKYNET.BE |
| 5673100 | VANDENBURG INVESTMENTS LIMITED | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 5192400 | VANDER BORGHT-BROSSEL, MARC | MICHEL.VERNEVLEN@ING.BE |
| 6304500 | VANDER MEULEN, J | VDMEULEN@HOTMAIL.COM |
| 5214600 | VANDERBEKE, GEORGES | GEORGES.VANDERBEKE@INDVUER3.BE |
| 5985700 | VANDERHAEGEN, ROBRECHT | DCMS@DEMINOR.COM |
| 4671300 | VANDERHEYM, JACK | AMVAN@LLAC.CA |
| 6005200 | VANDERSTRAETEN, DANIELLE | DCMS@DEMINOR.COM |
| 6005000 | VANDERSTRAETEN, LILIANE | DCMS@DEMINOR.COM |
| 5596600 | VANDEVENNE, LODE | LODE.VANDEVENNE@GMAIL.COM |
| 5596600 | VANDEVENNE, LODE | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5757000 | VANERA PENSIOEN B.V. | JANVANNES@PLANET.NL |
| 6024100 | VANGIN HOLDING BV | DCMS@DEMINOR.COM |
| 6535400 | VANGRONSVELD, ANNE-MARIE | CORP@SGPRIV.BE |
| 4427400 | VANHATALO, JARI | PEKKA.RIKALA@FRONT.FI |
| 4355000 | VANICEK, THEODOR | RNWBANK-LEHMAN@ALSTON.COM |
| 5786400 | VANJANI, PRATAP KANAYALAL | PAULVANJANI@KWALITY.COM.PH |
| 5985800 | VANKEIRSBILCK, EDDY | DCMS@DEMINOR.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5198000 | VANLANGENDOWCK, MARC | MARCULGD@HOTMAIL.COM; LAURENT.LHOEST@ING.BE |
| 5609400 | VANOPBERGH, MONIQUE | MIEHEL.VERMERELEN@ING.BE |
| 4955500 | VANROBAEYS, GODFRIED | GODFRIED.VANROBREYS@SHYNET.BE |
| 4941900 | VANVOORDEN, MARL | MARLVANVOORDEN@HOTMAIL.COM |
| 5740400 | VAQUERO DOS, S.L. | MV@MUEBLESVAQUERO.ES |
| 5740000 | VAQUERO GESTION CAPITAL INMOBILIARIO, S.I | MV@MUEBLESVAQUERO.ES |
| 5493000 | VAQUERO GOMEZ, CONSTANCIO | MV@MUEBLESVAQUERO.ES |
| 6363900 | VARASTOTIE OY | PHOLLEMAN@SANDW.COM |
| 4881706 | VARDE FUND IX LP, THE | ESTEFFER@VARDE.COM |
| 5086102 | VARDE FUND IX LP, THE | ESTEFFER@VARDE.COM |
| 5086201 | VARDE FUND IX LP, THE | ESTEFFER@VARDE.COM |
| 5857806 | VARDE FUND IX LP, THE | ESTEFFER@VARDE.COM |
| 6278342 | VARDE FUND IX LP, THE | ESTEFFER@VARDE.COM |
| 6359516 | VARDE FUND IX LP, THE | ESTEFFER@VARDE.COM |
| 5572808 | VARDE FUND IX, LP | ESTEFFER@VARDE.COM |
| 5572817 | VARDE FUND IX, LP | ESTEFFER@VARDE.COM |
| 4881705 | VARDE FUND IX-A LP, THE | ESTEFFER@VARDE.COM |
| 5086103 | VARDE FUND IX-A LP, THE | ESTEFFER@VARDE.COM |
| 5086202 | VARDE FUND IX-A LP, THE | ESTEFFER@VARDE.COM |
| 5857807 | VARDE FUND IX-A LP, THE | ESTEFFER@VARDE.COM |
| 6278337 | VARDE FUND IX-A LP, THE | ESTEFFER@VARDE.COM |
| 6359513 | VARDE FUND IX-A LP, THE | ESTEFFER@VARDE.COM |
| 5572809 | VARDE FUND IX-A, LF | ESTEFFER@VARDE.COM |
| 5572818 | VARDE FUND IX-A, LF | ESTEFFER@VARDE.COM |
| 4881704 | VARDE FUND LP, THE | ESTEFFER@VARDE.COM |
| 5572807 | VARDE FUND LP, THE | ESTEFFER@VARDE.COM |
| 5857804 | VARDE FUND LP, THE | ESTEFFER@VARDE.COM |
| 6278339 | VARDE FUND LP, THE | ESTEFFER@VARDE.COM |
| 5572801 | VARDE FUND V-B, LP | ESTEFFER@VARDE.COM |
| 5572819 | VARDE FUND V-B, LP | ESTEFFER@VARDE.COM |
| 4881703 | VARDE FUND VI-A LP, THE | ESTEFFER@VARDE.COM |
| 5857803 | VARDE FUND VI-A LP, THE | ESTEFFER@VARDE.COM |
| 6278340 | VARDE FUND VI-A LP, THE | ESTEFFER@VARDE.COM |
| 5572811 | VARDE FUND VI-A, LF | ESTEFFER@VARDE.COM |
| 5572820 | VARDE FUND VI-A, LF | ESTEFFER@VARDE.COM |
| 5572813 | VARDE FUND VII-B, LP | ESTEFFER@VARDE.COM |
| 5572822 | VARDE FUND VII-B, LP | ESTEFFER@VARDE.COM |
| 3850705 | VARDE FUND VIII, L.P., THE | ESTEFFER@VARDE.COM |
| 5572814 | VARDE FUND VIII, LF | ESTEFFER@VARDE.COM |
| 5572823 | VARDE FUND VIII, LF | ESTEFFER@VARDE.COM |
| 5572812 | VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 5572821 | VARDE FUND X (MASTER) LP | ESTEFFER@VARDE.COM |
| 4881700 | VARDE FUND X (MASTER) LP, THE | ESTEFFER@VARDE.COM |
| 4979007 | VARDE FUND X (MASTER) LP, THE | ESTEFFER@VARDE.COM |
| 4979008 | VARDE FUND X (MASTER) LP, THE | ESTEFFER@VARDE.COM |
| 5086104 | VARDE FUND X (MASTER) LP, THE | ESTEFFER@VARDE.COM |
| 5086203 | VARDE FUND X (MASTER) LP, THE | ESTEFFER@VARDE.COM |
| 5857805 | VARDE FUND X (MASTER) LP, THE | ESTEFFER@VARDE.COM |
| 6278336 | VARDE FUND X (MASTER) LP, THE | ESTEFFER@VARDE.COM |
| 6359515 | VARDE FUND X (MASTER) LP, THE | ESTEFFER@VARDE.COM |
| 5572816 | VARDE FUND, LP | ESTEFFER@VARDE.COM |
| 4458502 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER L.P. | ESTEFFER@VARDE.COM |
| 4455102 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 4455201 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4455402 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 4457202 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 4457502 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 4459302 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 4460302 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 4460602 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 4461102 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 5030907 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 5572805 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 5572806 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 6359514 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 6680307 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | ESTEFFER@VARDE.COM |
| 3850706 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 3851202 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 3851606 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4455902 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4456902 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4457103 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4457302 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4457802 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4458302 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4458602 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4460502 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4460702 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4461002 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4461012 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4461614 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4521414 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4521415 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4521416 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4618503 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4619201 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4619407 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4873401 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4873414 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 5572707 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 5583748 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 5845901 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 5857802 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 5880607 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 5882204 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 5920209 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 6086500 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 6086515 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 6094003 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 6278323 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 6278333 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 6278341 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 6411107 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 6741707 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ESTEFFER@VARDE.COM |
| 4881701 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | ESTEFFER@VARDE.COM |
| 4968208 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | ESTEFFER@VARDE.COM |
| 5086105 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | ESTEFFER@VARDE.COM |
| 5086200 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | ESTEFFER@VARDE.COM |
| 5785407 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | ESTEFFER@VARDE.COM |
| 6680407 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | ESTEFFER@VARDE.COM |
| 4619300 | VARDE INVESTMENT PARTNERS (OFFSHORE)MASTER, L.P. | ESTEFFER@VARDE.COM |
| 5030906 | VARDE INVESTMENT PARTNERS LP | ESTEFFER@VARDE.COM |
| 3850702 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4455908 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4456908 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4457109 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4457308 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4457808 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4458308 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4458608 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4460508 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4460708 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4461008 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4521417 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4521418 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4619301 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4873406 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 4873407 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 5583739 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 5845907 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 5920208 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 6086501 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 6086507 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 6094000 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 6680300 | VARDE INVESTMENT PARTNERS, L.P. | HSTEEL@BROWNRUDNICK.COM |
| 6680400 | VARDE INVESTMENT PARTNERS, L.P. | HSTEEL@BROWNRUDNICK.COM |
| 6741700 | VARDE INVESTMENT PARTNERS, L.P. | ESTEFFER@VARDE.COM |
| 3851206 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 3851602 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4455108 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4455207 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4455408 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4457208 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4457508 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4458508 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4459308 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4460308 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4460608 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4461011 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4461108 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4461615 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4618502 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4619203 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4619400 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4881702 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4968200 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 5086101 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 5086204 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 5572708 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 5572804 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 5572815 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 5785400 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 5857801 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 5880600 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 5882205 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 6278324 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 6278330 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 6278338 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 6411100 | VARDE INVESTMENT PARTNERS, LP | ESTEFFER@VARDE.COM |
| 4521419 | VARDE INVESTMENT PARTNERS,L.P. | ESTEFFER@VARDE.COM |
| 6364500 | VARE, JARI | PHOLLEMAN@SANDW.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5217000 | VARKEVISSER GH-BEHEER B.V. | VARKEVI@CASEMA.NL |
| 5305100 | VARWIJK, K. | VARWIJK@XS4ALL.NL |
| 3771500 | VAS, NORBERT | NORBERT.VAS@DREI.AT |
| 6030300 | VASTENBURG, B. | DCMS@DEMINOR.COM |
| 3666000 | VASUDEVAN, SAMPATH | VASU1941@GMAIL.COM |
| 4079500 | VAVRA, NORBERT & HENRIETTE | N.VAVRA@GMX.DE |
| 6758000 | VAZQUEZ GALLARETA, AMIRA ELENA - TOD · | JFOX@JOEFOXLAW.COM |
| 6758100 | VAZQUEZ GALLARETA, AMIRA ELENA - TOD · | JFOX@JOEFOXLAW.COM |
| 5643100 | VAZQUEZ, JULIO RODRIGUEZ | INFO@BANINVER.NET |
| 5476200 | VEDDER-SIGMANS, AMH & SIGMANS, HGE | MARIEKE.SIGMANS@HOTMAIL.COM |
| 4072800 | VEDER, C.V. | STICHTING@WENBE.NL |
| 4072600 | VEDER, M.J. | STICHTING@WENBE.NL |
| 6323800 | VEEKENS, WILLEM | KIWIVEEKENS@MAL.COM |
| 5437200 | VEERMAN, G.A.T. & M.M.C. MOLENAAR | GERRITVEERMAN@PLANET.NL |
| 5467700 | VEERMAN-VEERMAN, M.M. | GERARD1.DEKKER@PLANET.NL |
| 5299900 | VEGTER, J.P. | FAM.VEGTERJP@PLANET.NL |
| 3556600 | VEITH, DR. ERIKA | CMV@AON.AT |
| 4354900 | VEITH, GUDRUN | RNWBANK-LEHMAN@ALSTON.COM |
| 5294300 | VEKTIS C.V. | T.CEULEMANS@VEKTIS.NL |
| 4217100 | VELASQUEZ, GUSTAVO & JULIETA C | GERENCIA@ALMACENRODAMIENTOS.COM |
| 6024200 | VELDHOEN, A.R. | DCMS@DEMINOR.COM |
| 5345200 | VELDHUIZEN, J.P.C. E/O G.J. VELDWUIZEN-VAN DUINKERKEN | VEL.DHUI2EN.JAN@TELFORT.NL |
| 4941300 | VELDMAN, MEVR M. | VELDROS@HOME.NL |
| 3838300 | VELLER, KARIN | KARINVELLER@WEB.DE |
| 6308700 | VENCKEN, H.J.J.M. | HVENCKEN@XS4ALL.NL |
| 5484800 | VENETO BANCA HOLDING SCPA | LEONARDO.NAVE@VENETOBANCAHOLDING.IT |
| 4661800 | VENHONT BV | JWVANHERWIJENEN@GMAIL.COM |
| 5387800 | VENJUS BEHEER B.V. | INFO@ADVMIERLO.NL |
| 4562400 | VENNEMEYER, FRANZ | FRANZ.VENNEMEYER@GMX.DE |
| 4896700 | VERBAKEL, G.H.W. AND/OR MW VERBAKEL-V.-LIESHOUT | FRITSRIENV@HETNET.NL |
| 4897200 | VERBEEK, D.J.A. | DICK@DICKVERBACK.NL |
| 5474600 | VERBEEK, JC & VERBEEK-DIEFIS, PH | JCVERBEEK@NSBRABANTNET.NL |
| 6016200 | VERBEKE, DIETER | DCMS@DEMINOR.COM |
| 5994300 | VERBRUGGHE, JENNY | DCMS@DEMINOR.COM |
| 5439800 | VERBUNG BEHEER AND ACHVIES BV | KRUMPEN@KUBUS.NL |
| 5392100 | VERBUNT, E.A.R.M. | VERBUNT@INVESTCONSULT.NL |
| 5333300 | VERBURG, P. | PVERBURG.I@HCCNET.NL |
| 5394300 | VERBURGT, W.H. | ROZENDONK@KPNMAIL.NL |
| 6001400 | VERCAMMEN, INNEKE | DCMS@DEMINOR.COM |
| 5295900 | VERDAAS, A.C.M. EN/OF J. BLOH | JBWH271@HETNET.NL |
| 4704100 | VERDASCA SANTOS, JOSE | FRAUCISEO.VIDAL@BES.PT |
| 4672400 | VERDU, CLAUDIO REIG | PILAU.BLANES@HOTMAIL.COM |
| 1611400 | VEREECKE, ANNA AND VEERLE, STEVEN | GUIDO.VEREECKE@TELENET.BE |
| 1611500 | VEREECKE, ANNA AND VEERLE, STEVEN | GUIDO.VEREECKE@TELENET.BE |
| 3851200 | VEREIN FAZU | BEAT.BERGMANN@VALIANT.CH |
| 3851200 | VEREIN FAZU | BEAT.BERGMANN@VALIANT.CH |
| 4961600 | VEREIN FUR ARZTLICHEN DIENST IN UBERSEE · | GF@MEDMISSO.DE |
| 4088000 | VERELST, C. | VERELSTC@YAHOO.COM |
| 5472900 | VERHAGEN J.S. | VERHAGENIG@HETNET.NL |
| 4896600 | VERHAGEN, T. | VERHAGEN@HOME.NL |
| 5230100 | VERHEUL, E.S.M. | LILVEZ@XS4ALL.NL |
| 6023900 | VERHOEF, A.C. | DCMS@DEMINOR.COM |
| 6328000 | VERHOEFF, J.C. E/O VERHOEFF-DIEBEN, C.M. | J.C.VERHOEFF@HETNET.NL |
| 5438500 | VERHOEVEN BEHEER BV | N.P.C.W@ONLINE.NL |
| 5538900 | VERHOEVEN, CAROLUS GERARDUS PETRUS | CARLYVERHOEVENS@YAHOO.COM |
| 6026900 | VERHOEVEN, I.G.J. | DCMS@DEMINOR.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 6000200 | VERHOEVEN, PETER | DCMS@DEMINOR.COM |
| 5357900 | VERHOEVEN, R.W. | REINIER.VERHOEVEN@ONLINE.NL |
| 5358000 | VERHOEVEN-VAN DER WERFF, H.C.H.M | REINIER.VERHOEVEN@ONLINE.NL |
| 5218100 | VERHULST, DE HEER PH. M. | PHMVERHULST@PLANET.NL |
| 5222900 | VERHULST, DE HEER PH.M. | PHMVERHULST@PLANET.NL |
| 5993600 | VERHULST, JAN | DCMS@DEMINOR.COM |
| 6029100 | VERHULST, Z.T. | DCMS@DEMINOR.COM |
| 4896100 | VERKNIJLEN, L.T.G.A. | LOWIEVERKNIJLEN@HOTMAIL.COM |
| 5287000 | VERKROOST, C.J. | C.VERKROOST@KPNPLANET.NL |
| 5998700 | VERKRUYSSE, VIVIANE | DCMS@DEMINOR.COM |
| 4896200 | VERKUIJLEN, H.B.M. | ANTONIAVERKUYLEN@HOTMAIL.COM |
| 4440000 | VERLAAN, H.J.M. | HVERLAAN@ONLINE.NL |
| 5997900 | VERLINDEN, GUSTAAF | DCMS@DEMINOR.COM |
| 6536200 | VERLINDEN, JOOST | CORP@SGPRIV.BE |
| 6017900 | VERMASSEN, JORIS | DCMS@DEMINOR.COM |
| 5438200 | VERMAST, S.J.I. | H.BAETE@ZEELANDNET.NL |
| 6169600 | VERMEER, C.P. | KKSY@CAIWAY.NL |
| 4896000 | VERMEER, HANS | HVERMEER@GRASSO.NL |
| 5479300 | VERMEULEN PENSIOENFONDS B.V., A.A. | M.HOS5@CHELLO.NL |
| 6012000 | VERMEULEN, ANITA | DCMS@DEMINOR.COM |
| 6306200 | VERMEULEN, J. | JAN1.VML@GMAIL.COM |
| 5332400 | VERMEULEN, M. | K.RODENBURG@CHELLO.NL |
| 6306600 | VERMEULEN-VAN ESVELD, J.W.A. | JOANVML@HOTMAIL.COM |
| 6015900 | VERMEYLEN, JOS | DCMS@DEMINOR.COM |
| 4283100 | VERMOGENSVERWALTUNG DER KATHOLISCH- | MARNATE4630@T-ONLINE.DE |
| 4896400 | VERMOOG, W.Y.Y. | YOMAN.VERHOOG@WXS.NL |
| 4536800 | VERNAY, ANNY | ANNY.VERNAY@BLUEWIN.CH |
| 5477200 | VERNAY, ELIANE | ELVERNAY@HOTMAIL.COM |
| 6375700 | VERNETTA PORTA, CARLOS | VALORESBM@BANCOMADRID.COM |
| 5217100 | VERNIE BEHEER B.V. | GGELTINK@HETNET.NL |
| 5311500 | VERNOOIJ, J.A.H. | JOSE.VERNOOIJ@PLANET.NL |
| 5430500 | VERNOOIJ, M.J.R.M. | HARRYVERNOOY@GMAIL.COM |
| 3603700 | VERPACHTUNGS, FRUHEN MESSEBAU GMBH | FRUHEN@FRUHEN.DE |
| 5430600 | VERSANTVOORT, M.F.C. | MICHELMIEKE@CASEMA.NL |
| 4277800 | VERSEPUT-VAN HAREN, E.J.M. | LIZ.VERSEPUT@NET.HCC.NL |
| 6025800 | VERSLEIJEN, G.L.P. | DCMS@DEMINOR.COM |
| 5328200 | VERSLUIERDE BREVET/LCK | LAURA.KLEIN@KLEINBINNEUKADE.NL |
| 5320700 | VERSTEEG UTRECHT BEHEER | MATTONI@CHELLO.NL |
| 5318800 | VERSTEEG, M.J. | MALTONI@CHELLO.NL |
| 3700000 | VERSTEEGDE, J.W.A. AND J.J.J.G. VERSTEEGDE-ALDENHUYSEN | JVERSTEEGDE@RETNET.NL |
| 5596800 | VERTONGEN, DIRK | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5596800 | VERTONGEN, DIRK | INFO@DVSPECIALMACHINES.BE |
| 5596900 | VERTONGEN, DIRK | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5596900 | VERTONGEN, DIRK | INFO@DVSPECIALMACHINES.BE |
| 5595800 | VERTONGEN, DIRK & KRISTEL VERTONGEN | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5595800 | VERTONGEN, DIRK & KRISTEL VERTONGEN | INFO@DVSPECIALMACHINES.BE |
| 5595800 | VERTONGEN, DIRK & KRISTEL VERTONGEN | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5597000 | VERTONGEN, KRISTEL | KRISTEL.VERTONGEN@SKYNET.BE |
| 5597000 | VERTONGEN, KRISTEL | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 3976300 | VERTRIEBSGESELLSCHAFT | HEINO@HOEHNEVT.DE |
| 3985400 | VERUM TRUST | SHLELONG@EQUITYTRUST.COM |
| 5287400 | VERZANTVOORT, J.A.T. & VERZANTVOORT-SPYKERS, C.A. | VERZANTVOORT@KPNPLANET.NL |
| 6306400 | VESSIES, H.A.A. | HEINVESSIES@HETNET.NL |
| 6252400 | VESTETA BEHEER BV | WYERS@PLANET.NL |
| 4780700 | VETER BEHEER B.V. | ARNO@OVERMEER.EU |
| 4781000 | VETER BEHEER B.V. | ARNO@OVERMEER.EU |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3513500 | VETTER, DR. SREU AND SUSANNE | SREU.VETTER@AIRBUS.COM |
| 4195200 | VICENTE ALVES OLIVERIA, ARLINDC | ARLINDOOLIVEIRA@IOL.PT |
| 5849200 | VICTORIA LEBENSVERSICHERUNGS AG | IRA.A.REID@BAKERNET.COM |
| 5905000 | VICTORY LIFE & PENSION ASSURANCE CO LTD | INFO@VICTORYLIFE.CN |
| 5905000 | VICTORY LIFE & PENSION ASSURANCE CO LTD | INFO@VICTORYLIFE.CN |
| 5905100 | VICTORY LIFE & PENSION ASSURANCE CO LTD | INFO@VICTORYLIFE.CN |
| 5905100 | VICTORY LIFE & PENSION ASSURANCE CO LTD | INFO@VICTORYLIFE.CN |
| 4302600 | VIDDA INTERNATIONAL LIMITED | SALLY.SL.CHECK@JOHNSONELECTRIC.COM |
| 4194200 | VIEGAS LOURO, GUALDINO | GVLOURO@NETCABO.PT |
| 4323600 | VIEHMANN, REINHARD | INFO@HHVM.EU |
| 4204200 | VIEIRA MATOS VIEGAS ALMEIDA, MANUEL | MANUELVIEGAS@NETCABO.PT |
| 3570900 | VIEIRA, ANTONIO ALVES | MIGUEL.SILVA@BANCOPOPULAR.PT |
| 5673600 | VIEIRA, PEDRO MARQUES | ALINO.PEREIRA@BES.PT; JOAO.L.JARDIM@BES.PT |
| 6327900 | VIELVOYE, G.J. E/O VIELVOYE-KERKMEER, A.P.E. | GJVIELVOYE2@MAC.COM |
| 5889400 | VIENNA INSURANCE GROUP WIENER STADTISCHE VERSICHERUNG AG | MTORKIN@SHEARMAN.COM; SOLOMON.NOH@SHEARMAN.COM |
| 5889400 | VIENNA INSURANCE GROUP WIENER STADTISCHE VERSICHERUNG AG | C.BUCHMAYER@STAEDTISCHE.CO.AT |
| 5395900 | VIERGEVER BEHEER B.V. | JOKEVIERGEVER@GMAIL.COM |
| 4337200 | VIETZKE-RUNKEL, CLAUDIA | C.VIETZKERUNKEL@GOOGLEMAIL.COM |
| 4153600 | VIEWEG, THOMAS | THOMASVWG@AOL.COM |
| 4251300 | VIGNUDELLI MARCO | MVIGNUDELLI@HITELPA.IT |
| 6064700 | VIGORINVERSION SICAV | ALBERTO.RIEGO@GRUPOBES.ES |
| 6064700 | VIGORINVERSION SICAV | LYNN.HIESTAND@SKADDEN.COM |
| 6064700 | VIGORINVERSION SICAV | ANDREW.THAU@SKADDEN.COM |
| 6066700 | VIHERVAARA, TIMO | PROJECT.LB@WHITECASE.COM |
| 6364100 | VIHERVAARA, TIMO | PHOLLEMAN@SANDW.COM |
| 6364200 | VIITANEN, JUKKA | PHOLLEMAN@SANDW.COM |
| 5198700 | VIKSMOEN, LARS | LAURENT.LHOEST@ING.BE |
| 4642300 | VILA VICENS, JOAQUIM | BACKOFFICE@VENTUREFINANZAS.ES |
| 4232400 | VILELLA, GIUSEPPE | G.VILELLA@HOTMAIL.DE |
| 4205500 | VILHENA OLIVEIRA BAPTISTA, JORGE | FINCHEM@NETCABO.PT |
| 6364900 | VILJAKAINEN, MATTI | PHOLLEMAN@SANDW.COM |
| 5594700 | VILLA NUNEZ, JUAN MANUEL | J.M.VILLA@SAVISA.ES |
| 5612100 | VILLANUEVA CALLEJA, OSCAR DANIEL | OSCAR@PIPERSINFOGRAFIA.COM |
| 4322300 | VILLORIA PENA, JAIME | MRODRIGUEZ@MGVALORES.COM |
| 6161600 | VILLWOCK, EVA-MARIA | RONALDSCHAARE@GMX.DE |
| 4534400 | VINCENT TAMARIT ALBALATE, ENRIQUE | ENTAMARIT@HOTMAIL.COM |
| 5998500 | VINCIANE, ROGER | DCMS@DEMINOR.COM |
| 5022800 | VINCKE, BEATRICE DILLIER | BEDILLIER@GMAIL.COM |
| 4342100 | VINELAND INDUSTRIAL LIMITED | RULTDC@INFO.COM.PH |
| 4787000 | VINETUM AG | H.GAMMENTHALER@GEOCENT.CH |
| 4787100 | VINETUM AG | H.GAMMENTHALER@GEOCENT.CH |
| 6065600 | VIRKKALA OY, HUOLTOASEMA M. | PROJECT.LB@WHITECASE.COM |
| 4160800 | VIRTUALEXPO, | VINCENT.GERARD@VIRTUAL-EXPO.COM |
| 5467600 | VIS, B. | BGRENDUIS@FILTERNET.NL |
| 5176900 | VISION ALLIANCE LLC | VASCOFRANCA@GMAIL.COM |
| 4300900 | VISION PLUS LIMITED | SUNDERD@YAHOO.COM |
| 4301000 | VISION PLUS LIMITED | SUNDERD@YAHOO.COM |
| 5328000 | VISSCHER, JT - JTF HOLDING BV | JTVISSCHER@YAHOO.COM |
| 5428100 | VISSER, A E\O | ADAVISBAX@KPNPLANET.NL |
| 5223000 | VISSER, DE HEER DR. C.P.J. | CPJVISSER@XS4ALL.NL |
| 5223600 | VISSER, DE HER DR. C.P.J. | CPJVISSER@XS4ALL.NL |
| 4895600 | VISSER, J. | JANELSVISSER@ZIGGO.NL |
| 4570400 | VISSER, MUER. H. | B.JONGEKRIGG@HETNET.NL |
| 3468000 | VISSER, PIETER | P.VISSER80@KPNPLANET.NL |
| 5361600 | VISSER-KIESTRA, M.C. | R.HEPPING@KPNPLANET.NL |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5426300 | VISSERS, M.J. | JOS-MARIE-JOSE@HOTMAIL.COM |
| 4411000 | VITALINO, MINORINI | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4411100 | VITALINO, MINORINI | CORTESI@CAFFI-MARONCELLI.COM; GHILARDI@CAFFI-MARONCELLI.COM |
| 4641400 | VIVES DOMENECH, FLOREAL | BACKOFFICE@VENTUREFINANZAS.ES |
| 5509100 | VLAAMSE KAPUCIJNEN VZW | ECONOMAAT@VLAAMSEKAPUCIJNEN.BGC.BE |
| 5292800 | VLEBRO B.V. | FVLEH@PLANET.NL |
| 5184800 | VLEESCH DU BOIS, A.C. | RUDANT@ZONNET.NL |
| 5399000 | VLEESCH DU BOIS, R | R.VLEESCHDUBOIS@GMAIL.COM |
| 5293300 | VLEK, F.W. | PULEH@PLANET.NL |
| 3639400 | VLIEGEN, DETLEF | DETLEF.VLIEGEN@GMX.DE |
| 6024500 | VLIEK, R.M.E. AND/OR M.N. VLIEK-VAN WOUDENBERG | DCMS@DEMINOR.COM |
| 5233000 | VLIET, A.W.D.M. | AWDM@HETNET.NL |
| 5305400 | VLUTTERS, A.D. | BERT.VLUTTERS@HETNET.NL |
| 4895300 | VOERMANS, MJ | VOEME@MCHAAQLANDEN.NL |
| 6310400 | VOEST, P.F. | VOEST@PLANET.NL |
| 4651900 | VOGEL, D.A. | VOGEL@CHELLO.NL |
| 4240900 | VOGELBACHER, ALEXANDRA | ALEXANDRA.VOGELBACHER@GMX.DE |
| 3728400 | VOGELE, REGINA | ERICH.BUSER@AKB.CH |
| 3728400 | VOGELE, REGINA | ERICH.BUSER@AKB.CH |
| 5221100 | VOGELENZANG, L. | LEOVOHELENZANG@TELE2.NL |
| 5402700 | VOGELS, L.G.M. | LGM.VOGEL@WELZFNEINDHAVEN.NL |
| 3596100 | VOGL, HERBERT & DR. KATHARINA | HERBERT.VOGL@VOGL-HENMANN.DE |
| 6418600 | VOGLER, KARL & ALICE | ERICH.BUSER@AKB.CH |
| 3524200 | VOGLER, PETER | PETER.VOGLER@WEB.DE |
| 5008000 | VOGT, GOERAN & KATRIN | G.VOGT@VOGT-ULTRASONICS.DE |
| 3649400 | VOIGT, JENS | ANNETT.JENS@ARCOR.DE |
| 3771300 | VOIGT, THOMAS | THOVO@GMX.AT |
| 6572000 | VOJISLAV, KRSTIC DR | REMO.WARTH@OWKB.CH |
| 3529100 | VOKOUN, STANISLAV | S.VOKOUN@WEB.DE |
| 4661900 | VOLBEDA, N. | VOLBEBAL@XS4ALL.NL |
| 6031800 | VOLDERS, C.A.J. | DCMS@DEMINOR.COM |
| 5173300 | VOLIOTIS, SERAPHIM | SERAPHIM@XTH.FORTHMET.GR |
| 1120900 | VOLK, HELMUT UND ANNEMARIE | LBHI.CLAIM@NABERPC.COM |
| 5543500 | VOLK, MARKUS | RNWBANK-LEHMAN@ALSTON.COM |
| 3163500 | VOLKENSTEIN, GERD | GERD.VOLKENSTEIN@WEB.DE |
| 4292300 | VOLKER, KATINKA | KATINKA.VOELKER@WEB.DE |
| 4091000 | VOLKERS, GABRIELE | INTERN@GVOLKERS.DE |
| 2520700 | VOLKSBANK HELMSTEDT EG | BANKSTEUERUNG@VOLKSBANKHELMSTEDT.DE |
| 3760300 | VOLLMER, MICHAEL | VOLLMERMICHAEL@T-ONLINE.DE |
| 5927700 | VOLODARSKY, EFRAIN & ROSA NAHMJAS | CUCHOVOLO@GMAIL.COM |
| 5927600 | VOLODARSKY, ISAIAS, MAGDALENA & NATHALIE | VOLO@VOLSINECTIS.COM.AR |
| 5063400 | VOLZ, DETLEF | DETLEF.VOLZ@C-THYWISSEN.DE |
| 4013600 | VOM HAGEN, KERSTIN | K_VOM_HAGEN@YAHOO.COM |
| 5108800 | VON AHRENTSCHILOT, STELLA | SURFERGOLD@GMX.DE |
| 4435600 | VON BODUNGEN, THILO | T.VON-BODUNGEN@T-ONLINE.DE |
| 4652600 | VON CZETTRITZ, CAROLINE FREIFRAU | PCZABEL@YAHOO.COM |
| 4652600 | VON CZETTRITZ, CAROLINE FREIFRAU | PCZABEL@YAHOO.COM |
| 3650100 | VON DEN DRIESCH, ERWIN | ERWINVDD@WEB.DE |
| 1121000 | VON DER HEYDE, PHILIP | LBHI.CLAIM@NABERPC.COM |
| 3753000 | VON DER WARTH, HEINZ-WILHELM | WARTH@SEAAIRTRANS.COM |
| 5289100 | VON FRANQUEMONT, Y. DAVID | INFO@HM-BOSCH-1.SPEEDLING.NL |
| 1419400 | VON GUMPPENBERG, HANS-GEORG | HG@VONGUMPPENBERG.DE |
| 5663400 | VON HALEM, WILHELM | WILHELM.HALEM@WEB.DE |
| 3959500 | VON LOM, STEPHANIE | SIEGFRIED.SCHOPF@BHFASSETSERV.COM |
| 1092400 | VON MALLINCKRODT, DIRK | DIRKLUDWIGSBURG@AOL.DE |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3563300 | VON OERTZEN, DR. CHRISTINE | CVONOERTZEN@GMAIL.COM |
| 4146300 | VON POSADOWSKY-WEHNER, DOROTHEE GRAETIN | DOROTHEE.VONPOSADOWSKY@EON.COM |
| 3140600 | VON PUFENDORF, DR. ASTRID | ASTRID-PU@WEB.DE |
| 3683300 | VON RAGGAMBY-ILUCK, IRENE | IRENE@VONRAGGAMBY.DE |
| 3615100 | VON REDING, F. | FVONREDING@BLUEWIN.CH |
| 4924000 | VON SCHENDEL, M.H.J. - TEN HOLTER | SCHENDEL@HETNET.NL |
| 5905400 | VON ZEZSCHWITZ, JULIANE | ZEZSCHWITZ@AOL.COM |
| 3990100 | VONDER, J & L & N | JANVONDER@VERSATEL.NL |
| 5313400 | VONK, A.G.L.M. | GERCO.VONK@PLANET.NL |
| 4988200 | VONK, D. | DIRKVONK@BELGACOM.NET |
| 5313300 | VONK, G.J.E.M. | GERCO.VONK@PLANET.NL |
| 6049100 | VONWIN CAPITAL MANAGEMENT, L.P. | CW@VONWIN.COM |
| 5585413 | VONWIN CAPITAL MANAGEMENT, LF | CW@VONWIN.COM |
| 5585415 | VONWIN CAPITAL MANAGEMENT, LF | CW@VONWIN.COM |
| 5585417 | VONWIN CAPITAL MANAGEMENT, LF | CW@VONWIN.COM |
| 5900100 | VONWIN CAPITAL MANAGEMENT, LF | CW@VONWIN.COM; RVS@VONWIN.COM |
| 5900300 | VONWIN CAPITAL MANAGEMENT, LF | CW@VONWIN.COM; RVS@VONWIN.COM |
| 5361000 | VOORDE, J.V.D. | DEZEEMEEUW@ZEELANDNET.NL |
| 5427500 | VOORLOOP, P.L. | VOORLOOP003@HETNET.NL |
| 6015600 | VOOS, JACQUES | DCMS@DEMINOR.COM |
| 3484600 | VORBRUGG, GEORG DR | G.VORBRUGG@GMX.DE |
| 6354400 | VORHEMUS, EDWIN | RNWBANK-LEHMAN@ALSTON.COM |
| 6415200 | VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | ERICH.BUSER@AKB.CH |
| 6415400 | VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | ERICH.BUSER@AKB.CH |
| 6415500 | VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | ERICH.BUSER@AKB.CH |
| 5306500 | VOS DE WAEL, L.A.M. E/O L.F.M. VOS DE WAEL - SUTORIUS | LODEWIJL.VOSDEWAEL@HETNET.NL |
| 4124300 | VOS, A.J. | AJ.VOS@SIMPC.NL |
| 5349700 | VOS, G.F. | G.F.VOS@TICINO.COM |
| 5467500 | VOS, J. | JVOS@LIVE.COM |
| 5304000 | VOS, J.P. | PV.CREAT@INTER.NL.NET |
| 5596300 | VOS, NORBERT | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5596400 | VOS, NORBERT | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5596400 | VOS, NORBERT | NOVOS@TELNET.BE |
| 4895000 | VOS-BELKSMA, J.H. | ERIK.VOS@XSYALL.NL |
| 4895000 | VOS-BELKSMA, J.H. | ERIK.VOS@XSYALL.NL |
| 5989900 | VOSCH, JOZEF | DCMS@DEMINOR.COM |
| 3632400 | VOSGERAU, JENS | JENSVOSGERAU@VEISANET.DE |
| 4351400 | VOSS, FRIEDHELM & INGRID | VOSS-REMSCHEID@T-ONLINE.DE |
| 6308800 | VOSSEN, P.C.M. | VOSSENLAMERS@TELFORT.NL |
| 5225500 | VOUTE, P.D. | P.VPUTE@PLANET.NL |
| 5230800 | VOUTE, R.L. | RLVOUTE@WXS.NL |
| 5929300 | VOVARD, FEDERICO & MARIA SILVIA | FEDERICOVOVARD@HOTMAIL.COM |
| 5522800 | VP BANK (LUXEMBOURG) S.A. | WERNER.WINNEN@VPBANK.COM |
| 5454300 | VP OSS HOLDING B.V. | PINXTERE@XS4ALL.NL |
| 5524700 | VR GLOBAL PARTNERS, L.P. | PCLATEMAN@VR-CAPITAL.COM |
| 5516800 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5516900 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5517000 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5517100 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5517200 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5517300 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5517400 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5517600 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5517700 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5517800 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5518000 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5518100 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5518200 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5518300 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5518400 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5518500 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5518600 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5518700 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5518800 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5518900 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5519000 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5519100 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5519200 | VR-LIW GMBH | G.MAENGEL@VR-LIW.DE |
| 5994700 | VRIESACKER, MARC | DCMS@DEMINOR.COM |
| 6364300 | VUOLTEENAHO, TARMO | PHOLLEMAN@SANDW.COM |
| 6364400 | VUORIVIRTA, MARKO | PHOLLEMAN@SANDW.COM |
| 5335200 | VUYK, M.F. | MFVUYK@TELFORT.NL |
| 3710700 | VZW HUIS VAN DE TOEKMST | DIDIER.BOELEN@BELIEN.BE |
| 5205900 | VZW SOCIALE DIENST ROESELARE | DRIK.OLEWEERT@SOOLINO.LE |
| 5471500 | W. VAN WOERDEN MANAGEMENT BV | INFO@VANWOERDENMANAGEMENT.NL |
| 5279200 | W.A.P. FRENCKEN BEHEER BV | WERNER@IAE.NL |
| 5461400 | W.J. KUITERS B.V. BEHEERS MAATSCHAPPIJ | WIM@KUITERS.ORG |
| 4682100 | W.J.M. STEVELMANS BEHEER BV | WIMSTEVELMANS@ZONNET.NL |
| 4981200 | W.J.M.J. VAN DEN BOUWHWYGAN HOLDING B.V. | W.VANDENBOWWHWYSEN@TELEFORT.NL |
| 6746500 | W.P. SPRENGER HOLDING B.V. | WPSPRENGER@CS.COM |
| 6258800 | W.P.L. HOLDING B.V. | PIM.LUCASSEN@ONSNETEINDHOVEN.NL |
| 5355000 | WA BOSMANS CJ | WIMBOSMANS@TELFORT.NL |
| 4674300 | WAAGE, KNUT | KW@ELUND.NO |
| 756300 | WACH, WOLFGANG | W.WACH@CAE.DE |
| 3685700 | WACKE, WOLFGANG | WOLFGANGWACKE@T-ONLINE.DE |
| 5838300 | WADDEL, MICHAEL URIEL | AREY@RENTA3.ES; RAULPEREZ@RENTA4.ES |
| 5359800 | WAELKENS, V.K.M.F. | VINCENT.WAELKENS@NL.ABNAMRO.COM |
| 4894100 | WAGEMANS, A. | A.WAGEMANS@PLANET.NL |
| 3505600 | WAGNER, DAN | WAGNER@012.NET.IL |
| 4139200 | WAGNER, GUNTHER | UWABAU@AOL.COM |
| 6026300 | WAGNER, J. | DCMS@DEMINOR.COM |
| 3674600 | WAGNER, JOHANN | HANSWAGNER9@GMAIL.COM |
| 1542000 | WAGNER, MARKUS | MARKUS.WAGNER@WEB.DE |
| 5780500 | WAGNER, MARLIES | LBHI.CLAIMS@NABERPC.COM |
| 6119800 | WAGNER, NICOLA | NICOLA.WARNER@ARCOR.DE |
| 4082100 | WAGNER, RUEDI | ERICH.BUSER@AKB.CH |
| 4139100 | WAGNER, SEBASTIAN | UWABAU@AOL.COM |
| 4139300 | WAGNER-WAGENBRENNER, MELANIE | UWABAU@AOL.COM |
| 5775700 | WAI KWOK SING | WAIERICHK@HOTMAIL.COM |
| 5771000 | WAI MAN WAI | BCMAGGIE@POLYU.EDU.UK |
| 3550100 | WAI, LAM | TONICLAM@GTCHK.COM.HK |
| 5336700 | WAIJEKS, J.F.M. | JENIWAIJEKS@LIVE.NL |
| 1466900 | WAINGARTEN, SERGIO GABRIEL | SGW@BERWAIN.COM.AR |
| 4761100 | WAIWA INVESTMENTS CORPORATION | PAULTSUI@CYBERWALL.HK |
| 3714300 | WAJSKOP, STEPHANE | SWAJSKOP@SKYNET.BE |
| 3714400 | WAJSKOP, STEPHANE | SWAJSKOP@SKYNET.BE |
| 3714500 | WAJSKOP, STEPHANE | SWAJSKOP@SKYNET.BE |
| 3714600 | WAJSKOP, STEPHANE | SWAJSKOP@SKYNET.BE |
| 3714700 | WAJSKOP, STEPHANE | SWAJSKOP@SKYNET.BE |
| 3714800 | WAJSKOP, STEPHANE | SWAJSKOP@SKYNET.BE |
| 3714900 | WAJSKOP, STEPHANE | SWAJSKOP@SKYNET.BE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4583100 | WALANPATRIAS STIFTUNG | RIAD.LACHELAK@KBLMONACO.COM |
| 5220700 | WALBURG, DE HEER J.A. EN/OF | PATRICEVAHR@HOTMAIL.COM |
| 3672800 | WALCHLI, RENE | INFO@SKO.CLIENTIS.CH |
| 4640200 | WALDMANN, OTTO | OHO_WALDMANN@WEB.DE |
| 6163200 | WALDTMANN, GERHARD | GWALDTMANN@GMX.DE |
| 5220200 | WALEBOER, M. | WALEBOER@ZEELANDNET.NL |
| 5543400 | WALENTA, ROBERT | RNWBANK-LEHMAN@ALSTON.COM |
| 5656300 | WALKER-SCHAUNEWEG, MARION | INFO@ANWALT-EHLERS.DE |
| 1572700 | WALL, OLIVER & INGRID | OLIVER.WALL@GMX.ORG |
| 4199300 | WALLASEY LIMITED | ANNA.LAM@WING-TAI.COM.HK |
| 5309500 | WALLER, G. | G.WALLER@PLANET.NL |
| 3625900 | WALLNER, HARTWIG | HARTWIG.WALLNER@POLIZEI.GV.AT |
| 5541500 | WALLONER, HERBERT UND GERDA | RNWBANK-LEHMAN@ALSTON.COM |
| 5318200 | WALLONNE, DIACONIE | JAN.VERKOREN@VERSATEL.NL |
| 3716800 | WALNUT DEVELOPMENT INC | OGOCO@UNE.NET.CO |
| 6017000 | WALRAEVE, KATHLEEN | DCMS@DEMINOR.COM |
| 5388900 | WALRAVEN, J.W.N. | JWNWALRAVEN@CASEMA.NL |
| 5430800 | WALRAVEN, J.W.N.V. | JWNWALRAVEN@CASEMA.NL |
| 5396600 | WALRAVEN, P.G.A. | PETRA.WALRAVEN@NL.EY.COM |
| 4848800 | WALTER BONANNO | WALTER@WALDORE.HK |
| 4224400 | WALTER HEINZ RHOMBERG | THOMAS.RHOMBERG@VOL.AT |
| 5084300 | WALTER, ANGELIKA | TP_AWA@WEB.DE |
| 3654100 | WALTER, RUEPP | WALTER.RUEPP@VR.WEBB.DE |
| 4147800 | WALTERS, BRIGITTE | STEFANWALTER@GMX.NET |
| 5545600 | WALTRAUD, GEORG UND HELENA OKULSKI | RNWBANK-LEHMAN@ALSTON.COM |
| 3980300 | WAMSER, EDITH | INFO@ANSAY.DE |
| 3980300 | WAMSER, EDITH | INFO@ANSAY.DE |
| 6092600 | WAN CHI HO | KELVINCHWAN@GMAIL.COM |
| 6092700 | WAN CHI HO | KELVINCHWAN@GMAIL.COM |
| 5278800 | WAN DER BURG, L.W.S. | VANDERBURG-VANDERBURG@PLANET.NL |
| 3668300 | WAN HOW YEE | JENNIFER.WONG@KPMG.COM.HK |
| 4212600 | WAN WAI LOI | WAN@PACIFIC-TEXTILES.COM |
| 4212700 | WAN WAI LOI | WAN@PACIFIC-TEXTILES.COM |
| 4212800 | WAN WAI LOI | WAN@PACIFIC-TEXTILES.COM |
| 4529800 | WAN, SHUK LING | DODIE_WAN@HOTMAIL.COM |
| 3996800 | WAN, YUN CHEE | JULIA_KWONG@HOTMAIL.COM |
| 4418900 | WANDRY, LIOE | WANDRY.LIVE@GMAIL.COM |
| 4948400 | WANG CHUNG LING | FORCEWAY@NETVIGATOR.COM |
| 4948500 | WANG CHUNG LING | FORCEWAY@NETVIGATOR.COM |
| 4470300 | WANG JEN YIN | SOPHIEWANG22@YAHOO.COM.TW |
| 4509300 | WANG JEN YIN | SOPHIEWANG22@YAHOO.COM.TW |
| 4469900 | WANG JEN YIN &/OR WANG JEN LUNG | SOPHIEWANG22@YAHOO.COM.TW |
| 4470000 | WANG JEN YIN &/OR WANG JEN LUNG | SOPHIEWANG22@YAHOO.COM.TW |
| 4469700 | WANG JEN-LUNG &/OR HSIAO YA-HSIN | ALLEN.WANG@EXPEDITORS.COM |
| 4469800 | WANG JEN-LUNG &/OR HSIAO YA-HSIN | ALLEN.WANG@EXPEDITORS.COM |
| 5053800 | WANG LIANZHEN | KATHLEEN_W@163.COM |
| 4798900 | WANG MING | LB.CMU@SC.COM |
| 3662900 | WANG RUITING/CAO LIJUAN | CLJ1989@SCHU.COM |
| 4851700 | WANG SUIFAN MAY | MAYWONG@JPENERGY.COM.HK |
| 5908700 | WANG YUN CHUNG & TSAI MING LAN | YCYLY@LAW-FIRM.COM.HK; YCYWL@LAW-FIRM.COM.HK; YCYADM@LAW-FIRM.COM.HK |
| 5908700 | WANG YUN CHUNG & TSAI MING LAN | WANGYC456@HOTMAIL.COM |
| 3736300 | WANG, JIEPING AND HON WAI KIN | JPWANG715@HOTMAIL.COM; EDDY.SZE@ASIA.BNPPARIBAS.COM |
| 3669500 | WANG, LIZHONG | LARRYWANG4515@163.COM |
| 3970600 | WANG, SHAOGEN | WANGSHAOGEN2010@SINA.COM |
| 4399400 | WANG, SHU NU | HSINNU@YAHOO.COM.TW |
| 6742200 | WANIEK, MICHAEL | M.WANIEK@NETWORLD.AT |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5467400 | WARANDE CONSULTANCY BV | MHMJBAARSPUL@PRETTEL.NL |
| 4229600 | WARBURG INVEST KAPITALANLAGEGESELLSCHAFT MBH | NWILLENBROCK@MMWARBURG.COM |
| 3990800 | WARDMAN, C & DALTON, M | CHERYLWARDMAN@GMAIL.COM |
| 5681500 | WARICK TRADING LIMITED | FERMA@MAIL.TELEPAC.PT |
| 5210200 | WARMER, S.J. EN/OF M.J. WARMER-PEET | WARMER@ZIGGO.NL |
| 5758500 | WARNCKE HANS HEIRS | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5760800 | WARNCKE HANS HEIRS, REPRES. BY FRED SCHULZ | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5760800 | WARNCKE HANS HEIRS, REPRES. BY FRED SCHULZ | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5760900 | WARNCKE HANS HEIRS, REPRESENTED BY | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5760900 | WARNCKE HANS HEIRS, REPRESENTED BY | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5240200 | WARNING, M.V. | PRIMA@XS4ALL.NL |
| 4425400 | WARREN CAPITAL AS | POST@WARREN.NO |
| 4893800 | WARRINGA, S.J.T., DR. | S.WARRINGA@ME.COM |
| 1121100 | WARTAK, BEATE | LBHI.CLAIM@NABERPC.COM |
| 4097600 | WASEM, RUDOLF WALTER | ERICH.BUSER@AKB.CH |
| 4354100 | WASNER, MARTHA & JOSEF | RNWBANK-LEHMAN@ALSTON.COM |
| 3643500 | WASSMER, WOLFGANG | MAIL@W-WASSMER.DE |
| 5513500 | WAT, KIN SANG & HONG LIT | HL.WAT@AIA.COM |
| 3985000 | WATERS, A., MR. | ANDY.WATERS@ONLINE.FR |
| 5761300 | WATTINGER-BOUVARD, YVONNE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5761300 | WATTINGER-BOUVARD, YVONNE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 1123200 | WATTS, RAY-ROBERTS | WATTSMUSIC@INODE.AT |
| 3988900 | WATTS, T G | T.WATTS@DUTCHSPACE.NL |
| 5745900 | WAUER, EDGAR | EDGAR.WAUER@WEB.DE |
| 6000600 | WAUTERS, FRANCIS | DCMS@DEMINOR.COM |
| 4722600 | WAUTERS, HERMAN | HERMANIVER@SKYNET.BE |
| 3661600 | WAWANG, TEDJALAKSANA/LIN, YENNY | CINDY.ONG@SC-COM |
| 1046400 | WAWRZYNIAK, BARBARA | BARBARAW@ISH.DE |
| 3555400 | WEALTH OVERSEAS LTD | SONIC_HOU@YAHOO.COM |
| 6458600 | WEB-PRO TECHNOLOGY LIMITED | IWCCK@YAHOO.COM; CKCHU33@GMAIL.COM |
| 6723600 | WEBER HANS-HERMANN | LBHI.CLAIM@NABERPC.COM |
| 6723700 | WEBER HANS-HERMANN | LBHI.CLAIM@NABERPC.COM |
| 6723900 | WEBER HANS-HERMANN | LBHI.CLAIM@NABERPC.COM |
| 4657500 | WEBER, ALFRED & JNGE | A.J.WEBER@WEB.DE |
| 6101000 | WEBER, ANNE & JOANNES | RAE.STERNISKO@ACOR.DE |
| 5310200 | WEBER, F.J. | FRED.WEBER@ENERPAC.COM |
| 1568900 | WEBER, JOACHIM | DRJOWEBER@GMX.DE |
| 1398400 | WEBER, JURGEN | JUERGEN_H_WEBER@WEB.DE |
| 5479600 | WEBER, KURT / MARCEL | 38037WE@GMK.DE |
| 5725200 | WEBER, MARTIN | MWEBER@USA.COM |
| 5725300 | WEBER, MARTIN | MWEBER@USA.COM |
| 5725400 | WEBER, MARTIN | MWEBER@USA.COM |
| 1204800 | WEBER, PETER | PETER-WEBER@CHELLO.AT |
| 2506400 | WEBER, ROBERT | ROBERT.WEBER@DEG.NET |
| 3980800 | WEBER, SIEGFRIED | INFO@ANSAY.DE |
| 3980800 | WEBER, SIEGFRIED | INFO@ANSAY.DE |
| 6592100 | WEBER, THOMAS | WEBER.THO@WEB.DE |
| 3466000 | WECHSBERG, MANFRED | WECHSBERG@AON.AT |
| 3974400 | WECKER, REINER | OLIESEN@FREENET.DE |
| 3974500 | WECKER, REINER | OLIESEN@FREENET.DE |
| 3974600 | WECKER, REINER | OLIESEN@FREENET.DE |
| 3974700 | WECKER, REINER | OLIESEN@FREENET.DE |
| 5319600 | WEDEMEIJER, J | J.WEDEMAIJER@CASEMA.NL |
| 3600400 | WEDEMEYER, ANJA MED. DR. | ANJA.WEDEMEYER@GOOGLEMAIL.COM |
| 4099100 | WEERMEIJER, P.J. & G.M.L. WEERMEIJER-VAN DAM | TRUDYVANDAM@PURSANGCOACHING.NL |
| 4555800 | WEERTS, INDIVISION | OLIVIERETBANEDIDERICS@SKYNET.BE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5331900 | WEERTS, W.J. | WJWEERTS@HOTMAIL.COM |
| 4893600 | WEESEPOEL, P.J. | P.WEESEPOEL@HOME.NL |
| 5733000 | WEF EGGERT | EGGEITREUNDORF@T-ONLINE.DE |
| 5582972 | WEGELIN & CO | CA@WEGELIN.CH |
| 5581304 | WEGELIN & CO. | CA@WEGELIN.CH |
| 5582957 | WEGELIN & CO. | CA@WEGELIN.CH |
| 6026100 | WEGMAN, J.C. | DCMS@DEMINOR.COM |
| 3654900 | WEHRLE, ACHIM | ACHIMWEHRLE@NETCOLOGNE.DE |
| 6126900 | WEHRLI, HANS RUDOLF | ERICH.BUSER@AKB.CH |
| 6126800 | WEHRLI, RUDOLF | ERICH.BUSER@AKB.CH |
| 5177300 | WEI FU-TIEN | WEIFUTIEN49@YAHOO.COM.EW |
| 1821000 | WEIB, ELSKE | VOGT@VOGT-NEINEMANN.DE |
| 3539800 | WEICH, ASTRID | ASTRID.WEICH@T-ONLINE.DE |
| 1955900 | WEICH, STEFAN | STEFAN.WEICH@T-ONLINE.DE |
| 1364200 | WEIDLICH, JOERG | LBHI.CLAIM@NABERPC.COM |
| 3544900 | WEIDLICH, OLIVER | OWEIDLICH@GOOGLEMAIL.COM |
| 4149800 | WEIGEL, CORNELIA | CDR.WEIGEL@WEB.DE |
| 5353300 | WEIJEL PENSIOEN BV | BERND.WEIJEL@PLANET.NL |
| 5353200 | WEIJEL-MELKMAN, S. & B.J. WEIJEL | BERND.WEIJEL@PLANET.NL |
| 5329400 | WEIJERMAN, P.C. | P.WEIJERMAN@KPNPLANET.NL |
| 5508000 | WEIMA, C. | CEES@WEIMA.BE |
| 5598100 | WEIMA, CORNELIS | CEES@WEIMA.BE |
| 5598100 | WEIMA, CORNELIS | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5508200 | WEIMA, ELIZABETH | LIZ@WEIMA.BE |
| 5508300 | WEIMA, SAKE | SAKE.WEIMA@DAMCO.COM |
| 5132600 | WEINBERGER, MARKUS | MPRW@GMX.DE |
| 4662400 | WEINERT, AMADEUS | AMADEUS.WEIUET@GMAIL.COM |
| 3587600 | WEINGARTEN, GABRIELE | GABRIELE-WEINGARTEN@T-ONLINE.DE |
| 4681900 | WEINHANDL, WOLFGANG | W.HEINHANDL@HOTMAIL.COM |
| 6161200 | WEINKOTZ, REGINA | STEPHANWEINKOETZ@ONLINE.DE |
| 4354000 | WEINWURM, MARGARETE | RNWBANK-LEHMAN@ALSTON.COM |
| 3627900 | WEIS, HANS PETER | CHRISTOPH.H1@FREENET.DE |
| 5100700 | WEISE, SASCHA | BR403@WEB.DE |
| 4354300 | WEISER, MICHAELA | RNWBANK-LEHMAN@ALSTON.COM |
| 6305400 | WEISHAUPT, J.A. | WEISH014@PLANET.NL |
| 3640600 | WEISKIRCHER, ANETTE | ANETTE.WEISKIRCHER@GMX.DE |
| 5147500 | WEISS, HELMUT | WEHEL@ONLINE-FUEHS.DE |
| 2472800 | WEISS, REGULA AND PETER | P.WEISS@SIEMENS.COM |
| 1121200 | WEISS, RENATE | LBHI.CLAIM@NABERPC.COM |
| 3688700 | WEISS-BICHSEL, BRUNO | ERICH.BUSER@AKB.CH |
| 3688700 | WEISS-BICHSEL, BRUNO | ERICH.BUSER@AKB.CH |
| 5396900 | WEISSMANN, I.E.A. | INGE.WEISSMANN@GMAIL.COM |
| 3729200 | WEISSPTLOG, WOLFGANG AND HEIDI | W.WEISSPFLOG@WEB.DE |
| 4353900 | WEITZER, FRIEDERIKE | RNWBANK-LEHMAN@ALSTON.COM |
| 5013200 | WEIZENHOFER, KARL, JR. | RNWBANK-LEHMAN@ALSTON.COM |
| 5342400 | WEKKING BEHEER B.V. | HENKWEKKING@HETNET.NL |
| 3698800 | WEKKING, H.G.J AND/OR E.M.T. WEKKING-BRANDEHOF | HENKWEKKING@HETNET.NL |
| 3843400 | WELHELM, RUEDIGER | WILHELM.FORCHHEIM@FREENET.DE |
| 5106300 | WELKER, GERD & KERSTIN | KERSTINUUDGERD@AOL.COM |
| 5145500 | WELKER, GERD & KERSTIN | KERSTINANDGERD@AOL.COM |
| 3667000 | WELL UNIVERSAL LIMITED | SUSAN.COOPER@SC.COM |
| 6418700 | WELLINGER, CHRISTOPH | ERICH.BUSER@AKB.CH |
| 6113900 | WELLINGTON SHIRE COUNCIL | ABANTON@PIPERALDERMAN.COM.AU |
| 3751300 | WELLNER, FRANK | FRANK.WELLNER@WEB.DE |
| 4299000 | WELLTEC INC | MIJOREIS@NETVIGATOR.COM |
| 4299200 | WELLTEC INC | MIJOREIS@NETVIGATOR.COM |
| 3628000 | WELTER, HANS-DIETER | OLIESEN@FREENET.DE |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5430900 | WELTEVREDE, BENJAMIN C. | BECEWE@LYCOS.COM |
| 4353700 | WENINGER, PETER | RNWBANK-LEHMAN@ALSTON.COM |
| 3747800 | WENKE, HAHNEMANN | CEO@CAPETIZER.COM |
| 3626500 | WENNING, HEINZ DIETER | DIETER@WENNING.ORG |
| 3626600 | WENNING, HEINZ DIETER | DIETER@WENNING.ORG |
| 6011700 | WENSVEEN, R.J.M. | DCMS@DEMINOR.COM |
| 5480300 | WENZEL, JOST | JOST_WENZEL@WEB.DE |
| 1121300 | WENZEL, PETER | LBHI.CLAIM@NABERPC.COM |
| 6161300 | WENZEL, RONALD | RONALDWENZEL@GMX.NET |
| 4354200 | WENZEL-BERGER, GISLINDE | RNWBANK-LEHMAN@ALSTON.COM |
| 4986100 | WERNER, ANDREAS | INFO@RALLYEMINI.DE |
| 3773200 | WERNER, DIETER, DR. | UDO.ROHN@T-ONLINE.DE |
| 1361500 | WERNER, FRIEDHELM AND IRENE | LBHI.CLAIM@NABERPC.COM |
| 4563000 | WERNER, GERHARD | GWERNER.STARNBERG@T-ONLINE.DE |
| 6579200 | WERNER, HANS-PETER DR | UDO.ROHN@T-ONLINE.DE |
| 4246500 | WERNER, HEINZ & GRUTEN, RUTH MARTGARETE | GRUETEN@ISH.DE |
| 5143800 | WERNER, OTT | OH.SCHAUEUSTEIN@T-ONLINE.DE |
| 4921100 | WERNER-VOS, ERREN A.J.M. | M.WERNER@HETNET.NL |
| 5779700 | WERNEYER, RENATE & BERND | LBHI.CLAIMS@NABERPC.COM |
| 5105200 | WERNHILD, FISCHLEIN | WERN.HILDHUE@NEFKOM.INFO |
| 3545800 | WERNING, HANS-JURGEN | WERNING@NEHON-GMBH.COM |
| 6417900 | WERNLI, BEAT & MARIA | ERICH.BUSER@AKB.CH |
| 5258700 | WERTHEIM B.V. | JO.ROELOFSEN@PLANET.NL |
| 4438800 | WESSELS, H.M. | HM.WESSELS@HETNET.NL |
| 6265900 | WESSELS, L. EN/OF WESSELS-MARS, P.G.M. | BPMJWESSELS@HOME.NL |
| 5793100 | WEST ASCOT S.A. | JSTARKSTEIN2001@YAHOO.COM |
| 5501500 | WEST STAR TRADING LIMITED | BWOLAK@TERRA.COM.BR |
| 3992100 | WEST, A J | ARTHUR.WEST@BTCONNECT.COM |
| 3721800 | WESTE, AXEL | AXELWESTE@HOTMAIL.COM |
| 6028000 | WESTEN, G.B. | DCMS@DEMINOR.COM |
| 6364000 | WESTER, BO-INGMAR | PHOLLEMAN@SANDW.COM |
| 5191700 | WESTERBEEK, JOSEPHUS | WESTERBEEK@SAPO.PT |
| 5313900 | WESTERVELD, M | RENE@WESTERVELD.BIZ |
| 6332100 | WESTERVELD, M. | EDWIN@RESLING-VANHOOFF.NL |
| 5333200 | WESTERWOUDT, W.A.F.M. | WWESTERWOUDT@HETNET.NL |
| 5470300 | WESTGEEST, A.T.M. | GUUSWEST@HOTMAIL.COM |
| 3647300 | WESTHOFF, INGA | ULLA.WESTHOFF@T-ONLINE.DE |
| 4103200 | WESTPALM VAN HOORN VAN BURGH, N.J. & | NICO.WESTPALMVANHOORN@XS4ALL.NL |
| 3692000 | WESTPHAL, ULRICH | ULRICH.WESTPHAL@UNI-DUE.DE |
| 5469100 | WESTRA VAN HOGTENSTEIN, R.M.J. | RICHARDAW@HETNET.NL |
| 5320600 | WESTTOYS BEHEER B V | GKUENEN@LIVE.NL |
| 3771400 | WETTSTEIN, ANNEMARIE EHRSAM | ERICH.BUSER@AKB.CH |
| 1214800 | WEVER, THORSTEN DR. | THORSTEN.WEVER@GMX.DE |
| 5579100 | WEXFORD SPECTRUM TRADING LIMITED | AAMRON@WEXFORD.COM |
| 5313500 | WEYDEN, J.U. V.D. | JAN.MARIAN.VD.WEYDEN@HOME.NL |
| 3726200 | WEYER, KLAUS DR | KWEYER@GMX.DE |
| 5102600 | WEYRICH, ARMIN | AWEWEYRICH@GMX.COM |
| 6063100 | WHITE & CASE LLP | MRUTZEL@WHITECASE.COM |
| 2361100 | WHITTIER LONG/ SHORT FUND LLC | VDOSTI@WHITTIERTRUST.COM |
| 2159700 | WHITTIER LONG/SHORT FUND LLC | VDOSTI@WHITTIERTRUST.COM |
| 2159800 | WHITTIER LONG/SHORT FUND LLC | VDOSTI@WHITTIERTRUST.COM |
| 2206100 | WHITTIER LONG/SHORT FUND LLC | VDOSTI@WHITTIERTRUST.COM |
| 2206200 | WHITTIER LONG/SHORT FUND LLC | VDOSTI@WHITTIERTRUST.COM |
| 4115700 | WIBER INVESTMENTS BV | WIBER@HOME.NL |
| 5650200 | WICHELM H. KEGEL | WHKEGEL@T-ONLINE.DE |
| 4175700 | WICKER, GUDRUN | GGG.WICKER@HOTMAIL.DE |
| 995800 | WICKER, GUNTER | GUWICKER@GOOGLEMAIL.COM |
| 3722800 | WICKI-BRUN OTTO | ERICH.BUSER@AKB.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3722800 | WICKI-BRUN OTTO | ERICH.BUSER@AKB.CH |
| 5267600 | WIDLAK, G.E.M.H.A. | GWIDLAK@HETNET.NL |
| 4107500 | WIDMER, THOMAS PAUL | ERICH.BUSER@AKB.CH |
| 3689400 | WIDMER-BURGIN, MARGOT | ERICH.BUSER@AKB.CH |
| 3689400 | WIDMER-BURGIN, MARGOT | ERICH.BUSER@AKB.CH |
| 4093100 | WIDMER-HORLACHER, VERENA | ERICH.BUSER@AKB.CH |
| 3661200 | WIDODO/LIEM SHUI CHEN | TRISAKTI.MGL@GMAIL.COM |
| 5712400 | WIEBER, FRANK | FREANK.WIEBER@WEB.DE |
| 5396800 | WIECHMANN, ALOF | ALOF.WIECHMANN@GMAIL.COM |
| 5780600 | WIECZOREK, IRMGARD | LBHI.CLAIMS@NABERPC.COM |
| 4354600 | WIEDENHOFER, HERMANN | RNWBANK-LEHMAN@ALSTON.COM |
| 4148400 | WIEDENHOFT, ERIKA | HEIDRUN.KISTLER@IG-K.DE |
| 4044200 | WIEDERMANN, RITA | ERICH.BUSER@AKB.CH |
| 3482000 | WIEGERS, ANDRE | ANDREWEIGERS@AOL.COM |
| 5598200 | WIEMA, ELIZABETH | CORPORATEACTIONSDEPT@PETERCAM.BE |
| 5598200 | WIEMA, ELIZABETH | LIZ@WEIMA.BE |
| 6318500 | WIERING, L.J.R. | WRG@TXC.NL |
| 4881400 | WIERINGA, H.W & P.I.A. WIERINGA-VAN DEVENTER | HWSR@PANDORA.BE |
| 5339700 | WIERSMA, H.A. | HESSELWIERSMA@HETNET.NL |
| 5541700 | WIESENHOFER, ROSA-MARIA | RNWBANK-LEHMAN@ALSTON.COM |
| 4353600 | WIESENWASSER, ERNST | RNWBANK-LEHMAN@ALSTON.COM |
| 5501100 | WIESER-AUGUST, SONDRA | SANDRA.W-A@GMX.AT |
| 4994500 | WIESINGER, PETER | PETER1230@GMX.AT |
| 6303000 | WIETSMA, N.E. | NEWIETSMA@HOME.NL |
| 5249700 | WIEWEETWELKE B.V. | M_WIJDEVELD@HOTMAIL.COM |
| 5434500 | WIGMANS, M.A. | MATS2M@XS4ALL.NL |
| 6545100 | WIJAYA, WONG HENDRA | WETA@SBY.CENTRIN.NET.ID |
| 6305300 | WIJBENGA, B | BARTH-MINERVA@HOME.NL |
| 5353600 | WIJDENES, W./BEHEER MY NIERMANS & CO BV | WIJDENES@NIERMANS.NL |
| 5225200 | WIJERS BEHEER BV | JOOSTWIJERS@XS4ALL.NL |
| 6002700 | WIJFFELS, MIEKE | DCMS@DEMINOR.COM |
| 6311000 | WIJFFELS, T.J.J.M. | FILIPWIJFFELS@HOTMAIL.COM |
| 4893100 | WIJKVENIGING, BETHEL | PTUINSTRA@FREELER.NL |
| 5463900 | WIJNHER, C.P. | MA.WIJNHER@QUICKNET.NL |
| 4761000 | WIJONO, ALAM | ALAMWIJONO@GMAIL.COM |
| 5281500 | WIJSBEK, H. & VAN DER MEIJ, A. | MEYENWYS@GMAIL.COM |
| 5215000 | WIL C.M. DE JONG BEHEER B.V. | CLAIRMONT@PLANET.NL |
| 5435700 | WILBORTS, H.J. | H.WILBORTS@TISCALI.NL |
| 1360900 | WILDEBRAND, PETER | LBHI.CLAIM@NABERPC.COM |
| 3746400 | WILHELM, ERNST AND RUTH | ERICH.BUSER@AKB.CH |
| 4260700 | WILHELM, GERHARD | GWILHELM@SPENCERSTUART.COM |
| 3482500 | WILHELM, RONALD UND HILDEGARD | HILDEGARD.WILHELM@FSL-GMBH.DE |
| 4565100 | WILKENING, MORITZ | MANFRED.SCHRAMM@WANADOO.ES |
| 3692500 | WILKENS, SIGRID | SIGRID.WILKENS@KOELN.DE |
| 5491000 | WILL, CHRISTOPHER & EMMA | CHRISWILL@WAITROSE.COM |
| 3689300 | WILL, WOLFGANG | WWBAER@ARCOR.DE |
| 4138100 | WILLE, HARALD | H.B.WILLE@WEB.DE |
| 4138200 | WILLE, HARALD | H.B.WILLE@WEB.DE |
| 4138300 | WILLE, STEFANIE | STEFANIE.C.WILLE@WEB.DE |
| 6028400 | WILLEKES, R. AND/OR M.W.A.M. WILLEKES-STUYT | DCMS@DEMINOR.COM |
| 5390300 | WILLEM, J.W. BOS | WJWBOS@TISCALI.NL |
| 5389000 | WILLEMS | HAYWILLEMS1@HETNET.NL |
| 4115800 | WILLEMS, J. & F.M. WILLEMS-VAN DER WIJST | WIBER@HOME.NL |
| 5435800 | WILLEMS, L.L.G. AND A.E.A. WILLEMS-GOETHALS | L.L.G.WILLEMS@HOME.NL |
| 6028100 | WILLEMS, M.T.M. AND/OR H.L.M. WILLEMS-MEULENMEESTERS | DCMS@DEMINOR.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4230800 | WILLEMS, MICHAEL | MICHAEL.WILLEMS@FREENET.DE |
| 4892800 | WILLEMS-DE JAGER, M. / F.P. WILLEMS | RITAJAGER@ZIGGO.NL |
| 5259600 | WILLEMSE, A. | AWILLEMSE@ZONNET.NL |
| 5324100 | WILLEMSEN, A | WILLEMSENA@CASEMA.NL |
| 3607000 | WILLHELM OTTO, KARL & HELGA | KAWIOT@GWX.DE |
| 4892700 | WILLIAM HEIJMANS BEHEER B.V | WILLIAM@SONSTEIGERBOUW.NL |
| 5279300 | WILLING, ANGELIQUE | AWILLING@HOME.NL |
| 5283100 | WILLINK, R. | ROBWILLINK@HETNET.NL |
| 3636300 | WILLNECKER, KARSTEN | KARSEN@WILLNECKER.DE |
| 4258700 | WILLOC HOLDING B.V. | LOCHTE@PLANET.NL |
| 4799700 | WILSON, CRAIG & ARROL, JAYNE & JAMES AS TRUSTEES OF | JIM_ARROL@HOTMAIL.COM |
| 1339100 | WIMMER, RICHARD | RICHARD.WIMMER@OLGM.BAYERN.DE |
| 5707600 | WIMMER, ULRIKE | ULRIKE.WINNER@WEB.DE |
| 4002300 | WINDSONG EQUITIES LIMITED | WINNIECKY11@GMAIL.COM |
| 5864800 | WINDSOR INTERNATIONAL INVESTMENT CORP | JPAULUCCI@FPBBANK.COM |
| 4779400 | WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4779500 | WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4779600 | WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4779700 | WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4779800 | WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | DAVID.SHUTE@BNPPARIBAS.COM |
| 4779900 | WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | DAVID.SHUTE@BNPPARIBAS.COM |
| 6283700 | WING HANG BANK, LTD. | TERESALAM@WHBHK.COM |
| 6283700 | WING HANG BANK, LTD. | LATTANASIO@SIDLEY.COM; AROVIRA@SIDLEY.COM |
| 6283800 | WING HANG BANK, LTD. | LATTTANASIO@SIDLEY.COM; AROVIRA@SIDLEY.COM |
| 6283800 | WING HANG BANK, LTD. | TERESALAM@WHBHK.OM |
| 4320900 | WING LOK LIMITED | AJHK@NETVIGATOR.COM |
| 4520100 | WING LUNG BANK LIMITED | FIONLEE@WINGLUNGBANK.COM; WMCPRODUCT@WINGLUNGBANK.COM |
| 4520300 | WING LUNG BANK LTD | ANTHONYTSUI@WINGLUNGBANK.COM |
| 4199000 | WING TAI CORPORATION LIMITED | ANNA.LAM@WING-TAI.COM.HK |
| 3616000 | WINGECARRIBEE SHIRE COUNCIL | BARRY.PAULL@WSC.NSW.GOV.AU |
| 6415300 | WINIGER, ROMAN | ERICH.BUSER@AKB.CH |
| 3528300 | WINKEL, HILDEGARD, MRS. | GOBOP@GMX.DE |
| 5921300 | WINKEL, KLAUS & MONIKA | BREMEN@KWAG.RECHT.DE |
| 3972800 | WINKELMANN, NINA | KEVIN.SCHLIEPER@FIZ.DE |
| 4123100 | WINKLER, KURT | ERICH.BUSER@AKB.CH |
| 4353500 | WINKLER, PETER | RNWBANK-LEHMAN@ALSTON.COM |
| 6020900 | WINSSINGER, FREDERIC | DCMS@DEMINOR.COM |
| 4147600 | WINTER, GERHARD | G.G.WINTER@WEB.DE |
| 6344900 | WINTERSBERGER, GEORG | G.WINTERSBERGER@GMX.NET |
| 6127900 | WINTHES, ALEXANDER | ALEXWINTHER@WEB.DE |
| 1361900 | WIPPERN, MARGIT | LBHI.CLAIM@NABERPC.COM |
| 3490700 | WIRATA, KANEL | LIZATIRANA@HOTMAIL.COM |
| 6544400 | WIRATAMA, PRIHADI | PRIHADI.WISATAMA@YAHOO.COM |
| 5142400 | WIRMER, MAGDALENA | F.WIRMER@GMX.DE |
| 6091000 | WIRT, HARALD | HARALD.WIRT@AOL.COM |
| 3660700 | WIRYAWAN, JACOBUS BUDI/WIRYAWAN, MARLENE/WIRYAWAN, DEVINA | WIRYAWAN@IDOLA.NET.ID |
| 3851500 | WIRZ STIFTUNG, URSULA | BEAT.BERGMANN@VALIANT.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3851500 | WIRZ STIFTUNG, URSULA | BEAT.BERGMANN@VALIANT.CH |
| 5760200 | WIRZ, WALTER | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5760200 | WIRZ, WALTER | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5276500 | WISS PENSIOEN BV | H.WISS@12MOVE.NL |
| 5277700 | WISS, H. | H.WISS@12MOVE.NL |
| 6314100 | WISSING, H | HWISSING@HOME.NL |
| 4440100 | WISSING, P.W. VAN | PIETER.VAN.WISSING@HCCNET.NL |
| 6318700 | WISSING, WISSO | W.WISSING@INTER.NL.NETT |
| 5444100 | WITLOX BEHEER BV | GERARD.WITLOX@SKYNET.BE |
| 5021300 | WITSCHARD, PHILIPPE | GIANG.WITSCHARD@YAHOO.COM |
| 5254600 | WITTELAAR-VAN DEN BERG, W.H. | W.WITTELAAR@PLANET.NL |
| 894900 | WITTENBURG, MATTHIAS | MENGELSMUEHLE@T-ONLINE.DE |
| 4891300 | WITTEVEEN, ARTHUR TH. | A.WITTEVEEN@CASEMA.NL |
| 3606400 | WITTFOGEL, WOLFGANG | WOLFWITTFOGEL@GMX.DE |
| 5106400 | WITTFOGEL, WOLFGANG | WOLFWITTFOGEL@GMX.DE |
| 5782400 | WITTIG, HANSPETER | E.LBHI.CLAIMS@NABERPC.COM |
| 5143900 | WITTIG, KARL | C_K.WITTIG@T-ONLINE.DE |
| 4353400 | WITTMANN, ANTON | RNWBANK-LEHMAN@ALSTON.COM |
| 4956200 | WITTMANN, THOMAS | THOMAS.WITTMAN@AON.AT |
| 3450300 | WITTNEBEL, ILONA | I.WITTNEBEL@GMX.DE |
| 4345100 | WITTWER, ALEXANDER | ALEXANDER.WITTWER@GMX.DE |
| 4089100 | WITZENHAUSEN, ULRICH & MARGIT | ULRICH@FAMILY.WITZENHAUSEN.DE |
| 969400 | WITZIG, HAROLD | IHWITZIG@YAHOO.DE |
| 3608300 | WLOKA, GABRIELE | G.WLOKA@T-ONLINE.DE |
| 3769500 | WOERNER, PETRA | PETRA.WOERNER@WEB.DE |
| 3480400 | WOESSNER, DIETER | DIETER-WOESSNER@T-ONLINE.DE |
| 3526800 | WOFFLER, THOMAS | T27W@FREENET.DE |
| 4562700 | WOHLGEMUTH, PETER J. & URSULA | PJW-ONEWS@GMX.DE |
| 4342600 | WOITE, UWE | UWOITE@GMX.DE |
| 1360800 | WOLF, ANDREAS | LBHI.CLAIM@NABERPC.COM |
| 6118800 | WOLF, BRIGITTA | WOLFALEX1@GMX.DE |
| 1430700 | WOLF, DIETMAR | DIETMAR.M.WOLF@ARCOR.DE |
| 3770400 | WOLF, ECKHARD | U-K-WOLF@T-ONLINE.DE |
| 3586300 | WOLF, INGRID | INGRIDWOLF@HOTMAIL.DE |
| 4354800 | WOLF, OSKAR | RNWBANK-LEHMAN@ALSTON.COM |
| 4159800 | WOLF, ROBERT UND BARBARA | ROBERTWOLF22@AOL.COM |
| 3523400 | WOLFGANG, HEROLD | W-A.HEROLD@T-ONLINE.DE |
| 5472100 | WOLFS BEHEER BV | NELLYWOLFS@TELENTET.BE |
| 5264800 | WOLFS, J.M. EN/OF | JWOLFS@PLANET.NL |
| 5187300 | WOLFS, L.J.J.M. | INFO@KREATERPRODUKTIES.NL |
| 5543300 | WOLFSLEHNER, MARIANNE UND STEFAN | RNWBANK-LEHMAN@ALSTON.COM |
| 4245500 | WOLLRAB, BAERBEL | B.WOLLRAB@GMX.DE |
| 5307800 | WOLSINK, B.E. EN/OF J.W. WOLSINK - VAN HAARLEM | BE.WOLSINK@HOTMAIL.COM |
| 6115900 | WOLSKI, MIECZYSLAW | LBHI.CLAIMS@NABERPC.COM |
| 6116000 | WOLSKI, MIECZYSLAW | LBHI.CLAIMS@NABERPC.COM |
| 6119100 | WOLSKI, MIECZYSLAW | LBHI.CLAIMS@NABERPC.COM |
| 4892400 | WOLTERS, J. | JAKOBBRUIN@HOME.NL |
| 1076800 | WOLTERS, JOERG | JOERG.WOLTERS@ONLINE.DE |
| 5302900 | WOLTHUIS, WILLEM | W.WOLTHUIS@WXS.NL |
| 3698600 | WONDERGEM, J.H.M. | J.WONDERGEM1@CHELLO.NL |
| 3814700 | WONG CHE YAN | PATWCY@NETVIGATOR.COM |
| 4701600 | WONG CHEE KONG | CK_WONG11@YAHOO.COM.SG |
| 3826700 | WONG CHEUK YUT | LBWONG1@YAHOO.COM |
| 3826800 | WONG CHEUK YUT | LBWONG1@YAHOO.COM |
| 4785100 | WONG CHI FAI | HENRY@CHIMEI.COM.HK |
| 5725900 | WONG CHI FAI JAMAN | AWAFAWMW@HOTMAIL.COM |
| 5725900 | WONG CHI FAI JAMAN | AWAFAWMW@HOTMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5726000 | WONG CHI FAI JAMAN | AWAFAWMW@HOTMAIL.COM |
| 5726000 | WONG CHI FAI JAMAN | AWAFAWMW@HOTMAIL.COM |
| 5726100 | WONG CHI FAI JAMAN | AWAFAWMW@HOTMAIL.COM |
| 5726100 | WONG CHI FAI JAMAN | AWAFAWMW@HOTMAIL.COM |
| 3948500 | WONG CHI KIT CATHERINE | ATKITWONG@GMAIL.COM |
| 5706500 | WONG CHIU WING | ITEDWARD2003@YAHOO.COM.NC |
| 5087700 | WONG HO HANG | HICHRIS@HOTMAIL.COM |
| 4328300 | WONG HUNG KWAN HENRY | AMAZING@NETVIGATOR.COM |
| 4328400 | WONG HUNG KWAN HENRY | AMAZING@NETVIGATOR.COM |
| 3936100 | WONG KA CHUNG | KEVIN@WINGLUEN.COM.HK |
| 5739900 | WONG KAN KAN KANDY | KANDY_WONG@FORNTON.COM; ALICE.Y.M.HO@HK.ABNAMRO.COM |
| 4708400 | WONG KIT CHUN,JENNY | PRIMEMOON@HOTMAIL.COM |
| 5772000 | WONG KIT YUE KITTY | KITYUE-WONG@GMAIL.COM |
| 5048400 | WONG KWAI LIN | PEGGYWONGKL@YAHOO.COM |
| 4826300 | WONG KWAN | SHIWEI@NGKING.COM |
| 5705800 | WONG KWONG YIU SZE MUSE | MUSE.KEN@GMAIL.COM |
| 4692600 | WONG LAI FONG, ADA | ADAYOSHIZAWA2005@YAHOO.CO.JF |
| 4817200 | WONG LAI FUN | ELLIE.WONG@HOTMAIL.COM |
| 3822100 | WONG LAI KING | WONGCAN@NETVIGATOR.COM |
| 3822000 | WONG LAI KING | WONGCAN@NETVIGATOR.COM |
| 3949300 | WONG LAI NAR | TLLINA@YAHOO.COM.HK |
| 5727100 | WONG LAI SHAN | SHANSHANLA2003@YAHOO.COM.HK |
| 5727200 | WONG LAI SHAN | SHANSHANLA2003@YAHOO.COM.HK |
| 3799100 | WONG LAI YI | WFREEMAN@NETVIGATOR.COM |
| 3799200 | WONG LAI YI | WFREEMAN@NETVIGATOR.COM |
| 3799300 | WONG LAI YI | WFREEMAN@NETVIGATOR.COM |
| 4818100 | WONG LAN FONG | LAWONG500@YAHOO.COM.HK |
| 4775600 | WONG LEE CHEUNG ERIC | ERICLCWONG@HOTMAIL.COM |
| 6451400 | WONG LEE CHOI CHU, IRENE | SCWONG8218@YAHOO.COM |
| 4327700 | WONG LEE YUK PING ANGES | AWONG@WSHLTD.COM |
| 4327800 | WONG LEE YUK PING ANGES | AWONG@WSHLTD.COM |
| 4327900 | WONG LEE YUK PING ANGES | AWONG@WSHLTD.COM |
| 4198300 | WONG LING LING | VIVIAN@REALWAY.COM.HK |
| 4848600 | WONG MAN ON | GOW-HK@YAHOO.COM.HK |
| 5089500 | WONG MEI FUNG, CATHERINE | COTNET@PACIFIC.NET.HK |
| 4058100 | WONG MING CHEE | WONG.MINGCHEE@GMAIL.COM |
| 6131000 | WONG MING FUNG | WILLIAMWONG@DUC.COM.HK |
| 3949600 | WONG MING MING | WKS-123@HOTMAIL.COM |
| 4577900 | WONG MING YUEN | HIHIHI_HK@YAHOO.COM |
| 4578000 | WONG MING YUEN | HIHIHI_HK@YAHOO.COM |
| 5773100 | WONG OI MAN | KPYIM@NETVIGATOR.COM |
| 4523900 | WONG PO MIN | POMINWONG5@YAHOO.COM.HK |
| 4591100 | WONG PUI CHEUNG | EDMUNDPEW@YAHOO.COM.HK |
| 4591200 | WONG PUI CHEUNG | EDMUNDPEW@YAHOO.COM.HK |
| 3914700 | WONG PUI WING PRUDENCE | WONG_PRUDENCE@HOTMAIL.COM |
| 3817000 | WONG SAT HING, FRANKY | FRANKY.SH.WONG@DTZ.COM |
| 5535700 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 5535800 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 5535900 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 5536000 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 5536100 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 5536200 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 5536300 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 5536400 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 5536500 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 5536600 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 5536700 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5536800 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 5536900 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 5537000 | WONG SHUK CHING, PAULINE & | VHCHK@NETVIGATOR.COM |
| 4693700 | WONG SHUN KIT | WONGSHUNKIT116@YAHOO.COM.HK |
| 4736000 | WONG SING HOCK, MICHAEL | MIKEWONG7377@YAHOO.COM |
| 4814200 | WONG SIU TING | FEI2000@NETVIGATOR.COM |
| 4848900 | WONG SIU YIN | HOWARDSYWONG@HOTMAIL.COM |
| 3817200 | WONG SOOK HAN | CSHWONG01@NETVIGATOR.COM |
| 3817300 | WONG SOOK HAN | CSHWONG01@NETVIGATOR.COM |
| 3817400 | WONG SOOK HAN | CSHWONG01@NETVIGATOR.COM |
| 4813300 | WONG SZE MING | JOESMWONG@GMAIL.COM |
| 4813400 | WONG SZE MING | JOESMWONG@GMAIL.COM |
| 6088000 | WONG TAI TUNG | ANSON03WONG@YAHOO.COM.HK |
| 4814800 | WONG WAI | 2000.WINNY@GMAIL.COM |
| 4814900 | WONG WAI | 2000.WINNY@GMAIL.COM |
| 5718800 | WONG WAI HANG, CLARE | CLAREWWH@GMAIL.COM |
| 3860200 | WONG WAI KAY | LINGMAIL1@NETVIGATOR.COM |
| 4421500 | WONG WAI LIN | HALCROW-MABEL@YAHOO.COM.HK |
| 3862100 | WONG WAI MAN | M1.WONG@YMAIL.COM |
| 3887900 | WONG WAI YUET ALBERT/WONG CHIANG SUAN WAH | ALBERTWONGWY@YAHOO.COM.HK |
| 5709000 | WONG WING WAH | CHUNTECH@NETVIGATOR.COM |
| 3932300 | WONG YAN NI | REBECCAWONG4@HKBN.NET |
| 4405800 | WONG YEE HAR, ESTHER | HOIYEE2000@YAHOO.COM.HK |
| 4183000 | WONG YEE LING | CONNIE.WK.YU@MORGANSTANLEY.COM |
| 6497700 | WONG YEE WAN & POON KAI HUNG | YWONG1@NETVIGATOR.COM |
| 5720000 | WONG YICK LING, ELAINE | ELAINE.ARAGON@GMAIL.COM |
| 5720100 | WONG YICK LING, ELAINE | ELAINE.ARAGON@GMAIL.COM |
| 3917900 | WONG YIN | SHW08@HGCBROADBAND.COM |
| 4513100 | WONG YIN LIU | AMWG007@NAVIGATOR.COM |
| 5088000 | WONG YOUNG YI | XIAOPEIKONG@YAHOO.COM.HK |
| 4577100 | WONG YU HIN & WONG CHUN MAN | MANWONGG@YAHOO.COM |
| 4540300 | WONG YU MING | BMW03@NETVIGATOR.COM |
| 5771900 | WONG YUEN PO CHING | POCHING2006@YAHOO.COM.HK |
| 5772100 | WONG YUEN PO CHING | POCHING2006@YAHOO.COM.HK |
| 4790400 | WONG YUK WAN | WANNAYW@YAHOO.COM.HK |
| 3782900 | WONG YUK, LIN | WYLEMILY@HOTMAIL.COM |
| 3783000 | WONG YUK, LIN | WYLEMILY@HOTMAIL.COM |
| 4006400 | WONG, CHI YING | CAT_DOVAWONG@YAHOO.COM.HK |
| 4004200 | WONG, CHIK KEUNG | CCKKWONG@HOTMAIL.COM |
| 5069400 | WONG, CHOY SUM | REBECCAWONGLO@HOTMAIL.COM |
| 4007000 | WONG, FUK HAM | FUK_MAN@YAHOO.COM.HK |
| 5537800 | WONG, HUNG KWAN HENRY | HUNGKWAN@ROGERS.COM |
| 5121700 | WONG, KA HYUI | WONGMAX@NETVIGATOR.COM |
| 3997700 | WONG, KA YEE | HUYNHGIANGHI@YAHOO.COM.KH |
| 4738400 | WONG, KA YI PALLAS | PALWKY@SHUION.COM.HK |
| 5538500 | WONG, MIU TING IVY | IVY.WONG@LINKSCONSULT.COM |
| 5110500 | WONG, MONSIEUR & MADAME | MAG@MAG-AM.CH |
| 4402500 | WONG, NGAH FUNG JAMES | JAMESWONG302@HOTMAIL.COM |
| 4001500 | WONG, OI NAI | FORLANNIE@YAHOO.COM |
| 5081700 | WONG, SHING KONG | J3969275@YAHOO.COM.HK |
| 4006500 | WONG, SHUI PING | WONGSHIPING@YAHOO.COM |
| 4400800 | WONG, SIU KEE ASTON | COESKW@HKSTAR.COM |
| 4181700 | WONG, TAN CHUNG GABRIEL | GAB@NETVIGATOR.COM |
| 4181800 | WONG, TAN CHUNG GABRIEL | GAB@NETVIGATOR.COM |
| 4008400 | WONG, TSE WAH & YIP, WAI KAI | YIPWAIKAI@RICHTECHNET.COM |
| 5077500 | WONG, TUNG | WITTA@NETVIGATOR.COM |
| 3834100 | WONG, WAI LAM | WONGWL_34H@YAHOO.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4262900 | WONG, WINNIE | CHEZART@GMAIL.COM |
| 5177100 | WONG, YAU LAP PAULA | PAULAYWONG@GMAIL.COM |
| 5077600 | WONG, YEE LIN ELAINE | EYL_WONG@HOTMAIL.COM |
| 3995400 | WONG, YEE LING | WELAINE20@YAHOO.COM.HK |
| 4005400 | WONG, YU SHUN | YUSHUN.WONG@GZ.CHN.TUV.COM |
| 4400600 | WONG, YUN FAAT DICKSANG | DIXON1127@HOTMAIL.COM |
| 5144700 | WONIACZEK, HERTA | LUTZ.WINTER@ONLINE.DE |
| 5709700 | WOO CHUN FAN, JOSEPHINE | AJOE1@MSN.COM |
| 4214200 | WOO LI YOONG FONG | WOOLYF@HOTMAIL.COM |
| 4821800 | WOO PAULIN PAULINE | PWOO@OCI.GOV.HK |
| 3686100 | WOODTLI, LILLY | ERICH.BUSER@AKB.CH |
| 3686100 | WOODTLI, LILLY | ERICH.BUSER@AKB.CH |
| 3687300 | WOODTLI, LILLY | ERICH.BUSER@AKB.CH |
| 3687300 | WOODTLI, LILLY | ERICH.BUSER@AKB.CH |
| 6418500 | WOODTLY, URSULA & NICOLA MUMENTHALER | ERICH.BUSER@AKB.CH |
| 6113300 | WOOLLAHRA MUNICIPAL COUNCIL | ABANTON@PIPERALDERMAN.COM.AU |
| 6364600 | WORLIN, JOUKO | PHOLLEMAN@SANDW.COM |
| 6122500 | WOUTERS, A. | W.APPLE@LYCOS.COM |
| 6510200 | WOUTERS, DANIELLE | DANY-WOUTERS@SKYNET.BE |
| 6000400 | WOUTERS, GUY | DCMS@DEMINOR.COM |
| 6458900 | WRENTON MANAGEMENT LIMITED | LMG-CRG@YAHOO.COM |
| 3985600 | WRIGHT, J & B | WRIGHT.JB@OPTUSNET.COM.AU |
| 3985700 | WRIGHT, J & B | WRIGHT.JB@OPTUSNET.COM.AU |
| 4092200 | WRUUCK, EBERHARD | A.WRUUCK@GMX.DE |
| 5126300 | WRYTETIME LIMITED | CATHY@CANNONHOUSE.COM |
| 5126400 | WRYTETIME LIMITED | CATHY@CANNONHOUSE.COM |
| 3925200 | WU CHAN SIM | YAUYEECHUN@YAHOO.COM.HK |
| 4957300 | WU CHEUN LAI | KITTYWU3318@YAHOO.COM.HK |
| 5625400 | WU CHOI WUN | LISA@MODERNREGENT.COM |
| 4843900 | WU FAPEI | WINSTON.WU@CIMC.COM |
| 5513200 | WU HSIU LI | JPCHENG120@GMAIL.COM |
| 4301300 | WU JIAN BIN | CORINHA-KO@ASIA.BHPPARIBAS.COM |
| 4787800 | WU JINGTAO | JT1103@HOTMAIL.COM |
| 5005800 | WU KAI | EASY_HOUSE@TOM.COM |
| 3932500 | WU LAI KUEN | LEARYWU@YAHOO.COM.HK |
| 6602300 | WU MEI CHU, SYLVIA | SWU@PROSPERITY-HK.COM.HK |
| 4813200 | WU SIU YIN | SIUYIN@LANAREX.COM |
| 3662400 | WU TING FAI JAMES/LEE KAM MEI | WUJAMES_@HOTMAIL.COM |
| 4837300 | WU TSAI YUN | MICHELLE720653@YAHOO.COM.TW |
| 4760700 | WU TSENG TSENG BIANCA | BIANCAWONG@HOTMAIL.COM |
| 5090200 | WU WAI KWAN RITA | EASTEASY@HOTMAIL.COM |
| 5090300 | WU WAI KWAN RITA | EASTEASY@HOTMAIL.COM |
| 3966300 | WU, BENXI | XIBENWU@YAHOO.COM.CH |
| 3797900 | WU, CHEUK SING PHILIP | PHILIPCSWU@NETVIGATOR.COM |
| 4736300 | WU, WING KEUNG & YIP FAN, JANET | WUKEUNG@HKSTAR.COM; JANET.YIP@HK.EY.COM |
| 3696500 | WU, WOOD KEI TAMMY | TW33ADPM@BIZNETVIGATOR.COM |
| 3687100 | WUEST, BRIGITTA | ERICH.BUSER@AKB.CH |
| 3687100 | WUEST, BRIGITTA | ERICH.BUSER@AKB.CH |
| 3726900 | WUEST, HANS-HEINER | HHWUEST@GMX.DE |
| 5431000 | WUESTENENK, J.A. | JOOP.WUESTENENK@LIVE.NL |
| 4543000 | WUETHRICH, HANS-ALBERT | HAUS-A.WUETHRICH@BLUEWIN.CH |
| 4543100 | WUETHRICH, HANS-ALBERT | HAUS-A.WUETHRICH@BLUEWIN.CH |
| 4543200 | WUETHRICH, HANS-ALBERT | HAUS-A.WUETHRICH@BLUEWIN.CH |
| 5249100 | WULLINK, D.M. EN/OF M.M. WULLINK-BRANDENBURG | DMWULLINK@HETNET.NL |
| 4347500 | WULLNER-OTTEN, HILDEGARD | HILLE.WUELLNER@HOTMAIL.COM |
| 3722600 | WULLSCHLEGER, LYDIA | ERICH.BUSER@AKB.CH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3722600 | WULLSCHLEGER, LYDIA | ERICH.BUSER@AKB.CH |
| 4354500 | WULTSCH-FRANTA, EVA & WULTSCH, GEORG | RNWBANK-LEHMAN@ALSTON.COM |
| 4354400 | WURM, ANDREAS | RNWBANK-LEHMAN@ALSTON.COM |
| 4146900 | WURM, DANIEL | BEDAWU@FREENET.DE |
| 3548700 | WURTH, MARLENE | WUERTH-DUISBURG@T-ONLINE.DE |
| 5528000 | WURZENBERGER-AMANN, BEATE & DIETER AMANN | KANZLEI@ANLAGEANWALT.DE |
| 5528000 | WURZENBERGER-AMANN, BEATE & DIETER AMANN | KANZLEI@ANLAGEANWALT.DE |
| 5722200 | WUSSOW, RENATE | WUSSOW.R@WEB.DE |
| 4330900 | WUST, HEINZ | ERICH.BUSER@AKB.CH |
| 5543200 | WUST, PETER | RNWBANK-LEHMAN@ALSTON.COM |
| 4289500 | WUSTENROT VERSICHERUNGS AG | EBI@WUESTENROT.AT |
| 5753100 | WUTHRICH-TRINDLER, GEORG | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5753100 | WUTHRICH-TRINDLER, GEORG | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 3753500 | WUTHRICH. DANIEL | ERICH.BUSER@AKB.CH |
| 3840000 | WUTSCHKA, REGINA | SBOHN@GMX.NET |
| 3163800 | WUTTIG, GUNTER | WUTTIG@SUEDMETALL-KG.DE |
| 4884800 | WUTTIG, SYLVIA | SW@DAISY.DE |
| 1395400 | WUUDERLICH, FRANK/NORA/MAXIMILIAN | WUNDERLIES.FRANK@T-ONLINE.DE |
| 5431200 | WUYCKHUYSE, D.L.V. | D.V.WWYCKHUYSE@HETNET.NL |
| 5761100 | WYLER-LAMPRECHT, ADOLF & ELSA | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5761100 | WYLER-LAMPRECHT, ADOLF & ELSA | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5308800 | WYNEN, J.F.J.M. | FAM.WYNEN@PLANET.NL |
| 6012100 | WYNENDAELE, TOM | DCMS@DEMINOR.COM |
| 3735700 | WYSS, JACQUELINE | THOMAS.BACHMANN@TRIBA.CLIENTS.CH |
| 5573200 | XIAMEN INTERNATIONAL BANK | SARA.TAPINEKIS@CLIFFORDCHANCE.COM |
| 3963000 | XIANG CAI TONG | XIANGCAITONG13@YAHOO.COM.HK |
| 3963100 | XIANG CAI TONG | XIANGCAITONG13@YAHOO.COM.HK |
| 6354300 | XIAO ZHUN ZHAO | RNWBANK-LEHMAN@ALSTON.COM |
| 4769000 | XIE XINLI | LAILON@NETVIGATOR.COM |
| 5671000 | XIN, KATHERINE RONG | KATHERINEXIN163@163.COM |
| 6291400 | XU DONGQIAN | XDQCM@126.COM |
| 4527900 | XU SHAN | SHAN_XU@163.COM |
| 6081600 | XU WEIMIN | XUBO88@YAHOO.COM |
| 6451800 | XU YUE | LUNAXUALCHPMY@YAHOO.COM.HK |
| 3971000 | XU, GUIPING | 0001@DECOLOR.CH |
| 1891600 | XUNDHEIT | ALEXANDER.BIRRER@XUNDHEIT.CH |
| 5987300 | YACHTCHARTER MEIJER BV | DCMS@DEMINOR.COM |
| 3957000 | YAEKO KOYANAGI | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957000 | YAEKO KOYANAGI | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3957000 | YAEKO KOYANAGI | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 4956500 | YAIR, ZAIGER | FAIGER@DINCO.CO.L |
| 5160100 | YAM KIT WAI, KITTY | KIKEYAMA@GMAIL.COM |
| 5160200 | YAM KIT WAI, KITTY | KIKEYAMA@GMAIL.COM |
| 5160300 | YAM KIT WAI, KITTY | KIKEYAMA@GMAIL.COM |
| 4401600 | YAM SHEK, SIU SAM ANGELINA & YAM, CHO HAN | AYAM33@GMAIL.COM |
| 4702500 | YAN SUI KUEN | EDWINATUNG@YAHOO.COM.HK |
| 4529300 | YAN TAK CHEONG | WALLACEYAN@GMAIL.COM |
| 6314500 | YANBING JIANG & XUEFEI LIN | YANBING@JIANG.COM |
| 4844900 | YANG CHUNFANG | YCFB@1B3.COM |
| 4790500 | YANG LAM SAU PING MATILDA | MATILDAYANG@ROGERS.COM |
| 6332400 | YANG LIEN NIH | LITA@OTISHK.COM |
| 1003700 | YANG LIN, SHU-CHIN | HJCTWN@MS2.HINET.NET |
| 3669600 | YANG, SHIH YING | LRYANG2454@HOTMAIL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4914400 | YANSSEN, R. | RJANSSEN@MAIL.NL |
| 3599700 | YAO PHILIP ZALDY LAY, YAO FLORENCE GO, AND GO SIU BON LEE | PYAO@PLDTDSL.NET |
| 4583500 | YAO SHU LIN & LIU MEI KUM JULIET | MYAO@JHTI.COM |
| 3962000 | YAO TZY JYUN | TIYA0379@GMAIL.COM |
| 6113700 | YASS VALLEY COUNCIL | ABANTON@PIPERALDERMAN.COM.AU |
| 3763000 | YASUNOBU OKUDA | OKUDASHINKOH@TKCNET.NE.JP |
| 4441100 | YASUSHI, FUKUNAGA | YFUKUNAG@GIGA.OCN.NE.JP |
| 4592100 | YAU KING CHEUNG ALEX | ALEXKCYAN@GMAIL.COM |
| 5774800 | YAU MAN WAI | MW_YAU@YAHOO.COM.HK |
| 5774900 | YAU MAN WAI | MW_YAU@YAHOO.COM.HK |
| 4199400 | YAU MEI CHEUNG | YMCHEUNG@JOYCEHARVEST.COM |
| 4263400 | YAU SHAU WING/YAU AU YEUNG MON YIN | SW_YAU@YAHOO.COM.HK |
| 4432600 | YAU WAH YAU | MANDYCHAN@REALINK.COM.HK |
| 4752500 | YAU WAI KEUNG/ KWOK CHING PING | MAYKWOKCP@YAHOO.COM.HK |
| 5719600 | YAU WAI LIN & HO SING CHUEN | VIVIANWLYAN@YAHOO.COM.HK |
| 5719700 | YAU WAI LIN & HO SING CHUEN | VIVIANWLYAN@YAHOO.COM.HK |
| 5719800 | YAU WAI LIN & HO SING CHUEN | VIVIANWLYAN@YAHOO.COM.HK |
| 5719900 | YAU WAI LIN & HO SING CHUEN | VIVIANWLYAN@YAHOO.COM.HK |
| 4005200 | YAU, CHARM PING | STEVE.YAU@CKH.COM.HK |
| 5707100 | YAU, MARGARITA | ALBMAR888@YAHOO.COM |
| 4842900 | YE DEHUA | HAIZHALYDH@YAHOO.COM.CN |
| 6553600 | YE ZHAOYING | YEZHAOYING@126.COM |
| 5087900 | YEE HEUNG MING | HEUNGMING@HOTMAIL.COM |
| 4512300 | YEE HOI PING, PHILIP | PHILIPYEES@YAHOO.COM.HK |
| 4512400 | YEE HOI PING, PHILIP | PHILIPYEES@YAHOO.COM.HK |
| 4512500 | YEE HOI PING, PHILIP | PHILIPYEES@YAHOO.COM.HK |
| 4512600 | YEE HOI PING, PHILIP | PHILIPYEES@YAHOO.COM.HK |
| 6081300 | YEE KIM HOO | PHILIPYEES@YAHOO.COM.HK |
| 6081400 | YEE KIM HOO | PHILIPYEES@YAHOO.COM.HK |
| 4958000 | YEE SUK FUN HELENA | H20YEE@HOTMAIL.COM |
| 979000 | YEE, RICHARD L. &/OR ROBIN C. YEE | RLYPTY@PACIFIC.NET.PH |
| 5076600 | YEE, SHI WAN & YEE, LION KOO | AMYYEESHI@GMAIL.COM |
| 4198400 | YEESON LIMITED | KPL@RCLGROUP.CO |
| 4009700 | YEN, YOU HUI & LEE, YIN CHIU | LILYYCLEE@GMAIL.COM |
| 5513700 | YEOH POOI SENG & LAI KAM KWI | GARY.YEOH@GMAIL.COM |
| 3697100 | YEOH, ENG KIONG | YEOH_EK@YAHOO.COM |
| 3823600 | YEUN VAI KAO / LEONG PUI CHI | VKYUEN@NETVIGATOR.COM |
| 3660200 | YEUNG CHI SHING ESTATES LIMITED | DENNIS.WONG@YCSEL.COM.HK; ADMIN@YCSEL.COM.HK |
| 4269100 | YEUNG CHUNG HUNG PHILIP | LILYEUNG88@HOTMAIL.COM |
| 4523000 | YEUNG ON POR | THEDITTO@NETVIGATOR.COM |
| 4269000 | YEUNG SANTOSO S LILY AND GAN FIE LIE | LILYEUNG88@HOTMAIL.COM |
| 4539900 | YEUNG, YING FONG | BLUESKY_JUDY@YAHOO.COM.HK |
| 4580000 | YICK WING LAM, WILLIAM & KUK MEI LAI MARIE | WILLIAMWLYICK@YAHOO.COM.HK |
| 4580100 | YICK WING LAM, WILLIAM & KUK MEI LAI MARIE | WILLIAMWLYICK@YAHOO.COM.HK |
| 3864300 | YIK HOI KUEN | YIKDUNCAN@HOTMAIL.COM |
| 3933900 | YIM KA WAI | MARKETING@CHARMCHOICE.COM |
| 5773200 | YIM KIN PING | KPYIM@NETVIGATOR.COM |
| 5775100 | YIN GUANG | YINGUANG@CASIL-CHEEYUEN.COM |
| 5775200 | YIN GUANG | YINGUANG@CASIL-CHEEYUEN.COM |
| 5775300 | YIN GUANG | YINGUANG@CASIL-CHEEYUEN.COM |
| 5775400 | YIN GUANG | YINGUANG@CASIL-CHEEYUEN.COM |
| 5775500 | YIN GUANG | YINGUANG@CASIL-CHEEYUEN.COM |
| 5772600 | YIN SHUQIN | YSQB801@126.COM |
| 3665800 | YIN, CHEN/NG SIAH GIOK | YINCHEN_LAMA@YAHOO.COM |

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 5775600 | YING GUANG | YINGUANG@CASIL-CHEEYUEN.COM |
| 4211100 | YING WING CHEUNG | POLLY.LAM@FUBON.COM; KELVIN.TY.LIU@FUBON.COM |
| 5066700 | YIP HAY WAN | YIPHAYWAN@YAHOO.COM.HK |
| 4581900 | YIP LAI MEI | YIPAMY@HOTMAIL.COM |
| 3942500 | YIP LAI PING | BRENDA@HKU.HK |
| 3942500 | YIP LAI PING | BRENDA@HKU.HK |
| 3866500 | YIP SAU LIN | KDAVID@NETVIGATOR.COM |
| 4694500 | YIP WING SANG & LAU SUK FAN | LSF_FANNY@HOTMAIL.COM |
| 4270400 | YIP YUN KUEN | DAVIDYIP@REDBOXTOY.COM |
| 3736500 | YIP, MEI KAM | PEARLYIP@YMAIL.COM |
| 5537900 | YIP, SIU MEI & YEUNG, HEI TUNG | MAYYIP88@YAHOO.COM.HK |
| 4523200 | YIU CHAK YUEN | ELTONYIU0626@YAHOO.COM |
| 4717900 | YIU LAI QUEN | SHIRLEY.KWOK@TWOBIRDS.COM |
| 4718000 | YIU LAI QUEN | SHIRLEY.KWOK@TWOBIRDS.COM |
| 3809000 | YIU LAM | BERGERCONNIE@YAHOO.COM |
| 3819400 | YIU LUI YEUNG | ALICYIU@SINAMAN.COM |
| 3827000 | YIU SUK YEE | ANITA.YIU@HOTMAIL.COM |
| 6439600 | YIU YUEN ON PAUL | FANNYTSANG@JOINOCEAN.COM.HK |
| 4531500 | YIU, CHAK YING | YIUEF@YAHOO.COM.HK |
| 4706500 | YIU, TIT KWONG | LUCKY7012004@YAHOO.COM.HK |
| 6364700 | YLA-TULIJOKI, JUHANI | PHOLLEMAN@SANDW.COM |
| 4896800 | YOMA-KERSSEUNAKERS, C.A. | CARLAYPMA@CASEMA.NL |
| 6025500 | YONDERVENUE B.V. | DCMS@DEMINOR.COM |
| 6070600 | YORK ASIAN OPPORTUNITIES INVESTMENTS MASTER FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 5028508 | YORK CAPITAL MANAGEMENT, L.P. | MMAURO@YORKCAPITAL.COM |
| 5553000 | YORK CAPITAL MANAGEMENT, L.P. | LEHMANCLAIMS@YORKCAPITAL.COM |
| 5553000 | YORK CAPITAL MANAGEMENT, L.P. | IGOMELSKAYA@STROOCK.COM |
| 5909858 | YORK CAPITAL MANAGEMENT, L.P. | MMAURO@YORKCAPITAL.COM |
| 6274806 | YORK CAPITAL MANAGEMENT, L.P. | MMAURO@YORKCAPITAL.COM |
| 6638401 | YORK CREDIT OPPORTUNITES MASTER FUND,L.P. | MMAURO@YORKCAPITAL.COM |
| 5553200 | YORK CREDIT OPPORTUNITIES FUND LP | IGOMELSKAYA@STROOCK.COM |
| 5553200 | YORK CREDIT OPPORTUNITIES FUND LP | LEHMANCLAIMS@YORKCAPITAL.COM |
| 5005507 | YORK CREDIT OPPORTUNITIES FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 5028503 | YORK CREDIT OPPORTUNITIES FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 5553401 | YORK CREDIT OPPORTUNITIES FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 5909857 | YORK CREDIT OPPORTUNITIES FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 6274807 | YORK CREDIT OPPORTUNITIES FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 6638402 | YORK CREDIT OPPORTUNITIES FUND,L.P. | MMAURO@YORKCAPITAL.COM |
| 5553400 | YORK CREDIT OPPORTUNITIES MASTER FUND LP | LEHMANCLAIMS@YORKCAPITAL.COM |
| 5553400 | YORK CREDIT OPPORTUNITIES MASTER FUND LP | JGOMELSKAYA@STROOCK.COM |
| 5005505 | YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 5028507 | YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 5909860 | YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 6274804 | YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 5553500 | YORK CREDIT OPPORTUNITIES MASTER FUND, LP | MMAURO@YORKCAPITAL.COM |
| 5553600 | YORK EUROPEAN FOCUS MASTER FUND, L.P. | LEHMANCLAIMS@YORKCAPITAL.COM |
| 5553600 | YORK EUROPEAN FOCUS MASTER FUND, L.P. | IGOMELSKAYA@STROOCK.COM |
| 4267600 | YORK EUROPEAN FOCUS MASTER FUND, LP | LEHMANCLAIMS@YORKCAPITAL.COM |
| 5005506 | YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | MMAURO@YORKCAPITAL.COM |

Email Service List

| Claim No. | Creditor Name | Email Address |
|-----------|---------------|---------------|
| 5553700 | YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | LEHMANCLAIMS@YORKCAPITAL.COM |
| 5553700 | YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | IGOMELSKAYA@STROOCK.COM |
| 5941200 | YORK EUROPEAN STRATEGIES TRADING LIMITED | MMAURO@YORKCAPITAL.COM |
| 5553900 | YORK GLOBAL VALUE MASTER FUND, L.P. | IGOMELSKAYA@STROOCK.COM |
| 5553900 | YORK GLOBAL VALUE MASTER FUND, L.P. | LEHMANCLAIMS@YORKCAPITAL.COM |
| 5028501 | YORK MULTI-STRATEGY MASTER FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 5554000 | YORK MULTI-STRATEGY MASTER FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 5909859 | YORK MULTI-STRATEGY MASTER FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 6274803 | YORK MULTI-STRATEGY MASTER FUND, L.P. | MMAURO@YORKCAPITAL.COM |
| 5553300 | YORK SELECT MASTER FUND, LP | LEHMANCLAIMS@YORKCAPITAL.COM |
| 5554100 | YORK SELECT, L.P. | IGOMELSKAYA@STROOCK.COM |
| 5554100 | YORK SELECT, L.P. | LEHMANCLAIMS@YORKCAPITAL.COM |
| 5028505 | YORK SOLUTIONS CAYMAN FUND LIMITED | MMAURO@YORKCAPITAL.COM |
| 5909856 | YORK SOLUTIONS CAYMAN FUND LIMITED | MMAURO@YORKCAPITAL.COM |
| 6274808 | YORK SOLUTIONS CAYMAN FUND LIMITED | MMAURO@YORKCAPITAL.COM |
| 3278900 | YORVIK CAPITAL LTD | LKING@YORVIKPARTNERS.COM |
| 3279000 | YORVIK CAPITAL LTD | LKING@YORVIKPARTNERS.COM |
| 3551000 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 4145501 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 5593400 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 5601100 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 5601200 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 5601300 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 5601400 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 5601500 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 5601600 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 5601700 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 5601800 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 5889800 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 5983700 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 6635601 | YORVIK PARTNERS LLP | L.KING@YORVIKPARTNERS.COM |
| 4127300 | YOSHIFUMI, HARAYAMA | TRPCB037@YBB.NE.JP |
| 3956300 | YOSHIKATSU NISHIDA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956300 | YOSHIKATSU NISHIDA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 3956300 | YOSHIKATSU NISHIDA | KAWAMURA@MITSUILAW.COM; TAKAHASHI@MITSUILAW.COM |
| 6337400 | YTTRI, THORA | YTTRI@ONLINE.NO |
| 4775300 | YU FUNG CHU | MEIYANYA.68@YAHOO.COM.HK |
| 4775400 | YU FUNG CHU | MEIYANYU168@YAHOO.COM.HK |
| 4117600 | YU GEN GAISHA MIYACHISEI SAKUSHC | M.S.R.T.M.Y.I@GMAIL.COM |
| 4584300 | YU LAICHUN | CHEUNG58155@YAHOO.COM.HK |
| 4873900 | YU PING & WANG SHUJIE | NBWSJ@SINA.COM |
| 4874000 | YU PING & WANG SHUJIE | NBWSJ@SINA.COM |
| 4874100 | YU PING & WANG SHUJIE | NBWSJ@SINA.COM |
| 3858300 | YU SIU TONG / CHU WAI FUN | DEREKYU@PRIEAT.COM.HK |
| 3943100 | YU WAI SZE | WSCYU@YMAIL.COM |
| 3943200 | YU WAI SZE | WSCYU@YMAIL.COM |
| 4590500 | YU YIM MUI, BRIDGET | BRIDGETY_HK@YAHOO.COM.HK |
| 4590600 | YU YIM MUI, BRIDGET | BRIDGETY_HK@YAHOO.COM.HK |
| 5176700 | YU, CHI MING | EDDIE.YU@HETERMEDIA.COM |
| 5176800 | YU, CHI MING | EDDIE.YU@HETERMEDIA.COM |
| 4000100 | YU, HUNG YUK | FUNGCINDY@HOTMAIL.COM |
| 3979300 | YU, REYNALDO ONG & SUSAN TIENG | REGGIEYU@PACIFIC.NET.PH |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4184500 | YUAN, LEE JEN, &/OR MING, WANG CHIEH | J202020@MS34.HINET.NET |
| 5053500 | YUANTA COMMERCIAL BANK CO, LTD | KOSTAD@MOFO.COM |
| 5053500 | YUANTA COMMERCIAL BANK CO, LTD | HUNGLINWU@YUANTA.COM; ANITACHUANG@YUANTA.COM |
| 5066900 | YUE WAI CHUN | FT_WCY@YAHOO.COM.HK |
| 5141300 | YUE ZHANG & ZHETING JIN | YUE.ZHANG.CN@GMAIL.COM |
| 6084600 | YUEN CHING YEE | ANSON03WONG@YAHOO.COM.HK |
| 4805700 | YUEN HAK CHOW | YUEN1950@GMAIL.COM |
| 4822300 | YUEN KIN NAM DANNY | DKNYUEN@GMAIL.COM |
| 5090400 | YUEN KOON CHEUNG | MICHAELY50@SINATOWN.COM |
| 3938600 | YUEN LAI PING ANGELA | ANGELAYUEN33@HOTMAIL.COM |
| 4703000 | YUEN MAN WAH | MINNIEYUEN@YAHOO.COM |
| 3834200 | YUEN NGAI PING/ CHOI YIN PING | STHIEU2000@YAHOO.COM |
| 3796600 | YUEN TING, KWOK | LOLETTA1388@YAHOO.COM.HK |
| 4522200 | YUNG HONG TAI | LUCIUSYUNG@GMAIL.COM |
| 5089400 | YUNG HOP KUI | HKYUNG223@YAHOO.COM.HK |
| 3560600 | YUNG-FANG, LIANG HUANG (ALSO KNOWN AS JEANNIE HUANG) | JEANNIE@BRONCO.COM.TW |
| 2231600 | ZACHMANN, RALF & CHRISTIANE | RZACHMANN@T-ONLINE.DE |
| 3716900 | ZAFANYA RESOURCES S.A. | OGOCO@UNE.NET.CO |
| 4353100 | ZAHNT, ALFRED & RENATE | RNWBANK-LEHMAN@ALSTON.COM |
| 3563600 | ZAHORAK, ALFRED | ALFRED.ZAHORAK@CHELLO.AT |
| 5256100 | ZANDBERGER, B.J. E/O ZANDBERGER-MEYER, H. | BOB.ZANDBERGEN@T-ONLINE.DE |
| 3534800 | ZANDER, ALEXA | ALEXA.ZANDER@GFS-ONLINE.COM |
| 6364800 | ZANELLA, FABRIZIC | PHOLLEMAN@SANDW.COM |
| 5990200 | ZANKER, SUSANNE | DCMS@DEMINOR.COM |
| 4678300 | ZANTEN, R.M. VAN | RMCANZANTEN@QUICKNET.NL |
| 5482400 | ZANTZ, JOACHIM | JZANTZ@GMX.DE |
| 6128700 | ZANTZ, JOACHIM | JZANTZ@GMX.DE |
| 4518800 | ZAR INVESTMENTS INC. | ROBTYUNG@NETVIGATOR.COM |
| 6122200 | ZARRA, FELIX ECHAVARRI | FELIX.ECHAVARRI@GMAIL.COM |
| 5246000 | ZASADA, A.C.E. | ALEZASADA@HOTMAIL.COM |
| 4659500 | ZATSCHLER, REINHARD & ELISABETH | VETWATHING@EICHENDORFFSCHALE-DS.DE |
| 5673000 | ZAVAGNO, LUCIANO GERMAN & MAURICIO SAVIER | LUCHOZ@HOTMAIL.COM |
| 4092500 | ZAWISCHA, FELIX, MAG. | FZAW@DREI.AT |
| 5904900 | ZAYAS, JULIO CARRERA & IBANEZ, CARMEN SAUCA | JCSAUCA@HOTMAIL.COM |
| 5013600 | ZEBRO, ISABELLA & GROIS, ELISABETH | RNWBANK-LEHMAN@ALSTON.COM |
| 4323700 | ZEDOW, UTE | INFO@HHVM.EU |
| 5312800 | ZEE, J.V.D. | J.V.D.ZEE@ZONNET.NL |
| 6106200 | ZEEUWEN EXPLOITATIE B.V. | AZEELIWEN@PLANT.NL |
| 5358700 | ZEGGER, PETER | ZEGGER.AARSSE@PLANET.NL |
| 4353300 | ZEHETNER, KARL & SILVIA | RNWBANK-LEHMAN@ALSTON.COM |
| 4983000 | ZEHRER, MARIE | GROSSHABERSDORF@WEB.DE |
| 1224600 | ZEIDLER, IRENE | IRENEZEIDLER@YAHOO.DE |
| 4287000 | ZEITLER, HANS | HANSZEITLERAT@ONLINE.DE |
| 4161600 | ZELENY, BIRGIT | BIRGIT@ZELENY.DE |
| 5787600 | ZELICHOV, ARIEL | ZELICHOV@GORNITZKY.CO.IL |
| 3987800 | ZELKHA, V & J | SZSZ1@NETVISION.NET.IL |
| 5146000 | ZELLER, ALBERT | ALBERT.ZELLER@BERLIN.DE |
| 1122400 | ZELLINGER, ERNST | LBHI.CLAIM@NABERPC.COM |
| 4845400 | ZENG XIUQIONG | YINGYYING414@HOTMAIL.COM |
| 4353200 | ZENTRALANSTALT FUR METEOROLOGIE UND GEODYNAMIK | RNWBANK-LEHMAN@ALSTON.COM |
| 3910300 | ZENTRUM-GARAGE DUDINGEN AG | BEAT.BERGMANN@VALIANT.CH |
| 3910300 | ZENTRUM-GARAGE DUDINGEN AG | BEAT.BERGMANN@VALIANT.CH |
| 6123900 | ZEUCH, BETTINA | BETTINA_ZEUCH@YAHOO.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 3769000 | ZEULNER, UWE AND KRISTINA-ANTONIA | ANTONIAZEULNES@WEB.DE |
| 4996500 | ZHANG CAIYUN | TERESAYUN@163.COM |
| 4951800 | ZHANG HONG | X27879980@12B.COM |
| 4842500 | ZHANG LI | DL51@PUBLIC.XM.FJ.CN |
| 5003900 | ZHANG WEIGUO | ZWG0530@163.COM |
| 6083800 | ZHANG XUAN | JESSIE.ZHANG@HOTMAIL.COM |
| 6083900 | ZHANG XUAN | JESSIE.ZHANG@HOTMAIL.COM |
| 6084000 | ZHANG XUAN | JESSIE.ZHANG@HOTMAIL.COM |
| 6084100 | ZHANG XUAN | JESSIE.ZHANG@HOTMAIL.COM |
| 4005000 | ZHANG, MIN | ZHANGMIN@CCBHK.COM |
| 3969200 | ZHANG, QINGSU | CHARLIE@YAHOO.COM |
| 3969300 | ZHANG, QINGSU | CHARLIE@YAHOO.COM |
| 3919600 | ZHAO QINSHENG | GINGSHENG.SHAO@CIMC.COM |
| 3929800 | ZHAO YANHONG | ZHAOYHONG@SINOCHEM.COM |
| 6019800 | ZHAO, CHANG | DCMS@DEMINOR.COM |
| 4843400 | ZHENG YULEI | LISA.ZHENG@ISOVOLTA.CN |
| 6132100 | ZHOU BIN | ZHOUBIN1206@YAHOO.COM.HK |
| 3922500 | ZHU HUIDONG | ZHU-HUI-DONG@HOTMAIL.COM |
| 3967900 | ZHU, JUNRUI | SHANGHAI.BZ@HOTMAIL.COM |
| 2445900 | ZIBNER, SIEGFRIED | SIEGFRIED@ZIBNER.DE |
| 5230400 | ZIJDERVELD, S.A. | S.ZYDERVELD@ANTONIUS.NET |
| 5360700 | ZIJFERS, W.M. | INFO@FGCONSULT.NL |
| 3990900 | ZILAKOS, N & I & V & N | ZILAKOS@YAHOO.COM |
| 2556500 | ZILBERBERG, GENNADIY | TSLOME@MSEK.COM |
| 2556500 | ZILBERBERG, GENNADIY | ZILKOOP@HOTMAIL.COM |
| 5657300 | ZILLER, HANS | HANSZILLER@HOTMAIL.COM |
| 4158800 | ZILLES, SUSANNE | S.ZILLES@GMX.NET |
| 5187000 | ZILLINGER MOLENAAR, J.C. | JCZILLINGER@TELFORT.NL |
| 3836900 | ZILLY, MARGRET | MARGIT@ZILLYNET.DE |
| 3685900 | ZIMERMAN, DAN | DANZIM30@HOTMAIL.COM |
| 3632700 | ZIMMER, ANGELA DR | ZIMMERANGEL@GMX.DE |
| 3501100 | ZIMMER, BERND UND RITA | ZIMMER.BERND@GMX.DE |
| 3732500 | ZIMMER, HANS-JOACHIM | ZIMMER-PRIVAT@T-ONLINE.DE |
| 3605100 | ZIMMERMAN, HERBERT | HERTIE@T-ONLINE.DE |
| 5771700 | ZIMMERMAN, NESTOR DANIEL & EDGARDO HUGO | NESTROZIMM@YAHOO.COM |
| 5758100 | ZIMMERMANN, CLAUDE & SUSANNE | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 3498400 | ZIMMERMANN, HERBERT | HERBERT.ZIMMERMANN@ALUMNI.TU-BERLIN.DE |
| 5756900 | ZIMMERMANN, JURG | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 4525000 | ZIMMERMANN, MARKUS | ZIMMERMANN-ERB@BLUEWIN.CH |
| 4673500 | ZIMNI, CHRISTA AND MICHAEL | CHRISTA.ZIMMI@T-ONLINE.COM |
| 5928600 | ZIPPELIUS, HERMANN & ELISABETH | KANZLEI@HOFMANN-BECK.DE |
| 5808800 | ZIRCON FINANCE LIMITED SERIES 2007-17 | MVENDITTO@REEDSMITH.COM |
| 5808800 | ZIRCON FINANCE LIMITED SERIES 2007-17 | DAGEMEA@BNYMELLON.COM |
| 5630200 | ZITA LTD. | JACI_TAN@ML.COM; SHAHFIQ_SAID@ML.COM |
| 1232000 | ZOBEL, MERCEDES | MZOBEL@BTINTERNET.COM |
| 3688200 | ZOBRIST, THOMAS | ERICH.BUSER@AKB.CH |
| 3688200 | ZOBRIST, THOMAS | ERICH.BUSER@AKB.CH |
| 5427300 | ZOETEMAN, D. | D.ZOETEMAN@PLANET.NL |
| 5698300 | ZOLAN ASSOCIATES INC / EVELYN MONTANO | EVELYNM32@GMAIL.COM |
| 5756300 | ZOLLINGER, MYRTA | KARIN.LEIMGRUBER@ZRB.CLIENTIS.CH |
| 5322700 | ZOMER, J.M.H.M. | J.ZOMER@UPCMAIL.NL |
| 5509700 | ZONLIGT-BRAAL | AZONLIGT@HOTMAIL.COM |
| 5388100 | ZORGNETWERK MIDDEN-BRABANT | J.VAN.KUIJK@ZMBR.NL |
| 4301900 | ZSCHIESCHANG, GEROLD MARTIN | EM-GZ@T-ONLINE.DE |
| 4301700 | ZSCHIESCHANG, MARIA THERESA | EM-GZ@T-ONLINE.DE |
| 4301800 | ZSCHIESCHANG,KATHARINA ANNA | EM-GZ@T-ONLINE.DE |

Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4059100 | ZUBAIR AMIN | PAEZA@NUS.EDU.SG |
| 3753200 | ZUBROD, KARL-HEINZ & INGRID | INGRID.ZUBROD@FREENET.DE |
| 6344800 | ZUG LTD. | WZEINAL@ZEINALABOGADOS.COM |
| 3712300 | ZUGMANN, STEFANIE | STEFANIE.ZUGMANN@AUSTRIAN.COM |
| 4891700 | ZUIDHOF, K. | KZUIDHOF@ONSBRABANTNET.NL |
| 4078400 | ZUMPF, ANDREAS | ANDREAS.ZUMPF@WEB.DE |
| 4072500 | ZUMPF, KRISTINA | KRISTINA.ZUMPF@WEB.DE |
| 4072400 | ZUMPF, WOLFGANG | WOLFGANG.ZUMPF@WEB.DE |
| 4663400 | ZUMSTEG, LEO | ERICH.BUSTER@AKB.COM |
| 4663400 | ZUMSTEG, LEO | ERICH.BUSTER@AKB.COM |
| 4200200 | ZURBARAN LIMITED | DANNYJ@ARAYAT.ORG |
| 3709200 | ZURBUCHEN, DORA | ERICH.BUSER@AKB.CH |
| 3709200 | ZURBUCHEN, DORA | ERICH.BUSER@AKB.CH |
| 6284200 | ZURCHER KANTONALBANK | DOCTRADINGPRODUCTS@ZKB.CH |
| 6284300 | ZURCHER KANTONALBANK | DOCTRADINGPRODUCTS@ZKB.CH |
| 6284400 | ZURCHER KANTONALBANK | DOCTRADINGPRODUCTS@ZKB.CH |
| 6284500 | ZURCHER KANTONALBANK | DOCTRADINGPRODUCTS@ZKB.CH |
| 6284600 | ZURCHER KANTONALBANK | DOCTRADINGPRODUCTS@ZKB.CH |
| 6284700 | ZURCHER KANTONALBANK | DOCTRADINGPRODUCTS@ZKB.CH |
| 6284800 | ZURCHER KANTONALBANK | DOCTRADINGPRODUCTS@ZKB.CH |
| 6284900 | ZURCHER KANTONALBANK | DOCTRADINGPRODUCTS@ZKB.CH |
| 6285000 | ZURCHER KANTONALBANK | DOCTRADINGPRODUCTS@ZKB.CH |
| 6156100 | ZURCHER, ROLAND | INFO@ANDERS.CC |
| 3728800 | ZURCHER, WERNER | ERICH.BUSER@AKB.CH |
| 3728800 | ZURCHER, WERNER | ERICH.BUSER@AKB.CH |
| 3046700 | ZURICH LIFE INSURANCE ITALIA S.P.A | FRANCESCO.LA.GIOIA@IT.ZURICH.COM |
| 5453100 | ZWAGEMAKER, J. / VAN DER GEEST, L.M.J. | HANS@ZWAGEMAKER.NL |
| 5431300 | ZWARTHOED, C.M.J.F. | K.ZWARTHOED@KPNPLANET.NL |
| 5219500 | ZWENNIS, A.R. & B. ZWENNIS-VOGELENZANG | QSP.ZWEN@HCCNET.NL |
| 5289300 | ZWINKELS, W.A.S. & ZWINKELS-DINGEMANS, A.C.M. | JZWINKELS@HETNET.NL |
| 5394700 | ZYBTRA, E. | ZIJFURIES@HETNET.NL |

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. | VIA SAN CARLO 8/20 VIA SAN CARLO 8/20 MODENA 41100 IT |
| BANK HAPOALIM B.M. | ATTN: DAVID HERTZ & HAROLD J. WEISSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10019 US |
| BANK HAPOALIM B.M. | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 US |
| BANK JULIUS BAER & CO. LTD. | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 CH |
| BANK OF SINGAPORE LIMITED | ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL 9 RAFFLES PLACE #08-01, REPUBLIC PLAZA 048619 SG |
| BANK OF SINGAPORE LIMITED | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. & SARA M. TAPINEKIS ESQ 31 WEST 52ND STREET NEW YORK NY 10019 US |
| BANK VONTOBEL AG | FAO: MRS. DR. HEIDE SUDEROW GROB GOTTHARDSTRASSE 43 ZURICH 8002 CH |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 US |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | ATTN: YIANNIS ZOGRAPHAKIS 8 OTHONOS STR. ATHENS 10557 GR |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 US |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | ATTN: WILHELM HUELSKEN KASERNENSTRASSE 10 DUSSELDORF 40213 DE |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 US |
| CLARIDEN LEU LTD | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 US |
| CLARIDEN LEU LTD | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 US |
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 US |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 US |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 US |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 US |
| CREDIT SUISSE (UK) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 US |
| CREDIT SUISSE (UK) LIMITED | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 US |
| CREDIT SUISSE HONG KONG BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 US |
| CREDIT SUISSE HONG KONG BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 US |
| CREDIT SUISSE SINGAPORE BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 US |
| CREDIT SUISSE SINGAPORE BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 US |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 US |
| CREDIT SUISSE SUCURSAL EN ESPANA | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 US |
| CRESCENT 1, L.P. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 US |
| CRS FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 US |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 US |
| CYRUS SELECT OPPORTUNITIES MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 US |
| EFG BANK AG | GREENBERG  TRAURIG LLP ATTN: MARIA DECONZA 200 PARK AVENUE NEW YORK NY 10166 US |

| Claim Name | Address Information |
|---|---|
| EFG BANK AG | BAHNHOFSTRASSE 16 ATTN: ISABEL FARAGALLI P.O. BOX 2255 ZURICH 8022 SWITZERLAND |
| EFG BANK AG, HONG KONG BRANCH | GREENBERG  TRAURIG LLP ATTN MARIA DECONZA 200 PARK AVE NEW YORK NY 10166 US |
| EFG BANK AG, HONG KONG BRANCH | BAHNHOFSTRASSE 16 ATTN: ISABEL FARAGALLI P.O. BOX 2255 ZURICH 8022 SWITZERLAND |
| INTESA SANPAOLO SPA | ATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 IT |
| LEHMAN BROTHERS INTL (EUROPE) (IN ADMINISTRATION) | ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14 5LE GB |
| LEHMAN BROTHERS INTL (EUROPE) (IN ADMINISTRATION) | PRICEWATERHOUSECOOPERS LLP ATTN: STEVEN ANTHONY PEARSON PLUMTREE COURT LONDON EC4A 4HT GB |
| LEHMAN BROTHERS INTL (EUROPE) (IN ADMINISTRATION) | LINKLATERS LLP ATTN: TITIA HOLTZ KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 US |
| LEHMAN BROTHERS JAPAN INC | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINISTRATION) ROPPONGI HILLS MORI TOWER 37F ATTN: MASAKI KANEHYO,6-10-1 ROPPONGI, MINATO-KU TOKYO, 106-6137 JP |
| LEHMAN BROTHERS JAPAN INC | NOBUTAKA TANAKA KISHIMOTO BUILDING 2F, 2-1, MARUNOUCHI 2-CHOME, CHIYODA-KU, TOKYO, 100-0005 JP |
| LEHMAN BROTHERS JAPAN INC | LORENZO MARINUZZI, ESQ. MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 US |
| MIZUHO INVESTORS SECURITIES CO., LTD | LEGAL DEPARTMENT ATTN: KEN HASHIMOTO 2-10-30, NIHONBASHI KAKIGARA-CHO, CHUO-KU TOKYO 103-8658 JP |
| MIZUHO INVESTORS SECURITIES CO., LTD | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN 180 MAIDEN LANE NEW YORK NY 10038 US |
| MIZUHO SECURITIES CO LTD | ATTN:CREDIT TRADING & DERIVATIVE PRODUCTS DEPT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JP |
| MIZUHO SECURITIES CO LTD | STROOCK & STROOCK & LAVAN LLP ATTENTION: SHERRY MILLMAN ESQ. 180 MAIDEN LANE NEW YORK NY 10038 US |
| NEUE AARGAUER BANK AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 US |
| NEUE AARGAUER BANK AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 US |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 US |
| PICTET & CIE | 60 ROUTE DES ACACIAS 60 ROUTE DES ACACIAS GENEVA 73 CH-1211 CH |
| RBS COUTTS BANK AG | STAUFFACHERSTRASSE 1 POSTFACH ZURICH 8022 CH |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA FIRST FLOOR GREENWICH CT 06830 US |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA FIRST FLOOR GREENWICH CT 06830 US |
| SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH | ATTN: HEAD OF OPERATIONS 1 RAFFLES QUAY #35-01 NORTH TOWER 048583 SG |
| THEODOOR GILISSEN GLOBAL CUSTODY N.V. | KEIZERSGRACHT 617 KEIZERSGRACHT 617 AMSTERDAM 1017 DS NL |
| THEODOOR GILISSEN GLOBAL CUSTODY N.V. | TRANSFEROR: KAS BANK N.V. ATTN: MARC VAN SCHALKWIJK KEIZERSGRACHT 617 AMSTERDAM 1017 DS NL |
| UBS AG | BAHNHOFSTR. 45 ATTN: HUGO KOLLER ZURICH 8001 CH |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC P.O. BOX ZURICH 8098 SWITZERLAND |
| UNIONE DI BANCHE ITALIANE SCPA | ATTENTION: LUCA BONZANINI AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 IT |
| VARDE FUND IX, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 US |
| VARDE FUND IX-A, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 US |
| VARDE FUND V-B, L.P. , THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 US |
| VARDE FUND VI-A, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 US |

| Claim Name | Address Information |
|---|---|
| VARDE FUND VII-B, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 US |
| VARDE FUND VIII, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 US |
| VARDE FUND, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 US |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 US |
| VARDE INVESTMENT PARTNERS, L.P | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 US |
| WEGELIN & CO, PRIVATBANKIERS | BOHL 17 BOHL 17 ST. GALLEN 9004 CH |

**Total Creditor count  68**

**EXHIBIT F**

# Email Service List

| Claim No. | Creditor Name | Email Address |
|---|---|---|
| 4973700 | BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. | PAOLO.MAZZA@BPER.IT |
| 5878600 | BANK JULIUS BAER & CO. LTD. | MICHAEL.GERNY@JULIUSBAER.COM; PATRIK.ROOS@JULIUSBAER.COM |
| 6737300 | BANK VONTOBEL AG | HEIDE.SUDEROW@VONTOBEL.CH |
| 5583700 | EFG BANK AG | ISABEL.FARAGALLI@EFGGROUP.COM |
| 5583900 | EFG BANK AG, HONG KONG BRANCH | DICONZAM@GTLAW.COM |
| 5583900 | EFG BANK AG, HONG KONG BRANCH | ISABEL.FARAGALLI@EFGGROUP.COM |
| 6278309 | GOLDMAN, SACHS & CO. | ANDREW.CADITZ@GS.COM |
| 4687800 | INTESA SANPAOLO SPA | LEHMANBROTHERS.DIRLEG@INTESASANPAOLO.COM |
| 4697300 | MIZUHO INVESTORS SECURITIES CO., LTD | HOUMUSITU@MIZUHO-ISEC.CO.JP; SMILLMAN@STROOCK.COM |
| 4697300 | MIZUHO INVESTORS SECURITIES CO., LTD | HOUMUSITU@MIZUHO-ISEC.CO.JP; SMILLMAN@STROOCK.COM |
| 4461600 | MIZUHO SECURITIES CO LTD | KATSUNORI.TANAKA@MIZUHO-SC.COM |
| 4461600 | MIZUHO SECURITIES CO LTD | SMILLMAN@STROOCK.COM |
| 6278310 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LNDISTRESSED@MORGANSTANLEY.COM |
| 5160904 | OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | OCM-WSONOTICES@OAKTREECAPITAL.COM; 12012835980@TLS.LDSPROD.COM; JARNOLD@OAKTREECAPITAL.COM; 12019177509@TLS.LDSPROD.COM |
| 6424900 | PICTET & CIE | ASALAMOLARD@PICTET.COM |
| 4522100 | RBS COUTTS BANK AG | HANS-PETER.SCHMID@RBSCOUTTS.COM |
| 5878100 | SILVER POINT CAPITAL FUND, L.P. | EGREENBERG@SILVERPOINTCAPITAL.COM |
| 5879200 | SILVER POINT CAPITAL OFFSHORE FUND, LTD. | EGREENBERG@SILVERPOINTCAPITAL.COM |
| 6290100 | SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH | SIN-PRIV-CORPORATE-ACTIONS@SGPRIVASIA.COM |
| 4521400 | THEODOOR GILISSEN GLOBAL CUSTODY N.V | TGSERVICES@GILISSEN.NL |
| 4873400 | THEODOOR GILISSEN GLOBAL CUSTODY N.V | TGSERVICES@GILISSEN.NL |
| 5923300 | UBS AG | HUGO.KOLLER@UBS.COM |
| 5667700 | UNIONE DI BANCHE ITALIANE SCPA | LUCA.BONXANINI@UBIBANCA.IT; OPERAZIONI.SOCIETARIE.ESTERO@UBISS.IT |
| 6281500 | VARDE FUND IX, LP, THE | HSTEEL@BROWNRUDNICK.COM |
| 6281400 | VARDE FUND IX-A, L.P. | HSTEEL@BROWNRUDNICK.COM |
| 6281900 | VARDE FUND V-B, L.P. , THE | HSTEEL@BROWNRUDNICK.COM |
| 6281600 | VARDE FUND VI-A, LP, THE | HSTEEL@BROWNRUDNICK.COM |
| 6281700 | VARDE FUND VII-B, LP, THE | HSTEEL@BROWNRUDNICK.COM |
| 6281300 | VARDE FUND VIII, L.P | HSTEEL@BROWNRUDNICK.COM |
| 6282000 | VARDE FUND, L.P. | HSTEEL@BROWNRUDNICK.COM |
| 6282100 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P | HSTEEL@BROWNRUDNICK.COM |
| 6281800 | VARDE INVESTMENT PARTNERS, L.P | HSTEEL@BROWNRUDNICK.COM |
| 4965100 | WEGELIN & CO, PRIVATBANKIERS | CA@WEGELIN.CH |