**THE DEBTORS' ONE HUNDRED AND EIGHTY SIXTH OMNIBUS OBJECTION TO CLAIMS SEEKS TO RECLASSIFY AS UNSECURED CLAIMS CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE  WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, KYLE J. ORTIZ, AT 212-310-8392.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
------------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED AND EIGHTY SIXTH OMNIBUS OBJECTION TO CLAIMS (MISCLASSIFIED CLAIMS)**

**PLEASE TAKE NOTICE** that on September 9, 2011, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their one hundred and eighty sixth

omnibus objection to claims (the "Debtors' One Hundred and Eighty Sixth Omnibus Objection

to Claims"), and that a hearing (the "Hearing") to consider the Debtors' One Hundred and Eighty

Sixth Omnibus Objection to Claims will be held before the Honorable James M. Peck, United

States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the

Southern District of New York, One Bowling Green, New York, New York 10004, on **October

27, 2011 at 10:00 a.m. (Eastern Time)**, or as soon thereafter as counsel may be heard.

      **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' One

Hundred and Eighty Sixth Omnibus Objection to Claims must be in writing, shall conform to the

Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall

be filed with the Bankruptcy Court: (a) electronically in accordance with General Order M-399

(which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's

filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format

(with a hard copy delivered directly to Chambers), in accordance with General Order M-182 and

its amendments (which can be found at www.nysb.uscourts.gov), and served in accordance with

General Order M-399, and on: (i) the Chambers of the Honorable James M. Peck, One Bowling

Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil,

Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J.

Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region

2, 33 Whitehall Street, 21st Floor, New York, New York, 10004 (Attn: Tracy Hope Davis, Esq.,

Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official

committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy

LLP, 1 Chase Manhattan Plaza, New York, New York 1005 (Attn: Dennis F. Dunne, Esq.,

Dennis O'Donnell, Esq. and Evan Fleck, Esq.); so as to be so filed and received by no later than

**October 13, 2011 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

     **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' One Hundred and Eighty Sixth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the One Hundred and Eighty Sixth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: September 9, 2011
  New York, New York

       /s/ Robert J. Lemons    
       Robert J. Lemons

       WEIL, GOTSHAL & MANGES LLP
       767 Fifth Avenue
       New York, New York 10153
       Telephone: (212) 310-8000
       Facsimile: (212) 310-8007

       Attorneys for Debtors
       and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------------x
|  |  |  |
|---|---|---|
| In re | : | Chapter 11 Case No. |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)** |

-----------------------------------------------------------------------x

**DEBTORS' ONE HUNDRED AND EIGHTY SIXTH OMNIBUS**
**OBJECTION TO CLAIMS (MISCLASSIFIED CLAIMS)**

---

**THIS OBJECTION SEEKS TO RECLASSIFY
AS UNSECURED CLAIMS CERTAIN FILED PROOFS OF CLAIM.
PARTIES RECEIVING THIS ONE HUNDRED AND EIGHTY SIXTH
OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW
THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S)
AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION
AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE
WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, KYLE J. ORTIZ, AT 212-310-8392.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, as

debtors and debtors in possession (collectively, the "Debtors"), respectfully represent:

## Relief Requested

1.      The Debtors file this one hundred and eighty sixth omnibus

objection to claims (the "One Hundred and Eighty Sixth Omnibus Objection to Claims")

pursuant to section 502 of title 11 of the United States Code (the "Bankruptcy Code"),

Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and

this Court's order approving procedures for filing of omnibus objections to proofs of

claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664],

seeking to reclassify the claims listed on Exhibit A hereto.  The Debtors' proposed order

(the "Proposed Order") is annexed hereto.

2.      The Debtors have examined the proofs of claim identified on

Exhibit A attached hereto  (the "Misclassified Claims"), in which the claimants allege

that all or a portion of the claim is a secured claim pursuant to section 506 of the

Bankruptcy Code.  The Debtors have determined that no portion of the Misclassified

Claims are actually secured claims and, therefore, such claims are not entitled to secured

status as asserted in the proof of claim.  Accordingly, the Debtors are seeking to

reclassify the Misclassified Claims as indicated on Exhibit A to accurately reflect the

nature and priority of the Misclassified Claims on the Court's claims register.  This

objection is solely to reclassify improperly asserted secured claims and the Debtors

reserve their right to object to the claims listed on Exhibit A on all other grounds.

**Jurisdiction**

3.      This Court has jurisdiction to consider this matter pursuant to 28

U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

**Background**

4.      Commencing on September 15, 2008 and periodically thereafter,

LBHI and certain of its subsidiaries commenced with this Court voluntary cases under

chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered pursuant to

Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and

mange their properties as debtors in possession pursuant to sections 1107(a) and 1108 of

the Bankruptcy Code.

5.      On September 17, 2008, the United States Trustee for Region 2

(the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to

section 1102 of the Bankruptcy Code (the "Creditors' Committee").

6.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas

as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order,

dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's

appointment of the Examiner.  The Examiner filed its report with the Court on March 11,

2010, pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

7.      On January 14, 2010, the Court entered the Procedures Order,

which authorizes the Debtors, among other things, to file omnibus objections to no more

than 500 claims at a time, on various grounds, including those set forth in Bankruptcy

Rule 3007 and those additional ground set forth in the Procedures Order.

8.      On September 1, 2011, the Debtors filed the Third Amended Joint

Chapter 11 Plan of Lehman Brothers Holding Inc. and its Affiliated Debtors (as may be

further modified from time to time, the "Plan") and a related disclosure statement (as may

be further modified from time to time, the "Disclosure Statement").   The Disclosure

Statement was approved by the Bankruptcy Court on August 30, 2011.

### The Misclassified Claims Improperly Seek Secured Status

9.      The Debtors have reviewed each of the claims identified on

Exhibit A and have determined that, while such claims assert that all or a portion of such

claim is a secured claim under section 506 of the Bankruptcy Code, such claims do not

articulate any valid basis for treatment as a secured claim.  Many of the Misclassified

Claims either assert secured status by checking the box on the proof of claim form

indicating that their claims are secured but do not indicate the basis for such assertion, or

refer to an attachment to the proof of claim, but provide no basis for assertion of a

secured claim in such attachment.  In addition, many of the Misclassified Claims assert

secured status based upon a reservation of a right of setoff pursuant to section 553 of the

Bankruptcy Code; however, such Misclassified Claims do not disclose the obligation

owed to the Debtors by such claimant that are subject to setoff or actually assert any basis

for a setoff.

10.      While section 506(a)(1) provides that a claim this is "subject to

setoff under Section 553" is a secured claim, none of the claimants has asserted any

obligation that it's seeking to setoff against the Misclassified Claims.  These claimants

assert the right to setoff a hypothetical obligation.  This is not a valid basis for a secured

claim.  This objection does not seek to modify or impact in any way any claimant's valid

right of setoff that may be asserted in the future.  The Debtors have reviewed their books and records and determined that the Misclassified Claims are not secured.

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commnc'ns Corp.*, Ch. 11 case No. 02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007), *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.    The Supreme Court had held that conferring secured status "'to a claimant not clearly entitled thereto is not only inconsistent with the policy of equality of distribution; it dilutes the value of the priority for those creditors Congress intended to prefer.'" *Howard Delivery Serv., Inc. v. Zurich Am. Ins. Co.*, 547 U.S. 651, 667 (2006) (citations omitted); *see also In re WorldCom, Inc.*, 362 B.R. 96, 120 (Bankr. S.D.N.Y. 2007) (reclassifying a purportedly secured claim as unsecured because it was based on a lapsed lien); *Karakas v. Bank of New York (In re Karakas)*, case No. 06-32961, Chapter 13, Adv. Pro. No. 06-80245, 2007 Bankr. LEXIS 1578, at *22-23 (Bankr. N.D.N.Y. May 3, 2007)(reclassifying purportedly secured claim as unsecured based on calculation of underlying property).

13.    The Disclosure Statement has been approved by the Court and the Debtors will commence solicitation of votes to accept or reject the Plan in the near future. It would be inequitable and inappropriate for holders of claims subject to this objection to vote to accept or reject the Plan or receive distribution in the class of secured claims.

14.     Accordingly, to preserve the Bankruptcy Code's intended order of priority and to prevent possible improper recovery, the Debtors request entry of the Proposed Order, reclassifying the Misclassified Claims as general unsecured claims in accordance with the Bankruptcy Code.

### **Reservation of Rights**

**15.**     The Debtors reserve all their rights to object on any other basis to any Misclassified Claim or any portion of any Misclassified Claim for which the court does not grant the relief requested herein.

### **Notice**

16.     No trustee has been appointed I these chapter 11 cases.  Notice of this One Hundred and Eighty Sixth Omnibus Objection to Claims has been provided to: (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee for Region 2; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for the Southern District of New York, in accordance with the Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures, dated February 13, 2009 [ Docket No. 2837] and the Procedures Order.  The Debtors submit that such notice is sufficient and no other or further notice need be provided.

17.    No previous request for the relief sought herein has been made by

the Debtors to this or any other court.

WHEREFORE the Debtors respectfully request entry of an order granting

the relief requested herein and such other further relief as is just.

Dated: September 9, 2011
        New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# Exhibit A

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | A.M. MCGREGOR ATTN: PRESIDENT & CEO 14900 PRIVATE DRIVE EAST CLEVELAND, OH 44112 | 15638 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 2 | A.M. MCGREGOR 14900 PRIVATE DRIVE EAST CLEVELAND, OH 44112 | 15639 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 3 | AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CREDIT CORP.) ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 194 KLARABERGSVIADUKTEN 61-63 STOCKHOLM, SE-103 27 SWEDEN | 20785 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $54,979,107.97 | Unsecured | $54,979,107.97 |
| 4 | ABN AMRO BANK N.V. C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 21705 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $85,722,058.00* | Unsecured | $85,722,058.00* |
| | | | | | Subtotal | $85,722,058.00 | | |
| 5 | ABSA BANK LIMITED ATTN: PAUL CLIFTON 15 ALICE LANE SANDOWN SANDTON, 2196 SOUTH AFRICA | 18071 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $2,404,334.00* | Unsecured | $2,404,334.00* |
| | | | | | Subtotal | $2,404,334.00 | | |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 1 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|-----------|--------|-------|--------|-------|--------|
| 6 | ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: GULF3) C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 22146 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $28,937.96* $28,937.96 | Unsecured | $28,937.96* |
| 7 | ADAGIO FUND C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 34458 | 09/23/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $58,093,845.59* $58,093,845.59 | Unsecured | $58,093,845.59* |
| 8 | ADAMS MARK MEZZ HOLDINGS LLC ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK, NY 10020 | 27450 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured | $25,859,528.00 | Unsecured | $25,859,528.00 |
| 9 | AECO GAS STORAGE PARTNERSHIP JASON DUBCHAK, GENERAL COUNSEL NISKA GAS STORAGE 400, 607-8TH AVENUE S.W. CALGARY, AB T2P 0A7 CANADA | 15075 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured | $1,175,958.25 | Unsecured | $1,175,958.25 |
| 10 | AEROTURBINE, INC. ATTN: AMANDA CUTLER, ESQ. GENERAL COUNSEL & VICE PRESIDENT OF LEGAL 2323 N.W. 82ND AVENUE MIAMI, FL 33122 | 28540 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured | $496,934.00 | Unsecured | $496,934.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | AGRICULTURAL BANK OF CHINA LTD ATTN: LI MING NO. 69 JIANGUOMEN NEI AVENUE DONGCHENG DIST BEIJING, 100005 CHINA | 13564 | 09/16/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $51,706,141.87 $0.00  $51,706,141.87 | Unsecured | $51,706,141.87 |
| 12 | AIG GLOBAL SERVICES, INC. F/K/A AIG TECHNOLOGIES INC. ATTN: WARREN LUEDECKER 2 PEACH TREE HILL ROAD LIVINGSTON, NJ 07039 | 66918 | 07/02/2010 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $23,303,750.00*  $23,303,750.00 | Unsecured | $23,303,750.00* |
| 13 | AIG MARKETS INC. FKA AIG CDS, INC C/O AIG GLOBAL INVESTMENT CORP. ATTN: ALAN STEWART 70 PINE STREET 13TH FLOOR NEW YORK, NY 10270 | 34194 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 14 | AIG MARKETS, INC. FKA AIG CDS INC C/O AIG GLOBAL INVESTMENT CORP ATTN: ALAN STEWART 70 PINE STREET, 13TH FLOOR NEW YORK, NY 10270 | 34198 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 15 | AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED ATTN: OFFICE OF GENERAL COUNSEL PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN GRAND CAYMAN, CAYMAN ISLANDS | 31107 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $77,143,565.00* | Unsecured | $77,143,565.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | AIRLIE CDO I, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26473 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 17 | AIRLIE CDO I, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26474 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 18 | AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26471 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 19 | AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26472 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 4 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 20 | AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26469 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 21 | AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26470 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 22 | ALPHADYNE INTERNATIONAL MASTER FUND, LTD C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN: MICHAEL POLO 17 STATE STREET, 20TH FLOOR NEW YORK, NY 10004 | 493 | 11/04/2008 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured Subtotal | Undetermined $2,281,015.07* $2,281,015.07 | Unsecured | $2,281,015.07* |
| 23 | AMERICAN HEALTH AND LIFE INSURANCE COMPANY ATTN: DAVA CARSON CC: GENERAL COUNSEL 3001 MEACHAM BLVD. FORTH WORTH, TX 76137 | 29631 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 24 | AMERICAN MUNICIPAL POWER, INC. F/K/A AMERICAN MUNICIPAL POWER-OHIO, INC. ATTN: MACK THOMPSON 1111 SCHROCK ROAD, SUITE 100 COLUMBUS, OH 43229 | 23541 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $4,110,530.74* $4,110,530.74 | Unsecured | $4,110,530.74* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|-----------|--------|-------|--------|-------|--------|
| 25 | AMERICAN MUNICIPAL POWER, INC. F/K/A AMERICAN MUNICIPAL POWER-OHIO, INC. ATTN: MACK THOMPSON 1111 SCHROCK ROAD, SUITE 100 COLUMBUS, OH 43229 | 23542 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,110,530.74* $4,110,530.74 | Unsecured | $4,110,530.74* |
| 26 | ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK, NY 10012 | 26904 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured Unsecured Subtotal | Undetermined $286,195.06* $286,195.06 | Unsecured | $286,195.06* |
| 27 | ANDANTE FUND LP C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 34461 | 09/23/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $14,582,093.45* $14,582,093.45 | Unsecured | $14,582,093.45* |
| 28 | APPENZELLER KANTONALBANK BANKGASSE 2 APPENZELL, CH-9050 SWITZERLAND | 9077 | 08/24/2009 | Lehman No Case Asserted/All Cases Asserted | Secured | $14,000.00 | Unsecured | $14,000.00 |
| 29 | ARMIDALE DUMARESQ COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 890 | 11/24/2008 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 30 | ASCENSION HEALTH - HEALTH SYSTEM DEPOSITORY INDEX PLUS ACCOUNT C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1355 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20993 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $0.00 $928.24 $928.24 | Unsecured | $928.24 |
| 31 | AURORA LOAN SERVICES LLC LATHAM & WATKINS LLP ATTN: ROBERT J ROSENBERG & MICHAEL J RIELA 885 THIRD AVENUE NEW YORK, NY 10022 | 29456 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $331,300,000.00* | Unsecured | $331,300,000.00* |
| 32 | AUSTIN CAPITAL SAFE HARBOR PORTABLE ALPHA OFFSHORE FUND ONE, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN, TX 78746 | 2435 | 02/02/2009 | Lehman Brothers Holdings Inc. | Secured | $5,392,451.00 | Unsecured | $5,392,451.00 |
| 33 | AVIV LCDO 2006-1 LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26467 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 34 | AVIV LCDO 2006-1, LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26468 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 35 | AVIV LCDO 2006-2 LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26464 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 36 | AVIV LCDO 2006-2, LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26463 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 37 | BAE SYSTEMS (FUNDING ONE) LIMITED, C/O BSE SYSTEMS REGIONAL AIRCRAFT INC. ATTN: NEIL BERRY WARWICK HOUSE, PO BOX 87, FARNBOROUGH AEROSPACE CENTRE, FARNBOROUGH HANTS, GU14 6YU UNITED KINGDOM | 20830 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 38 | BANC OF AMERICA SECURITIES LLC ATTN: JULIE FENDO LAUCK ONE BRYANT PARK NEW YORK, NY 10036 | 26975 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $169,204.86* | Unsecured | $169,204.86* |
| | | | | | Subtotal | $169,204.86 | | |
| 39 | BANK HANDLOWY W WARSZAWIE SA ATTN: SLAWOMIR SIKORA WARSZAWIE 16 WARSZAWA, 00-923 POLAND | 28555 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 40 | BANK OF AMERICA INVESTMENT SERVICES, INC. ATTN: RONALD NEWTH 100 FEDERAL STREET BOSTON, MA 02110 | 26974 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $9,062.61*<br><br>$9,062.61 | Unsecured | $9,062.61* |
| 41 | BANK OF AMERICA SECURITIES LLC C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 20126 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $1,100,000.00*<br><br>$1,100,000.00 | Unsecured | $1,100,000.00* |
| 42 | BANK OF AMERICA, N.A. TRANSFEROR: INVESTEC FUNDS SERIES IV CAPITAL ACCUMULATOR FUND C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK, NY 10036 | 26261 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $2,976,290.00*<br><br>$2,976,290.00 | Unsecured | $2,976,290.00* |
| 43 | BANK OF AMERICA, N.A. TRANSFEROR: INVESTEC CAPITAL ACCUMULATOR TRUST LIMITED C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK, NY 10036 | 26262 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $5,246,840.00*<br><br>$5,246,840.00 | Unsecured | $5,246,840.00* |

*  - Indicates claim contains unliquidated and/or undetermined amounts

†  - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 44 | BANK OF AMERICA, N.A. TRANSFEROR: VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDONIAN BANK & TRUST LTD., AS TRUSTEE OF VICIS CAPITAL MASTER SERIES TRUST, ACTING IN RESPECT OF VICIS CAPITAL MASTER FUND BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 34940 | 09/25/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,822,508.49* $4,822,508.49 | Unsecured | $4,822,508.49* |
| 45 | BANK OF SCOTLAND PLC ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON, EC2N 1HZ UNITED KINGDOM | 17721 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,134,157.00* $2,134,157.00 | Unsecured | $2,134,157.00* |
| 46 | BANQUE GENERALE DE LUXEMBOURG S.A. | 26439 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $5,625,989.00* $5,625,989.00 | Unsecured | $5,625,989.00* |
| 47 | BANQUE GENERALE DE LUXEMBOURG S.A. 50 AVENUE J.F. KENNEDY , L-2951 LUXEMBOURG | 26440 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $9,977,567.00* $9,977,567.00 | Unsecured | $9,977,567.00* |
| 48 | BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS C/O JAVIER VALLE ZURICH ESPANA VIA AUGUSTA 200 BARCELONA, 08021 SPAIN | 27962 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Unsecured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 49 | BARCLAYS BANK PLC ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK, NY 10166 | 18073 | 09/18/2009 | Lehman Commercial Paper Inc. | Secured Unsecured Subtotal | Undetermined $1,334,451.00* $1,334,451.00 | Unsecured | $1,334,451.00* |
| 50 | BARCLAYS CAPITAL SECURITIES LTD. ATTN: CHRIS ALLEN 5 NORTH COLONNADE LONDON, E14 4BB UNITED KINGDOM | 18072 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 51 | BEALE, LOUISE RITCHIE 7102 MEADOW LANE CHEVY CHASE, MD 20815 | 19168 | 09/18/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 52 | BEALE, LOUISE RITCHIE 7102 MEADOW LANE CHEVY CHASE, MD 20815 | 19169 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 53 | BGL (FORTIS LUXEMBOURG) ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY L-2951, LUXEMBOURG | 34204 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $1,534,568.00* $1,534,568.00 | Unsecured | $1,534,568.00* |
| 54 | BGL (FORTIS LUXEMBOURG) ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY L-2951, LUXEMBOURG | 34205 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,534,568.00* $1,534,568.00 | Unsecured | $1,534,568.00* |
| 55 | BLACK BEAR INVESTMENT FUND, LLC C/O D. MATTHEW MIDDELTHON 831 FAIRFIELD ROAD ATLANTA, GA 30327 | 21857 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 11 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 56 | BLACKROCK FINANCIAL MANAGEMENT, INC, AS INVESTMENT ADVISOR, FOR US DOLLAR CORE BOND FUND (BLK TICKER: USDCORE) A SUB-FUND OF BLACKROCK GLOBAL FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON, EC4R 9AS UNITED KINGDOM | 28684 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $314,810.00* $314,810.00 | Unsecured | $314,810.00* |
| 57 | BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR, ON BEHALF OF GALAXITE MASTER UNIT TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP NEW YORK, NY 10036 | 22137 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $15,247,693.00* $15,247,693.00 | Unsecured | $15,247,693.00* |
| 58 | BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT ADVISOR FOR BLACK ROCK EUROPEAN TMT STRATEGIES (BLK TICKER: E_ETCFD,E_ETI) A SUB-FUND OF BLACKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON, EC4R 9AS UNITED KINGDOM | 28685 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $208,614.60* $208,614.60 | Unsecured | $208,614.60* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 59 | BRK/A INVESTORS, L.L.C. ATTN : JOHN H. FANT 201 MAIN STREET SUITE 300 FORT WORTH, TX 76102 | 32542 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 60 | CAMERON MCKINNEY LLC C/O LEHMAN BROTHERS REAL EASTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28851 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 61 | CAMERON MCKINNEY LLC A/C REPE LBREP III LLC ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28852 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 62 | CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. ATTN: JONATHAN KAPLAN ATTN: JOHN PLAGA C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 | 23498 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,324,722.21* $1,324,722.21 | Unsecured | $1,324,722.21* |
| 63 | CARDINAL INVESTMENT SUB I, L.P. ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 15433 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 64 | CARDINAL INVESTMENT SUB I, L.P. ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 15440 | 09/17/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 65 | CGKL VENTURES, LLC ATTN: BRYAN THORNTON 150 CALIFORNIA STREET 22ND FLOOR SAN FRANCISCO, CA 94111 | 24346 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 66 | CHAMPION ENERGY SERVICES, LLP C/O BAKER BOTTS LLP ATTN: JASON ROCHA AND LORI KUJAWSKI 910 LOUISIANA STREET HOUSTON, TX 77002 | 30550 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 67 | CHAMPLIN CLO LTD. C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN, CAYMAN ISLANDS | 27932 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,584,423.23* $1,584,423.23 | Unsecured | $1,584,423.23* |
| 68 | CHARTIS, U.S. MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 32084 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,348,617.00* $2,348,617.00 | Unsecured | $2,348,617.00* |
| 69 | CHINA FUND (CAYMAN) LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33426 | 09/21/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 70 | CHINA FUND (CAYMAN) LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33427 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 71 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33419 | 09/21/2009 | LB 745 LLC | Secured | Undetermined | Unsecured | Undetermined |
| 72 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33420 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 73 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33421 | 09/21/2009 | PAMI Statler Arms LLC | Secured | Undetermined | Unsecured | Undetermined |
| 74 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33422 | 09/21/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 75 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33423 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 76 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33424 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 15 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 77 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33425 | 09/21/2009 | **Lehman Brothers Financial Products Inc.** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 78 | CHINA FUND (CAYMAN) LTD. ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33528 | 09/21/2009 | **Lehman Scottish Finance L.P.** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 79 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33531 | 09/22/2009 | **Luxembourg Residential Properties Loan Finance S.a.r.l.** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 80 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33532 | 09/22/2009 | **CES Aviation LLC** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 81 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33533 | 09/22/2009 | **BNC Mortgage LLC** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 82 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33534 | 09/22/2009 | **Structured Asset Securities Corporation** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 83 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33535 | 09/22/2009 | **East Dover Limited** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 84 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33537 | 09/21/2009 | LB Rose Ranch LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 85 | CHINA FUND (CAYMAN) LTD. C/O SEWARD & KISSEL LLP, ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33538 | 09/21/2009 | LB 2080 Kalakaua Owners LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 86 | CHINA FUND CAYMAN LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33529 | 09/21/2009 | CES Aviation IX LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 87 | CHINA FUND CAYMAN LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33530 | 09/21/2009 | CES Aviation V LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 88 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33456 | 09/21/2009 | CES Aviation LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 89 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33457 | 09/21/2009 | CES Aviation V LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 90 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33458 | 09/21/2009 | CES Aviation IX LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 91 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33459 | 09/21/2009 | East Dover Limited | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 92 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33460 | 09/21/2009 | Luxembourg Residential Properties Loan Finance S.a.r.l. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 93 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33461 | 09/21/2009 | BNC Mortgage LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 94 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33462 | 09/21/2009 | Structured Asset Securities Corporation | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 95 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33463 | 09/21/2009 | LB Rose Ranch LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 96 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33464 | 09/21/2009 | LB 2080 Kalakaua Owners LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 97 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33484 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 98 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33485 | 09/21/2009 | PAMI Statler Arms LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 99 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33486 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 100 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33487 | 09/21/2009 | LB 745 LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 101 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33488 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 102 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33489 | 09/21/2009 | Lehman Brothers Derivative Products Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 103 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33490 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 104 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33516 | 09/21/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|-----------|--------|-------|--------|-------|--------|
| 105 | CHINA FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33517 | 09/21/2009 | **Lehman Brothers Financial Products Inc.** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 106 | CHINA FUND LP ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33518 | 09/21/2009 | **Lehman Scottish Finance L.P.** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 107 | CITI CANYON LTD. C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK, NY 10022 | 17895 | 09/18/2009 | **Lehman Brothers Special Financing Inc.** | Secured Unsecured Subtotal | Undetermined $135,475.00* $135,475.00 | Unsecured | $135,475.00* |
| 108 | CITI CANYON LTD. C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK, NY 10022 | 17913 | 09/18/2009 | **Lehman Brothers Holdings Inc.** | Secured Unsecured Subtotal | Undetermined $168,635.22* $168,635.22 | Unsecured | $168,635.22* |
| 109 | CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK, NY 10022 | 17912 | 09/18/2009 | **Lehman Brothers Holdings Inc.** | Secured Unsecured Subtotal | Undetermined $21,614,012.00* $21,614,012.00 | Unsecured | $21,614,012.00* |
| 110 | CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE CADDESI 209 KAT 2 B 34394 LEVENT ATTN: STEVE BIDESHI ISTANBUL, TURKEY | 17918 | 09/18/2009 | **Lehman Brothers Holdings Inc.** | Secured Unsecured Subtotal | $0.00 $18,750,000.00 $18,750,000.00 | Unsecured | $18,750,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 111 | CITIBANK CANADA ATTN: CHARLES ALEXANDER 123 FRONT STREET WEST TORONTO, ON M5J 2M3 CANADA | 17935 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 112 | CITIBANK JAPAN LTD. ATTN: YOSHITO HIRATA CITIGROUP CENTER, 3-14, HIGASHI-SHINAGAWA 2-CHOME, SHINAGAWA-KU TOKYO, 140-8639 JAPAN | 17923 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,268,481.00* $1,268,481.00 | Unsecured | $1,268,481.00* |
| 113 | CITIBANK KOREA INC. ATTM: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL, 100-180 KOREA, REPUBLIC OF | 17920 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $5,104,279.70* $5,104,279.70 | Unsecured | $5,104,279.70* |
| 114 | CITIBANK KOREA INC. ATTM: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL, 100-180 KOREA, REPUBLIC OF | 17921 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $5,104,279.70* $5,104,279.70 | Unsecured | $5,104,279.70* |
| 115 | CITIBANK, N.A. ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK, NY 10013-2375 | 17915 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $1,646,225,328.00* $1,646,225,328.00 | Unsecured | $1,646,225,328.00* |
| 116 | CITIBANK, N.A. 388 GREENWICH STREET ATTN: EDWARD G. TURAN NEW YORK, NY 10013-2375 | 17929 | 09/18/2009 | CES Aviation V LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 117 | CITIGROUP FINANCIAL PRODUCTS INC ATTN: EDWARD G. TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK, NY 10013-2375 | 17924 | 09/18/2009 | Lehman Brothers Derivative Products Inc. | Secured Unsecured Subtotal | Undetermined $13,018.00* $13,018.00 | Unsecured | $13,018.00* |
| 118 | CITIGROUP FINANCIAL PRODUCTS INC ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK, NY 10013 | 17926 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $21,184,614.00* $21,184,614.00 | Unsecured | $21,184,614.00* |
| 119 | CITIGROUP FINANCIAL PRODUCTS INC ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK, NY 10013 | 29637 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 120 | CITIGROUP GLOBAL MARKETS INC. ATTN: KATHLEEN MCCARTHY 388 GREENWICH, 17TH FLOOR NEW YORK, NY 10011 | 26979 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $247,015.28* $247,015.28 | Unsecured | $247,015.28* |
| 121 | CITIGROUP PTY LIMITED ATT: ALISTAIR MORGAN 2 PARK STREET SYDNEY, NSW 2000 AUSTRALIA | 29635 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 122 | CITIMORTGAGE, INC. ATTN: VICTORIA KIEHL 1000 TECHNOLOGY DRIVE, MAIL STATION 140 O'FALLON, MO 63368 | 17899 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $3,425,125.00* $3,425,125.00 | Unsecured | $3,425,125.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 123 | COIF SPV 3/11, LTD. TRANSFEROR: GOLDMAN SACHS CREDIT OPPORTUNITIES INSTITUTIONAL 2008 FUND L.P.; C/O WALKERS NOMINEES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN, KY1-9001 CAYMAN ISLANDS | 15821 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $6,515,636.00*<br><br>$6,515,636.00 | Unsecured | $6,515,636.00* |
| 124 | COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28928 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 125 | COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28929 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 126 | COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28934 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 127 | COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28935 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 128 | COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES ATTN: MICHAEL FRUTCHER 2 WORLD FINANCIAL CENTER NEW YORK, NY 10281-1050 | 30105 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $197,047.98*<br><br>$197,047.98 | Unsecured | $197,047.98* |
| 129 | COMMERZBANK AG - GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT KAISERSTRASSE 16 FRANKFURT AM MAIN, 60261 GERMANY | 27534 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $0.00 $162,403,531.47<br><br>$162,403,531.47 | Unsecured | $162,403,531.47 |
| 130 | COMMERZBANK AG - GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN, 60261 GERMANY | 27631 | 09/22/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured<br><br>Subtotal | $0.00 $28,679,397.44<br><br>$28,679,397.44 | Unsecured | $28,679,397.44 |
| 131 | COMMERZBANK AG, NEW YORK AND GRAND CAYMAN BRANCHES ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 27840 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $207,518,817.36*<br><br>$207,518,817.36 | Unsecured | $207,518,817.36* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 132 | COMMERZBANK CAPITAL MARKETS CORP. ATTN: MATTHEW KENNEDY 2 WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 26980 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $26,334.76*<br><br>$26,334.76 | Unsecured | $26,334.76* |
| 133 | COMMONWEALTH BANK OF AUSTRALIA LEVEL 1, 120 PITT STREET ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION SYDNEY NSW, 1155 AUSTRALIA | 14794 | 09/17/2009 | Lehman Brothers Holdings Inc. | Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined $1,926,747.62*<br><br>$1,926,747.62 | Unsecured | $1,926,747.62* |
| 134 | CORETH, MAXIMILIAN 93 MERCER STREET NEW YORK, NY 10012 | 22202 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $22,620,000.00*<br><br>$22,620,000.00 | Unsecured | $22,620,000.00* |
| 135 | COUNTRYWIDE SECURITIES CORP. ATTN: PAUL LIU 4500 PARK GRANADA MAIL STOP: CA7-910-01-03 CALABASAS, CA 91302 | 29863 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $7,915.01*<br><br>$7,915.01 | Unsecured | $7,915.01* |
| 136 | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA CAYLON) ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE, 92400 FRANCE | 27242 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $15,030,239.00*<br><br>$15,030,239.00 | Unsecured | $15,030,239.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                    Page 25 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 137 | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA CAYLON) ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE, 92400 FRANCE | 27243 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $191,799,211.00* $191,799,211.00 | Unsecured | $191,799,211.00* |
| 138 | CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP., ET. AL C/O ROBERT F. SERIO GIBSON DUNN & CRUTCHER, LLP 200 PARK AVE NEW YORK, NY 10166 | 12774 | 09/15/2009 | Structured Asset Securities Corporation | Secured | Undetermined | Unsecured | Undetermined |
| 139 | CVI GVF (LUX) MASTER S. A. R. L. C/O CARVAL INVESTORS UK, LIMITED ATTN: MATT HIGBEE KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY, KT11 2PD UNITED KINGDOM | 24248 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $21,942,898.00* $21,942,898.00 | Unsecured | $21,942,898.00* |
| 140 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CQS CAPITAL STRUCTURE ARBITRAGE MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 20762 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $9,401,636.00* $9,401,636.00 | Unsecured | $9,401,636.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 141 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CQS CONVERTABLE AND QUANTITATIVE STRATEGIES MASTER FUND LIMITED; C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 20764 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $25,726,155.00* $25,726,155.00 | Unsecured | $25,726,155.00* |
| 142 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 66591 | 04/29/2010 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $14,917,730.00* $14,917,730.00 | Unsecured | $14,917,730.00* |
| 143 | DANSKE BANK A/S LONDON BRANCH ATTN: PETER HUGHES 75 KING WILLIAM STREET LONDON, EC4N 7DT UNITED KINGDOM | 19487 | 09/18/2009 | Lehman Commercial Paper Inc. | Priority Secured Unsecured Subtotal | Undetermined Undetermined $699,657,333.82* $699,657,333.82 | Unsecured | $699,657,333.82* |
| 144 | DEUTSCHE BANK AG LONDON BRANCH TRANSFEROR: ELEKTRIZITATS-GESELLSCHAFT 60 WALL STREET 3RD FLOOR NEW YORK, NY 10005 | 24257 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Administrative Priority Secured Unsecured Subtotal | Undetermined Undetermined Undetermined $6,123,968.90* $6,123,968.90 | Unsecured | $6,123,968.90* |

*- Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 145 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MNC PARTNERS, L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 66801 | 06/07/2010 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $37,500,000.00* | Unsecured | $37,500,000.00* |
| | | | | | Subtotal | $37,500,000.00 | | |
| | TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MERCED PARTNERS LIMITED PARTNERSHIP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | | | | | | | |
| | TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MERCED PARTNERS II, LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | | | | | | | |
| | TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HARRINGTON PARTNERS, LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts                     Page 28 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 146 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MNC PARTNERS, L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 66802 | 06/07/2010 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined $37,500,000.00* | Unsecured | $37,500,000.00* |
| | | | | | Subtotal | $37,500,000.00 | | |
| | TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MERCED PARTNERS LIMITED PARTNERSHIP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | | | | | | | |
| | TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MERCED PARTNERS II, LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | | | | | | | |
| | TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HARRINGTON PARTNERS, LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | | | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 147 | DEUTSCHE BANK NATIONAL TRUST CO. AS INDENTURE TRUSTEE AND CERTIFICATE TRUSTEE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON, MA 02110 | 18485 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 148 | DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF WAL-MART LEASE BACKED COMMERICIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1991-3 FIXED PASS-THROUGH RATE C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP BOSTON, MA 02110 | 18541 | 09/18/2009 | Lehman Commercial Paper Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 149 | DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE WITH RESPECT TO THE FIRST RESPECT TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES, SERIES 2006-8 C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP BOSTON, MA 02110 | 18540 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts                                    Page 30 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 150 | DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE, GRANTOR TRUSTEE, CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18482 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 151 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18491 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 152 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ NIXON PEABODY LLP BOSTON, MA 02110 | 18492 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts      Page 31 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 153 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18493 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 154 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18494 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 155 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-4, COLLATERALIZED ASSET-BACKED BONDS, SERIES 2005-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18495 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 32 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 156 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-10 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18496 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 157 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-4, COLLATERIZED ASSET-BACKED BONDS, SERIES 2005-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18497 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 158 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-10 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18498 | 09/18/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 159 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18499 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 160 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18500 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 161 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET0 BOSTON, MA 02110 | 18501 | 09/18/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 162 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18502 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 163 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18503 | 09/18/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 164 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18504 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                                   Page 35 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 165 | DEUTSCHE BANK NATIONAL TRUST COMPANY INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18505 | 09/18/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 166 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-11 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18506 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 167 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-11 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18507 | 09/18/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                                    Page 36 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|-----------|--------|-------|--------|-------|--------|
| 168 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18508 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 169 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS SUPPLEMENTAL INTEREST TRUST TRUSTEE RELATING TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. BOSTON, MA 02110 | 18510 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 170 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS SUPPLEMENTAL INTEREST TRUST TRUSTEE RELATING TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. BOSTON, MA 02110 | 18512 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 37 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 171 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE WITH RESPECT TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8-GC06Z8 ASSET BACKED CERTIFICATES, SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. BOSTON, MA 02110 | 18514 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 172 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AND SUPPLEMENTAL INTEREST TRUSTEE OF RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18472 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 173 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AND SUPPLEMENTAL INTEREST TRUSTEE OF RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18473 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 38 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 174 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, GRANTOR TRUSTEE AND CORRIDOR TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18483 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 175 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, GRANTOR TRUSTEE AND CORRIDOR TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02705 | 18484 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 176 | DEUTSCHE BANK SECURITIES, INC. C/O DEUTSCHE BANK AG, NY BRANCH ATTN: STEVEN M. HABER 60 WALL STREET, NYC60-3615 NEW YORK, NY 10005 | 23528 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 177 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF GEMSTONE CDO VI C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18523 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                                   Page 39 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 178 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF GEMSTONE CDO VI C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 18524 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 179 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF ZAIS ZEPHYR A-3 C/O RICHARD C PEDONE AMANDA D. DARWIN NIXON PEABODY BOSTON, MA 02110 | 18528 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 180 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF ZAIS ZEPHYR A-3 C/O RICHARD C. PEDONE AMANDA D. DARWIN NIXON PEABOND LLP BOSTON, MA 02110 | 18529 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 181 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS,INC SERIES 2006-QO8 MORTGAGE ASSET - BACKED PASS THROUGH CERTIFICATES C/O RICHARD D. PEDONE, ESQ AND AMANDA D. DARWIN, ESQ. 100 SUMMER STREET BOSTON, MA 02110 | 65602 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Administrative Secured<br><br>Subtotal | Undetermined Undetermined<br><br>$0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts          Page 40 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 182 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC., SERIES 2006-QO9 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18474 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 183 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO9 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18475 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 184 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18476 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 185 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18477 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 186 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18478 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 42 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 187 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02705 | 18479 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 188 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP BOSTON, MA 02110 | 18480 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 189 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF SERIES 2005-A, PRIVATE STUDENT LOAN ASSET-BACKED FLOATING RATE NOTES C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON, MA 02110 | 18534 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|-----------|--------|-------|--------|-------|--------|
| 190 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF SERIES 2005-A, PRIVATE STUDENT LOAN ASSET BACKED FLOATING RATE NOTES C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON, MA 02110 | 18533 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 191 | DEUTSCHE BANK TRUST COMPANY, TRUSTEE, GRANTOR TRUSTEE, CORRIDOR TRUST SWAP TRUSTEE OF INDY MAC INDX MORTGAGE LOAD TRUST 2006-AR14 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON, MA 02110 | 18481 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 192 | DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO, CA 94105 | 17585 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $92,189,808.00* $92,189,808.00 | Unsecured | $92,189,808.00* |
| 193 | DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO, CA 94105 | 17586 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $92,189,808.00* $92,189,808.00 | Unsecured | $92,189,808.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 194 | EAGLEROCK INSTITUTIONAL PARTNERS LP C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. ATTN: NADER TAVAKOLI 24 WEST 40TH STREET, 10TH FLOOR NEW YORK, NY 10018 | 25159 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 195 | EAGLEROCK INSTITUTIONAL PARTNERS LP C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. ATTN: NADER TAVAKOLI 24 WEST 40TH STREET, 10TH FLOOR NEW YORK, NY 10018 | 25160 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 196 | EAGLEROCK INSTITUTIONAL PARTNERS, LP ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 505 PARK AVE FL 2 NEW YORK, NY 10022-9334 | 25157 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 197 | EAGLEROCK MASTER FUND LP ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 505 PARK AVE FL 2 NEW YORK, NY 10022-9334 | 25156 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 198 | EAGLEROCK MASTER FUND LP ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 24 WEST 40TH STREET, 10TH FLOOR NEW YORK, NY 10018 | 25161 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 199 | ELEKTRIZITATS- GESELLSCHAFT LAUFENBURG AG (EGL) C/O HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER RICHMOND, VA 23219 | 24258 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined Undetermined $6,123,968.90*<br><br>$6,123,968.90 | Unsecured | $6,123,968.90* |
| 200 | ELLIOTT ASSOCIATES LP TRANSFEROR: AUTONOMY ROCHEVERA ONE LIMITED C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 21346 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $15,288,729.00*<br><br>$15,288,729.00 | Unsecured | $15,288,729.00* |
| 201 | ELLIOTT ASSOCIATES LP TRANSFEROR: AUTONOMY MASTER FUND LIMITED C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 21350 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $10,942,193.00*<br><br>$10,942,193.00 | Unsecured | $10,942,193.00* |
| 202 | ELLIOTT ASSOCIATES, L.P. TRANSFEROR: ARTRADIS RUSSIAN OPPORTUNITIES FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK, NY 10019 | 16746 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $279,217.00*<br><br>$279,217.00 | Unsecured | $279,217.00* |
| 203 | ELLIOTT ASSOCIATES, L.P. TRANSFEROR: AB2 FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK, NY 10019 | 16748 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $97,008,891.00*<br><br>$97,008,891.00 | Unsecured | $97,008,891.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 204 | ELLIOTT ASSOCIATES, L.P. TRANSFEROR: ARTRADIS BARRACUDA FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK, NY 10019 | 16749 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $46,515,738.00* $46,515,738.00 | Unsecured | $46,515,738.00* |
| 205 | ELLIOTT ASSOCIATES, L.P. TRANSFEROR: BANCO ESPIRITO SANTO DE INVESTIMENTO SA ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK, NY 10019 | 17849 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $17,925,919.60* $17,925,919.60 | Unsecured | $17,925,919.60* |
| 206 | ENI UK LIMITED ENI HOUSE ATTN: SUZANNE C BELL 10 EBURY BRIDGE ROAD LONDON, SW1W 8PZ UNITED KINGDOM | 30079 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | $0.00 $1,211,111.00 $1,211,111.00 | Unsecured | $1,211,111.00 |
| 207 | ETON PARK FUND, LP C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 20520 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $3,421,872.19* $3,421,872.19 | Unsecured | $3,421,872.19* |
| 208 | ETON PARK MASTER FUND, LP C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 20523 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $6,216,817.89* $6,216,817.89 | Unsecured | $6,216,817.89* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 209 | EVERGREEN CORE PLUS BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 29867 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,906.94* $2,906.94 | Unsecured | $2,906.94* |
| 210 | EVERGREEN GLOBAL DIVIDEND OPPORTUNITY FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 29870 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $440,313.75* $440,313.75 | Unsecured | $440,313.75* |
| 211 | EXUM RIDGE CBO 2006-1 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26465 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 212 | EXUM RIDGE CBO 2006-1 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26466 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 213 | EXUM RIDGE CBO 2006-2 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26455 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 214 | EXUM RIDGE CBO 2006-2 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26456 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 215 | EXUM RIDGE CBO 2006-4 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26449 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 216 | EXUM RIDGE CBO 2006-4, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26450 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 217 | EXUM RIDGE CBO 2006-5 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26457 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 218 | EXUM RIDGE CBO 2006-5 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26458 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 219 | EXUM RIDGE CBO 2007-1, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26459 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 220 | EXUM RIDGE CBO 2007-1, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26460 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 221 | EXUM RIDGE CBO 2007-2, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26461 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 222 | EXUM RIDGE CBO 2007-2, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26462 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 223 | FFI FUND LTD. C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON, MA 02116 | 20541 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $47,174,286.00* $47,174,286.00 | Unsecured | $47,174,286.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 224 | FORTIS BANK NV/SA ATTN: ANNEMARIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS, BELGIUM | 26438 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,471,257.00* $4,471,257.00 | Unsecured | $4,471,257.00* |
| 225 | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS, | 26442 | 09/22/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured Subtotal | Undetermined $3,833,504.00* $3,833,504.00 | Unsecured | $3,833,504.00* |
| 226 | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS, | 26443 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $3,833,504.00* $3,833,504.00 | Unsecured | $3,833,504.00* |
| 227 | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS, | 26444 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $3,189,947.35* $3,189,947.35 | Unsecured | $3,189,947.35* |
| 228 | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS, | 26445 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,211,503.00* $4,211,503.00 | Unsecured | $4,211,503.00* |
| 229 | FORTISSIMO FUND C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 34459 | 09/23/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,392,949.91* $4,392,949.91 | Unsecured | $4,392,949.91* |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 51 of 110
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 230 | FYI LTD. C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON, MA 02116 | 20543 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $19,297,292.00* $19,297,292.00 | Unsecured | $19,297,292.00* |
| 231 | GENRE PARTNERS, L.P. ATTN JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 32384 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 232 | GLAXOSMITHKLINE FINANCE PLC ATTN: AMANDA BRADLEY, ASSISTANT TREASURER - INTERNATIONAL 980 GREAT WEST ROAD BRENTFORD MIDDLESEX, TW8 9GS UNITED KINGDOM | 26498 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,180,000.00* $1,180,000.00 | Unsecured | $1,180,000.00* |
| 233 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 33478 | 09/21/2009 | LB Rose Ranch LLC | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 234 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 33479 | 09/21/2009 | Structured Asset Securities Corporation | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 235 | GMAC MORTGAGE, LLC 1100 VIRGINIA DRIVE ATTN: JOSEPH PENSABENE FORT WASHINGTON, PA 19034 | 25913 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,605,532.67* $1,605,532.67 | Unsecured | $1,605,532.67* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 236 | GMB PENSION TRUSTEE COMPANY LIMITED AS TRUSTEE OF THE GMB 1961PENSION FUND ATTN: ALLAN WYLIE 22-24 WORPLE ROAD LONDON, SW19 4DD UNITED KINGDOM | 20580 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $8,058,171.00* $8,058,171.00 | Unsecured | $8,058,171.00* |
| 237 | GOLDMAN SACHS & CO. PROFIT SHARING MASTER TRUST C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31518 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $59,296.52* $59,296.52 | Unsecured | $59,296.52* |
| 238 | GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITIES MASTER FUND II LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15893 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $226,166.00* $226,166.00 | Unsecured | $226,166.00* |
| 239 | GOLDMAN SACHS CREDIT OPPORTUNITES 2008 MASTER FUND LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15873 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $8,357,391.00* $8,357,391.00 | Unsecured | $8,357,391.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 53 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 240 | GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15890 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $211,328.00* $211,328.00 | Unsecured | $211,328.00* |
| 241 | GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15892 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $456,738.00* $456,738.00 | Unsecured | $456,738.00* |
| 242 | GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND OFFSHORE, LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15824 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $144,647.00* $144,647.00 | Unsecured | $144,647.00* |
| 243 | GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND OFFSHORE, LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15825 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $144,647.00* $144,647.00 | Unsecured | $144,647.00* |

*  - Indicates claim contains unliquidated and/or undetermined amounts

†  - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 244 | GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15898 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $1,275,751.00* $1,275,751.00 | Unsecured | $1,275,751.00* |
| 245 | GOLDMAN SACHS GLOBAL ALPHA FUND LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15828 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $1,092,006.00* $1,092,006.00 | Unsecured | $1,092,006.00* |
| 246 | GOLDMAN SACHS GLOBAL ALPHA FUND LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15829 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,092,006.00* $1,092,006.00 | Unsecured | $1,092,006.00* |
| 247 | GOLDMAN SACHS GLOBAL ALPHA FUND LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15902 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $15,507.00* $15,507.00 | Unsecured | $15,507.00* |
| 248 | GOLDMAN SACHS GLOBAL ALPHA FUND PLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15876 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $2,010,851.00* $2,010,851.00 | Unsecured | $2,010,851.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 249 | GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15830 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $14,783,309.00*  $14,783,309.00 | Unsecured | $14,783,309.00* |
| 250 | GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15831 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $14,783,309.00*  $14,783,309.00 | Unsecured | $14,783,309.00* |
| 251 | GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15882 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $21,448,383.00*  $21,448,383.00 | Unsecured | $21,448,383.00* |
| 252 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: OZ ASIA MASTER FUND LTD. ATTN: JOSE AGUINAGA 200 WEST STREET NEW YORK, NY 10282-2198 | 31511 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $888,803.41*  $888,803.41 | Unsecured | $888,803.41* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                    Page 56 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 253 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: OZ MASTER FUND, LTD. ATTN: JOSE AGUINAGA 200 WEST STREET NEW YORK, NY 10282-2198 | 31512 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $21,331,470.70* $21,331,470.70 | Unsecured | $21,331,470.70* |
| 254 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: FONDAZIONE MONTE DEI PASCHI DI SIENA ATTN: JOSE AGUINAGA 200 WEST STREET NEW YORK, NY 10282-2198 | 42292 | 10/20/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $61,162,551.19* $61,162,551.19 | Unsecured | $61,162,551.19* |
| 255 | GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15884 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $18,451,646.00* $18,451,646.00 | Unsecured | $18,451,646.00* |
| 256 | GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15886 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $11,182,909.00* $11,182,909.00 | Unsecured | $11,182,909.00* |
| 257 | GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15880 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $21,565,838.00* $21,565,838.00 | Unsecured | $21,565,838.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                        Page 57 of 110
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 258 | GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHORE FUND, L.P. C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15879 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $22,109,640.00* $22,109,640.00 | Unsecured | $22,109,640.00* |
| 259 | GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND INSTITUTIONAL, LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15904 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $52,126.00* $52,126.00 | Unsecured | $52,126.00* |
| 260 | GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND OFFSHORE, LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15903 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $24,208.00* $24,208.00 | Unsecured | $24,208.00* |
| 261 | GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND, LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15901 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $24,854.00* $24,854.00 | Unsecured | $24,854.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 262 | GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MARKETS MASTER FUND LP C/O GOLDMAN SACHS ASSET MMGT LP ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 15822 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $420,459.00* $420,459.00 | Unsecured | $420,459.00* |
| 263 | GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MARKETS MASTER FUND LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15823 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $420,459.00* $420,459.00 | Unsecured | $420,459.00* |
| 264 | GORDEL HOLDINGS LIMITED C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31517 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $741.64* $741.64 | Unsecured | $741.64* |
| 265 | GORDEL HOLDINGS LIMITED C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31529 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $741.64* $741.64 | Unsecured | $741.64* |
| 266 | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION ATTN: MICHAEL J. NAJJUM 550  12TH STREET, SW, 3RD FLOOR WASHINGTON, DC 20024 | 67554 | 07/05/2011 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 267 | GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD 168 ROBINSON ROAD ATTN: DAWN TEE #37-01 CAPITAL TOWER , 68912 SINGAPORE | 23525 | 09/21/2009 | Lehman Brothers Commercial Corporation | Secured | Undetermined | Unsecured | Undetermined |
| 268 | GRUSS ARBITRAGE MASTER FUND, LTD TRANSFEROR: GRUSS ARBITRAGE MASTER FUND (ENHANCED), LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 21303 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $18,051.00*  $18,051.00 | Unsecured | $18,051.00* |
| 269 | GRUSS ARBITRAGE MASTER FUND, LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 21302 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $14,116.00*  $14,116.00 | Unsecured | $14,116.00* |
| 270 | GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 21301 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $7,139.00*  $7,139.00 | Unsecured | $7,139.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                    Page 60 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 271 | GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 21306 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $183,108.00* $183,108.00 | Unsecured | $183,108.00* |
| 272 | HARTFORD LIFE & ANNUITY INSURANCE COMPANY C/O INVESTMENT LAW DEPARTMENT HARTFOLD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD, CT 06105 | 20545 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $8,949,162.43* $8,949,162.43 | Unsecured | $8,949,162.43* |
| 273 | HARTFORD LIFE INSURANCE COMPANY C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FRAMINGTON AVE. HARTFORD, CT 06105 | 20546 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $613,413.96* $613,413.96 | Unsecured | $613,413.96* |
| 274 | HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS RD, STE 700 DALLAS, TX 75201 | 25562 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $0.00 $875,000.00 $875,000.00 | Unsecured | $875,000.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

*† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit*

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 275 | HBK MASTER FUND L.P. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND, VA 23219-4074 | 17233 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $9,350,081.85*  $9,350,081.85 | Unsecured | $9,350,081.85* |
| 276 | HENKEL, CHRISTOPH 25, DAWSON PLACE LONDON, W2 2TH UNITED KINGDOM | 30697 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 277 | HENKEL, CHRISTOPH 25, DAWSON PLACE LONDON, W2 2TH UNITED KINGDOM | 30698 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 278 | HJSI DEVONSHIRE, LLC C/O HJ SIMS INVESTMENTS, LLC 3530 POST ROAD, SUITE 301 SOUTHPORT, CT 06890 | 28239 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 279 | HOLLAND HOME C/O DAVID TIESENGA 2100 RAYBROOK STREET SE SUITE 300 GRAND RAPIDS, MI 49546 | 18238 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 280 | HOLLAND HOME C/O DAVID TIESENGA 2100 RAYBROOK STREET SE SUITE 300 GRAND RAPIDS, MI 49546 | 18239 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 281 | HOLLAND HOME C/O DAVID TIESENGA 2100 RAYBROOK STREET, S.E., SUITE 300 GRAND RAPIDS, MI 49546 | 18240 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 282 | HORIZON II INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 20047 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 283 | HORIZON II INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 20048 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 284 | HSBC BANK USA, NATIONAL ASSOCIATION C/O DAVID NEIER, ESQ. WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK, NY 10166 | 7580 | 08/06/2009 | Lehman Commercial Paper Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 285 | HSBC SECURITIES (USA) INC. 452 FIFTH AVENUE NEW YORK, NY 10018 | 28681 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $49,384.21*  $49,384.21 | Unsecured | $49,384.21* |
| 286 | HURLEY, STEPHEN NASH C/0 PETER J. HALEY 1 POST OFFICE SQ FL 30 BOSTON, MA 02109-2106 | 22687 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured  Subtotal | $0.00 $9,669,983.23  $9,669,983.23 | Unsecured | $9,669,983.23 |
| 287 | ING FINANCIAL MARKETS LLC ATTN: MARCY S. COHEN 1325 AVENUE OF THE AMERICAS NEW YORK, NY 100019 | 26983 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $27,474.48*  $27,474.48 | Unsecured | $27,474.48* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 288 | INGRAM PENSION PLAN/NY LIFE CO. TTEE INGRAM INDUSTRIES RETIREMENT PLAN TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC C/O INGRAM INDUSTRIES INC. 4400 HARDING ROAD ATTN: JEFF BELSER NASHVILLE, TN 37205 | 24608 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined Undetermined $128,547.88*<br><br>$128,547.88 | Unsecured | $128,547.88* |
| 289 | INGRAM PENSION PLAN/NY LIFE CO. TTII INGRAM INDUSTRIES RETIREMENT PLAN TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC C/O INGRAM INDUSTRIES 4400 HARDING ROAD ATTN: JEFF BELSER NASHVILLE, TN 37205 | 24610 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Administrative Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined Undetermined $128,547.88*<br><br>$128,547.88 | Unsecured | $128,547.88* |
| 290 | INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 24485 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Secured<br><br>Subtotal | Undetermined Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 291 | INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LLLP ATTN: CHRIS JACOBY 6501 E. BELLEVIEW AVE, SUITE 400 ENGLEWOOD, CO 80111 | 21667 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $39,372,000.00*<br><br>$39,372,000.00 | Unsecured | $39,372,000.00* |
| 292 | INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LLLP ATTN: CHRIS JACOBY 6501 E. BELLEVIEW AVE., SUITE 400 ENGLEWOOD, CO 80111 | 21668 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $39,372,000.00*<br><br>$39,372,000.00 | Unsecured | $39,372,000.00* |

*   - Indicates claim contains unliquidated and/or undetermined amounts
†   - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 293 | INTRALOT S.A.<br>ATTN: CHRIS MISTRIOTIS<br>64, KIFISSIAS AVE. & 3, PREMETIS STR.<br>ATHENS, 15 125<br>GREECE | 27536 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$73,000.00*<br><br>$73,000.00 | Unsecured | $73,000.00* |
| 294 | IRISH LIFE & PERMANENT PLC<br>CUSTOM HOUSE PLAZA 4<br>IFSC<br>DUBLIN, 1<br>IRELAND | 17852 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$2,102,985.99*<br><br>$2,102,985.99 | Unsecured | $2,102,985.99* |
| 295 | KAUPTHING BANK HF<br>ATTN: THORUNN HELGA<br>THORDARDOTTIR, LEGAL COUNSEL<br>BORGARTUN 19<br>REYKJAVIK, ICELAND | 20249 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$3,485,908.80*<br><br>$3,485,908.80 | Unsecured | $3,485,908.80* |
| 296 | KAUPTHING BANK HF<br>ATTN: THORUNN HELGA<br>THORDARDOTTIR<br>BORGARTUN 19<br>REYKJAVIK, ICELAND | 20250 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$3,485,908.80*<br><br>$3,485,908.80 | Unsecured | $3,485,908.80* |
| 297 | KAUPTHING BANK HF<br>ATTN: THORUNN HELGA<br>THORDARDOTTIR<br>BORGARTUN 19<br>REYKJAVIK, ICELAND | 20251 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$2,855,053.19*<br><br>$2,855,053.19 | Unsecured | $2,855,053.19* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 298 | KING STREET ACQUISITION COMPANY L.L.C. TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 65 EAST 55TH ST, 30TH FL NEW YORK, NY 10022 | 27004 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $5,074,816.67* | Unsecured | $5,074,816.67* |
| | TRANSFERRED TO: ANCHORAGE CAPITAL MASTER OFFSHORE, LTD TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE ADVISORS, LLC ATTN: ANNE-MARIE KIM 610 BROADWAY, 6TH FLOOR NEW YORK, NY 10012 | | | | Unsecured | $3,624,869.06* | Unsecured | $3,624,869.06* |
| | TRANSFERRED TO: TSO LLC TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK, NY 10119 | | | | Unsecured | $2,899,895.25* | Unsecured | $2,899,895.25* |
| | TRANSFERRED TO: ELLIOTT ASSOCIATES, LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: KIMBERLY A. REINHARDT-GONZALES, ROSS ROSEN, MICHAEL STEPHAN, JEFFREY YURKOVIC, ELLIOTT GREENBERG 712 5TH AVE, 35TH FLOOR NEW YORK, NY 10019 | | | | Unsecured | $2,899,895.25* | Unsecured | $2,899,895.25* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 299 | KING STREET ACQUISITION COMPANY, LLC TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 27006 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $21,664,012.42* $21,664,012.42 | Unsecured | $21,664,012.42* |
| 300 | KINGFISHER CAPITAL CLO LIMITED C/O WALKERS SPV LIMITED ATTN: RICHARD RUFFER WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN, KY1-9002 CAYMAN ISLANDS | 27200 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 301 | KOCH FINANCIAL CORPORATION C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA, KS 67220 | 24277 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 302 | KOCH FINANCIAL CORPORATION C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA, KS 67220 | 24278 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 303 | KOCH REFINING INTERNATIONAL PTE. LTD. C/O KOCH COMPANIES PUBLIC SECOTR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA, KS 67220 | 24275 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 304 | KOCH REFINING INTERNATIONAL PTE. LTD. C/O KOCH COMPANIES PUBLIC SECTOR, LLC 4111 EAST 37TH STREET NORTH WICHITA, KS 67220 | 24276 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 305 | KOCH SUPPLY & TRADING LP C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA, KS 67220 | 24271 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 306 | KOCH SUPPLY & TRADING LP C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA, KS 67220 | 24272 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 307 | LA BANQUE POSTALE ASSET MANAGEMENT ON BAHALF OF LBPAM ALTERNA 10 34, RUE DE LA FEDERATION PARIS, 75015 FRANCE | 14627 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $41,717.17*<br><br>$41,717.17 | Unsecured | $41,717.17* |
| 308 | LARIT, KEITH 3 RAPHAEL WAY WESTPOINT,, CT 06880 | 28275 | 09/22/2009 | Lehman No Case Asserted/All Cases Asserted | Secured Unsecured<br><br>Subtotal | $0.00 $408,328.42<br><br>$408,328.42 | Unsecured | $408,328.42 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 309 | LBOREP III (CAN), L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28917 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 310 | LBREP III PP (CAN), L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28916 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 311 | LBREP LAKESIDE SC MASTER I, LLC C/O LBPREP II, LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28845 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 312 | LBREP LAKESIDE SC MASTER, LLC C/O LBPREP II, LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28846 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 313 | LEXINGTON INSURANCE COMPANY ATTN: BILL FISH C/O AIG GLOBAL INVESTMENT CORP. 70 PINE STREET, 13TH FLOOR NEW YORK, NY 10270 | 34193 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 69 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 314 | LEXINGTON INSURANCE COMPANY C/O AIG GLOBAL INVESTMENT CORP ATTN: BILL FISH 70 PINE STREET, 13TH FLOOR NEW YORK, NY 10038 | 34196 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 315 | LIBERTY HAMPSHIRE COMPANY, LLC, THE ATTN: OPERATIONS DEPARTMENT 227 WEST MONROE STREET, SUITE 4900 CHICAGO, IL 60606 | 17891 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $73,903.41* $73,903.41 | Unsecured | $73,903.41* |
| 316 | LIBERTY HARBOR MASTER FUND I LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15826 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $68,522,914.00* $68,522,914.00 | Unsecured | $68,522,914.00* |
| 317 | LIBERTY HARBOR MASTER FUND I LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15827 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $68,522,914.00* $68,522,914.00 | Unsecured | $68,522,914.00* |
| 318 | LIBERTY HARBOR MASTER FUND I LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK, NY 10282 | 15906 | 09/17/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured Subtotal | Undetermined $3,591,664.00* $3,591,664.00 | Unsecured | $3,591,664.00* |
| 319 | LINKLATERS LLP ATTN: KAREN O'SHEA & LILY YUEN 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 21531 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $86,307.20* $86,307.20 | Unsecured | $86,307.20* |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 70 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 320 | LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26893 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $3,344,980.00*<br><br>$3,344,980.00 | Unsecured | $3,344,980.00* |
| 321 | LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26874 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $748,689.00*<br><br>$748,689.00 | Unsecured | $748,689.00* |
| 322 | LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26901 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $131,695.00*<br><br>$131,695.00 | Unsecured | $131,695.00* |
| 323 | LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26902 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $131,695.00*<br><br>$131,695.00 | Unsecured | $131,695.00* |
| 324 | LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26903 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $131,695.00*<br><br>$131,695.00 | Unsecured | $131,695.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 325 | LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26883 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,439,843.00* $1,439,843.00 | Unsecured | $1,439,843.00* |
| 326 | LMA SPC FOR AND ON BEHALF OF MAP 89 SEGREGATED PORTFOLIO TRANSFEROR: GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L.P. ATTN: ROB SWAN 3801 PGA BOULEVARD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 15888 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $1,764,647.00* $1,764,647.00 | Unsecured | $1,764,647.00* |
| 327 | LMA SPC ON BEHALF OF MAP J C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOCK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26898 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,851,297.60* $4,851,297.60 | Unsecured | $4,851,297.60* |
| 328 | LMA SPC ON BEHALF OF MAP P C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26880 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $135,698.00* $135,698.00 | Unsecured | $135,698.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 329 | MAP 502, A SUB-TRUST OF LMA IRELAND TRANSFEROR: LMA SPC FOR AND ON BEHALF OF MAP V SEGREGATED PORTFOLIO ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26876 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $544,722.00*  $544,722.00 | Unsecured | $544,722.00* |
| 330 | MARTIN, LUIS VICTOR **ADDRESS NOT PROVIDED** | 4744 | 05/29/2009 | Lehman Brothers Holdings Inc. | Priority Secured Unsecured  Subtotal | $100,000.00* Undetermined Undetermined  $100,000.00 | Unsecured | $100,000.00* |
| 331 | MEDICAL CENTER OF THE ROCKIES 2315 E. HARMONY ROAD SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS, CO 80528 | 14787 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $3,000,000.00*  $3,000,000.00 | Unsecured | $3,000,000.00* |
| 332 | MERRICK PLACE, L.L.C. TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036-8704 | 42497 | 10/20/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $44,139,168.58*  $44,139,168.58 | Unsecured | $44,139,168.58* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 73 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 333 | MERRILL LYNCH CREDIT PRODUCTS, LLC<br>TRANSFEROR: WILLOW RE LIMITED<br>ATTN: GARY COHEN & RON TOROK<br>BANK OF AMERICA TOWER, 3RD FL<br>ONE BRYANT PARK<br>NEW YORK, NY 10036 | 66799 | 06/07/2010 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured | Undetermined<br>$24,000,000.00* | Unsecured | $24,000,000.00* |
| | TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH<br>TRANSFEROR: SABRETOOTH MASTER FUND, L.P.<br>C/O DEUTSCHE BANK SECURITIES INC.<br>ATTN: MATT WEINSTEIN<br>60 WALL STREET, 3RD FLOOR<br>NEW YORK, NY 10005 | | | | Unsecured | $5,000,000.00* | Unsecured | $5,000,000.00* |
| | TRANSFERRED TO: HBK MASTER FUND L.P.<br>TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC<br>C/O HBK SERVICES LLC ATTN: LEGAL<br>2101 CEDAR SPRINGS ROAD, SUITE 700<br>DALLAS, TX 75201 | | | | Unsecured | $15,000,000.00* | Unsecured | $15,000,000.00* |
| | TRANSFERRED TO: STONE LION PORTFOLIO LP<br>TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC<br>461 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK, NY 10017 | | | | Unsecured | $10,000,000.00* | Unsecured | $10,000,000.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| TRANSFERRED TO: HBK MASTER FUND L.P.<br>TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH<br>C/O HBK SERVICES LLC<br>2101 CEDAR SPRINGS ROAD, SUITE 700<br>DALLAS, TX 75201 | | | | Unsecured | $10,000,000.00* | Unsecured | $10,000,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 334 | MERRILL LYNCH CREDIT PRODUCTS, LLC<br>TRANSFEROR: WILLOW RE LIMITED<br>ATTN: GARY COHEN & RON TOROK<br>BANK OF AMERICA TOWER, 3RD FL<br>ONE BRYANT PARK<br>NEW YORK, NY 10036 | 66800 | 06/07/2010 | Lehman Brothers Special Financing Inc. | Secured<br>Unsecured | Undetermined<br>$24,000,000.00* | Unsecured | $24,000,000.00* |
| | TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH<br>TRANSFEROR: SABRETOOTH MASTER FUND, L.P.<br>C/O DEUTSCHE BANK SECURITIES INC.<br>ATTN: MATT WEINSTEIN<br>60 WALL STREET, 3RD FLOOR<br>NEW YORK, NY 10005 | | | | Unsecured | $5,000,000.00* | Unsecured | $5,000,000.00* |
| | TRANSFERRED TO: HBK MASTER FUND L.P.<br>TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC<br>C/O HBK SERVICES LLC ATTN: LEGAL<br>2101 CEDAR SPRINGS ROAD, SUITE 700<br>DALLAS, TX 75201 | | | | Unsecured | $15,000,000.00* | Unsecured | $15,000,000.00* |
| | TRANSFERRED TO: STONE LION PORTFOLIO LP<br>TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC<br>461 FIFTHE AVENUE, 14TH FLOOR<br>NEW YORK, NY 10017 | | | | Unsecured | $10,000,000.00* | Unsecured | $10,000,000.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|------|---------|-----------|--------|----------------|--------|----------------|--------|
| TRANSFERRED TO: HBK MASTER FUND L.P. TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH TRANSFERRED TO: HBK MASTER FUND L.P. TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | | | | Unsecured | $10,000,000.00* | Unsecured | $10,000,000.00* |
| 335 MERRILL LYNCH INTERNATIONAL BANK LTD - LONDON BRANCH MERRILL LYNCH FINANCIAL CENTER ATTN: MR. SIMON ORR 2 KING EDWARD STREET LONDON, EC1A 1HQ UNITED KINGDOM | 27846 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $14,415,028.98 $14,415,028.98 | Unsecured | $14,415,028.98 |
| 336 MERRILL LYNCH, PIERCE, FENNER & SMITH, INC. ATTN: JULIE FENDO LAUCK 4 WORLD FINANCIAL CENTER NEW YORK, NY 10080 | 26984 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $129,582.00* $129,582.00 | Unsecured | $129,582.00* |
| 337 METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT NO. 389 1 METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY, NY 11101 | 26861 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $299,907.39* $299,907.39 | Unsecured | $299,907.39* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 338 | METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT NO. 389 1 METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY, NY 11101 | 26860 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $299,907.39* $299,907.39 | Unsecured | $299,907.39* |
| 339 | MONTALVO, MIRIAM 1918 KIMBALL STREET BROOKLYN, NY 11234 | 19393 | 09/18/2009 | Lehman Brothers Holdings Inc. | Priority Secured Unsecured Subtotal | $0.00 $0.00 $38,874.12 $38,874.12 | Unsecured | $38,874.12 |
| 340 | MORGAN STANLEY & CO. INTERNATIONAL PLC (FKA MORGAN STANLEY & CO. INTERNATIONAL LTD) ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK, NY 10036 | 20530 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $647,176.81* $647,176.81 | Unsecured | $647,176.81* |
| 341 | MORGAN STANLEY & CO. INTERNATIONAL PLC (FKA MORGAN STANLEY & CO. INTERNATIONAL LTD) ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK, NY 10036 | 20531 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $44,732,076.36* $44,732,076.36 | Unsecured | $44,732,076.36* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 78 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 342 | MORGAN STANLEY & CO. INTERNATIONAL PLC (FORMERLY KNOWN AS MORGAN STANLEY & CO. INTERNATIONAL LIMITED) 20 CABOT SQUARE CANARY WHARF LONDON, E11 4QW UNITED KINGDOM | 65929 | 12/11/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $65,279,637.77*  $65,279,637.77 | Unsecured | $65,279,637.77* |
| 343 | MORGAN STANLEY & CO., INC. ATTN: SCOTT TUCKER 1221 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10020 | 26985 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $134,029.71*  $134,029.71 | Unsecured | $134,029.71* |
| 344 | MORGAN STANLEY CAPITAL SERVICES LLC ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK, NY 10036 | 65928 | 12/11/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $5,232,761.21*  $5,232,761.21 | Unsecured | $5,232,761.21* |
| 345 | MORGAN STANLEY SECURITIES LIMITED 25 CABOT SQUARE CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 20529 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $19,768,204.34*  $19,768,204.34 | Unsecured | $19,768,204.34* |
| 346 | MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC C/O EAGLEROCK CAPITAL MANAGEMENT LLC ATTN: NADER TAVAKOLI 24 WEST 40TH STREET, 10TH FLOOR NEW YORK, NY 10018 | 25158 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured  Subtotal | Undetermined  Undetermined Undetermined  $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|------|---------|-----------|--------|------|--------|------|--------|
| 347 MULLEN, MICHAEL J.<br>396 NORTH STREET<br>GREENWICH, CT 06830 | 27599 | 09/22/2009 | Lehman Brothers Holdings Inc. | Priority<br>Secured<br>Unsecured<br><br>Subtotal | $10,950.00<br>$0.00<br>$343,467.72<br><br>$354,417.72 | Unsecured | $354,417.72 |
| 348 NEW SILK ROUTE PE ASIA FUND LP<br>C/O NEW SILK ROUTE PARTNERS, LTD<br>ATTN: RISHI GUPTA<br>540 MADISON AVENUE, 38TH FLOOR<br>NEW YORK, NY 10022 | 11042 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 349 NIKKO CITIGROUP LIMITED<br>ATTN: SIM S. LIM<br>SHIN-MARUNOUCHI BUILDING, 1-5-1<br>MARUNOUCHI, CHIYODA-KU<br>TOKYO, 100-6520<br>JAPAN | 17919 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$234,216.00*<br><br>$234,216.00 | Unsecured | $234,216.00* |
| 350 NORDEA BANK AB (PUBL)<br>ATTN: MARIA KRONSTROM<br>SMALANDSGATAN 17<br>STOCKHOLM, SE-105 71<br>SWEDEN | 22904 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$3,435,112.87*<br><br>$3,435,112.87 | Unsecured | $3,435,112.87* |
| 351 NORDEA BANK FINLAND PLC (PUBL)<br>ATTN: MARIA KRONSTROM<br>SMALANDSGATAN 17<br>STOCKHOLM, SE-105 71<br>SWEDEN | 22909 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$55,908,432.00*<br><br>$55,908,432.00 | Unsecured | $55,908,432.00* |
| 352 NORTHERN TRUST GLOBAL ADVISORS-AFEBT<br>C/O WESTERN ASSET MANAGEMENT COMPANY<br>ATTN: LEGAL DEPT. W- 1973<br>385 E. COLORADO BLVD.<br>PASADENA, CA 91101 | 21074 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured<br>Unsecured<br><br>Subtotal | $0.00<br>$2,683.33<br><br>$2,683.33 | Unsecured | $2,683.33 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 353 | NRC PARTNERS, L.P. ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 32321 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 354 | OAK HILL STRATEGIC PARTNERS, L.P. ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 14800 | 09/17/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 355 | OAK HILL STRATEGIC PARTNERS, L.P. ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 15434 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 356 | OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31516 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $16,430,188.88* $16,430,188.88 | Unsecured | $16,430,188.88* |
| 357 | OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31527 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $16,430,188.88* $16,430,188.88 | Unsecured | $16,430,188.88* |
| 358 | OFFSHORE FUNDS III NONUS SPV,, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28918 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|-----------|--------|-------|--------|-------|--------|
| 359 | OFFSHORE FUNDS III US SPV, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28919 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 360 | OLD LANE FINANCIAL PRODUCTS, L.P. ATTN: MILLIE KIM 399 PARK AVENUE, 7TH FLOOR NEW YORK, NY 10022 | 17896 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,845,359.00* $4,845,359.00 | Unsecured | $4,845,359.00* |
| 361 | ONDERLINGE WAARBORGMAATSCHAPPIJ CENTRALE ZORGVERZEKERAARS GROEP, ZORGVERZEKERAAR U.A. (""CZ"") ATTN: MASCHA VERHOEVEN RINGBAAN WEST 236 POSTBUS 90152 5000 LD TILBURG, 5038 KE NETHERLANDS | 31544 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $188,056.71* $188,056.71 | Unsecured | $188,056.71* |
| 362 | OZ ASIA MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31520 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $45,746,902.82* $45,746,902.82 | Unsecured | $45,746,902.82* |
| 363 | OZ EUROPE MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31522 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,131,320.63* $1,131,320.63 | Unsecured | $1,131,320.63* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 364 | OZ GLOBAL SPECIAL INVESTMENTS MASTER FUND, LP C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31510 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $8,348.95* $8,348.95 | Unsecured | $8,348.95* |
| 365 | OZ GLOBAL SPECIAL INVESTMENTS MASTER FUND, LP C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31528 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $8,348.95* $8,348.95 | Unsecured | $8,348.95* |
| 366 | OZ GLOBAL SPECIAL INVESTMENTS MASTER FUND, LP C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31532 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $594,238.58* $594,238.58 | Unsecured | $594,238.58* |
| 367 | OZ MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31524 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $91,269,669.28* $91,269,669.28 | Unsecured | $91,269,669.28* |
| 368 | OZ MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31525 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $19,480,999.95* $19,480,999.95 | Unsecured | $19,480,999.95* |
| 369 | PAPILLON, MARIE J. MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET SUITE 4700 CHICAGO, IL 60606-5096 | 18363 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 370 | PEBBLE CREEK LCDO 2006-1 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26446 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 371 | PEBBLE CREEK LCDO 2006-1 LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26475 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 372 | PEBBLE CREEK LCDO 2007-3, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26447 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 373 | PEBBLE CREEK LCDO 2007-3, LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26448 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 374 | PENSION PLAN OF HERCULES INC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-782 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21015 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | $0.00 $837.00  $837.00 | Unsecured | $837.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 84 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 375 | PHIBRO LLC<br>ATTN: MICHAEL D YOUNG<br>500 NYALA FARM ROAD<br>WESTPORT, CT 06880 | 17939 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 376 | PHIBRO, LLC<br>500 NYALA FARM ROAD<br>ATTN: MICHAEL D. YOUNG<br>WESTPROT, CT 06880 | 17938 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 377 | PP III NON-US SPV, L.P.<br>ATTN: JUDY TURCHIN & JI YEONG CHU<br>1271 AVENUE OF THE AMERICAS<br>38TH FLOOR<br>NEW YORK, NY 10020 | 28915 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 378 | PP III US SPV, L.P.<br>ATTN: JUDY TURCHIN & JI YEONG CHU<br>1271 AVENUE OF THE AMERICAS<br>38TH FLOOR<br>NEW YORK, NY 10020 | 28914 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 379 | PRINCETON INSURANCE COMPANY<br>C/O INVESCO INSTITUTIONAL (N.A.), INC.<br>ATTN:  BENJAMIN GRUDER<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 27939 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$1,525,427.46*<br><br>$1,525,427.46 | Unsecured | $1,525,427.46* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 380 | PRUDENTIAL FIXED INCOME EMERGING MARKETS LONG SHORT MASTER FUND I, L.P ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK, NJ 07102 | 16863 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $567,643.80* $567,643.80 | Unsecured | $567,643.80* |
| 381 | PVHA/SIMS VENTURES, LLC 40 A1A N. SUITE 110 PONTE VERDA BEACH, FL 32082 | 28240 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 382 | PVHA/SIMS VENTURES, LLC 40 A1A N. SUITE 110 PONTE VERDA BEACH, FL 32082 | 28241 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 383 | Q-BLK ALPHA TRANSPORT TRUST - GLOBAL BOND FUND ATTN: LARRY GAIL, ESQ. & MARIE BENDER, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC 601 UNION STREET, 56TH FLOOR SEATTLE, WA 98101 | 17851 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $836,761.50* $836,761.50 | Unsecured | $836,761.50* |
| 384 | Q-BLK ALPHA TRANSPORT TRUST - GLOBAL BOND FUND C/O BLACKROCK FINANCIAL MANAGEMENT, INC., ATTN: LARRY GAIL, ESQ. & MARIE BENDER, ESQ 601 UNION STREET, 56TH FLOOR SEATTLE, WA 98101 | 18155 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $836,761.50* $836,761.50 | Unsecured | $836,761.50* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 385 | QUANTUM PARTNERS LP. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10106 | 31535 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $19,226,427.63*  $19,226,427.63 | Unsecured | $19,226,427.63* |
| 386 | RBC CAPITAL MARKETS CORPORATION ATTN: RALPH DESENA VICE PRESIDENT & SENIOR COUNSEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK, NY 10006-1404 | 22287 | 09/21/2009 | Lehman No Case Asserted/All Cases Asserted | Secured Unsecured  Subtotal | Undetermined $1,060,000.00*  $1,060,000.00 | Unsecured | $1,060,000.00* |
| 387 | RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BLVD STAMFORD, CT 06901 | 26987 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $9,508.02*  $9,508.02 | Unsecured | $9,508.02* |
| 388 | RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28926 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 389 | RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28927 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|------|---------|------------|--------|--------|--------|--------|--------|
| 390 | RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28930 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 391 | RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28931 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 392 | RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28932 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 393 | RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL ESTATE PARTNERS III L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28933 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                                                                Page 88 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 394 | ROBERT A SCHOELLHORN TRUST 77 WEST WACKER DRIVE, SUITE 4800 ATTN: STEVEN JAKUBOWSKI CHICAGO, IL 60601-1812 | 30439 | 09/22/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $0.00 | Unsecured | $0.00 |
| 395 | RONZITTI, LESLIE 2187 S. ZEPHYR STREET LAKEWOOD, CO 80227-3016 | 4534 | 05/11/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 396 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 21689 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $52,385,675.00* $52,385,675.00 | Unsecured | $52,385,675.00* |
| 397 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 21692 | 09/21/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured Subtotal | Undetermined $3,380,684.00* $3,380,684.00 | Unsecured | $3,380,684.00* |
| 398 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 37431 | 10/13/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $805,576,399.00* $805,576,399.00 | Unsecured | $805,576,399.00* |
| 399 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 42903 | 10/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $97,222,605.11 $97,222,605.11 | Unsecured | $97,222,605.11 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 400 | RTE-CNES ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT - DENIS CEDEX, 93206 FRANCE | 23616 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured  Subtotal | Undetermined $2,796,053.85*  $2,796,053.85 | Unsecured | $2,796,053.85* |
| 401 | RTE-CNES ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT - DENIS CEDEX, 93206 FRANCE | 23617 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $709,823.96*  $709,823.96 | Unsecured | $709,823.96* |
| 402 | SAC CAPITAL ASSOCIATES, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 14690 | 09/17/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Unsecured  Subtotal | Undetermined Undetermined Undetermined $892,074.03*  $892,074.03 | Unsecured | $892,074.03* |
| 403 | SAC GLOBAL INVESTMENTS LP ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 14692 | 09/17/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Unsecured  Subtotal | Undetermined Undetermined $104,663.12*  $104,663.12 | Unsecured | $104,663.12* |
| 404 | SAC MULTIQUANT FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 14695 | 09/17/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Unsecured  Subtotal | Undetermined Undetermined Undetermined $4,529,187.85*  $4,529,187.85 | Unsecured | $4,529,187.85* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 405 | SAC STRATEGIC INVESTMENTS, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 14693 | 09/17/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured | Undetermined Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 406 | SAGAMORE CLO, LTD. C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN, CAYMAN ISLANDS | 27934 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $1,584,423.23* | Unsecured | $1,584,423.23* |
| | | | | | Subtotal | $1,584,423.23 | | |
| 407 | SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT C/O W. GARY HULL PAB 207, 1521 N. PROJECT DRIVE TEMPE, AZ 85281 | 22283 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 408 | SAN DIEGO GAS & ELECTRIC COMPANY C/O CRANSTON J. WILLIAMS, ESQ. OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY 555 WEST FIFTH STREET, GT-14G1 LOS ANGELES, CA 90013 | 25623 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 409 | SANTANDER INVESTMENT SECURITIES INC. ATTN: JAMES H. BATHON 45 EAST 53RD STREET NEW YORK, NY 10011 | 26988 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $39,830.87* | Unsecured | $39,830.87* |
| | | | | | Subtotal | $39,830.87 | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 410 | SARATOGA CLO I, LTD. C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN, CAYMAN ISLANDS | 27936 | 09/22/2009 | **Lehman Brothers Holdings Inc.** | Secured Unsecured Subtotal | Undetermined $1,584,423.23* $1,584,423.23 | Unsecured | $1,584,423.23* |
| 411 | SCOTIABANK (IRELAND) LIMITED TONY O'BRIEN I.F.S.C. HOUSE CUSTOM HOUSE QUAY DUBLIN 1, IRELAND | 12602 | 09/14/2009 | **Lehman Brothers Holdings Inc.** | Secured Unsecured Subtotal | Undetermined $6,542,015.00* $6,542,015.00 | Unsecured | $6,542,015.00* |
| 412 | SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26454 | 09/22/2009 | **Lehman Brothers Special Financing Inc.** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 413 | SHELL TRADING INTERNATIONAL LTD ATTN JEREMY HUTCHINSON / MIKE OAKLEY 80 STRAND LONDON, WC2R 0ZA UNITED KINGDOM | 26243 | 09/21/2009 | **Lehman Brothers Commodity Services Inc.** | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 414 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26934 | 09/22/2009 | LB 2080 Kalakaua Owners LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 92 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 415 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26935 | 09/22/2009 | LB Rose Ranch LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 416 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26936 | 09/22/2009 | Structured Asset Securities Corporation | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 417 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26937 | 09/22/2009 | BNC Mortgage LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 418 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26938 | 09/22/2009 | Luxembourg Residential Properties Loan Finance S.a.r.l. | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 419 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26939 | 09/22/2009 | East Dover Limited | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 420 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26940 | 09/22/2009 | CES Aviation IX LLC | Secured Unsecured<br><br>Subtotal | Undetermined $2,300,000.00*<br><br>$2,300,000.00 | Unsecured | $2,300,000.00* |
| 421 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26941 | 09/22/2009 | CES Aviation V LLC | Secured Unsecured<br><br>Subtotal | Undetermined $2,300,000.00*<br><br>$2,300,000.00 | Unsecured | $2,300,000.00* |
| 422 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26942 | 09/22/2009 | CES Aviation LLC | Secured Unsecured<br><br>Subtotal | Undetermined $2,300,000.00*<br><br>$2,300,000.00 | Unsecured | $2,300,000.00* |
| 423 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26943 | 09/22/2009 | Lehman Scottish Finance L.P. | Secured Unsecured<br><br>Subtotal | Undetermined $2,300,000.00*<br><br>$2,300,000.00 | Unsecured | $2,300,000.00* |
| 424 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26944 | 09/22/2009 | Lehman Brothers Financial Products Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $2,300,000.00*<br><br>$2,300,000.00 | Unsecured | $2,300,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 425 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26945 | 09/22/2009 | **Lehman Brothers Commercial Corporation** | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 426 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26946 | 09/22/2009 | **Lehman Commercial Paper Inc.** | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 427 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26947 | 09/22/2009 | **Lehman Brothers Derivative Products Inc.** | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 428 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26948 | 09/22/2009 | **Lehman Brothers OTC Derivatives Inc.** | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 429 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26949 | 09/22/2009 | **Lehman Brothers Special Financing Inc.** | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 430 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26950 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 431 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26951 | 09/22/2009 | PAMI Statler Arms LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 432 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26952 | 09/22/2009 | LB 745 LLC | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 433 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK, NY 10036 | 26953 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,300,000.00* $2,300,000.00 | Unsecured | $2,300,000.00* |
| 434 | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) ATTN: HELENE HELLNERS S-106 40 STOCKHOLM, SWEDEN | 26483 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $432,275.25* $432,275.25 | Unsecured | $432,275.25* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 435 | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) ATTN: HELENE HELLNERS S-106 40 STOCKHOLM, SWEDEN | 26484 | 09/22/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured<br><br>Subtotal | Undetermined $432,275.25*<br><br>$432,275.25 | Unsecured | $432,275.25* |
| 436 | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) ATTN: HELENE HELLNERS S-106 40 STOCKHOLM, SWEDEN | 26485 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $6,057,320.19*<br><br>$6,057,320.19 | Unsecured | $6,057,320.19* |
| 437 | SMC CREDIT OPPORTUNITIES FUND, LTD TRANSFEROR: GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND, L.P. ATTN: GREGORY P. HO SPRING MOUNTAIN CAPITAL, LP 65 EAST 55TH STREET, 33RD FLOOR NEW YORK, NY 10022 | 15900 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $1,008,699.00*<br><br>$1,008,699.00 | Unsecured | $1,008,699.00* |
| 438 | SMITH BREEDEN ALPHA STRATEGIES MASTER LTD C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 26856 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $2,392,985.60*<br><br>$2,392,985.60 | Unsecured | $2,392,985.60* |
| 439 | SMITH BREEDEN ALPHA STRATEGIES MASTER LTD C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 26857 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $2,392,985.60*<br><br>$2,392,985.60 | Unsecured | $2,392,985.60* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 440 | SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LTD C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 26858 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $133,409.64* $133,409.64 | Unsecured | $133,409.64* |
| 441 | SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LTD C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 26859 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $133,409.64* $133,409.64 | Unsecured | $133,409.64* |
| 442 | SMITH BREEDEN MORTGAGE PARTNERS LP C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 26862 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $5,551,404.32* $5,551,404.32 | Unsecured | $5,551,404.32* |
| 443 | SMITH BREEDEN MORTGAGE PARTNERS LP C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 26863 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $5,551,404.32* $5,551,404.32 | Unsecured | $5,551,404.32* |
| 444 | SPARKASSE AACHEN RECHTSABTEILUNG ATTN: JOSEF BORRMANN FRIEDRICH-WILHELM-PLATZ 1-4 AACHEN, 52062 GERMANY | 27005 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,472,141.00* $4,472,141.00 | Unsecured | $4,472,141.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 445 | SPARKASSE PFORZHEIM CALW ANSTALT DES OEFFENTILCHEN RECHTS ATTN: MR. MICHAEL TRAUTHWEIN POSTSTRABE 3 PFORZHEIM, DE-75172 GERMANY | 27010 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,425,009.95* $1,425,009.95 | Unsecured | $1,425,009.95* |
| 446 | SPARKASSE PFORZHEIM CALW ANSTALT DES OEFFENTILCHEN RECHTS ATTN: MR. MICHAEL TRAUTHWEIN POSTSTRABE 3 PFORZHEIM, DE-75172 GERMANY | 27012 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $77,521.39* $77,521.39 | Unsecured | $77,521.39* |
| 447 | SPINNAKER GLOBAL EMERGING MARKETS FUND LTD. C/O SPINNAKER CAPITAL LIMITED ATTN: ALEXIS HABIB 6 GROSVENOR STREET LONDON, W1K 4DJ UNITED KINGDOM | 21682 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $10,577,029.00* $10,577,029.00 | Unsecured | $10,577,029.00* |
| 448 | SPINNAKER GLOBAL OPPORTUNITY FUND LTD ATTN:ALEXIS HABIB C/O SPINNAKER CAPITAL LIMITED 6 GROSVENOR STREET LONDON, W1K 4JD UNITED KINGDOM | 21681 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $26,262,113.00* $26,262,113.00 | Unsecured | $26,262,113.00* |
| 449 | SPINNAKER GLOBAL STRATEGIC FUND LTD. C/O SPINNAKER CAPITAL LIMITED ATTN: ALEXIS HABIB 6 GROSVENOR STREET LONDON, W1K 4DJ UNITED KINGDOM | 21683 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $5,352,987.00* $5,352,987.00 | Unsecured | $5,352,987.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 450 | STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 26990 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $10,782.00* | Unsecured | $10,782.00* |
| | | | | | Subtotal | $10,782.00 | | |
| 451 | SUN HUNG KAI INVESTMENT SERVICES LIMITED ATTN: MS SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG, | 22807 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 452 | SUN HUNG KAI INVESTMENT SERVICES LIMITED ATTN: SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG, HONG KONG | 23942 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 453 | SUN HUNG KAI INVESTMENT SERVICES LIMITED ATTN: SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG, HONG KONG | 23944 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 454 | SUN HUNG KAI INVESTMENT SERVICES LIMITED ATTN: MS. SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG, HONG KONG | 25793 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 455 | SUNAMERICA LIFE INSURANCE COMPANY 21650 OXNARD STREET, 6TH FLOOR ATTN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS, CA 91367 | 14233 | 09/16/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 456 | SUNAMERICA LIFE INSURANCE COMPANY 21650 OXNARD STREET, 6TH FLOOR ATTN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS, CA 91367 | 14236 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 457 | SWISS RE FINANCIAL PRODUCTS CORPORATION TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON, EC3A 8EP UNITED KINGDOM | 21309 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $49,524.00*  $49,524.00 | Unsecured | $49,524.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|-----------|--------|----------------|-----------------|----------------|-----------------|
| 458 | TACONIC CAPITAL PARTNERS 1.5 L.P. TRANSFEROR: GOLDMAN SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | 66406 | 03/19/2010 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $1,167,720.00* | Unsecured | $1,167,720.00* |
| | TRANSFERRED TO: TACONIC OPPORTUNITY FUND L.P. TRANSFEROR: GOLDMAN SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVE, 8TH FLOOR NEW YORK, NY 10022 | | | | Unsecured | $8,563,280.00 | Unsecured | $8,563,280.00 |
| 459 | TD AMERITRADE HOLDING CORP. ATTN: ELLEN L.S. KOPLOW 6940 COLUMBIA GATEWAY DRIVE SUITE 200 COLUMBIA, MD 21046 | 26991 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $6,363.13* $6,363.13 | Unsecured | $6,363.13* |
| 460 | TERREBONNE INVESTMENTS LP ATTN: JOHN H FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 30560 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $945,985.37 $945,985.37 | Unsecured | $945,985.37 |
| 461 | THE MCCLATCHY COMPANY ATTN STEPHEN BURNS 2100 Q STREET SACRAMENTO, CA 95816 | 31548 | 09/22/2009 | Lehman No Case Asserted/All Cases Asserted | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 462 | TIGER ASIA FUND LP C/O TIGER ASIA MANAGEMENT, LLC 101 PARK AVENUE, 48TH FLOOR NEW YORK, NY 10178 | 14633 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $243,503,746.52 $243,503,746.52 | Unsecured | $243,503,746.52 |
| 463 | TIGER ASIA OVERSEAS FUND LTD. C/O TIGER ASIA MANAGEMENT, LLC 101 PARK AVENUE, 48TH FLOOR NEW YORK, NY 10178 | 14634 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $181,107,792.88 $181,107,792.88 | Unsecured | $181,107,792.88 |
| 464 | TOB CAPITAL LP ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK, NY 10022 | 17897 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $137,220.00* $137,220.00 | Unsecured | $137,220.00* |
| 465 | TOB CAPITAL LP ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK, NY 10022 | 17898 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $137,220.00* $137,220.00 | Unsecured | $137,220.00* |
| 466 | TRITON INSURANCE COMPANY ATTN: DAVA CARSON CC: GENERAL COUNSEL 3001 MEACHAM BLVD FORT WORTH, TX 76137 | 29632 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 467 | TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME, THE C/O PETER GAMESTER LAMOMA, CHAPEL ROAD GREAT TOTHAM MALDON ESSEX, CM9 8DA UNITED KINGDOM | 32541 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Unsecured Subtotal | Undetermined Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 468 | TSS FUND LTD. C/O TIKEHAU INVESTMENT MANAGEMENT S.A.S. ATTN: BRUNO DE PAMPELONNE 29 RUE DE MIROMESNIL PARIS, 75008 FRANCE | 20575 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $12,386,620.24* | Unsecured | $12,386,620.24* |
| | | | | | Subtotal | $12,386,620.24 | | |
| 469 | TULSI, SHANE 6402 C 192ND ST APT 1B FRESH MEADOWS, NY 113653935 | 5574 | 07/23/2009 | Lehman No Case Asserted/All Cases Asserted | Priority Secured | $10,000.00 $0.00 | Unsecured | $10,000.00 |
| | | | | | Subtotal | $10,000.00 | | |
| 470 | TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) YILDIZ POSTA CAD, NO: 5434353 GAYRETTEPE, TURKEY | 26441 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $684,545.00* | Unsecured | $684,545.00* |
| | | | | | Subtotal | $684,545.00 | | |
| 471 | TURNBERRY LEVERAGED CAPITAL LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33451 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 472 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33449 | 09/21/2009 | LB 745 LLC | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |
| 473 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33450 | 09/21/2009 | PAMI Statler Arms LLC | Secured Unsecured | Undetermined Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 474 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33452 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 475 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33453 | 09/21/2009 | Lehman Brothers Derivative Products Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 476 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33454 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 477 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33455 | 09/21/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 478 | TURNBERRY LEVERAGED CREDIT MASTER LP ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 66058 | 12/28/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 105 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 479 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 31028 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 480 | U.S. SMALL BUSINESS ADMINISTRATION ATTN: OFFICE OF GENERAL COUNSEL 409 THIRD STREET, S.W. WASHINGTON, DC 20416 | 30584 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $4,980,932.19*  $4,980,932.19 | Unsecured | $4,980,932.19* |
| 481 | UBS SECURITIES LLC ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD STAMFORD, CT 06901 | 22891 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 482 | UNDERLYING FUNDS TRUST ON BEHALF OF FIXED INCOME ARBITRAGE-1 TRANSFEROR: UNDERLYING FUNDS TRUST, ON BEHALF OF ITS HATTERAS FUNDS 8540 COLONNADE CENTER DRIVE, ST. 401 RALEIGH, NC 27615 | 26869 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $2,058,857.48*  $2,058,857.48 | Unsecured | $2,058,857.48* |
| 483 | UNDERLYING FUNDS TRUST, ON BEHALF OF FIXED INCOME ARBITRAGE - 1 TRANSFEROR: UNDERLYING FUNDS TRUST, ON BEHALF OF ITS HATTERAS FUNDS 8540 COLONNADE CENTER DRIVE, ST. 401 RALEIGH, NC 27615 | 26868 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $2,058,857.48*  $2,058,857.48 | Unsecured | $2,058,857.48* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 484 | VASQUEZ, JUAN<br>76 VESEY ST<br>NEWARK, NJ 07105-1023 | 10023 | 09/01/2009 | Lehman Brothers Holdings Inc. | Priority<br>Secured | $9,000.00<br>$9,000.00 | Unsecured | $18,000.00 |
| | | | | | Subtotal | $18,000.00 | | |
| 485 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288 | 29854 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured | Undetermined<br>$10,670,088.00* | Unsecured | $10,670,088.00* |
| | | | | | Subtotal | $10,670,088.00 | | |
| 486 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288 | 29855 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured | Undetermined<br>$59,259,363.00* | Unsecured | $59,259,363.00* |
| | | | | | Subtotal | $59,259,363.00 | | |
| 487 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288 | 29856 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured<br>Unsecured | Undetermined<br>$59,259,363.00* | Unsecured | $59,259,363.00* |
| | | | | | Subtotal | $59,259,363.00 | | |
| 488 | WACHOVIA CAPITAL MARKETS, LLC<br>ATTN: DAVID RICE<br>WILLS FARGO LAW DEPARTMENT<br>NC0630<br>301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288 | 26993 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured | Undetermined<br>$139,077.92* | Unsecured | $139,077.92* |
| | | | | | Subtotal | $139,077.92 | | |
| 489 | WELLMONT HEALTH SYSTEM<br>C/O TRUMAN ESMOND, CFO<br>1905 AMERICAN WAY<br>KINGSPORT, TN 37660 | 31901 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured<br>Unsecured | Undetermined<br>Undetermined | Unsecured | Undetermined |
| | | | | | Subtotal | $0.00 | | |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 107 of 110

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 490 | WELLS FARGO BANK, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2005-1, LTD. C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | 24640 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 491 | WELLS FARGO BANK, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2006-1, LTD. C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | 24641 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 492 | WELLS FARGO SECURITIES INTERNATIONAL (F/K/A WACHOVIA SECURITIES INTERNATIONAL LIMITED) 1 PLANTATION PLACE 30 FENCHURCH STREET LONDON, EC3M 3BD UNITED KINGDOM | 29853 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,793,057.00* $2,793,057.00 | Unsecured | $2,793,057.00* |
| 493 | WELLS FARGO SECURITIES, LLC ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE, NC 28288 | 26994 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $106,383.76* $106,383.76 | Unsecured | $106,383.76* |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|------|---------|------------|--------|-------|--------|-------|--------|
| 494 WESTERN ASSET OPPORTUNISTIC STRUCTURED SECURITIES PORTFOLIO, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2394 385 E COLORADO BLVD. PASADENA, CA 91101 | 20854 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $0.00 $526.14 $526.14 | Unsecured | $526.14 |
| 495 WESTERN ASSET OPPORTUNISTIC STRUCTURED SECURITIES PORTFOLIO LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2394 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21102 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $526.14 $526.14 | Unsecured | $526.14 |
| 496 WESTERN ASSET US LIMITED DURATION BOND FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 5302 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21093 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $0.00 $7,196.46 $7,196.46 | Unsecured | $7,196.46 |
| 497 WESTPAC BANKING CORPORATION ATTN: CHIEF OPERATING OFFICER 575 FIFTH AVENUE, 39TH FLOOR NEW YORK, NY 10017 | 28368 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $4,931,625.63* $4,931,625.63 | Unsecured | $4,931,625.63* |
| 498 WHITE MARLIN CDO 2007-1 LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26451 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 186: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 499 | WHITE MARLIN CDO 2007-1 LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26452 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 500 | WHITE MARLIN CDO 2007-1 LIMITED C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE GRAND CAYMAN, CAYMAN ISLANDS | 26453 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| | | | | | TOTAL | $7,336,304,630.51 | TOTAL | $7,336,304,630.51 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 110 of 110

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

----------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' ONE HUNDRED AND EIGHTY SIXTH OMNIBUS OBJECTION TO CLAIMS (MISCLASSIFIED CLAIMS)

Upon the one hundred and eighty sixth omnibus objection to Claims, dated September 9, 2011 (the "One Hundred and Eighty Sixth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession, in accordance with Rule 3007(d) of the Federal Rules of Bankruptcy Procedure and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking to reclassify Misclassified Claims as unsecured claims, all as more fully described in the One Hundred and Eighty Sixth Omnibus Objection to Claims; and due and proper notice of the One Hundred and Eighty Sixth Omnibus Objection to Claims having been provided to: (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for the Southern District of New York, and (vii) all other parties entitled to notice in accordance with the procedures set forth in the second amended order entered on June 17,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' One Hundred and Eighty Sixth Omnibus Objection to Claims.

2010 governing case management and administrative procedures for these cases [Docket

No. 9635], and it appearing that no other or further notice need be provided; and the

Court having found and determined that the relief sought in the One Hundred and Eighty

Sixth Omnibus Objection to Claims is in the best interests of the Debtors, their estates,

creditors, and all parties in interest and that the legal and factual bases set forth in the One

Hundred and Eighty Sixth Omnibus Objection to Claims establish just cause for the relief

granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the One Hundred and Eighty Sixth

Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that each Misclassified Claim listed on Exhibit 1 annexed

hereto is hereby reclassified as a general unsecured nonpriority claim as indicated in

Exhibit 1; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized

and directed to reclassify the Misclassified Claims pursuant to this Order; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to any claim listed on Exhibit A annexed to the

Debtors' One Hundred and Eighty Sixth Omnibus Objection to Claims that is not listed

on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: _____, 2011
          New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE