---

**THE DEBTORS' ONE HUNDRED AND EIGHTY SEVENTH OMNIBUS OBJECTION TO CLAIMS SEEKS TO RECLASSIFY AS UNSECURED CLAIMS CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE  WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, KYLE J. ORTIZ, AT 212-310-8392.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

--------------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED AND EIGHTY SEVENTH OMNIBUS OBJECTION TO CLAIMS (MISCLASSIFIED CLAIMS)**

**PLEASE TAKE NOTICE** that on September 9, 2011, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their one hundred and eighty seventh

omnibus objection to claims (the "Debtors' One Hundred and Eighty Seventh Omnibus

Objection to Claims"), and that a hearing (the "Hearing") to consider the Debtors' One Hundred

and Eighty Seventh Omnibus Objection to Claims will be held before the Honorable James M.

Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, New York, New York 10004, on

**October 27, 2011 at 10:00 a.m.** (**Eastern Time**), or as soon thereafter as counsel may be heard.

   **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' One

Hundred and Eighty Seventh Omnibus Objection to Claims must be in writing, shall conform to

the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and

shall be filed with the Bankruptcy Court: (a) electronically in accordance with General Order M-

399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy

Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in

Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing

format (with a hard copy delivered directly to Chambers), in accordance with General Order M-

182 and its amendments (which can be found at www.nysb.uscourts.gov), and served in

accordance with General Order M-399, and on: (i) the Chambers of the Honorable James M.

Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the

Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn:

Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee

for Region 2, 33 Whitehall Street, 21st Floor, New York, New York, 10004 (Attn: Tracy Hope

Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the

official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley &

McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 1005 (Attn: Dennis F. Dunne,

Esq., Dennis O'Donnell, Esq. and Evan Fleck, Esq.); so as to be so filed and received by no later

than **October 13, 2011 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

      **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' One Hundred and Eighty Seventh Omnibus Objection to

Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline,

submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed

to the One Hundred and Eighty Seventh Omnibus Objection to Claims, which order may be

entered with no further notice or opportunity to be heard offered to any party.

Dated: September 9, 2011
      New York, New York

                         /s/ Robert J. Lemons
                         Robert J. Lemons

                         WEIL, GOTSHAL & MANGES LLP
                         767 Fifth Avenue
                         New York, New York 10153
                         Telephone: (212) 310-8000
                         Facsimile: (212) 310-8007

                         Attorneys for Debtors
                         and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
In re                                           :          Chapter 11 Case No.
                                                :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :          **08-13555 (JMP)**
                                                :
                     **Debtors.**               :          **(Jointly Administered)**
-------------------------------------------------------------------x

**DEBTORS' ONE HUNDRED AND EIGHTY SEVENTH OMNIBUS**
**OBJECTION TO CLAIMS (MISCLASSIFIED CLAIMS)**

---

**THIS OBJECTION SEEKS TO RECLASSIFY**
**AS UNSECURED CLAIMS CERTAIN FILED PROOFS OF CLAIM.**
**PARTIES RECEIVING THIS ONE HUNDRED AND EIGHTY SEVENTH**
**OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW**
**THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S)**
**AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION**
**AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE**
**WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT**
**DEBTORS' COUNSEL, KYLE J. ORTIZ, AT 212-310-8392.**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, as

debtors and debtors in possession (collectively, the "Debtors"), respectfully represent:

## **Relief Requested**

1.        The Debtors file this one hundred and eighty seventh omnibus

objection to claims (the "One Hundred and Eighty Seventh Omnibus Objection to

Claims") pursuant to section 502 of title 11 of the United States Code (the "Bankruptcy

Code"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), and this Court's order approving procedures for filing of omnibus objections to

proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No.

6664], seeking to reclassify the claims listed on Exhibit A hereto.  The Debtors' proposed

order (the "Proposed Order") is annexed hereto.

2.        The Debtors have examined the proofs of claim identified on

Exhibit A attached hereto  (the "Misclassified Claims"), in which the claimants allege

that all or a portion of the claim is a secured claim pursuant to section 506 of the

Bankruptcy Code.  The Debtors have determined that no portion of the Misclassified

Claims are actually secured claims and, therefore, such claims are not entitled to secured

status as asserted in the proof of claim.  Accordingly, the Debtors are seeking to

reclassify the Misclassified Claims as indicated on Exhibit A to accurately reflect the

nature and priority of the Misclassified Claims on the Court's claims register.  This

objection is solely to reclassify improperly asserted secured claims and the Debtors

reserve their right to object to the claims listed on Exhibit A on all other grounds.

## Jurisdiction

3.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

4.      Commencing on September 15, 2008 and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and mange their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      On September 17, 2008, the United States Trustee for Region 2 (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

6.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner filed its report with the Court on March 11, 2010, pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

7.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007 and those additional ground set forth in the Procedures Order.

8.      On September 1, 2011, the Debtors filed the Third Amended Joint

Chapter 11 Plan of Lehman Brothers Holding Inc. and its Affiliated Debtors (as may be

further modified from time to time, the "Plan") and a related disclosure statement (as may

be further modified from time to time, the "Disclosure Statement").   The Disclosure

Statement was approved by the Bankruptcy Court on August 30, 2011.

### The Misclassified Claims Improperly Seek Secured Status

9.      The Debtors have reviewed each of the claims identified on

Exhibit A and have determined that, while such claims assert that all or a portion of such

claim is a secured claim under section 506 of the Bankruptcy Code, such claims do not

articulate any valid basis for treatment as a secured claim.  Many of the Misclassified

Claims either assert secured status by checking the box on the proof of claim form

indicating that their claims are secured but do not indicate the basis for such assertion, or

refer to an attachment to the proof of claim, but provide no basis for assertion of a

secured claim in such attachment.  In addition, many of the Misclassified Claims assert

secured status based upon a reservation of a right of setoff pursuant to section 553 of the

Bankruptcy Code; however, such Misclassified Claims do not disclose the obligation

owed to the Debtors by such claimant that are subject to setoff or actually assert any basis

for a setoff.

10.     While section 506(a)(1) provides that a claim this is "subject to

setoff under Section 553" is a secured claim, none of the claimants has asserted any

obligation that it's seeking to setoff against the Misclassified Claims.  These claimants

assert the right to setoff a hypothetical obligation.  This is not a valid basis for a secured

claim.  This objection does not seek to modify or impact in any way any claimant's valid

right of setoff that may be asserted in the future.  The Debtors have reviewed their books and records and determined that the Misclassified Claims are not secured.

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commnc'ns Corp.*, Ch. 11 case No. 02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007), *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.     The Supreme Court had held that conferring secured status "'to a claimant not clearly entitled thereto is not only inconsistent with the policy of equality of distribution; it dilutes the value of the priority for those creditors Congress intended to prefer.'" *Howard Delivery Serv., Inc. v. Zurich Am. Ins. Co.*, 547 U.S. 651, 667 (2006) (citations omitted); *see also In re WorldCom, Inc.*, 362 B.R. 96, 120 (Bankr. S.D.N.Y. 2007) (reclassifying a purportedly secured claim as unsecured because it was based on a lapsed lien); *Karakas v. Bank of New York (In re Karakas)*, case No. 06-32961, Chapter 13, Adv. Pro. No. 06-80245, 2007 Bankr. LEXIS 1578, at *22-23 (Bankr. N.D.N.Y. May 3, 2007)(reclassifying purportedly secured claim as unsecured based on calculation of underlying property).

13.     The Disclosure Statement has been approved by the Court and the Debtors will commence solicitation of votes to accept or reject the Plan in the near future. It would be inequitable and inappropriate for holders of claims subject to this objection to vote to accept or reject the Plan or receive distribution in the class of secured claims.

14.    Accordingly, to preserve the Bankruptcy Code's intended order of priority and to prevent possible improper recovery, the Debtors request entry of the Proposed Order, reclassifying the Misclassified Claims as general unsecured claims in accordance with the Bankruptcy Code.

**<u>Reservation of Rights</u>**

**15.**    The Debtors reserve all their rights to object on any other basis to any Misclassified Claim or any portion of any Misclassified Claim for which the court does not grant the relief requested herein.

**<u>Notice</u>**

16.    No trustee has been appointed I these chapter 11 cases.  Notice of this One Hundred and Eighty Seventh Omnibus Objection to Claims has been provided to: (i) each claimant listed on <u>Exhibit A</u>; (ii) the U.S. Trustee for Region 2; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for the Southern District of New York, in accordance with the Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures, dated February 13, 2009 [ Docket No. 2837] and the Procedures Order.  The Debtors submit that such notice is sufficient and no other or further notice need be provided.

17.     No previous request for the relief sought herein has been made by

the Debtors to this or any other court.

WHEREFORE the Debtors respectfully request entry of an order granting

the relief requested herein and such other further relief as is just.

Dated: September 9, 2011
        New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# Exhibit A

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 1 | BANCA ITALEASE S.P.A C/O LOVELLS STUDIO LEGALE ATTN: FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN, 20123 ITALY | 30707 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | $5,163,384.15 | Unsecured | $5,163,384.15 |
| 2 | BANCA ITALEASE S.P.A C/O LOVELLS STUDIO LEGALE ATTN: FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN, 20123 ITALY | 30708 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $5,163,384.15 | Unsecured | $5,163,384.15 |
| 3 | BARCLAYS WEALTH MANAGERS FRANCE SA ATTN: M. ALIAN ZEITOUNI, MME ANA ALIX 183, AVENUR DAUMESNIL PARIS, 75012 FRANCE | 20186 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $21,719,043.00* Undetermined  $21,719,043.00 | Unsecured | $21,719,043.00* |
| 4 | BHAVNA, PATEL 19 DORSET DRIVE KENILWORTH, NJ 07033 | 9246 | 08/24/2009 | Lehman Brothers Holdings Inc. | Priority Secured  Subtotal | $15,030.00 $25,030.00  $40,060.00 | Unsecured | $40,060.00 |
| 5 | BLACK ARBITRAGE OFFSHORE LTD F/K/A BLACK DIAMOND ARBITRAGE OFFSHORE LDC C/O CARLSON CAPITAL, L.P. - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS, TX 75201 | 17159 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $6,458.00* | Unsecured | $6,458.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                    Page 1 of 71
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 6 | BNC 2007-4, LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14713 | 09/17/2009 | Structured Asset Securities Corporation | Secured | $4,816,484.01 | Unsecured | $4,816,484.01 |
| 7 | BNC 2007-4, LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14718 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $4,816,484.01 | Unsecured | $4,816,484.01 |
| 8 | BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE C/O THE BOEING COMPANY ATTN: LISA HAAG 100 N. RIVERSIDE, MC5003-3015 CHICAGO, IL 60606-1596 | 19832 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $2,040,674.00* | Unsecured | $2,040,674.00* |
| 9 | BP CORPORATION NORTH AMERICA INC. KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR & BENJAMIN BLAUSTEIN, ESQS. 101 PARK AVENUE NEW YORK, NY 10178 | 17552 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $22,786,380.00* | Unsecured | $22,786,380.00* |
| 10 | BP CORPORATION NORTH AMERICA INC. KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR & BENJAMIN BLAUSTEIN, ESQS. 101 PARK AVENUE NEW YORK, NY 10178 | 17553 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $22,786,380.00* | Unsecured | $22,786,380.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                      Page 2 of 71
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | BP MASTER TRUST FOR EMPLOYEE PENSION PLANS BLACK ROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 67491 | 05/18/2011 | Lehman Brothers Holdings Inc. | Secured | $1,972,122.00* | Unsecured | $1,972,122.00* |
| 12 | BRAUN, KONSTANTIN 26 WINTERBOTTOM LN POUND RIDGE, NY 10576 | 11059 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $21,315.00 | Unsecured | $21,315.00 |
| 13 | C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. ATTN: MR. GORDON E. C. BURROWS VIA ELEONORA DUSE 53 ROME, 00197 ITALY | 20172 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $1,753,362.00* | Unsecured | $1,753,362.00* |
| 14 | C.V.I G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: FOREST HILLS TRADING, LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 65987 | 12/22/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined $3,300,698.34* $3,300,698.34 | Unsecured | $3,300,698.34* |
| 15 | C.V.I G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: EAC PARTNERS MASTER FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 65988 | 12/22/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Subtotal | Undetermined $255,446.75* $255,446.75 | Unsecured | $255,446.75* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 16 | CADWALADER, WICKERSHAM & TAFT LLP ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 20767 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured | $1,777,300.55 | Unsecured | $1,777,300.55 |
| 17 | CADWALADER, WICKERSHAM & TAFT LLP ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 20768 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $4,763,676.54 | Unsecured | $4,763,676.54 |
| 18 | CADWALADER, WICKERSHAM & TAFT LLP ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 20769 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $12,103,217.85 | Unsecured | $12,103,217.85 |
| 19 | CARLYLE MORTGAGE CAPITAL, LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14714 | 09/17/2009 | Structured Asset Securities Corporation | Secured | $20,202,707.55 | Unsecured | $20,202,707.55 |
| 20 | CARLYLE MORTGAGE CAPITAL, LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14719 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $20,202,707.55 | Unsecured | $20,202,707.55 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 21 | CCP CREDIT ACQUISITION HOLDINGS, LLC TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 | 66689 | 05/21/2010 | **Lehman Brothers Holdings Inc.** | Secured | $609,038.34 | Unsecured | $609,038.34 |
| | TRANSFERRED TO: CENTERBRIDGE SPECIAL CREDIT PARTNERS LP TRANSFEROR: DEERFIELD RELATIVE VALUE LTD FKA DEERFIELD REL VAL FND LTD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 | | | | Secured | $1,421,089.45 | Unsecured | $1,421,089.45 |
| 22 | CCP CREDIT ACQUISITION HOLDINGS, LLC TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | 66690 | 05/21/2010 | **Lehman Brothers Special Financing Inc.** | Secured | $609,038.34 | Unsecured | $609,038.34 |
| | TRANSFERRED TO: CENTERBRIDGE SPECIAL CREDIT PARTNERS LP TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 | | | | Secured | $1,421,089.45 | Unsecured | $1,421,089.45 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                                        Page 5 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 23 | CENTERBRIDGE SPECIAL CREDIT PARTNERS LP TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VA ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 | 26117 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $406,360.50 | Unsecured | $406,360.50 |
| | TRANSFERRED TO: CCP CREDIT ACQUISITION HOLDINGS, LLC TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VA 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | Secured | $174,154.50 | Unsecured | $174,154.50 |
| 24 | CENTERBRIDGE SPECIAL CREDIT PARTNERS LP TRANSFEROR: DEERFIELD CAPITAL LLC (F/K/A DEERFIELD TRIARC CAPITAL LLC) ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 | 66688 | 05/21/2010 | Lehman Brothers Special Financing Inc. | Secured | $64,821.55 | Unsecured | $64,821.55 |
| | TRANSFERRED TO: CCP CREDIT ACQUISITION HOLDINGS, LLC TRANSFEROR: DEERFIELD CAPITAL LLC (F/K/A DEERFIELD TRIARC CAPITAL LLC) ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 | | | | Secured | $27,780.67 | Unsecured | $27,780.67 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 25 | CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP TRANSFEROR: DEERFIELD CAPITAL LLC (FORMERLY KNOWN AS DEERFIELD TRIARC ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FL NEW YORK, NY 10152 | 66691 | 05/21/2010 | Lehman Brothers Holdings Inc. | Secured | $64,821.55 | Unsecured | $64,821.55 |
| | TRANSFERRED TO: CCP CREDIT ACQUISITION HOLDINGS, LLC TRANSFEROR: DEERFIELD CAPITAL LLC (FORMERLY KNOWN AS DEERFIELD TRIARC ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK, NY 10152 | | | | Secured | $27,780.67 | Unsecured | $27,780.67 |
| 26 | CHATHAM ASSET HIGH YIELD MASTER FUND LTD. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 19683 | 09/11/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $1,260,629.63* Undetermined $1,260,629.63 | Unsecured | $1,260,629.63* |
| 27 | CHATHAM ASSET HIGH YIELD MASTER FUND LTD. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 19684 | 09/11/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $1,260,629.63* Undetermined $1,260,629.63 | Unsecured | $1,260,629.63* |
| 28 | CHESLER, MARK 13013 MORNINGSIDE WAY LOS ANGELES, CA 90066 | 4880 | 06/15/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $30,450.00 $0.00 $30,450.00 | Unsecured | $30,450.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 29 | CIFG SERVICES INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 38 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17108 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $182,062.50* | Unsecured | $182,062.50* |
| 30 | CIFG SERVICES INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 38 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17109 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $182,062.50* | Unsecured | $182,062.50* |
| 31 | CIFG SERVICES INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 15 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17110 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $12,214.32* | Unsecured | $12,214.32* |
| 32 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDIN TRUST 15 825 THIRD AVENUE 6TH FLOOR NEW YORK, NY 10022 | 17111 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $12,214.32* | Unsecured | $12,214.32* |
| 33 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 16 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17145 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $9,379.29* | Unsecured | $9,379.29* |
| 34 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 37 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17150 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $25,582.25* | Unsecured | $25,582.25* |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 8 of 71
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 35 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 39 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17146 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $165,875.00* | Unsecured | $165,875.00* |
| 36 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 39 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17147 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $165,878.00* | Unsecured | $165,878.00* |
| 37 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 83 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17148 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $151,999.99* | Unsecured | $151,999.99* |
| 38 | CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 83 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17149 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $151,999.99* | Unsecured | $151,999.99* |
| 39 | CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17112 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $9,379.29* | Unsecured | $9,379.29* |
| 40 | CITI SWAPCO INC ATTN: EDWARD G TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK, NY 10013-2375 | 17933 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | $991,772.00 $0.00  $991,772.00 | Unsecured | $991,772.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 41 | CITI SWAPCO INC<br>ATTN: EDWARD G TURAN<br>388 GREENWICH STREET, 17TH FLOOR<br>NEW YORK, NY 10013-2375 | 17934 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$991,772.00*<br><br>$991,772.00 | Unsecured | $991,772.00* |
| 42 | CITIBANK EUROPE PLC, HUNGARY BRANCH<br>ATTN: BATARA SIANTURI<br>CITIBANK TOWER BANK CENTER, 7 SZABADSAGTER<br>BUDAPEST, 1051<br>HUNGARY | 17916 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 43 | CITIBANK EUROPE PLC, HUNGARY BRANCH<br>ATTN: BATARA SIANTURI<br>CITIBANK TOWER BANK CENTER, 7 SZABADSAGTER<br>BUDAPEST, 1051<br>HUNGARY | 17917 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 44 | CITIBANK INTERNATIONAL PLC, LUXEMBOURG BRANCH<br>ATTN: PETER FISHER-JONES<br>CITIGROUP CENTER, CANADA SQUARE, CANARY WHARF<br>LONDON, E14 5LB<br>UNITED KINGDOM | 17940 | 09/18/2009 | Luxembourg Residential Properties Loan Finance S.a.r.l. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 45 | CITIBANK JAPAN LTD.<br>ATTN: YOSHITO HIRATA<br>CITIGROUP CENTER, 3-14, HIGASHI-SHINAGAWA 2-CHOME, SHINAGAWA-KU<br>TOKYO, 140-8639<br>JAPAN | 17922 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|
| 46 CITIBANK, N.A.<br>ATTN: EDWARD G. TURAN<br>388 GREENWICH STREET<br>NEW YORK, NY 10013-2375 | 17927 | 09/18/2009 | Lehman Scottish Finance L.P. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 47 CITIBANK, N.A.<br>ATTN: EDWARD G. TURAN<br>388 GREENWICH STREET<br>NEW YORK, NY 10013-2375 | 17928 | 09/18/2009 | CES Aviation IX LLC | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 48 CITIBANK, N.A.<br>388 GREENWICH STREET<br>ATTN: EDWARD G. TURAN<br>NEW YORK, NY 10013-2375 | 17930 | 09/18/2009 | CES Aviation LLC | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 49 CITIBANK, N.A.<br>ATTN: EDWARD G. TURAN<br>388 GREENWICH STREET<br>NEW YORK, NY 10013-2375 | 17931 | 09/18/2009 | Lehman Brothers Commercial Corporation | Secured<br>Unsecured<br><br>Subtotal | $8,387,458.00<br>$0.00<br><br>$8,387,458.00 | Unsecured | $8,387,458.00 |
| 50 CITIBANK, N.A.<br>ATTN: EDWARD G TURAN<br>388 GREENWICH STREET<br>NEW YORK, NY 10019-6064 | 17932 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured<br>Unsecured<br><br>Subtotal | $2,295,942.00<br>$0.00<br><br>$2,295,942.00 | Unsecured | $2,295,942.00 |
| 51 CITIBANK, N.A.<br>TRANSFEROR: ZAO KB CITIBANK<br>ATTN: EDWARD G. TURAN<br>388 GREENWICH STREET<br>NEW YORK, NY 10013-2375 | 29636 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | $4,474,325.51<br>$0.00<br><br>$4,474,325.51 | Unsecured | $4,474,325.51 |
| 52 CITIBANK, N.A.<br>ATTENTION: EDWARD G TURAN<br>388 GREENWICH STREET<br>NEW YORK, NY 10013-2375 | 29883 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | $4,161,627,515.90*<br>Undetermined<br><br>$4,161,627,515.90 | Unsecured | $4,161,627,515.90* |

\* - Indicates claim contains unliquidated and/or undetermined amounts                                         Page 11 of 71
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 53 | CITIGROUP ENERGY, INC. ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON, TX 77056 | 17936 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | $10,714,350.00* Undetermined | Unsecured | $10,714,350.00* |
| | | | | | Subtotal | $10,714,350.00 | | |
| 54 | CITIGROUP ENERGY, INC. ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON, TX 77056 | 17937 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured | $10,714,350.00* Undetermined | Unsecured | $10,714,350.00* |
| | | | | | Subtotal | $10,714,350.00 | | |
| 55 | CITIGROUP GLOBAL MARKETS LTD ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON, E14 5LB UNITED KINGDOM | 29880 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured | $6,933,838.00* Undetermined | Unsecured | $6,933,838.00* |
| | | | | | Subtotal | $6,933,838.00 | | |
| 56 | CITIGROUP GLOBAL MARKETS LTD JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON, E14 5LB UNITED KINGDOM | 29881 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | $232,423,044.00* | Unsecured | $232,423,044.00* |
| 57 | CITIGROUP GLOBAL MARKETS LTD ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON, E14 5LB UNITED KINGDOM | 29882 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | $308,778,533.00* Undetermined | Unsecured | $308,778,533.00* |
| | | | | | Subtotal | $308,778,533.00 | | |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 58 | CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED ATTN: JIM COWLES CITIGROUP CENTRE 25-33 CANADA SQUARE CANARY WHARF LONDON, E14 5LB UNITED KINGDOM | 29634 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | $1,103,949.00 $0.00<br><br>$1,103,949.00 | Unsecured | $1,103,949.00 |
| 59 | CITIGROUP GLOBAL MARKETS, INC. ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK, NY 10013-2375 | 29879 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | $459,133,786.00* Undetermined<br><br>$459,133,786.00 | Unsecured | $459,133,786.00* |
| 60 | CITY OF NORTH LITTLE ROCK, AR C/O JOHN HARDIN ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK, AR 72201 | 19557 | 09/19/2009 | Lehman Brothers Special Financing Inc. | Secured | $16,917,500.00* | Unsecured | $16,917,500.00* |
| 61 | COAST FUND L.P., THE C/O COAST ASSET MANAGEMENT LLC 2450 COLORADO AVE. SUITE 100 EAST TOWER ATTENTION: JONATHAN JACOBS, GENERAL COUNSEL SANTA MONICA, CA 90404 | 22193 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $5,023,827.00 | Unsecured | $5,023,827.00 |
| 62 | CQS ABS MASTER FUND C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON, SW1X 7HY UNITED KINGDOM | 26476 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $4,752.00*<br><br>$4,752.00 | Unsecured | $4,752.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 63 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CQS ASIA MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE SURREY, KT11 2PD UNITED KINGDOM | 20765 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $1,146,860.00* | Unsecured | $1,146,860.00* |
| | | | | | Subtotal | $1,146,860.00 | | |
| 64 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: CQS ABS MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE SURREY, KT11 2PD UNITED KINGDOM | 20766 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $28,157,438.00* | Unsecured | $28,157,438.00* |
| | | | | | Subtotal | $28,157,438.00 | | |
| 65 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 29889 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $46,360,344.56 | Unsecured | $46,360,344.56 |
| 66 | DAME LUXEMBOURG SARL C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS, 75017 FRANCE | 30746 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $1,700,000.00 | Unsecured | $1,700,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts          Page 14 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 67 | DANSKE BANK A/S DMLEGAL (REG: 4676) ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN, DK-1092 DENMARK | 17272 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $19,575,521.00* | Unsecured | $19,575,521.00* |
| 68 | DB ENERGY TRADING LLC ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK, NY 10005-2858 | 26967 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Secured | $5,716,029.00* | Unsecured | $5,716,029.00* |
| 69 | DEL MAR MASTER FUND LTD. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 10514 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $5,836,457.00* | Unsecured | $5,836,457.00* |
| 70 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HIGHLAND CREDIT STRATEGIES FUND ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 67220 | 11/18/2010 | Lehman Brothers Holdings Inc. | Secured | $1,198,046.39 | Unsecured | $1,198,046.39 |
| 71 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HIGHLAND CREDIT STRATEGIES FUND ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 67221 | 11/18/2010 | Lehman Brothers Special Financing Inc. | Secured | $1,198,046.39 | Unsecured | $1,198,046.39 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 72 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 13318 | 09/16/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined $35,788.00* $35,788.00 | Unsecured | $35,788.00* |
| 73 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: MARSHALL WACE CORE FUND LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 13320 | 09/16/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Subtotal | Undetermined Undetermined $6,607,185.00* $6,607,185.00 | Unsecured | $6,607,185.00* |
| 74 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 31935 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $74,941.00 | Unsecured | $74,941.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 75 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 31936 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $85,524.00 | Unsecured | $85,524.00 |
| 76 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 31937 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $106,465.00 | Unsecured | $106,465.00 |
| 77 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 31938 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $146,369.00 | Unsecured | $146,369.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 78 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 31939 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $5,946,739.00 | Unsecured | $5,946,739.00 |
| 79 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 31940 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $73,824.00 | Unsecured | $73,824.00 |
| 80 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE AND CERTIFICATE TRUSTEE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON, MA 02110 | 18486 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $24,000.00* | Unsecured | $24,000.00* |
| 81 | DISABATO, KENNETH 35 WALNUT ST NEW PROVIDENCE, NJ 07974 | 30411 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $6,000.00 | Unsecured | $6,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 82 | DISCOVERY GLOBAL CITIZENS MASTER FUND LTD C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33300 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $915,768.40* Undetermined  $915,768.40 | Unsecured | $915,768.40* |
| 83 | DISCOVERY GLOBAL OPPORTUNITY MASTER FUND C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33301 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $13,232,112.01* Undetermined  $13,232,112.01 | Unsecured | $13,232,112.01* |
| 84 | DOUBLE BLACK DIAMOND OFFSHORE LTD F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P. - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS, TX 75201 | 17157 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $14,541,147.00* | Unsecured | $14,541,147.00* |
| 85 | DOUBLE BLACK DIAMOND OFFSHORE LTD F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P. - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS, TX 75201 | 17158 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $503,709.00* | Unsecured | $503,709.00* |
| 86 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY, GERMANY | 17425 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $652,975.31 | Unsecured | $652,975.31 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 87 | EAST BAY MUNICIPAL UTILITY DISTRICT 375 ELEVENTH STREET, MS 801 ATTN: GARY BREAUX, DIRECTOR OF FINANCE OAKLAND, CA 74807-7240 | 32175 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | $144,705.25 | Unsecured | $144,705.25 |
| 88 | ECD INSIGHT LTD 8-9 NEW STREET LONDON, EC2M 4TP UNITED KINGDOM | 8129 | 08/13/2009 | Lehman No Case Asserted/All Cases Asserted | Secured | $3,470.00 | Unsecured | $3,470.00 |
| 89 | ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. C/O SHAD ROBINSON HALEY & OLSON, P.C. 510 N. VALLEY MILLS DR., STE. 600 WACO, TX 76710 | 16460 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $405,410.28* | Unsecured | $405,410.28* |
| 90 | ELLIOTT ASSOCIATES LP TRANSFEROR: AUTONOMY MASTER FUND LIMITED C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 66398 | 03/17/2010 | Lehman Brothers Holdings Inc. | Secured | $43,708,621.00* | Unsecured | $43,708,621.00* |
| 91 | ENCORE FUND, LP C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 34460 | 09/23/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $3,316,824.36* $3,316,824.36 | Unsecured | $3,316,824.36* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 92 | ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF LINCOLN TRAILS OF THE PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | 14821 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $3,808,602.48* Undetermined $3,808,602.48 | Unsecured | $3,808,602.48* |
| 93 | ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF LINCOLN TRAILS OF THE PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC ATTN: CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | 14822 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $3,808,602.48* Undetermined $3,808,602.48 | Unsecured | $3,808,602.48* |
| 94 | EVERBANK GRAYROBINSON, P.A. C/O JASON BURNETT, ESQ. 50 NORTH LAURA ST. SUITE 1100 JACKSONVILLE, FL 32202 | 4699 | 06/01/2009 | Lehman Brothers Holdings Inc. | Secured | $118,181.71 | Unsecured | $118,181.71 |
| 95 | FEDERAL HOME LOAN BANK OF DALLAS TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS, TX 75201-2784 | 14320 | 09/16/2009 | Lehman Brothers Holdings Inc. | Secured | $1,012,020.88 | Unsecured | $1,012,020.88 |
| 96 | FORTIS BANK WARANDEBERG 3 1000 BRUSSEL, 1000 BELGIUM | 16063 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $8,609,430.00* | Unsecured | $8,609,430.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 97 | FORTIS BANK WARANDEBERG 3 1000 BRUSSEL, 1000 BELGIUM | 16064 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $8,609,430.00* | Unsecured | $8,609,430.00* |
| 98 | FORTIS BANK NV WARANDEBERG 3 1000 BRUSSEL, BELGIUM | 16065 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $99,491,693.00* | Unsecured | $99,491,693.00* |
| 99 | GE CORPORATE FINANCIAL SERVICES, AS LOAN SERVICER C/O LATHAM & WATKINS LLP RICHARD LEVY, ESQ. WILLIS TOWER, SUITE 5800 233 SOUTH WACKER DRIVE CHICAGO, IL 60606 | 66604 | 05/10/2010 | Lehman Brothers Holdings Inc. | Secured | $36,610,533.50 | Unsecured | $36,610,533.50 |
| 100 | GERALD B. CRAMER REV. TRUST C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WEST HARRISON, NY 10604 | 12299 | 09/14/2009 | Lehman No Case Asserted/All Cases Asserted | Secured | $709,500.00 | Unsecured | $709,500.00 |
| 101 | GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION FUNDING TRUST 37 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK, NY 10022 | 17151 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $25,582.25* | Unsecured | $25,582.25* |
| 102 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33411 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 103 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33418 | 09/21/2009 | LB 2080 Kalakaua Owners LLC | Secured | Undetermined | Unsecured | Undetermined |
| 104 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33480 | 09/21/2009 | BNC Mortgage LLC | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 105 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33481 | 09/21/2009 | Luxembourg Residential Properties Loan Finance S.a.r.l. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 106 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33482 | 09/21/2009 | East Dover Limited | Secured | Undetermined | Unsecured | Undetermined |
| 107 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESEQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33483 | 09/21/2009 | CES Aviation IX LLC | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 23 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 108 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33521 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 109 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33522 | 09/21/2009 | LB 745 LLC | Secured | Undetermined | Unsecured | Undetermined |
| 110 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33523 | 09/21/2009 | PAMI Statler Arms LLC | Secured | Undetermined | Unsecured | Undetermined |
| 111 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33524 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 112 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33539 | 09/21/2009 | CES Aviation LLC | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 24 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 113 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33540 | 09/21/2009 | CES Aviation V LLC | Secured | Undetermined | Unsecured | Undetermined |
| 114 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33541 | 09/21/2009 | Lehman Scottish Finance L.P. | Secured | Undetermined | Unsecured | Undetermined |
| 115 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33542 | 09/21/2009 | Lehman Brothers Commercial Corporation | Secured | Undetermined | Unsecured | Undetermined |
| 116 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33543 | 09/21/2009 | Lehman Brothers Financial Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 117 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33544 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 25 of 71

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 118 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33545 | 09/21/2009 | Lehman Brothers Derivative Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 119 | GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33546 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 120 | GOLDSTEIN, JOSH 1385 YORK AVENUE, APT 20A NEW YORK, NY 10021 | 5070 | 07/02/2009 | Lehman Brothers Holdings Inc. | Priority Secured<br><br>Subtotal | $210.79 $210.79<br><br>$421.58 | Unsecured | $421.58 |
| 121 | GRACE HOTELS LIMITED DEREK ANTHONY HOWELL, AS ADMINISTRATOR 25 BANK STREET LONDON, E14 5LE UNITED KINGDOM | 14621 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $1,649,084.00* | Unsecured | $1,649,084.00* |
| 122 | GROUPE INDUSTRIEL MARCEL DASSAULT SAS 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS, 75008 FRANCE | 21408 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | $13,616,598.00* Undetermined<br><br>$13,616,598.00 | Unsecured | $13,616,598.00* |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit**

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 123 | HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 22282 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $875,000.00 | Unsecured | $875,000.00 |
| 124 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66340 | 03/02/2010 | Lehman Brothers Holdings Inc. | Administrative Secured Subtotal | $0.00 $10,076,220.00 $10,076,220.00 | Unsecured | $10,076,220.00 |
| 125 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66342 | 03/02/2010 | Lehman Brothers Holdings Inc. | Administrative Secured Subtotal | $0.00 $284,892.67 $284,892.67 | Unsecured | $284,892.67 |
| 126 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66343 | 03/02/2010 | Lehman Brothers Holdings Inc. | Administrative Secured Subtotal | $0.00 $866,256.89 $866,256.89 | Unsecured | $866,256.89 |
| 127 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66344 | 03/02/2010 | Lehman Brothers Holdings Inc. | Administrative Secured Subtotal | $0.00 $1,512,121.00 $1,512,121.00 | Unsecured | $1,512,121.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 128 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66345 | 03/02/2010 | Lehman Brothers Special Financing Inc. | Administrative Secured Subtotal | $0.00 $10,076,220.00 $10,076,220.00 | Unsecured | $10,076,220.00 |
| 129 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66346 | 03/02/2010 | Lehman Brothers Special Financing Inc. | Administrative Secured Subtotal | $0.00 $1,512,121.00 $1,512,121.00 | Unsecured | $1,512,121.00 |
| 130 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66347 | 03/02/2010 | Lehman Brothers Special Financing Inc. | Administrative Secured Subtotal | $0.00 $866,256.89 $866,256.89 | Unsecured | $866,256.89 |
| 131 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66348 | 03/02/2010 | Lehman Brothers Special Financing Inc. | Administrative Secured Subtotal | $0.00 $284,892.67 $284,892.67 | Unsecured | $284,892.67 |
| 132 | HEART OF LA DEFENSE SAS C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS, 75017 FRANCE | 57740 | 10/30/2009 | Lehman Brothers Holdings Inc. | Secured | $27,906,002.47 | Unsecured | $27,906,002.47 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 133 | HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 22472 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $1,884,608.00* | Unsecured | $1,884,608.00* |
| 134 | HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 22474 | 09/21/2009 | LB 745 LLC | Secured | $1,809,218.00 | Unsecured | $1,809,218.00 |
| 135 | HESS ENERGY TRADING COMPANY LLC 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 62851 | 11/02/2009 | Lehman Brothers Commodity Services Inc. | Secured | $17,363,021.00 | Unsecured | $17,363,021.00 |
| 136 | HORIZON II INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 20041 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $398,388.67* | Unsecured | $398,388.67* |
| 137 | HORIZON II INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 20049 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $353,000.00* | Unsecured | $353,000.00* |
| 138 | HORIZON II INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 20057 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $428,104.48* | Unsecured | $428,104.48* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 139 | HORIZON II INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 20058 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $104,251.66* | Unsecured | $104,251.66* |
| 140 | HSBC BANK PLC C/O MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 18218 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $2,910,446.00* | Unsecured | $2,910,446.00* |
| 141 | IBERDROLA RENEWABLES ENERGIES USA, LTD., AS ASSIGNEE OF IBERDOLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND, OR 97209 | 17634 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $208,351.00 | Unsecured | $208,351.00 |
| 142 | IBERDROLA RENEWABLES ENERGIES USA, LTD., AS ASSIGNEE OF IBERDROLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND, OR 97209 | 17635 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $208,351.00 | Unsecured | $208,351.00 |
| 143 | IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 18694 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $208,351.00 $0.00  $208,351.00 | Unsecured | $208,351.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                                      Page 30 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 144 | IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 18695 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $208,351.00 | Unsecured | $208,351.00 |
| 145 | IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 67558 | 07/14/2011 | Lehman Brothers Holdings Inc. | Secured | $12,047,865.00 | Unsecured | $12,047,865.00 |
| 146 | IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 67559 | 07/14/2011 | Lehman Brothers Commodity Services Inc. | Secured | $12,047,865.00 | Unsecured | $12,047,865.00 |
| 147 | IDAHO POWER COMPANY P.O. BOX 447 SALT LAKE CITY, UT 84110-0447 | 16195 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $83,131.00 | Unsecured | $83,131.00 |
| 148 | IDAHO POWER COMPANY P.O. BOX 447 SALT LAKE CITY, UT 84110-0447 | 16196 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $83,131.00 | Unsecured | $83,131.00 |
| 149 | ING AM INTERFINANCE SERVICES B V ATTN: A.C. DO CARMO PRINSES BEATRIXLAAN 15, 2595 AK THE HAGUE, NETHERLANDS | 10348 | 09/04/2009 | Lehman Brothers Derivative Products Inc. | Secured | $6,536,691.83 | Unsecured | $6,536,691.83 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 150 | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM, 1102 MG NETHERLANDS | 10342 | 09/04/2009 | Lehman Brothers Special Financing Inc. | Secured | $17,607,875.00 | Unsecured | $17,607,875.00 |
| 151 | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM, 1102 MG NETHERLANDS | 10343 | 09/04/2009 | Lehman Brothers Commercial Corporation | Secured | $1,064,684.00 | Unsecured | $1,064,684.00 |
| 152 | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM, 1102 MG NETHERLANDS | 10344 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $1,064,684.00 | Unsecured | $1,064,684.00 |
| 153 | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM, 1102 MG NETHERLANDS | 10352 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $17,607,875.00 | Unsecured | $17,607,875.00 |
| 154 | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM, 1102 MG NETHERLANDS | 12464 | 09/14/2009 | Lehman Brothers Holdings Inc. | Secured | $1,891,509.00 | Unsecured | $1,891,509.00 |
| 155 | ING BELGIEM SA/NV ATTN: C. WYCKMANS MARNIXLAAN 24 1000 BRUSSELS, BELGIUM | 12461 | 09/14/2009 | Lehman Brothers Holdings Inc. | Secured | $4,438,752.67 | Unsecured | $4,438,752.67 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 32 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 156 | ING BELGIUM S.A./N.V. ATTN: C. WYCKMANS MARNIXLAAN 24 BRUSSELS, 1000 BELGIUM | 10351 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $1,008,421.98 | Unsecured | $1,008,421.98 |
| 157 | ING CAPITAL MARKETS LLC ATTN: J. CLEMENT 1325 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | 10345 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $3,530,465.00 | Unsecured | $3,530,465.00 |
| 158 | ING CAPITAL MARKETS LLC ATTN: J. CLEMENT 1325 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | 10346 | 09/04/2009 | Lehman Brothers Special Financing Inc. | Secured | $3,530,465.00 | Unsecured | $3,530,465.00 |
| 159 | ING LIFE INSURANCE & ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11146 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $146,936.16 | Unsecured | $146,936.16 |
| 160 | ING LIFE INSURANCE & ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11147 | 09/10/2009 | Lehman Brothers Special Financing Inc. | Secured | $1,776,670.08 | Unsecured | $1,776,670.08 |
| 161 | ING LIFE INSURANCE & ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11148 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $1,776,670.08 | Unsecured | $1,776,670.08 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 162 | ING USA ANNUITY & LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11151 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $3,569,307.93 | Unsecured | $3,569,307.93 |
| 163 | ING USA ANNUITY & LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11152 | 09/10/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $6,997,101.81 | Unsecured | $6,997,101.81 |
| 164 | ING USA ANNUITY & LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11153 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $6,997,101.81 | Unsecured | $6,997,101.81 |
| 165 | ITALEASE FINANCE S.P.A. C/O LOVELLS STUDIO LEGALE ATTN: MR. FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN, 20123 ITALY | 28074 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $354,347.67 | Unsecured | $354,347.67 |
| 166 | ITALEASE FINANCE S.P.A. C/O LOVELLS STUDIO LEGALE ATTN: MR. FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN, 20123 ITALY | 28075 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | $354,347.67 | Unsecured | $354,347.67 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 167 | KELUSA MASTER FUND, LTD C/O SEWARD & KISSEL ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 10515 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $1,819,667.39* | Unsecured | $1,819,667.39* |
| 168 | KIERAN, MICHAEL DENNIS 12 ELMWOOD ROAD DEER PARK, NY 11729 | 25502 | 09/21/2009 | Lehman Brothers Holdings Inc. | Priority Secured  Subtotal | $55,000.00 $55,000.00  $110,000.00 | Unsecured | $110,000.00 |
| 169 | LBREM II ECI AIV, LP (US) ATTN: JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICIAS, 38TH FLOOR NEW YORK, NY 10020 | 29211 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 170 | LBREM II OFFSHORE AIV,L.P. (UK LP) ATTN: JUDY TURCHIN JI YEUNG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29218 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 171 | LBREM II REIT HOLDINGS LLC ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK, NY 10020 | 27446 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 172 | LBREM II REIT HOLDINGS LLC ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29220 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 173 | LBREP III PP (CAN) GP LLC ATTN JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 27449 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 174 | LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28026 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 175 | LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28025 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 176 | LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10010 | 28024 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 36 of 71

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 177 | LEHMAN BROTHERS OFFSHORE PARTNERS LTD. TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN: ASHVIN RAO NEW YORK, NY 10020 | 24609 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined Undetermined $14,531.86*<br><br>$14,531.86 | Unsecured | $14,531.86* |
| 178 | LEHMAN BROTHERS OFFSHORE PARTNERS LTD. TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN: ASHVIN RAO NEW YORK, NY 10020 | 24611 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Administrative Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined Undetermined $14,531.86*<br><br>$14,531.86 | Unsecured | $14,531.86* |
| 179 | LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR LONDON, W1S 1BG UNITED KINGDOM | 27448 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 180 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASOCIATES III, LLC ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28856 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 181 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASOCIATES III, LP ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28857 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 182 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASOCIATES III, LP ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28858 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 183 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 27447 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 184 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II, L.P. ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29222 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 185 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES III, L.P. ATTN JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK, NY 10020 | 27459 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                                    Page 38 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 186 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L.P. ATTN JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK, NY 10020 | 27461 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 187 | LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, LTD. ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29224 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 188 | LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTNERS I, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28022 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 189 | LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTNERS II LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27804 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured **Subtotal** | Undetermined Undetermined **$0.00** | Unsecured | Undetermined |
| 190 | LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27808 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured **Subtotal** | Undetermined Undetermined **$0.00** | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 191 | LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27784 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 192 | LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27798 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 193 | LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28028 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 194 | LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASSOCIATES II, LP ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29216 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 195 | LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASSOCIATES II, LTD. ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29280 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 196 | LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASSOCIATES LP ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29281 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 197 | LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASSOCIATES. LTD. ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29213 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 198 | LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PARTNERS (NORBAN) LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 26323 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 199 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS (NORBAN) II LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27806 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 200 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS II, LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27807 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 201 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27783 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 202 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27797 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 203 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III-A LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27782 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 204 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III-A LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27796 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 205 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III-B LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27781 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 206 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III-B, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28911 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 207 | LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28027 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 208 | LEHMAN BROTHERS REAL ESATATE PARTNERS, III L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28924 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $14,505,891.62* $14,505,891.62 | Unsecured | $14,505,891.62* |
| 209 | LEHMAN BROTHERS REAL ESTATE ASSOCIATES II, L.P. ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 27445 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 210 | LEHMAN BROTHERS REAL ESTATE ASSOCIATES III ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 27444 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 211 | LEHMAN BROTHERS REAL ESTATE ASSOCITES , LP ATTN: JUDY TURCHIN AMERICAS, 38TH FLOOR JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29219 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 212 | LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28023 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 213 | LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS II LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27805 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 214 | LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28912 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 215 | LEHMAN BROTHERS REAL ESTATE FUND II, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28021 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 216 | LEHMAN BROTHERS REAL ESTATE FUND III, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28032 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 217 | LEHMAN BROTHERS REAL ESTATE FUND III, LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27803 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 218 | LEHMAN BROTHERS REAL ESTATE FUND LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27780 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 219 | LEHMAN BROTHERS REAL ESTATE FUND, L.P. ATTN : JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28037 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                Page 45 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 220 | LEHMAN BROTHERS REAL ESTATE MEZZANINE ATTN: JUDY TURCHIN & JI YEONG CHU CAPITAL PARTNERS, L.P. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 29763 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 221 | LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSCOCIATES II, L.P. ATTN: JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29226 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 222 | LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES II LP ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 29284 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 223 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, L.P. ATTN: YON CHO 280 PARK AVE 35TH FLOOR WEST 38TH FLOOR NEW YORK, NY 10017 | 29221 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 224 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, L.P. ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 29227 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured Unsecured Subtotal | $0.00 $25,859,528.00 $25,859,528.00 | Unsecured | $25,859,528.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                                  Page 46 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 225 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 29762 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 226 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 29764 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 227 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, LP ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 29186 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 228 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS LP ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 26321 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 229 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, L.P. ATTN: YON CHO & JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 29215 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined Undetermined<br><br>$0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts          Page 47 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 230 | LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27788 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 231 | LEHMAN BROTHERS REAL ESTATE MEZZANNINE PARTNERS II, L.P. ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR ON AVENUE NEW YORK, NY 10020 | 29225 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 232 | LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTNERS III, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28913 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 233 | LEHMAN BROTHERS REAL ESTATE PARTNERS II LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27810 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 234 | LEHMAN BROTHERS REAL ESTATE PARTNERS III (NYC) LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27786 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 235 | LEHMAN BROTHERS REAL ESTATE PARTNERS III (NYC) LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27799 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 236 | LEHMAN BROTHERS REAL ESTATE PARTNERS III (TRS) LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27800 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 237 | LEHMAN BROTHERS REAL ESTATE PARTNERS III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27787 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 238 | LEHMAN BROTHERS REAL ESTATE PARTNERS III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27802 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined Undetermined<br><br>$0.00 | Unsecured | Undetermined |
| 239 | LEHMAN BROTHERS REAL ESTATE PARTNERS, II L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28922 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $4,034,000.00*<br><br>$4,034,000.00 | Unsecured | $4,034,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 240 | LEHMAN BROTHERS REAL ESTATE PARTNERS, II L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28923 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,034,000.00* $4,034,000.00 | Unsecured | $4,034,000.00* |
| 241 | LEHMAN BROTHERS REAL ESTATE PARTNERS, III L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 28925 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $14,505,891.62* $14,505,891.62 | Unsecured | $14,505,891.62* |
| 242 | LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28031 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 243 | LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. ATTN : JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28034 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 244 | LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS II LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27809 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 245 | LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27785 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 246 | LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III LP ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 27801 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 247 | LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28030 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 248 | LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 28035 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 249 | LIBERTY SQUARE APARTMENTS, LTD P.O. BOX 220 920 FLORENCE BOULEVARD FLORENCE, AL 35631-0220 | 65997 | 12/23/2009 | Lehman Brothers Derivative Products Inc. | Secured | $100,000.00 | Unsecured | $100,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 51 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 250 | LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26891 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 251 | LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26892 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 252 | LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26870 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 253 | LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26871 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $640,849.00* $640,849.00 | Unsecured | $640,849.00* |
| 254 | LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26884 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 255 | LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26885 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 256 | LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26886 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 257 | LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26887 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 258 | LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26888 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 259 | LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26872 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 260 | LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26873 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured <br><br> Subtotal | Undetermined Undetermined <br><br> $0.00 | Unsecured | Undetermined |
| 261 | LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26881 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured <br><br> Subtotal | Undetermined Undetermined <br><br> $0.00 | Unsecured | Undetermined |
| 262 | LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26882 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured <br><br> Subtotal | Undetermined Undetermined <br><br> $0.00 | Unsecured | Undetermined |
| 263 | LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26889 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured <br><br> Subtotal | Undetermined Undetermined <br><br> $0.00 | Unsecured | Undetermined |
| 264 | LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26890 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured <br><br> Subtotal | Undetermined Undetermined <br><br> $0.00 | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|------------|--------|-------|--------|-------|--------|
| 265 | LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS, FL 33410 | 26894 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 266 | LMA SPC FOR AND ON BEHALF OF MAP P SEGREGATED PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26878 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 267 | LMA SPC ON BEHALF OF MAP I C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26896 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $11,359,593.13* Undetermined $11,359,593.13 | Unsecured | $11,359,593.13* |
| 268 | LMA SPC ON BEHALF OF MAP I C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26897 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $11,359,593.13* Undetermined $11,359,593.13 | Unsecured | $11,359,593.13* |
| 269 | LMA SPC ON BEHALF OF MAP J C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOCK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26899 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $4,821,297.60* Undetermined $4,821,297.60 | Unsecured | $4,821,297.60* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                           Page 55 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 270 | LMA SPC ON BEHALF OF MAP J C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOCK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26900 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | $4,821,297.60* Undetermined  $4,821,297.60 | Unsecured | $4,821,297.60* |
| 271 | LMA SPC ON BEHALF OF MAP P C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26879 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined Undetermined  $0.00 | Unsecured | Undetermined |
| 272 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. TRANSFEROR: CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVE, 33RD FLOOR NEW YORK, NY 10019 | 67001 | 08/10/2010 | Lehman Brothers Special Financing Inc. | Secured | $1,674,171.53 | Unsecured | $1,674,171.53 |
| 273 | MAGNETAR CONSTELLATION MASTER FUND, LTD C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON, IL 60201 | 12722 | 09/15/2009 | Lehman Brothers Special Financing Inc. | Secured | $20,130,595.00 | Unsecured | $20,130,595.00 |
| 274 | MALAYAN BANKING BERHAD 400 PARK AVENUE, 9TH FLOOR NEW YORK, NY 10022-4406 | 18066 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $8,370,926.11 | Unsecured | $8,370,926.11 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                              Page 56 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|------------|--------|-------|--------|-------|--------|
| 275 | MAP 502, A SUB-TRUST OF LMA IRELAND TRANSFEROR: LMA SPC FOR AND ON BEHALF OF MAP V SEGREGATED PORTFOLIO ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26875 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $514,722.00*  $514,722.00 | Unsecured | $514,722.00* |
| 276 | MAP 502, A SUB-TRUST OF LMA IRELAND TRANSFEROR: LMA SPC FOR AND ON BEHALF OF MAP V SEGREGATED PORTFOLIO ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26877 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $514,722.00*  $514,722.00 | Unsecured | $514,722.00* |
| 277 | MASTER TRUST BANK OF JAPAN, LTD, THE ACTING AS TRUSTEE FOR FUND NO. 125110240 11-3 HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO, 105-8579 JAPAN | 12640 | 09/14/2009 | Lehman Brothers Holdings Inc. | Secured | $7,544,097.48* | Unsecured | $7,544,097.48* |
| 278 | MASUMIZU, HITOSHI 49A TOWER 1 THE LEGEND 23 TAI HANG DRIVE JARDINE'S LOOKOUT HONG KONG, HONG KONG | 13423 | 09/16/2009 | Lehman Brothers Holdings Inc. | Priority Secured  Subtotal | $70,000.00 $70,000.00  $140,000.00 | Unsecured | $140,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 279 | MILLENNIUM PARTNERS, L.P. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 24492 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Secured | Undetermined $13,063,533.00* | Unsecured | $13,063,533.00* |
| | | | | | Subtotal | $13,063,533.00 | | |
| 280 | MIZRAHI TEFAHOT BANK LTD MIZRAHI TEFAHOT BANK LIMITED 7 JABOTINSKY ST RAMAT GAN, 52136 ISRAEL | 19172 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $577,142.74* | Unsecured | $577,142.74* |
| 281 | MONTREAL TRUST COMPANY OF CANADA, AS TRUSTEE FOR FLATROCK TRUST MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY AVENUE 9TH FLOOR, NORTH TOWER TORONTO, ON M5J 2Y1 CANADA | 14808 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Secured | $12,613,287.00 | Unsecured | $12,613,287.00 |
| 282 | MONTREAL TRUST COMPANY, AS TRUSTEE FOR FLATROCK TRUST MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY AVENUE 9TH FLOOR, NORTH TOWER TORONTO, ON M5J 2Y1 CANADA | 14809 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $12,613,287.00 | Unsecured | $12,613,287.00 |
| 283 | MORGAN STANLEY & CO. LLC 1585 BROADWAY, 3RD FLOOR ATTENTION: NANCY BELESKI NEW YORK, NY 10036-8293 | 22191 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | $1,750,370.00* Undetermined | Unsecured | $1,750,370.00* |
| | | | | | Subtotal | $1,750,370.00 | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 284 | NATIONALE NEDERLANDEN INTERFINANCE BV C/O ING INVESTMENT MANAGEMENT ATTN: A. DO CARMO TEODORO PRINSES BEATRIXLAAN 15 THE HAGUE, 2595 AK NETHERLANDS | 12839 | 09/15/2009 | Lehman Brothers Holdings Inc. | Secured | $29,190,421.25 | Unsecured | $29,190,421.25 |
| 285 | NEBRASKA INVESTMENT FINANCE AUTHORITY C/O TIMOTHY R KENNY 1230 O STREET, SUITE 200 LINCOLN, NE 68508 | 13884 | 09/16/2009 | Lehman Brothers Financial Products Inc. | Secured | $6,565,210.80* | Unsecured | $6,565,210.80* |
| 286 | O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITED C/O UBS FUND SERVICES (CAYMAN) LTD, UBS HOUSE 227 ELGIN AVENUE P.O. BOX 852 GEORGE TOWN, KY1-1103 CAYMAN ISLANDS | 32505 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $1,063,471.00* Undetermined  $1,063,471.00 | Unsecured | $1,063,471.00* |
| 287 | PARIS, FRANK M. C/O STEVEN JAKUBOWSKI THE COLEMAN LAW FIRM 77 WEST WACKER DRIVE SUITE 4800 CHICAGO, IL 60601 | 30440 | 09/22/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $216,000.00 | Unsecured | $216,000.00 |
| 288 | PATEL, BHAVNA 19 DORSET DRIVE KENILWORTH, NJ 07033 | 9244 | 08/24/2009 | Lehman Brothers Holdings Inc. | Priority Secured  Subtotal | $15,030.00 $25,030.00  $40,060.00 | Unsecured | $40,060.00 |
| 289 | POTTER ANDERSON & CORROON LLP STEPHEN C. NORMAN, ESQ. 1313 N. MARKET ST WILMINGTON, DE 19801 | 4796 | 06/08/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $2,572.14 $0.00  $2,572.14 | Unsecured | $2,572.14 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|------|---------|-----------|--------|----------|--|----------|--|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 290 POUDRE VALLEY HEALTH CARE INC ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS, CO 80528 | 14735 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $3,000,000.00* | Unsecured | $3,000,000.00* |
| 291 PTR INC. 1900 MARKET STREET PHILADELPHIA, PA 19103 | 3544 | 03/27/2009 | Lehman No Case Asserted/All Cases Asserted | Priority Secured  Subtotal | $11,262.30 $11,262.30  $22,524.60 | Unsecured | $22,524.60 |
| 292 PWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI SPOLKA AKCJNA UL. PULAWSKA 15 WARSAW 12, 00- 975 POLAND | 29057 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $9,745,241.44 | Unsecured | $9,745,241.44 |
| 293 QUANTUM PARTNERS LP. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK, NY 10106 | 31590 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured  Subtotal | Undetermined Undetermined $35,784,818.95*  $35,784,818.95 | Unsecured | $35,784,818.95* |
| 294 QUANTUM PARTNERS LP. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK, NY 10106 | 31591 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured  Subtotal | Undetermined Undetermined $1,870,910.00*  $1,870,910.00 | Unsecured | $1,870,910.00* |
| 295 QUANTUM PARTNERS LP. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10106 | 31595 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured  Subtotal | Undetermined Undetermined $19,226,427.63*  $19,226,427.63 | Unsecured | $19,226,427.63* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 296 | QUANTUM PARTNERS LP. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK, NY 10106 | 31627 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $15,237,225.00* | Unsecured | $15,237,225.00* |
| 297 | REGIONE MARCHE ATTN: ROLANDO BURATTINI VIA GENTILE DA FABRIANO 9 ANCONA, 60125 ITALY | 66998 | 08/09/2010 | Lehman Brothers Holdings Inc. | Secured | $68,099,212.19 | Unsecured | $68,099,212.19 |
| 298 | REGIONE MARCHE ATTN: ROLANDO BURATTINI VIA GENTILE DE FABRIANO 9 ANCONA, 60125 ITALY | 66999 | 08/09/2010 | Lehman Brothers Special Financing Inc. | Secured | $68,099,212.19 | Unsecured | $68,099,212.19 |
| 299 | REGIONS BANK BY: CITY OF NORTH LITTLE ROCK, AR C/O JOHN HARDIN ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK, AR 72201 | 19556 | 09/19/2009 | Lehman Brothers Special Financing Inc. | Secured | $16,917,500.00* | Unsecured | $16,917,500.00* |
| 300 | RELIASTAR LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11311 | 09/10/2009 | Lehman Brothers Special Financing Inc. | Secured | $559,191.09 | Unsecured | $559,191.09 |
| 301 | RELIASTAR LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11312 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $559,191.09 | Unsecured | $559,191.09 |

* - Indicates claim contains unliquidated and/or undetermined amounts        **Page 61 of 71**

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 302 | RELIASTAR LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11313 | 09/10/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $203,695.25 | Unsecured | $203,695.25 |
| 303 | RELIASTAR LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11314 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $203,695.25 | Unsecured | $203,695.25 |
| 304 | RELIASTAR LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 12463 | 09/14/2009 | Lehman Brothers Holdings Inc. | Secured | $16,137.00 | Unsecured | $16,137.00 |
| 305 | RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 12462 | 09/14/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $16,137.00 | Unsecured | $16,137.00 |
| 306 | ROARING FORK WATER & SANITATION DISTRICT P.O. BOX 326 GLENWOOD SPRINGS, CO 81602 | 33223 | 09/22/2009 | LB Rose Ranch LLC | Secured | $2,205.38 | Unsecured | $2,205.38 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 307 | ROBERT A SCHOELLHORN TRUST 77 WEST WACKER DRIVE, SUITE 4800 ATTN: STEVEN JAKUBOWSKI CHICAGO, IL 60601-1812 | 30438 | 09/22/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $469,523.00 | Unsecured | $469,523.00 |
| 308 | S.A.C. ARBITRAGE FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 66341 | 03/02/2010 | Lehman Brothers Holdings Inc. | Administrative Secured<br><br>Subtotal | $0.00 $1,757,329.62<br><br>$1,757,329.62 | Unsecured | $1,757,329.62 |
| 309 | S.A.C. ARBITRAGE FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 66349 | 03/02/2010 | Lehman Brothers Special Financing Inc. | Administrative Secured<br><br>Subtotal | $0.00 $1,757,329.62<br><br>$1,757,329.62 | Unsecured | $1,757,329.62 |
| 310 | SASC 2007-BC4 A4, LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14712 | 09/17/2009 | Structured Asset Securities Corporation | Secured | $51,293,673.21 | Unsecured | $51,293,673.21 |
| 311 | SASC 2007-BNC1 LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14711 | 09/17/2009 | Structured Asset Securities Corporation | Secured | $5,023,782.85 | Unsecured | $5,023,782.85 |
| 312 | SASC 2007-BNC1, LLC C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 14716 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $5,023,782.85 | Unsecured | $5,023,782.85 |

* - Indicates claim contains unliquidated and/or undetermined amounts    **Page 63 of 71**

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 313 | SCOR REINSURANCE COMPANY ATTN: MAXINE VERNE, GENERAL COUNSEL 199 WATER STREET, 21ST FLOOR NEW YORK, NY 10038 | 20293 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $8,448,362.00* Undetermined $8,448,362.00 | Unsecured | $8,448,362.00* |
| 314 | SECURITY LIFE OF DENVER INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11319 | 09/10/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $18,873.43 | Unsecured | $18,873.43 |
| 315 | SECURITY LIFE OF DENVER INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 11320 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured | $18,873.43 | Unsecured | $18,873.43 |
| 316 | SEIBEL, GEORG ON ACCOUNT WITH BNP PARIBAS ZUM KREUZWEG 1A OELDE, 59302 GERMANY | 5252 | 07/10/2009 | Lehman Brothers Holdings Inc. | Secured | $4,844.00 | Unsecured | $4,844.00 |
| 317 | SEMPRA ENERGY SOLUTIONS LLC C/O SEMPRA ENERGY TRADING LLC ATTN: RICHARD BEITLER, SENIOR VICE PRESIDENT & DEPUTY GENERAL COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 15854 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured | $253,405.00* | Unsecured | $253,405.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 318 | SG OPTION EUROPE ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 28257 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $6,579.85* | Unsecured | $6,579.85* |
| 319 | SHELL INTERNATIONAL EASTERN TRADING COMPANY ATTN: VINAY LAJMI 83 CLEMENCEAU AVENUE PO BOX 643, SINGAPORE 901243 SINGAPORE, 239920 SINGAPORE | 24182 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured | $6,150,724.24* | Unsecured | $6,150,724.24* |
| 320 | SHELL TRADING (US) COMPANY ATTN: JENNIFER M. GORE, ESQ. 909 FANNIN, PLAZA LEVEL I HOUSTON, TX 77010 | 15939 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Secured | $2,480,655.98 | Unsecured | $2,480,655.98 |
| 321 | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) ATTN: HELENE HELLNERS S-106 40 STOCKHOLM, SWEDEN | 26481 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $933,570.00* Undetermined $933,570.00 | Unsecured | $933,570.00* |
| 322 | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) ATTN: HELENE HELLNERS S-106 40 STOCKHOLM, SWEDEN | 26482 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $149,455.32* Undetermined $149,455.32 | Unsecured | $149,455.32* |
| 323 | SOCIETE GENERALE ASSET MANAGEMENT BANQUE ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 28254 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $8,391,937.37* | Unsecured | $8,391,937.37* |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 324 | SOCIETE GENERALE, ACTING THROUGH ITS LONDON BRANCH ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 28256 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $610,925.99* | Unsecured | $610,925.99* |
| 325 | SPIRE MASTER FUND LTD. C/O TOWER RESEARCH CAPITOL LLC 377 BROADWAY, 11TH FLOOR NEW YORK, NY 10013 | 22297 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $203,791.22 | Unsecured | $203,791.22 |
| 326 | STANDARD BANK PLC C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA ATTN: TRISTAN SOCAS 35 VINE STREET LONDON, EC3N 2AA UNITED KINGDOM | 17283 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $565,514.00* | Unsecured | $565,514.00* |
| 327 | STATE STREET BANK AND TRUST COMPANY ATTN: DEENA C. ETHRIDGE 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 15851 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $127,961.00* | Unsecured | $127,961.00* |
| 328 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4991 | 06/24/2009 | Lehman Brothers Holdings Inc. | Secured | $411,647.83 | Unsecured | $411,647.83 |
| 329 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4992 | 06/24/2009 | Lehman Brothers Special Financing Inc. | Secured | $2,046,179.18 | Unsecured | $2,046,179.18 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    **Page 66 of 71**

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 330 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4993 | 06/24/2009 | Lehman Brothers Holdings Inc. | Secured | $9,481,191.98 | Unsecured | $9,481,191.98 |
| 331 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4994 | 06/24/2009 | Lehman Brothers Holdings Inc. | Secured | $6,629,494.71 | Unsecured | $6,629,494.71 |
| 332 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4995 | 06/24/2009 | Lehman Brothers Commercial Corporation | Secured | $411,647.83 | Unsecured | $411,647.83 |
| 333 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4996 | 06/24/2009 | Lehman Brothers Holdings Inc. | Secured | $2,046,179.18 | Unsecured | $2,046,179.18 |
| 334 | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 4997 | 06/24/2009 | Lehman Brothers Holdings Inc. | Secured | $282,339.70 | Unsecured | $282,339.70 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 335 | SWIFT MASTER AUTO RECEIVABLES TRUST C/O ALLY FINANCIAL INC ATTN: STEPHEN VAN DOLSEN 1185 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK, NY 10036 | 26193 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $36,784,336.42* | Unsecured | $36,784,336.42* |
| 336 | TERREBONNE INVESTMENTS, L.P. ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH, TX 76102 | 32487 | 09/22/2009 | Lehman Brothers OTC Derivatives Inc. | Secured | $945,985.37 | Unsecured | $945,985.37 |
| 337 | TRELLES, CAESAR A. 4 FIRETHORNE ROAD OLD BRIDGE, NJ 08857 | 7309 | 08/03/2009 | Lehman Brothers Holdings Inc. | Secured | $9,186.36 | Unsecured | $9,186.36 |
| 338 | TURNBERRY LEVERAGED CAPITAL MASTER LP ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33431 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined Undetermined $0.00 | Unsecured | Undetermined |
| 339 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33433 | 09/21/2009 | LB 2080 Kalakaua Owners LLC | Secured | Undetermined | Unsecured | Undetermined |
| 340 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33434 | 09/21/2009 | LB Rose Ranch LLC | Secured | Undetermined | Unsecured | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 341 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33435 | 09/21/2009 | Structured Asset Securities Corporation | Secured | Undetermined | Unsecured | Undetermined |
| 342 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33436 | 09/21/2009 | BNC Mortgage LLC | Secured | Undetermined | Unsecured | Undetermined |
| 343 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33437 | 09/21/2009 | Luxembourg Residential Properties Loan Finance S.a.r.l. | Secured | Undetermined | Unsecured | Undetermined |
| 344 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33438 | 09/21/2009 | East Dover Limited | Secured | Undetermined | Unsecured | Undetermined |
| 345 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33439 | 09/21/2009 | CES Aviation IX LLC | Secured | Undetermined | Unsecured | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 346 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33440 | 09/21/2009 | CES Aviation V LLC | Secured | Undetermined | Unsecured | Undetermined |
| 347 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33441 | 09/21/2009 | CES Aviation LLC | Secured | Undetermined | Unsecured | Undetermined |
| 348 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33442 | 09/21/2009 | Lehman Scottish Finance L.P. | Secured | Undetermined | Unsecured | Undetermined |
| 349 | TURNBERRY LEVERAGED CAPITAL MASTER LP C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33443 | 09/21/2009 | Lehman Brothers Financial Products Inc. | Secured | Undetermined | Unsecured | Undetermined |
| 350 | WALT DISNEY CO MASTER RETIREMENT PLAN, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1982 385 E. COLORADO BLVD PASADENA, CA 91101 | 20987 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $954,088.69 | Unsecured | $954,088.69 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                          Page 70 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 187: EXHIBIT A – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 351 | WALT DISNEY CO. MASTER RETIREMENT PLAN, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1982 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21076 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $954,088.69 | Unsecured | $954,088.69 |
| 352 | WESTLB AG ATTN: LEGAL DEPARTMENT 250 GREENWICH ST NEW YORK, NY 10007-2140 | 30100 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | $15,358,249.49 | Unsecured | $15,358,249.49 |
| 353 | WILLKIE FARR & GALLAGHER LLP ATTN:STEVEN D. KLEIN, ESQ. 787 SEVENTH AVENUE NEW YORK, NY 10019 | 11393 | 09/11/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Unsecured<br><br>Subtotal | $0.00 $0.00 $328,064.71<br><br>$328,064.71 | Unsecured | $328,064.71 |
| 354 | WILMINGTON TRUST COMPANY, AS TRUSTEE LEHMAN XS TRUST, SERIES 2006-19 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON, DE 19801 | 21130 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $4,520,740.16*<br><br>$4,520,740.16 | Unsecured | $4,520,740.16* |
| 355 | WISHENGRAD, CORY 299 RIVERSIDE DRIVE APARTMENT 2B NEW YORK, NY 10025 | 20183 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $21,315.00 | Unsecured | $21,315.00 |
| | | | | | TOTAL | $6,588,028,870.71 | TOTAL | $6,588,028,870.71 |

\* - Indicates claim contains unliquidated and/or undetermined amounts          Page 71 of 71

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re            :   **Chapter 11 Case No.**
              :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* :   **08-13555 (JMP)**
              :
        **Debtors.**  :   **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' ONE HUNDRED AND EIGHTY SEVENTH OMNIBUS OBJECTION TO CLAIMS (MISCLASSIFIED CLAIMS)

    Upon the one hundred and eighty seventh omnibus objection to Claims,

dated September 9, 2011 (the "One Hundred and Eighty Seventh Omnibus Objection to

Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-

referenced chapter 11 cases, as debtors and debtors in possession, in accordance with

Rule 3007(d) of the Federal Rules of Bankruptcy Procedure and this Court's order

approving procedures for the filing of omnibus objections to proofs of claim [Docket No.

6664], seeking to reclassify Misclassified Claims as unsecured claims, all as more fully

described in the One Hundred and Eighty Seventh Omnibus Objection to Claims; and due

and proper notice of the One Hundred and Eighty Seventh Omnibus Objection to Claims

having been provided to: (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii)

the attorneys for the Creditors' Committee; (iv) the Securities and Exchange

Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for

the Southern District of New York, and (vii) all other parties entitled to notice in

accordance with the procedures set forth in the second amended order entered on June 17,

---

[1]  Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' One Hundred and Eighty Seventh Omnibus Objection to Claims.

2010 governing case management and administrative procedures for these cases [Docket No. 9635], and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the One Hundred and Eighty Seventh Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the One Hundred and Eighty Seventh Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the One Hundred and Eighty Seventh Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that each Misclassified Claim listed on Exhibit 1 annexed hereto is hereby reclassified as a general unsecured nonpriority claim as indicated in Exhibit 1; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized and directed to reclassify the Misclassified Claims pursuant to this Order; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to any claim listed on Exhibit A annexed to the Debtors' One Hundred and Eighty Seventh Omnibus Objection to Claims that is not listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: _____, 2011
         New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE