---

**THIS OBJECTION SEEKS TO MODIFY CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF ONE HUNDRED NINETY-SIXTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

---------------------------------------------------------------x

### NOTICE OF HEARING ON DEBTORS' ONE HUNDRED NINETY-SIXTH OMNIBUS OBJECTION TO CLAIMS (INFERRED DEBTOR CLAIMS)

**PLEASE TAKE NOTICE** that on September 12, 2011, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their one hundred ninety-sixth omnibus

objection to claims (the "Debtors' One Hundred Ninety-Sixth Omnibus Objection to Claims"),

and that a hearing (the "Hearing") to consider the Debtors' One Hundred Ninety-Sixth Omnibus

Objection to Claims will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **October 27, 2011 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

   **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' One Hundred Ninety-Sixth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq., and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **October 13, 2011 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

US_ACTIVE:\43799799\02\58399.0008

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' One Hundred Ninety-Sixth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' One Hundred Ninety-Sixth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated:  September 12, 2011
      New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
In re                                                :        Chapter 11 Case No.
                                                     :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,          :        **08-13555 (JMP)**
                                                     :
                        Debtors.                     :        (Jointly Administered)
-------------------------------------------------------------------x

**DEBTORS' ONE HUNDRED NINETY-SIXTH OMNIBUS**
**OBJECTION TO CLAIMS (INFERRED DEBTOR CLAIMS)**

**THIS OBJECTION SEEKS TO MODIFY CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS ONE HUNDRED NINETY-SIXTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent:

### **Relief Requested**

1.    The Debtors file this one hundred ninety-sixth omnibus objection to claims (the "One Hundred Ninety-Sixth Omnibus Objection to Claims"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking modification of the claims listed on Exhibit A annexed hereto.

2.    The Debtors have examined the proofs of claim identified on Exhibit A (collectively, the "Inferred Debtor Claims") and have determined that the Inferred Debtor Claims violate this Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as they fail to appropriately identify the Debtor against which the claim is asserted.  Specifically, the holders of the Inferred Debtor Claims did not identify on the face of their claims a Debtor entity or case number against which the claim was being asserted.  However, after a review of the Inferred Debtor Claims' supporting documentation, associated questionnaires, and/or the Debtors' schedules, the Debtors believe that they have identified the Debtor entities against which the holders of the Inferred Debtor Claims were attempting to file their claims.  Accordingly, the Debtors request that each Inferred Debtor Claim be modified to reflect that it is asserted against

the corresponding Debtor identified on Exhibit A under the column heading "*Modified Debtor/Case Number*."

3.      The Debtors reserve all their rights to object on any basis to the Inferred Debtor Claims.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      Commencing on September 15, 2008, and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for Region 2 (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On July 2, 2009, this Court entered the Bar Date Order, which requires, among other things, that "each Proof of Claim must:  . . . (iv) state the name and case number of

the specific Debtor against which it is filed . . . ." (Bar Date Order at 6.) The reverse side of the proof of claim form states in all capital letters that "YOU MUST INDICATE THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED, INCLUDING THE NAME OF THE DEBTOR AND THE RELATED CASE NUMBER (DEBTORS AND CASE NUMBERS LISTED BELOW), IN THE SPACE ALLOTTED AT THE TOP OF THE CLAIM FORM." (*Id.* at Ex. B.) Below that statement, each Debtor was listed with its associated case number. (*Id.*) A copy of the Bar Date Order was made publicly available at http://www.lehman-docket.com.

9.     Claimants received notice of the Bar Date Order by mail. (*See* Notice of Deadlines for Filing Proofs of Claim (the "Bar Date Notice").) In the Bar Date Notice, which also was published in The New York Times (International Edition), The Wall Street Journal (International Edition), and The Financial Times, claimants were specifically instructed that "[i]f you file a Proof of Claim, your filed Proof of Claim must: . . . (iv) state the name and case number of the specific Debtor against which it is filed . . . ." (Bar Date Notice at 4.) Claimants who filed a proof of claim prior to entry of the Bar Date Order were instructed that they need not file a new claim if their proof of claim substantially conformed to the Court-approved proof of claim form, which form clearly sets forth the requirement that claimants provide the name of the debtor and the case number. (*Id.* at 2.)[1]

10.     On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

---

[1] The Bankruptcy Rule's Official Form 10, the standardized proof of claim form, also requires claimants to state the name of the Debtor and its associated case number.

## The Inferred Debtor Claims Should Be Modified

11.    In reviewing the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent, the Debtors have identified the Inferred Debtor Claims as claims that should be modified on the claims register to reflect the Debtor against which it appears the claim was intended to be asserted.

12.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

13.    The Bar Date Order specifically requires that "each Proof of Claim *must*:  . . . (iv) state the name and case number of the specific Debtor against which it is filed . . . ." (Bar Date Order at 6 (emphasis added).)  The Bankruptcy Rules' official proof of claim form also includes this standard requirement.  Claimants were also specifically provided notice of the Bar Date Order's requirement that they must specify the Debtor against which they have a claim via the Bar Date Notice.  The Bar Date Notice included instructions on how to complete the proof of claim forms and a warning that failure to comply with those instructions would result in claims being barred.  (*See* Bar Date Notice at 4, 6.)[2]

14.    The holders of the Inferred Debtor Claims did not identify the Debtor or case number against which their claims are asserted.  However, rather than seeking to expunge

---

[2]  Claimants were also notified that they needed to submit new proofs of claim if their claims submitted prior to the Bar Date Order did not substantially conform to the Court-approved proof of claim form, which clearly set forth the requirement that the claim needed to be filed against a specific debtor.  (*See id.* at 2.)

the Inferred Debtor Claims for not complying with the Bar Date Order's requirement to identify

the Debtor with specificity, the Debtors request that such claims be docketed to the Debtor and

case number against which it appears the claimant intended to assert a claim.  Such modification

will allow the claims register to accurately reflect the claims asserted against the Debtors' estates

and provide certainty to the Debtors in that regard.  Accordingly, the Debtors request that the

Inferred Debtor Claims be modified on the claims register to reflect that they are asserted against

the corresponding Debtor entity set forth on Exhibit A under the column "*Modified Debtor/Case

Number.*"

### Notice

15.    No trustee has been appointed in these chapter 11 cases.  The Debtors

have served notice of this One Hundred Ninety-Sixth Omnibus Objection to Claims on (i) the

U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange

Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern

District of New York; (vi) each claimant listed on Exhibit A; and (vii) all other parties entitled to

notice in accordance with the procedures set forth in the second amended order entered on June

17, 2010, governing case management and administrative procedures for these cases [Docket No.

9635].  The Debtors submit that no other or further notice need be provided.

16.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request that the Court grant the relief

requested herein and such other and further relief as is just.

Dated:  September 12, 2011
       New York, New York

                                  /s/ Robert J. Lemons
                                  Robert J. Lemons

                                  WEIL, GOTSHAL & MANGES LLP
                                  767 Fifth Avenue
                                  New York, New York 10153
                                  Telephone: (212) 310-8000
                                  Facsimile: (212) 310-8007

                                  Attorneys for Debtors
                                  and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 1 | A-1 HEATING & COOLING, INC.<br>2342 AIRPORT ROAD<br>RIFLE, CO 81650 | | | 09/21/2009 | 25112 | $56,531.00 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 2 | ABU DHABI INVESTMENT AUTHORITY<br>ATTN: EXECUTIVE DIRECTOR - TREASURY<br>211 CORNICHE, P.O. BOX 3600<br>ABU DHABI,<br>UNITED ARAB EMIRATES | | | 09/17/2009 | 15649 | $609,695,486.40 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 3 | ADKINS MATCHETT & TOY LTD<br>23-25 SPRING STREET<br>SUITE 204B<br>OSSINING, NY 10562 | | | 09/10/2009 | 11341 | $83,728.96 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 4 | AKF ENGINEERS LLP (F/K/A ATKINSON<br>KOVEN FEINBERG ENGINEERS, LLP)<br>ROBERT L'INSALATA<br>1501 BROADWAY, SUITE 700<br>NEW YORK, NY 10036 | | | 09/10/2009 | 11335 | $45,678.62 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 5 | AL-RASHID, IBRAHIM<br>1114 LOST CREEK BLVD., SUITE 120<br>AUSTIN, TX 78746-6370 | | | 09/22/2009 | 31091 | $131,170.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 6 | ALAN B. LEE TRUST DTD 10/14/04<br>2800 NORTH LAKESHORE DRIVE # 1416<br>CHICAGO, IL 60657-6210 | | | 09/18/2009 | 16091 | $137,696.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 7 | ALTITUDE LANDSCAPE<br>P.O. BOX 1882<br>EDWARDS, CO 81632 | | | 09/21/2009 | 24627 | $16,539.00 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 8 | ALVEY, SCOTT C<br>39 SAINT MARKS PLACE<br>APT. 2<br>NEW YORK, NY 10003 | | | 08/03/2009 | 7048 | $3,605.04 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 9 | ANUWAR, SHERRINA EVELINE<br>FLAT 9, 9-11 WHITEHORSE BUILDING<br>POPLAR, E14 0DJ<br>UNITED KINGDOM | | | 08/12/2009 | 8033 | $17,950.59 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 10 | APOGEE FUND, LTD., THE<br>C/O SATELLITE ASSET MANAGEMENT, LP<br>PO BOX 5136<br>NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33163 | $590,571.07 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 11 | ARANCID, JOHN<br>23 KENNINGTON ST<br>STATEN ISLAND, NY 10308 | | | 09/22/2009 | 32279 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 12 | ARCH INSURANCE GROUP<br>ATTN: MICHAEL R. RODRIGUEZ, CPCU<br>ONE LIBERTY PLAZA, 17TH FLOOR<br>POL:PRP 0024150 00<br>NEW YORK, NY 10006 | | | 09/22/2009 | 32280 | $9,362.00* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 13 | ARMAN, ANNE<br>268 39TH STREET<br>LINDENHURST, NY 11757-2621 | | | 09/18/2009 | 18132 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 14 | ARMITAGE, CHRISTOPHER<br>7619 EDGEWAY<br>HOUSTON, TX 77055 | | | 09/22/2009 | 30673 | $560,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 15 | ARSAGO ALTERNATIVE INVESTMENTS SPC<br>FOR THE ACCOUNT OF ARSAGO<br>STIRT SEGREGATED PORTFOLIO, ONE OF<br>ITS SEGREGATED PORTFOLIOS<br>ATTN: DAN BEGHEGEANU<br>C/O ARSAGO GROUP<br>LIMMATQUUAI1/BELLVUE<br>ZURICH, CH-8001<br>SWITZERLAND | | | 09/22/2009 | 28003 | $118,255.82* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 16 | ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GLOBAL MACRO OPPORTUNITIES MASTER SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES, C/O ARSAGO GROUP ZURICH, CH-8001 SWITZERLAND | | | 09/22/2009 | 28005 | $1,818,762.85* | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 17 | ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM CURRENCIES MASTER SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES C/O ARSAGO GROUP ZURICH, CH-8001 SWITZERLAND | | | 09/22/2009 | 28004 | $1,701,435.53* | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 18 | ARTESINI, MONICA IMPRUFLING 29 FRANKFURT MAIN, 60389 GERMANY | | | 09/17/2009 | 14840 | $9,446.36 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 19 | ASHE, KATHLEEN M 219 TRENTON BLVD SEA GIRT, NJ 08750 | | | 09/14/2009 | 12141 | $278,040.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 20 | ASHE, KATHLEEN M 219 TRENTON BLVD SEA GIRT, NJ 08750 | | | 09/14/2009 | 12142 | $84,134.58 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 21 | ATLANTIC FORMS AND SYSTEMS, INC. 181 WEST OLD COUNTRY ROAD HICKSVILLE, NY 11801 | | | 07/20/2009 | 5634 | $994.36 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 22 | AUSTIN, RICHARD J<br>LYGON COTTAGE<br>BUTE AVENUE<br>PETERSHAM,SURREY, TW10 7AX<br>UNITED KINGDOM | | | 09/17/2009 | 15530 | $30,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 23 | AUSTIN, RICHARD J<br>LYGON COTTAGE BUTE AVENUE<br>ICHMOND SURREY TW107AX<br>UNITED KINGDOM | | | 09/17/2009 | 15531 | $20,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 24 | AWS CONVERGENCE TECHNOLOGIES INC<br>DEPT 0152<br>P.O. BOX 120152<br>DALLAS, TX 75312-0152 | | | 07/31/2009 | 6922 | $27,093.75 | Lehman Brothers Commodity Services Inc. /<br>08-13885 (JMP) |
| 25 | BANK OF EAST ASIA LTD<br>ATTN:CORPORATE LENDING #AMPER<br>SYNDICATION DEPT<br>THE BANK OF E ASIA, LTD<br>18/F, BANK OF E ASIA BLDG<br>10 DES VOEUX RD<br>HONG KONG | | | 09/11/2009 | 11500 | $90,000,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 26 | BANKS-ALEXANDER, KATHY<br>55A HULL STREET<br>BROOKLYN, NY 11233 | | | 09/21/2009 | 26065 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 27 | BAREK, SCOTT<br>121 READE STREET # 7E<br>NEW YORK, NY 10013 | | | 09/22/2009 | 29467 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 28 | BARICEVIC, JOANNA M<br>238 N RAILROAD AVE<br>STATEN ISLAND, NY 10304-4261 | | | 09/16/2009 | 13425 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 29 | BARNETT, MATTHEW LEWIS<br>70 TAYBRIDGE ROAD<br>BATTERSEA, SW11 5PT<br>UNITED KINGDOM | | | 09/21/2009 | 24677 | $1,364,926.55 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 30 | BARUCH COLLEGE<br>17 LEXINGTON AVE. BOX 293<br>NEW YORK, NY 27707 | | | 08/03/2009 | 7068 | $41,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 31 | BBK B.S.C<br>ATTN:MANAGER - INTERNATIONAL BANKING<br>BBK<br>PO BOX 597<br>MANAMA,<br>BAHRAIN | | | 08/03/2009 | 7007 | $384,093.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 32 | BECKER, DAVID A.<br>44 LAIGHT ST. # 6A<br>NEW YORK, NY 10013 | | | 09/22/2009 | 28301 | $229,349.90 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 33 | BERKENFELD, STEVEN<br>4 PHAETON DRIVE<br>MELVILLE, NY 11747 | | | 09/22/2009 | 28480 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 34 | BERKENFELD, STEVEN L<br>4 PHAETON DRIVE<br>MELVILLE, NY 11747 | | | 09/18/2009 | 16258 | $1,348,079.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 35 | BLUM, G KEVIN<br>169 WELLINGTON ROAD<br>GARDEN CITY, NY 11530 | | | 09/22/2009 | 27323 | $652,300.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 36 | BODNAR, GEZA TTEE<br>GEZA BODNAR TRUST<br>680 OLD ACADEMY ROAD<br>FAIRFIELD, CT 06824-2026 | | | 09/03/2009 | 10329 | $255,387.70 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 37 | BORGES,IDALIA<br>254 SAN JOSE STREET<br>PH<br>SAN JUAN, PR 00901 | | | 09/10/2009 | 11265 | $86,805.82 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 38 | BORKEN, KREIS BURLOER STR. 93 BORKEN, 46322 GERMANY | | | 08/24/2009 | 9237 | $200,779.63 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 39 | BOYLE, JACQUELINE G 17 DORCHESTER AVENUE CRANFORD, NJ 07016-2850 | | | 09/22/2009 | 32243 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 40 | BRACEWELL & GIULIANI LLP SOUTH TOWER PENNZOIL PLACE 711 LOUISIANA, SUITE 2900 HOUSTON, TX 77002 | | | 07/29/2009 | 6573 | $283,100.37 | Lehman Brothers Commodity Services Inc. / 08-13885 (JMP) |
| 41 | BROKERXPRESS 60 BIRCHWOOD ROAD NORTHBROOK, IL 60062 | | | 08/03/2009 | 7196 | $2,967.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 42 | BROOKDALE GLBL OPPTY FUND C/O WEISS ASSET MANAGEMENT, LLC 222 BERKELEY STREET, 16TH FLOOR BOSTON, MA 02116 | | | 09/17/2009 | 15236 | $635,007.28 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 43 | BROOKDALE INTL PRTNRS LP C/O WEISS ASSET MANAGEMENT LP 222 BERKELEY STREET, 16TH FLOOR BOSTON, MA 02116 | | | 09/17/2009 | 15235 | $1,711,842.83 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 44 | BROWN BROTHERS HARRIMAN & CO. F/B/O BROWN BROTHERS HARRIMAN TRUST COMP LIMITED AS TRUSTEE OF THE GOLDMAN SACHS INVESTMENT TRUST UNIT GS YEN LIBOR PLUS FUND ATTN: OFFICE OF THE GENERAL COUNSEL 40 WATER STREET BOSTON, NY 02119 | | | 07/21/2009 | 5806 | $95,649.52 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 45 | BURKE, TERENCE P<br>10 NORTHWICK CIRCLE<br>KENTON<br>MDDSX<br>HARROW, HA3 0EJ<br>UNITED KINGDOM | | | 09/16/2009 | 14402 | $26,685.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 46 | BURKE, WILLIAM<br>7 BLUE HERON DR<br>STATEN ISLAND, NY 10312 | | | 09/22/2009 | 28572 | $21,315.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 47 | CAMBIUM MANAGEMENT INC<br>C/O FALCON CLIFF<br>PALACE ROAD<br>DOUGLAS, IM2 4LB<br>UNITED KINGDOM | | | 09/22/2009 | 33146 | $389,618.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 48 | CANTELLO, PAUL<br>37 SYLVESTER AVENUE<br>HAWTHORNE, NJ 07506 | | | 10/21/2008 | 332 | $31,711.21 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 49 | CARAGIULO, NICHOLAS<br>137 VANDERBILT STREET<br>BROOKLYN, NY 11218 | | | 09/22/2009 | 28669 | $200,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 50 | CERF, WILLIAM M.<br>35 WARFIELD STREET<br>UPPER MONTCLAIR, NJ 07043 | | | 09/21/2009 | 24076 | $65,590.15 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 51 | CHARBONNEL, JOHN R.<br>209 CREST DRIVE<br>PARAMUS, NJ 07652 | | | 09/17/2009 | 15226 | $32,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 52 | CHELLAPPA, ROOPA<br>45 HUNT DR<br>PISCATAWAY, NJ 088546270 | | | 09/22/2009 | 31284 | $15,866.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 53 | CHIDAMBARAM, SETHURAMAN<br>6414 RAVENS CREST DR<br>PLAINSBORO, NJ 085362430 | | | 09/21/2009 | 21905 | $30,115.34 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 54 | CIBER, INC<br>6363 S FIDDLERS GREEN CIR STE 1400<br>ENGLEWOOD, CO 801115024 | | | 08/03/2009 | 7080 | $1,395.73 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 55 | CIERKOWSKI, EFE<br>6040 KENNEDY BLVD. EAST, #28F<br>WEST NEW YORK, NJ 07093 | | | 10/23/2008 | 359 | $17,750.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 56 | CIMINELLO, THOMAS<br>82 DEVON DR. SOUTH<br>MANALAPAN, NJ 07726 | | | 09/22/2009 | 32271 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 57 | CLARENDON MARKETING LTD<br>6 OLD LODGE PLACE<br>ST MARGARETTS<br>TWICKENHAM, TW1 1RQ<br>UNITED KINGDOM | | | 09/22/2009 | 32242 | $298,926.14 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 58 | CLOVES, STEVEN<br>28 BENSON QUAY<br>WAPPING, E1W 3TR<br>UNITED KINGDOM | | | 09/22/2009 | 32024 | $47,969.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 59 | COHEN, LAWRENCE J. AND LISA N. COHEN<br>C/O DEUTSCH AND LIPNER<br>1325 FRANKLIN AVENUE<br>SUITE 225<br>GARDEN CITY, NY 11530 | | | 08/17/2009 | 8466 | $400,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 60 | CONTINENTAL CASUALTY COMPANY<br>655 MADISON AVE<br>NEW YORK, NY 10065 | | | 09/22/2009 | 34332 | $1,469,007.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 61 | CONTINENTAL CASUALTY COMPANY<br>655 MADISON AVE<br>NEW YORK, NY 10065 | | | 09/22/2009 | 34333 | $1,469,007.00 | Lehman Brothers Special Financing Inc. /<br>08-13888 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 62 | CONYERS DILL & PEARMAN<br>2901 ONE EXCHANGE SQUARE<br>8 CONNAUGHT PLACE, CENTRAL<br>HONG KONG | | | 06/30/2009 | 5053 | $12,580.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 63 | COPPERWAITE, PAUL R.<br>397 HURST ROAD<br>BEXLEY, KENT, DA5 3LG<br>UNITED KINGDOM | | | 09/10/2009 | 11051 | $3,045.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 64 | CORPORATE BUSINESS INTERIORS<br>19000 MACARTHUR BLVD<br>STE 500<br>IRVINE, CA 92612-1460 | | | 07/24/2009 | 6036 | $42,900.00 | BNC Mortgage LLC / 09-10137 (JMP) |
| 65 | CORPORATE BUSINESS INTERIORS<br>905 COLUMBIA STREET<br>BREA, CA 92821 | | | 07/24/2009 | 6037 | $10,106.00 | BNC Mortgage LLC / 09-10137 (JMP) |
| 66 | CRISPINO, ANTHONY<br>326 BARTLETT AVENUE<br>STATEN ISLAND, NY 10312 | | | 09/18/2009 | 18684 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 67 | CRUIKSHANK, DOUGLAS A.<br>376 NEW ROCHELLE RD.<br>BRONXVILLE, NY 10708 | | | 09/18/2009 | 19367 | $143,552.50 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 68 | CUNNINGHAM, KEVIN F.<br>1945 NORTH ST<br>FAIRFIELD, CT 06824 | | | 09/18/2009 | 17302 | $643,822.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 69 | CUPELES NIEVES, HILDA N<br>8 GARMANY PLACE<br>YONKERS, NY 10710-5105 | | | 09/22/2009 | 29287 | $105,911.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 70 | CUTRO, ROBERT A AND DYAN C CUTRO<br>JTWROS<br>25 SUTTON PLACE SOUTH<br>APT. #3-J<br>NEW YORK CITY, NY 10022 | | | 09/21/2009 | 24454 | $83,200.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 71 | CYPRES, KATHI BEIFER<br>13045 RIVERS RD.<br>LOS ANGELES, CA 90049 | | | 09/21/2009 | 25393 | $65,590.15 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 72 | DAICHI JAPAN CORPORATION<br>ROOM 212 2/F METRO CENTRE 1<br>32 LAM KING STREET<br>KOWLOON BAY<br>KOWLOON,<br>HONG KONG | | | 09/22/2009 | 33217 | $196,065.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 73 | DALLARIS, EMILY<br>62 LINCOLN ROAD<br>MONROE, NY 10950 | | | 09/22/2009 | 29833 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 74 | DAV-EL RESERVATIONS SYSTEM, INC.<br>200 SECOND STREET<br>CHELSEA, MA 02150-1802 | | | 09/21/2009 | 24929 | $87,937.88 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 75 | DBRS INC<br>DBRS TOWER<br>181 UNIVERSITY AVENUE<br>SUITE 700<br>TORONTO, ON M5H 3M7<br>CANADA | | | 07/24/2009 | 6052 | $278,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 76 | DE VILLE, TARA<br>7 NORTHUMBERLAND AVE<br>GIDEA PARK<br>ESSEX,<br>UNITED KINGDOM | | | 09/21/2009 | 33413 | $3,045.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 77 | DEALLIE, SAMPSON<br>26 ROSE LANE<br>OLD BRIDGE, NJ 08857 | | | 09/18/2009 | 18645 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 78 | DEEGAN, CHRISTOPHER J<br>268 EAST SHORE DRIVE<br>MASSAPEQUA, NY 11758-8401 | | | 09/22/2009 | 30076 | $143,198.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 79 | DEGEWO AKTIENGESELLSCHAFT<br>POTSDAMER STR. 60<br>BERLIN, 10785<br>GERMANY | | | 08/12/2009 | 8058 | $195,635.21 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 80 | DEVILLE, GARETH<br>7 NORTHUMBERLAND AVENUE<br>GIDEA PARK<br>ESSEX, RM11 2MJ<br>UNITED KINGDOM | | | 09/21/2009 | 33412 | $3,045.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 81 | DICERBO, SUZANNE<br>15 HIGHGATE RD<br>GANSEVOORT, NY 12831-1358 | | | 08/24/2009 | 9053 | $6,282.16 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 82 | DON PROHASKA & ASSOCIATES<br>3465 REGENT AVENUE<br>EUSENE, OR 97401 | | | 07/20/2009 | 5780 | $53,804.48 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 83 | DONALD J LITWIN REVOCABLE TRUST<br>DTD 03/05/04<br>168 WEST BLVD<br>FAR ROCKAWAY, NY 11518-2513 | | | 09/18/2009 | 17579 | $69,160.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 84 | DONALD J LITWIN REVOCABLE TRUST<br>DTD 03/05/04<br>168 WEST BLVD<br>FAR ROCKAWAY, NY 11518-2513 | | | 09/18/2009 | 17580 | $81,981.25 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 85 | DONOFRIO, JAMES<br>21 PENBROOK LOOP<br>STATEN ISLAND, NY 10309 | | | 09/19/2009 | 19612 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 86 | DRRT FBO INTERNATIONALE<br>KAPITALANLAGEGESELLSCHAFT MBH<br>SUZUKA INKA<br>100 SE 2ND STREET SUITE 2610<br>MIAMI, FL 33131 | | | 09/22/2009 | 30806 | $247,066.69 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 87 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH PKMF INKA 100 SE 2ND STREET SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 30807 | $9,860.11 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 88 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH TID RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 30808 | $58,864.43 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 89 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH INKA GL 1 RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 30809 | $141,028.42 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 90 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH PRV INKA 100 SE 2ND STREET SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 30810 | $318,657.48 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 91 | DRRT FBO NORD / LB KAPITALANLAGEGESELLSCHAFT AG 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 31910 | $6,576,669.08 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 92 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 5030007 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 32592 | $147,430.78 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 93 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 5030014 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 32633 | $147,430.78 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 94 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 4021905007 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 32635 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 95 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 402115002 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | | | 09/22/2009 | 32636 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 96 | DWORECKI, ROMAN 535 EAST 86TH STREET APT 7C NEW YORK, NY 10028-7533 | | | 09/10/2009 | 11036 | $98,377.50 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 97 | DYNKIN, LEV 18 EMERSON DR. GREAT NECK, NY 11023 | | | 09/15/2009 | 12651 | $684,716.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 98 | DZ TRUCKING INC 11694 COUNTY RD. 320 RIFLE, CO 81650 | | | 09/22/2009 | 31370 | $12,917.46 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 99 | EASTICK, HELEN 19 MULBERRY HILL SHENFIELD BRENTWOOD ESSEX, CM 15 8JS UNITED KINGDOM | | | 09/22/2009 | 31768 | $49,594.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 100 | EBN BANCO DE NEGOCIOS S.A ATTN:DAVID POMFRET EBN BANCO DE NEGOCIOS SA ALMAGRO 46 MADRID, 28010 SPAIN | | | 09/16/2009 | 13770 | $680,637.39 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 101 | EBY, ROBERT 15 SYCAMORE HILL RD BERNARDSVILLE, NJ 07924 | | | 09/22/2009 | 28696 | $7,500.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 102 | ECD INSIGHT LTD<br>8-9 NEW STREET<br>LONDON, EC2M 4TP<br>UNITED KINGDOM | | | 08/13/2009 | 8129 | $3,470.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 103 | ENAM SECURITIES PVT LTD.<br>109/112 DALAMAL TOWER<br>NARIMAN POINT<br>MUMBAI, 400021<br>INDIA | | | 09/21/2009 | 25332 | $15,219.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 104 | ESIGNAL<br>3955 POINT EDEN WAY<br>HAYWARD, CA 94545 | | | 08/24/2009 | 9037 | $4,434.56 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 105 | EVOLUTION MASTER FUND LTD. SPC.<br>SEGREGATED PORTFOLIO M<br>C/O RICHARD CHRISHOLM<br>2425 OLYMPIC BLVD., SUITE 120 E<br>SANTA MONICA, CA 90404 | | | 09/04/2009 | 10373 | $4,080,705.13 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 106 | FABRIKANT, CHARLES<br>249 SOUTH WOODS ROAD<br>PALM BEACH, FL 33480 | | | 09/21/2009 | 21503 | $12,350.00 | Lehman Brothers Special Financing Inc. /<br>08-13888 (JMP) |
| 107 | FARMINGTON TAX COLLECTOR<br>1 MONTEITH DRIVE<br>FARMINGTON, CT 06032-1053 | | | 07/15/2009 | 5362 | $5,039.32 | BNC Mortgage LLC / 09-10137 (JMP) |
| 108 | FEDOTOV, SERGEI<br>215 MONTGOMERY ST APT 2<br>JERSEY CITY, NJ 07302 | | | 09/11/2009 | 11534 | $40,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 109 | FEIBUS, CLIFFORD<br>5 IVY CT<br>BROOKVILLE, NY 11545 | | | 09/22/2009 | 27236 | $283,366.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 110 | FEINGOLD, VICTOR SALOMON<br>117 TUCUMAN STREET 7TH FLOOR<br>BUENOS AIRES, C1049AAC<br>ARGENTINA | | | 09/18/2009 | 18657 | $200,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 111 | FELICIANO, MAUREEN<br>459 36 STREET<br>BROOKLYN, NY 11232 | | | 09/21/2009 | 25324 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 112 | FERBER, MICHAEL<br>5413 - 12 AVE<br>BROOKLYN, NY 11219 | | | 09/17/2009 | 15567 | $19,461.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 113 | FIDESSA CORPORATION<br>ATTN: MICHELLE ZIZZAMIA<br>17 STATE STREE, 42ND FL.<br>NEW YORK, NY 10004 | | | 08/20/2009 | 8861 | $23,311.46 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 114 | FIERRO, CARLOS A. & TONKEL, JENNIFER L.<br>408 GREENWICH STREET, 7TH FLOOR<br>NEW YORK, NY 10013 | | | 09/22/2009 | 32492 | $83,200.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 115 | FILLER, RONALD H.<br>100 WARREN STREET<br>APT# 1503<br>JERSEY CITY, NJ 07302 | | | 09/18/2009 | 18688 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 116 | FINAF SPA<br>ATTN:EMANUELE CAMPAGNIOLI,<br>DIRETTORE INVESTIMENTI<br>FINANZIARI<br>VIA AMELIA, 70<br>ROMA, 181<br>ITALY | | | 09/14/2009 | 12492 | $30,377.65 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 117 | FINKELSTEIN, ANDREW L.<br>63 TAYLOR RD.<br>SHORT HILLS, NJ 07078 | | | 09/21/2009 | 23621 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 118 | FLYNN, PATRICK 19 TENNYSON AVENUE WANSTEAD LONDON, E11 2QN UNITED KINGDOM | | | 09/18/2009 | 18639 | $151,918.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 119 | FONTAINEBLEAU LAS VEGAS CAPITAL CORP. C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67163 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 120 | FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67166 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 121 | FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67165 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 122 | FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67164 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 123 | FONTAINEBLEAU LAS VEGAS, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67162 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 124 | FONTAINEBLEAU RESORT PROPERTIES 1, LLC<br>C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE<br>P.O. BOX 14213<br>FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67161 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 125 | FONTAINEBLEAU RESORTS, LLC<br>C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE<br>P.O. BOX 14213<br>FT. LAUDERDALE, FL 33302 | | | 10/28/2010 | 67160 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 126 | FORTNER MARITAL TRUST<br>STEVE FORTNER TRUSTEE<br>1260 ST IVES PLACE<br>LOS ANGELES, CA 90069-1703 | | | 09/18/2009 | 17581 | $65,585.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 127 | FORTNER MARITAL TRUST<br>STEVE FORTNER TRUSTEE<br>1260 ST IVES PLACE<br>LOS ANGELES, CA 90069-1703 | | | 09/18/2009 | 17582 | $69,160.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 128 | FOURNIER, RENAUD<br>7002 BLVD EAST APT 32C<br>GUTTENBERG, NJ 07093 | | | 10/23/2008 | 362 | $51,506.04 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 129 | FRANDZEL ROBINS BLOOM & CSATO, L.C. 17F<br>6500 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90048-4920 | | | 09/22/2009 | 33572 | $217,332.26 | Lehman Brothers Commodity Services Inc. / 08-13885 (JMP) |
| 130 | FRANK, FREDERICK TTEE<br>FREDERICK FRANK REV TRUST<br>DTD 11/28/2006<br>109 EAST 91ST STREET<br>NEW YORK, NY 10128-1601 | | | 08/28/2009 | 9598 | $644,175.15 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 131 | FRECHEN, STADT<br>JOHANN-SCHMITZ-PLATZ 1-3<br>FRECHEN, D-50226<br>GERMANY | | | 09/17/2009 | 15508 | $103,964.85 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 132 | FREIER, MIRIAM<br>166 2ND AVE APT 3B<br>NEW YORK, NY 10003-5720 | | | 09/22/2009 | 31373 | $22,808.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 133 | GALBUSERA, ANNALISA<br>VIA BENACO 26<br>MILAN, 20139<br>ITALY | | | 09/16/2009 | 13719 | $45,049.39 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 134 | GAMBARDELLA, LISA<br>80 BAY STREET LANDING<br>APT 3B<br>STATEN ISLAND, NY 10301 | | | 09/22/2009 | 27360 | $7,105.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 135 | GARDNER, JONATHAN P<br>70 ADDISON WAY<br>HAMPSTEAD GARDEN SUBURB<br>LONDON, NW116QS<br>UNITED KINGDOM | | | 09/21/2009 | 25355 | $275,613.99 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 136 | GARG, SANDEEP<br>40 EAST 9TH STREET<br>APT 11K<br>NEW YORK, NY 10003 | | | 09/17/2009 | 15686 | $405,288.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 137 | GERALD B. CRAMER REV. TRUST<br>C/O GOM CAPITAL<br>707 WESTCHESTER AVE, STE 405<br>WEST HARRISON, NY 10604 | | | 09/14/2009 | 12299 | $709,500.00 | Lehman Brothers Commercial Corporation /<br>08-13901 (JMP) |
| 138 | GIANFRANCO, PAPARELLA<br>VIA SAN SIMPLICIANO 2<br>20121 MILANO,<br>ITALY | | | 09/23/2009 | 34421 | $10,099,233.33 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 139 | GIBAULT, CAROLINE<br>BOL. AFANASSIEVSKIY PER., D. 41, KV. 6<br>MOSCOW, 119019<br>RUSSIAN FEDERATION | | | 09/21/2009 | 22322 | $1,047,933.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 140 | GIESE, JOHN T.<br>191 N. MOHAWK, UNIT G<br>CHICAGO, IL 60614 | | | 09/22/2009 | 34212 | $4,925.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 141 | GIFFUNI, MATTHEW<br>353 E 83RD ST, #23H<br>NEW YORK, NY 10028 | | | 09/22/2009 | 26564 | $104,769.60 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 142 | GIFFUNI, VINCENT<br>2 FOX RUN<br>HO HO KUS, NJ 07423 | | | 09/22/2009 | 26563 | $174,616.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 143 | GLOBAL CREDIT OPPORTUNITY FUND<br>SUB ACCOUNT OF PROMARK ALTERNATIVE<br>HIGH YIELD BOND FUND<br>IMC ASSET MANAGEMENT<br>STRAWINS KYLANN 361<br>1077XX AMSTERDAM,<br>NETHERLANDS | | | 07/02/2009 | 5068 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 144 | GLOBAL RESEARCH DISTRIBUTION<br>19 WEST 21ST STREET - SUITE 402<br>NEW YORK, NY 10010 | | | 10/03/2008 | 89 | $443,489.08 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 145 | GOLDBERG, LOUISE<br>6 RUSSELL GROVE<br>MILL HILL<br>LONDON, NW73QX<br>UNITED KINGDOM | | | 09/19/2009 | 19518 | $15,565.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 146 | GOLDEN SHARE INVESTMENT LTD. - GLOBAL SUB FUND C/O CGI S.A.- ADMINISTRATOR PO BOX 5451 VIA MADERNO LUGANO, CH 6900 SWITZERLAND | | | 09/09/2009 | 10974 | $2,374,183.29 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 147 | GOODELL LOVING TRUST ATTN: MS. PATRICIA GOODELL 3204 OLD MIDLAND RD KLAMATH FALLS, OR 97603 | | | 09/21/2009 | 22625 | $982,295.75 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 148 | GOODRIDGE, JOHN A. PITCH PLACE FARM THURSLEY SURREY GODALMING, GU8 6QW UNITED KINGDOM | | | 08/26/2009 | 9459 | $5,338,260.83 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 149 | GRAHAM, RICHARD D. 341 PINETREE DR NE ATLANTA, GA 30305 | | | 09/01/2009 | 9996 | $83,427.50 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 150 | GRAVES, ADRIAN T 17 WILLOW WAY WING BEDS LEIGHTON BUZZARD, LU7 0TJ UNITED KINGDOM | | | 09/21/2009 | 24498 | $8,629.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 151 | GRAY, L.A. MS. 48 MAYLON CLOSE BRAINTREE ESSEX , CM7 2QY UNITED KINGDOM | | | 09/22/2009 | 31769 | $5,883.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 152 | GREEN, ADAM M.<br>147 CROSS HIGHWAY<br>WESTPORT, CT 06880 | | | 09/18/2009 | 18310 | $91,653.90 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 153 | GREENWAY, LISA K<br>161 WATLING STREET<br>PARK ST VILLAGE<br>ST ALBANS, HERTS, AL22NZ<br>UNITED KINGDOM | | | 09/18/2009 | 16283 | $3,045.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 154 | HANSELL, PETER<br>70 ELERS ROAD<br>LONDON, W139QD<br>UNITED KINGDOM | | | 09/17/2009 | 14747 | $3,252,616.06 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 155 | HAQUE, AISHA<br>171 WEST 57TH STREET<br>APARTMENT 3C<br>NEW YORK, NY 10019 | | | 09/22/2009 | 32730 | $33,371.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 156 | HARPEL, JAMES W<br>505 S FLAGER DRIVE<br>14TH FLOOR<br>WEST PALM BEACH, FL 33401 | | | 08/26/2009 | 9431 | $277,422.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 157 | HEDLUND, ROBERT G III<br>126 GERRISH LANE<br>NEW CANAAN, CT 06840 | | | 09/22/2009 | 30057 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 158 | HENRIQUE, SANDRA<br>232 PROSPECT AVE<br>STATEN ISLAND, NY 10301-2113 | | | 09/22/2009 | 32275 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 159 | HEYMAN, AMY JILL<br>VIA BRONZINO 6<br>MILANO, 20133<br>ITALY | | | 09/16/2009 | 13718 | $20,284.72 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|------|-------------|-------------|------------|---------|---------------------|-------------------------------|
| 160 | HO ZIMMAN INC<br>152 THE LYNNWAY<br>LYNN, MA 01902 | | | 08/28/2009 | 9673 | $10,059.75 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 161 | HORNICK, PETER<br>243 WEST 98TH STREET<br>APARTMENT 3D<br>NEW YORK, NY 10025 | | | 07/28/2010 | 66971 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 162 | HYPERION BROOKFIELD COLLATERALIZED<br>SECURITIES FUND, INC.<br>C/O HYPERION BROOKFIELD ASSET<br>MANAGEMENT, INC.<br>200 VESEY STREET<br>NEW YORK, NY 10281-1010 | | | 09/22/2009 | 31826 | $59,119.00 | Lehman Brothers Special Financing Inc. /<br>08-13888 (JMP) |
| 163 | ICASIANO, SERAFIN<br>560 SUSSEX AVENUE<br>MORRISTOWN, NJ 07960 | | | 09/22/2009 | 27948 | $5,445.46 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 164 | IM2 CONSULTING / RAINMAKER GROUP<br>LLC<br>ATTN BRIAN C WINTERS<br>230 PARK AVENUE<br>SUITE 1000<br>NEW YORK, NY 10169 | | | 10/01/2008 | 67 | $304,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 165 | ING BANK N.V., FRANKFURT BRANCH<br>HAHNSTRASSE 49<br>FRANKFURT AM MAIN, 60528<br>GERMANY | | | 09/21/2009 | 24342 | $1,907,867.13 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 166 | INNOVATIVE WINDPOWER AG<br>BARKHAUSENSTRASSE 2<br>BREMERHAVEN, 27568<br>GERMANY | | | 09/22/2009 | 34290 | $349,218.59 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 167 | INSULVAIL, LLC<br>P.O. BOX 2888<br>VAIL, CO 81658 | | | 08/17/2009 | 8597 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 168 | INSULVAIL, LLC<br>P.O. BOX 2888<br>VAIL, CO 81658 | | | 08/17/2009 | 8598 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 169 | INSULVAIL, LLC<br>P.O. BOX 2888<br>VAIL, CO 81658 | | | 08/17/2009 | 8599 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 170 | INSULVAIL, LLC<br>P.O. BOX 2888<br>VAIL, CO 81658 | | | 08/17/2009 | 8600 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 171 | INSULVAIL, LLC<br>P.O. BOX 2888<br>VAIL, CO 81658 | | | 08/17/2009 | 8601 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 172 | INSULVAIL, LLC<br>P.O. BOX 2888<br>VAIL, CO 81658 | | | 08/17/2009 | 8602 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 173 | INSULVAIL, LLC<br>P.O. BOX 2888<br>VAIL, CO 81658 | | | 08/17/2009 | 8604 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 174 | INSULVAIL, LLC<br>P.O. BOX 2888<br>VAIL, CO 81658 | | | 08/17/2009 | 8605 | $289.90 | LB Rose Ranch LLC / 09-10560 (JMP) |
| 175 | IRAGORRI, JULIAN<br>800 5TH AVE APT 25C<br>NEW YORK, NY 10065-7289 | | | 07/31/2009 | 6910 | $97,247.80 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 176 | IRAGORRI, JULIAN<br>66 9TH AVENUE 5E<br>NEW YORK, NY 10011 | | | 07/31/2009 | 6912 | $50,000.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 177 | J ADVISORY COMPANY LLC<br>11 EAST 44TH STREET<br>NEW YORK, NY 10017 | | | 07/14/2009 | 5332 | $39,309.95 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 178 | JARBOE, CATHY ANNE<br>10751 OLD LEITCHFIELD RD<br>WHITESVILLE, KY 42378-9512 | | | 07/29/2009 | 6649 | $222,672.48 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 179 | JARDINIANO, MATRILLA<br>303 EAST 37 STREET<br>APT 3L<br>NEW YORK, NY 10016 | | | 07/22/2009 | 5903 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 180 | JENDRUSIAK, KARINA<br>FREIHERR-VOM-STEIN-STRASSE 56<br>FRANKFURT, HE D60323<br>GERMANY | | | 08/11/2009 | 7998 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 181 | JOHNSON, AMANDA<br>166 ELIZABETH ST APT B<br>NEW YORK, NY 100124636 | | | 09/22/2009 | 31184 | $10,950.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 182 | JONES, CRAIG<br>86 LAKE DRIVE<br>MOUNTAIN LAKES, NJ 07046 | | | 09/22/2009 | 31265 | $21,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 183 | KENNEY, ARTHUR J.<br>200 E END AVE APT 5E<br>NEW YORK, NY 101287889 | | | 09/22/2009 | 27321 | $646,800.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 184 | KETTLE, GRAHAM F.<br>17 MORDEN CLOSE<br>BRACKNELL, BERKS, RG12 9RZ<br>UNITED KINGDOM | | | 09/15/2009 | 12813 | $3,045.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 185 | KINGDOM OF BELGIUM (THE)<br>ATTN: LEGAL DEPARTMENT<br>FEDERAL PUBLIC SERVICE FINANCE -<br>TREASURY - DEBT AGENCY<br>30 AVENUE DES ARTS<br>BRUSSELS, B - 1040<br>BELGIUM | | | 09/22/2009 | 31680 | $13,164,844.98 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 186 | KONHEIM, SETH L.<br>10 LYNDALE PARK<br>WESTPORT, CT 069801228 | | | 09/18/2009 | 17411 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 187 | KOZLOV, ANATOLY<br>1935 83RD STREET APT F-6<br>BROOKLYN, NY 11214 | | | 09/21/2009 | 26260 | $10,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 188 | LAMMIN, STEVEN<br>9 ARGYLE RD<br>MONTCLAIR, NJ 070432411 | | | 08/31/2009 | 9916 | $19,406.49 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 189 | LANIER, LEIGH K.<br>27 WEST 86TH STREET APT 14C<br>NEW YORK, NY 10024 | | | 10/28/2008 | 397 | $104,327.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 190 | LAURELLA, GIOVANNA<br>43 MILLENIUM LOOP<br>STATEN ISLAND, NY 10309-4337 | | | 09/18/2009 | 18672 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 191 | LAWSON INTERNATIONAL LTD.<br>TOM LAWSON<br>16 1/2 LORING ROAD - STE 100<br>MINNEAPOLIS, MN 55305 | | | 12/08/2008 | 1246 | $11,550.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 192 | LEGER, EITAN<br>30 WEST STREET, # 17E<br>NEW YORK, NY 10004 | | | 09/21/2009 | 21394 | $200,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 193 | LEWIS, SARAH J<br>FLAT 12 WATERLOO MANSIONS<br>59 WEBBER STREET<br>LONDON,ANT, SE1 0RD<br>UNITED KINGDOM | | | 08/20/2009 | 8812 | $403,077.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 194 | LEXCEL PARTNERS<br>122 DUN HUA NORTH ROAD<br>11TH FLOOR<br>TAIPEI, 105<br>TAIWAN, PROVINCE OF CHINA | | | 08/19/2009 | 8712 | $18,863.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 195 | LI, CYNTHIA<br>1207 SHADOW LAKES BLVD.<br>ALLEN, TX 75002 | | | 09/14/2009 | 12365 | $5,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 196 | LI, ERIC<br>25 CASEMENT STREET<br>DARIEN, CT 06820 | | | 08/05/2009 | 7425 | $225,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 197 | LIEBSCHER, WILLIAM<br>298 LARCH AVE<br>DUMONT, NJ 07628 | | | 09/22/2009 | 32273 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 198 | LISH, JAMES A.<br>220 EAST 95TH STREET<br>#3B<br>NEW YORK, NY 10128 | | | 09/21/2009 | 20158 | $3,045.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 199 | LIU, AMY<br>2250 BROADWAY APT 6F<br>NEW YORK, NY 10024 | | | 09/22/2009 | 27354 | $6,621.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 200 | LOZANO, ROSA<br>74 WEST 92 ST APT 8E<br>NEW YORK, NY 10025 | | | 09/22/2009 | 27359 | $6,802.81 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 201 | MALFITANO, CARL<br>PO BOX 6397<br>ASTORIA, NY 11106 | | | 09/16/2009 | 13462 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 202 | MANCINI DUFFY<br>1350 AVENUE OF THE AMERICAS FL 2<br>NEW YORK, NY 10019-4703 | | | 07/15/2009 | 5361 | $3,947.95 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 203 | MANNINO, JOSEPH<br>126 BACK BONE HILL RD<br>MILLSTONE TWP, NJ 08510-1805 | | | 09/16/2009 | 13370 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 204 | MAPLEWOOD EXECUTIVE CENTER, LLC<br>C/O BLAKE CAPITAL GROUP<br>731 N. JACKSON STREET-SUITE 400<br>MILWAUKEE, WI 53202 | | | 08/13/2009 | 8130 | $303.83 | BNC Mortgage LLC / 09-10137 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 205 | MARNEY, LESLEY N<br>POPLAR GRANGE<br>48 CLERKE DRIVE KEMSLEY<br>KENT<br>SITTINGBOURNE, ME102RY<br>UNITED KINGDOM | | | 09/14/2009 | 12047 | $166,115.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 206 | MARSHALL, BRIAN P<br>133 ELMWOOD DRIVE<br>DIX HILLS, NY 11746 | | | 09/22/2009 | 29468 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 207 | MASTERPALO, DINA<br>11 STONEYBROOK RD<br>HOLMDEL, NJ 07733 | | | 09/22/2009 | 28703 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 208 | MAZZACANO, EDWARD<br>4 WEBB COURT<br>PARK RIDGE, NJ 07656 | | | 09/22/2009 | 30555 | $425,000.00 | Lehman Brothers Commodity Services Inc. /<br>08-13885 (JMP) |
| 209 | MCCABE, MARY<br>95 CABRINI BLVD #3-L<br>NEW YORK, NY 10033 | | | 10/28/2008 | 398 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 210 | MCGEE III, HUGH E<br>5457 HOLLY SPRINGS<br>HOUSTON, TX 77056 | | | 09/22/2009 | 31078 | $229,349.90 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 211 | MCGRAW-HILL COMPANIES, THE<br>148 PRINCETON HIGHTSTOWN ROAD<br>HIGHTSTOWN, NJ 08520 | | | 08/12/2009 | 8085 | $6,665.80 | Lehman Brothers Special Financing Inc. /<br>08-13888 (JMP) |
| 212 | MELLY, MICHAEL S.<br>71 EAST 235TH STREET<br>BRONX, NY 10470-1915 | | | 09/22/2009 | 28451 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 213 | MENDEZ, AIDA L.<br>50 MANHATTAN AVE., APT. 6D<br>BROOKLYN, NY 11206 | | | 09/21/2009 | 24718 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 214 | METAXAS, JAMES<br>717 BIG RIDGE ESTS<br>EAST STROUDSBURG, PA 18302-7701 | | | 09/15/2009 | 12996 | $47,253.48 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 215 | METLITSKY, DMITRY<br>2469 65TH STREET<br>APT 6A<br>BROOKLYN, NY 11204 | | | 07/13/2009 | 5258 | $6,545.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 216 | MICHAEL PAGE INTERNATIONAL DO<br>BRASIL<br>RUA FUNCHAL<br>ANDAR 375-7<br>ANDAR 04551-060<br>SAO PAULO BRASIL,<br>BRAZIL | | | 07/30/2009 | 6767 | $74,505.76 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 217 | MICHAELS, JEFFREY A.<br>147 BOULEVARD<br>MOUNTAIN LAKES, NJ 07046 | | | 07/30/2010 | 66974 | $14,070,006.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 218 | MIKHAIL, REDA<br>319 ABINGDON AVENUE<br>STATEN ISLAND, NY 10308 | | | 09/23/2009 | 34676 | $3,750.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 219 | MILEWITS, ALYSSA<br>400 EAST 84TH STREET APT 12C<br>NEW YORK, NY 10028 | | | 09/22/2009 | 30096 | $1,255.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 220 | MOHR, SCOTT W.<br>322 HARBOR ROAD<br>SOUTHPORT, CT 06890 | | | 09/22/2009 | 27180 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 221 | MONTANA, CAROLINE<br>6 RAWSON CIRCLE<br>OCEAN, NJ 07302 | | | 09/22/2009 | 32708 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 222 | MONTANA, KRISTEN<br>1456 E 56TH STREET<br>BROOKLYN, NY 11234 | | | 09/22/2009 | 32469 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 223 | MONTELLA, MICHAEL<br>95 SHOREHAM ROAD<br>MASSAPEQUA, NY 11758 | | | 09/18/2009 | 18178 | $22,747.21 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 224 | NAGIOFF, ROGER B.<br>THE LAYS BARNET LANE<br>HERTS<br>ELSHEE, WDG 3RQ<br>UNITED KINGDOM | | | 09/21/2009 | 23682 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 225 | NELSON, ANDREW M.<br>9 HARBORD STREET<br>LONDON, SW6 6PL<br>UNITED KINGDOM | | | 09/21/2009 | 33526 | $77,767.52 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 226 | NEVILLE, IAN A<br>30 FARM ROAD<br>RAINHAM,ESSEX, RM13 9JU<br>UNITED KINGDOM | | | 09/22/2009 | 31678 | $6,423.89 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 227 | NIEBLING, ROE<br>PO BOX 312<br>WINDHAM, NY 12496 | | | 10/22/2008 | 338 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 228 | NOLAN, MARTIN J.<br>THREE CHIMNEYS<br>GRAVELLY HILL<br>CATERHAM<br>SURREY, CR3 6ES<br>UNITED KINGDOM | | | 09/15/2009 | 12817 | $3,045.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 229 | NTGI-QM COLLECTIVE DAILY ALL<br>COUNTRY WORLD<br>INDEX EX-US EQUITY FUND-LENDING<br>ATTN: DIEDRE ROWAN<br>50 S. LASALLE ST., (C-4)<br>CHICAGO, IL 60603 | | | 09/22/2009 | 31909 | $22,614.94* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 230 | O'MALLEY, TODD<br>5596 NW 23RD TER<br>BOCA RATON, FL 334962803 | | | 09/03/2009 | 10287 | $515,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 231 | OAK HILL SECURITIES FUND II LP<br>OAK HILL ADVISORS, L.P.<br>201 MAIN STREET, SUITE 1250<br>FORT WORTH, TX 76112 | | | 09/22/2009 | 28187 | $509,998.05* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 232 | OAK HILL SECURITIES FUND II LP<br>OAK HILL ADVISORS, L.P.<br>201 MAIN STREET, SUITE 1250<br>FORT WORTH, TX 76102 | | | 09/22/2009 | 28190 | $286,974.37* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 233 | ODRICH, MICHAEL J.<br>425 ROUND HILL ROAD<br>GREENWICH, CT 06831 | | | 09/21/2009 | 20199 | $4,480,357.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 234 | ODRICH, MICHAEL J.<br>425 ROUND HILL ROAD<br>GREENWICH, CT 06831 | | | 09/21/2009 | 20200 | $10,100,000.00* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 235 | PACIFIC COAST BANKERS BANK<br>ATTN: TRACY HOLCOMB<br>340 PINE STREET, SUITE 401<br>SAN FRANCISCO, CA 94104 | | | 09/22/2009 | 31904 | $5,399.00 | Lehman Brothers Special Financing Inc. /<br>08-13888 (JMP) |
| 236 | PASHCOW FAMILY PARTNERSHIP, LP, THE<br>ATTN: RONNIE BARRIE GETZ<br>PO BOX 1189<br>GREAT NECK, NY 11023-0189 | | | 09/18/2009 | 17574 | $124,800.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 237 | PATTERSON, MARTIN<br>FOREST LODGE, NEW LODGE CHASE<br>LITTLE BADDOW<br>ESSEX, CM3 4AZ<br>UNITED KINGDOM | | | 09/18/2009 | 16289 | $435,321.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 238 | PENCU, RALUCA<br>325 EAST 77TH ST. APT 5G<br>NEW YORK, NY 10075 | | | 09/22/2009 | 31420 | $110,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 239 | PETRILLI, ANNAMARTA<br>VIALE GIAN GALEAZZ N8<br>MILANO, 20136<br>ITALY | | | 09/16/2009 | 13713 | $60,337.28 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 240 | PHOENIX FUND N.V.<br>IMC ASSET MANAGEMENT<br>STRAWINSKYLAAN 361<br>AMSTERDAM, 1077XX<br>NETHERLANDS | | | 07/02/2009 | 5067 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 241 | PICERNE DEVELOPMENT CORP OF FLORIDA<br>ATTN: RICHARD HALEY<br>C/O RICHARD R. HALEY<br>247 NORTH WESTMONTE DRIVE<br>ALTAMONTE SPRINGS, FL 32714 | | | 08/17/2009 | 8541 | $1,080.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 242 | PRECISION PARTNERS HOLDING COMPANY<br>3300 OAKTON ST<br>SKOKIE, IL 60076-2953 | | | 08/24/2009 | 9118 | $327,500.00 | Lehman Brothers Special Financing Inc. /<br>08-13888 (JMP) |
| 243 | PRESCARE ABN 85338603114<br>PRESBYTERIAN CHURCH OF QUEENSLAND<br>PO BOX 15136<br>CITY EAST<br>BRIBANE, QLD4002<br>AUSTRALIA | | | 09/09/2009 | 11002 | $833,505.32 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 244 | PTR INC.<br>1900 MARKET STREET<br>PHILADELPHIA, PA 19103 | | | 03/27/2009 | 3544 | $22,524.60 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|------|-------------|-------------|-----------|---------|--------------------|-------------------------------|
| 245 PUTERMAN, SAMUEL<br>C/O DAVID M. BUCKNER, ESQ.<br>KOZYAK TROPIN & THROCKMORTON, P.A.<br>2525 PONCE DE LEON, 9TH FLOOR<br>MIAMI, FL 33134 | | | 09/22/2009 | 30674 | $70,000,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 246 QUINN, PATRICIO<br>OLAZABAL 1382 - CAPITAL FEDERAL<br>, 1428<br>ARGENTINA | | | 09/14/2009 | 12565 | $22,408.29 | Lehman Brothers Commodity Services Inc. /<br>08-13885 (JMP) |
| 247 RABIN, ELI<br>1213 WEST LAURELTON PARKWAY<br>TEANECK, NJ 07666 | | | 09/22/2009 | 28682 | $1,067.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 248 RAHIM, RAYMOND N<br>111-16 131 STREET<br>SOUTH OZONE PARK, NY 11420 | | | 09/21/2009 | 26296 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 249 RAMSEY, PETER<br>50 FERNWOOD RD<br>SUMMIT, NJ 07901-2954 | | | 08/28/2009 | 9624 | $137,696.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 250 RASU, GOVINDAR S/O VADI VELOO<br>5000L MARINE PARADE ROAD<br>#10-51<br>, 449293<br>SINGAPORE | | | 09/21/2009 | 25778 | $62,396.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 251 RAY, RAJ T<br>2 THE FURLOUGH<br>PEMBROKE ROAD<br>WOKING, SURREY GU22 7EB<br>LONDON,<br>UNITED KINGDOM | | | 09/14/2009 | 12168 | $344,697.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 252 | RBC CAPITAL MARKETS CORPORATION ATTN: RALPH DESENA VICE PRESIDENT & SENIOR COUNSEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK, NY 10006-1404 | | | 09/21/2009 | 22287 | $1,060,000.00* | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 253 | REGAN, DONALD HENRY 61 ANDOVER RD ROCKVILLE CENTRE, NY 11570 | | | 09/22/2009 | 31385 | $575,550.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 254 | REGAN, MARK FLAT 28, 80 WESTON ST. LONDON, SE1 3QZ UNITED KINGDOM | | | 09/22/2009 | 31298 | $21,315.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 255 | RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS, LLC 221 W 6TH STREET, SUITE 1600 AUSTIN, TX 78701 | | | 09/17/2009 | 15035 | $1,235,934.44 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 256 | RHEINISCHE ZUSATZVERSORGUNGSHASSE FUR GEMEINDEN UND GEMEINDEVERBANDE MINDENER STR.2 KOLN, 50679 GERMANY | | | 08/12/2009 | 8046 | $9,527,989.15 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 257 | RITZ CARLTON HOTEL COMPANY THE RITZ-CARLTON BUCKHEAD 3434 PEACHTREE ROAD N.E. ATLANTA, GA 30326 | | | 07/14/2009 | 5328 | $20,900.55 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 258 | RIVAS, PEDRO E.<br>BONNETT, FAIRBOURN, FRIEDMAN &<br>BALINT, P.C.<br>ANDREW STEVEN FRIEDMAN<br>2901 N. CENTRAL<br>SUITE 1000<br>PHOENIX, AZ 85012 | | | 09/18/2009 | 17628 | $132,938.54 | BNC Mortgage LLC / 09-10137 (JMP) |
| 259 | RIVERSIDE HOLDINGS, LLP<br>192 LEXINGTON AVENUE<br>NEW YORK, NY 10016 | | | 09/21/2009 | 25546 | $6,945,592.00* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 260 | ROBERTO BAZZONI ONLUS (UK)<br>PIONEER GLOBAL INCESTMENTS LIMITED<br>123 BUCKINGHAM PALACE ROAD<br>VICTORIA<br>LONDON, SW1W 9SL<br>IRELAND | | | 07/31/2009 | 6894 | $70,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 261 | RONNIE B GETZ REVOCABLE TRUST<br>RONNIE B GETZ TTEE<br>PO BOX 1189<br>GREAT NECK, NY 11023-0189 | | | 09/18/2009 | 17573 | $124,800.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 262 | ROSE, SARAH E<br>1533 LONDON ROAD<br>ESSEX<br>LEIGH ON SEA, SS92SF<br>UNITED KINGDOM | | | 09/16/2009 | 14303 | $16,030.77 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 263 | ROSOLINSKY, MICHELLE<br>225 E. 34TH STREET APT. 11- I<br>NEW YORK, NY 10016 | | | 09/22/2009 | 27843 | $20,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 264 | RUSHTON, DAVID S<br>28 CHRISTCHURCH HILL<br>HAMPSTEAD<br>LONDON, NW31JL<br>UNITED KINGDOM | | | 09/21/2009 | 25297 | $3,045.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 265 | RUSSELL, MARK<br>11 HAMILTON RD<br>SHORT HILLS, NJ 07078 | | | 09/22/2009 | 31225 | $2,422,363.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 266 | SABRE FUND MANAGEMENT LIMIA/C<br>SABRE ENHANCED FUND<br>ATTN: MELISSA HILL<br>SABRE FUND MANAGEMENT LIMITED,<br>14 BUCKINGHAM GATE<br>LONDON SW1E 6LB,<br>UNITED KINGDOM | | | 09/14/2009 | 12583 | $295,148.00* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 267 | SABRE FUND MANAGEMENT LIMIA/C<br>SABRE STYLE ARB LIQ<br>ATTN: MELISSA HILL<br>SABRE FUND MANAGEMENT LIMITED,<br>14 BUCKINGHAM GATE<br>LONDON, SW1E 6LB<br>UNITED KINGDOM | | | 09/17/2009 | 15129 | $3,318,404.29* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 268 | SALZMAN, BARBARA<br>C/O SAMUEL N. REIKEN, ESQ.<br>314 WEST 22NDS STREET, APT. 1<br>NEW YORK, NY 10022 | | | 09/21/2009 | 24734 | $91,653.90 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 269 | SAMARI, OREN<br>12 KRISTI LANE<br>WOODBURY, NY 11797 | | | 09/22/2009 | 28652 | $12,223.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 270 | SAMRA, VICTOR<br>25 CROWS NEST ROAD<br>BRONXVILLE, NY 10708 | | | 08/17/2009 | 8478 | $83,200.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 271 | SARDINA, LAUREN<br>880 LOMBARD STREET<br>SAN FRANCISCO, CA 94133 | | | 09/22/2009 | 31089 | $3,372.43 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 272 | SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33161 | $790,449.65 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 273 | SATELLITE FUND II, L.P. C/O SATELLITE ADVISORS, L.L.C. PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 31558 | $1,308,743.49 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 274 | SATELLITE FUND IV, LP C/O SATELLITE ADVISORS, LLC PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33164 | $142,458.23 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 275 | SATELLITE OVERSEAS FUND IX, LTD C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33159 | $471,043.35 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 276 | SATELLITE OVERSEAS FUND V, LTD C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33154 | $337,434.57 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 277 | SATELLITE OVERSEAS FUND VI, LTD C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33157 | $216,767.63 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 278 | SATELLITE OVERSEAS FUND VIII, LTD C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33158 | $122,237.62 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 279 | SATELLITE OVERSEAS FUND, LTD C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK, NY 10185-5136 | | | 09/22/2009 | 33162 | $2,602,261.71 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 280 | SAUNDERS, MARK A.<br>140 BEECHWOOD AVENUE<br>ST ALBANS, HERTS, AL1 4XY<br>UNITED KINGDOM | | | 09/16/2009 | 14396 | $84,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 281 | SCHUVILLE, RAYMOND<br>378 WEST NECK ROAD<br>LLOYD HARBOR, NY 11743 | | | 09/21/2009 | 20304 | $55,380.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 282 | SCHUVILLE, RAYMOND G.<br>378 WEST NECK RD<br>LLOYD HARBOR, NY 11743 | | | 09/01/2009 | 9998 | $75,380.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 283 | SCONDOTTO, JON<br>829 GREEWOOD AVENUE, APT. 2C<br>BROOKLYN, NY 11218 | | | 09/21/2009 | 24281 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 284 | SECRETAN TROYANOV & PARTNERS<br>ERIC W. FIECHTER<br>2 RUE CHARLES BONNET<br>CASE POSTALE 198<br>GENEVE 12, CH-1211<br>SWITZERLAND | | | 07/20/2009 | 5687 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 285 | SENIOR HEALTH INSURANCE COMPANY OF PENNSYLVANIA<br>1289 WEST CITY CENTER DRIVE, SUITE 200<br>CARMEL, IN 46032 | | | 09/16/2009 | 13481 | $755,309.42 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 286 | SERRA-JANER, MONTSERRAT<br>200 RIVERSIDE DR<br>APT 5D<br>NEW YORK, NY 10025-7243 | | | 07/20/2009 | 5702 | $6,475.40 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 287 | SESI LLC<br>SUPERIOR ENERGY SERVICES, INC.<br>ATTN: WILLIAM B. MASTERS<br>601 POYDRAS ST., SUITE 2400<br>NEW ORLEANS, LA 70130 | | | 09/22/2009 | 31960 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 288 | SHARRET, DAVID<br>28 FAWN DRIVE<br>LIVINGSTON, NJ 07039 | | | 09/21/2009 | 23618 | $54,817.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 289 | SHEE, ABHIJIT<br>166 PARK AVE<br>RANDOLPH, NJ 07869 | | | 09/01/2009 | 9997 | $17,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 290 | SHEK-FREEDMAN, ADA<br>521 74TH STREET<br>BROOKLYN, NY 11209 | | | 09/22/2009 | 27357 | $2,247.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 291 | SHLIMON, MICHELLE<br>3241 C. CLIFTON # 2<br>CHICAGO, IL 60657 | | | 09/22/2009 | 34213 | $5,675.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 292 | SIMONS, LAWRENCE G.<br>35 PAMELA ROAD<br>CORTLANDT MANOR, NY 10567 | | | 09/21/2009 | 24669 | $237,036.53 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 293 | SIU, RICHARD<br>26 DURHAM DRIVE<br>DIX HILLS, NY 11746 | | | 09/22/2009 | 30364 | $88,757.17 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 294 | SLAUGHTER AND MAY<br>ONE BUNHILL ROW<br>LONDON, EC1Y 8YY<br>UNITED KINGDOM | | | 07/23/2009 | 5935 | $33,585.30 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 295 | SMITH, MARGARET E<br>19 TRINITY GROVE<br>BENGEO<br>HERTFORD, HERTS, SG143HB<br>UNITED KINGDOM | | | 09/10/2009 | 11054 | $111,939.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 296 | SNELLING, STEPHEN J<br>17 THORNFIELD ROAD<br>HERTS<br>BISHOP'S STORTFORD, CM232RB<br>UNITED KINGDOM | | | 08/20/2009 | 8813 | $108,464.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 297 | SOBEL, DR. HOWARD<br>960 A- PARK AVENUE<br>NEW YORK, NY 10028 | | | 09/18/2009 | 17583 | $98,377.50 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 298 | SOLUTIONS FOR WEALTH SPC (BETA)<br>GROWTH SEGREGATED PORTFOLIO<br>C/O SALAMA<br>PO BOX 619<br>WASHINGTON DEPOT, CT 06794 | | | 07/02/2009 | 5069 | $1,174,603.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 299 | STADT ESCHBORN<br>RATHAUSPLATZ 36<br>ESCHBORN, 65760<br>GERMANY | | | 08/24/2009 | 9278 | $1,485,990.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 300 | STANDFORD-BUTLER, DEBORAH<br>26 CORNELIUS WAY<br>SOMERSET, NJ 08873 | | | 09/22/2009 | 28567 | $47,727.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 301 | STEINBERG, DARRYL<br>145 WEST 67TH STREET #24C<br>NEW YORK, NY 10023 | | | 09/22/2009 | 31185 | $456,825.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 302 | STONE HARBOR INVESTMENT FUNDS PLC<br>C/O STONE HARBOR INVESTMENT<br>PARTNERS LP<br>31 WEST 52ND STREET, 16TH FLOOR<br>NEW YORK, NY 10012 | | | 09/21/2009 | 25011 | $1,361,387.70* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 303 | STONE, DEBRA L<br>177 CONTINENTAL AVENUE<br>RIVER EDGE, NJ 07661-2217 | | | 09/22/2009 | 27960 | $4,038.46 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 304 | STONE, DEBRA L.<br>177 CONTINENTAL AVENUE<br>RIVER EDGE, NJ 07661-2217 | | | 09/22/2009 | 27931 | $16,334.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 305 | TEMPIC FIVE, LLC<br>220 NEWPORT CENTER DR., SUITE 366<br>NEWPORT BEACH, CA 92660 | | | 09/21/2009 | 22933 | $666,393.20 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 306 | THE MCCLATCHY COMPANY ATTN STEPHEN BURNS 2100 Q STREET SACRAMENTO, CA 95816 | | | 09/22/2009 | 31548 | Undetermined | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 307 | THE MOLOKAI TRUST JOEL LEVINE TTEE 505 SOUTH FLAGLER DRIVE, SUITE 900 WEST PALM BEACH, FL 33401 | | | 09/21/2009 | 24970 | $82,700.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 308 | TOFFOLETTO VIA ROVELLO 12 MILAN, 20121 ITALY | | | 09/17/2009 | 15115 | $32,717.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 309 | TOTENS SPAREBANK POSTBOKS 34 LENA, 2851 NORWAY | | | 12/07/2010 | 67247 | $3,128,429.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 310 | TOY, JUDY 230 EAST 79TH ST., APT 16B NEW YORK, NY 10021-1256 | | | 08/13/2009 | 8187 | $668.76 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 311 | TRANSAMERICA FINANCIAL LIFE INSURANCE CO ATTN:  DEBRA DUBALL AEGON USA INVESTMENT MGM, LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS, IA 52499-5110 | | | 09/22/2009 | 31978 | $3,038,417.54 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| 312 | TRANSAMERICA LIFE INSURANCE COMPANY ATTN: DEBRA DUBALL C/O AEGON INVESTMENT MANAGEMENT LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS, IA 52499-5110 | | | 09/22/2009 | 31968 | $4,568,681.10 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 313 | TRANSAMERICA LIFE INSURANCE COMPANY F/K/A LIFE INVESTORS INSURANCE COMPANY OF AMERICA ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE,MS 5110 CEDAR RAPIDS, IA 52499-5110 | | | 09/22/2009 | 31974 | $19,117,353.56 | **Lehman Brothers Holdings Inc. / 08-13555 (JMP)** |
| 314 | TREASURER OF THE STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION ATTN: ADAM ALSTOTT, LEGAL COUNSEL 1 WEST OLD STREET CAPITOL PLAZA SUITE 400 SPRINGFIELD, IL 62701-0210 | | | 09/17/2009 | 15165 | $26,170.02* | **Lehman Brothers Holdings Inc. / 08-13555 (JMP)** |
| 315 | TRIBRIDGE AF 1 LTD ATTN:EUGENE KIM TRIBRIDGE AF 1 LTD C/O TRIBRIDGE INVESTMENT PARTNERS LTD 2202 TOWER 2 LIPPO CENTRE HONG KONG | | | 07/27/2009 | 6163 | $1,305,563.00* | **Lehman Brothers Holdings Inc. / 08-13555 (JMP)** |
| 316 | TRILANTIC CAPITAL PARTNERS III LP C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK, NY 10022 | | | 09/22/2009 | 27658 | Undetermined | **Lehman Brothers Holdings Inc. / 08-13555 (JMP)** |
| 317 | TYREE, C D P.O. BOX 12855 JACKSON, WY 83002 | | | 09/17/2009 | 15430 | $918,260.00 | **Lehman Brothers Holdings Inc. / 08-13555 (JMP)** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 318 | UMB BANK, N.A.<br>ATTN: BRENT W. KEEP, VP<br>CORPORATE TRUST DEPARTMENT<br>1010 MARKET STREET, 4TH FLOOR<br>KANSAS CITY, MO 64106-2271 | | | 09/22/2009 | 32017 | $175,000.00 | Lehman Brothers Special Financing Inc. /<br>08-13888 (JMP) |
| 329 | UVINO, WENDY M.<br>50 E 89 ST<br>APT 22F<br>NEW YORK, NY 10128 | | | 09/22/2009 | 28566 | $350,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 320 | VARNI, DAMIAN M.<br>1337 COMSTOCK AVENUE<br>LOS ANGELES, CA 90024 | | | 08/25/2009 | 9358 | $300,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 321 | VENEGAS, ROSA E.<br>1920 ASTORIA PARK S APT 1F<br>ASTORIA, NY 11102-3456 | | | 08/10/2009 | 7743 | $69,411.54 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 322 | VIRGINIA RETIREMENT SYSTEM<br>C/O HYPERION BROOKFIELD ASSET<br>MANAGEMENT, INC.<br>200 VESEY STREET<br>NEW YORK, NY 10281-1010 | | | 09/22/2009 | 31814 | $930.68 | Lehman Commercial Paper Inc. / 08-13900 (JMP) |
| 323 | VISIUM BALANCED FUND LP<br>ATTN:ALLEN SILBERSTEIN<br>VISIUM BALANCED FUND L.P.<br>C/O VISIUM ASSET MANAGEMENT, LLC<br>950 THIRD AVENUE 29TH FLOOR<br>NEW YORK, NY 10022 | | | 09/08/2009 | 10723 | $2,566,461.18 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 324 | VISIUM BALANCED OFFSHOREFUND LTD<br>ATTN:ALLEN SILBERSTEIN<br>VISIUM BALANCED FUND L.P.<br>C/O VISIUM ASSET MANAGEMENT, LLC<br>950 THIRD AVENUE 29TH FLOOR<br>NEW YORK, NY 10022 | | | 09/08/2009 | 10722 | $5,349,381.91 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 325 | VISIUM LONG BIAS FUND LP<br>ATTN:ALLEN SILBERSTEIN<br>VISIUM BALANCED FUND L.P.<br>C/O VISIUM ASSET MANAGEMENT, LLC<br>950 THIRD AVENUE 29TH FLOOR<br>NEW YORK, NY 10022 | | | 09/08/2009 | 10721 | $1,571,510.26 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 326 | VISIUM LONG BIAS OFFSHOREFUND LTD<br>ATTN:ALLEN SILBERSTEIN<br>VISIUM BALANCED FUND L.P.<br>C/O VISIUM ASSET MANAGEMENT, LLC<br>950 THIRD AVENUE 29TH FLOOR<br>NEW YORK, NY 10022 | | | 09/08/2009 | 10720 | $2,384,583.87 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 327 | VISTA SATELLITE COMMUNICATIONS<br>73-104 SW 12TH AVENUE<br>DANIA BEACH, FL 33004 | | | 05/11/2009 | 4247 | $4,836.54 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 328 | VOLINI, PIERLUIGI<br>LONG MEADOW<br>BICKLEY PARK ROAD<br>BROMLEY, KENT, BR1 2AS<br>UNITED KINGDOM | | | 09/21/2009 | 25900 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 329 | VR GLOBAL PARTNERS,LP<br>ATTN: PETER CLATEMAN<br>C/O VR CAPITAL GROUP<br>AURORA BUSINESS PARK<br>77 SADOVNICHESKAYA NAB, BUILDING 1<br>MOSCOW, 115035<br>RUSSIAN FEDERATION | | | 09/08/2009 | 10715 | $1,000,480.12 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 330 | WALKER, GEORGE H. IV<br>6 E 10TH ST STE 1<br>NEW YORK, NY 10003-5900 | | | 09/22/2009 | 30420 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 331 | WARD, NATHAN S.<br>505 S. FLAGER DR.<br>14TH FLOOR - PALM BEACH CAPITAL<br>WEST PALM BEACH, FL 33401 | | | 08/20/2009 | 8810 | $55,383.85 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 332 | WATERS, ANDREW THOMAS<br>5617 CHATEAU DRIVE<br>SACHSE, TX 75048 | | | 09/19/2009 | 19623 | $4,617.16 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 333 | WEINGARTEN WEATHER CONSULTING<br>502 L ESPRIT PKWY<br>PENDLETON, KY 40055-7745 | | | 07/27/2009 | 6433 | $1,200.00 | Lehman Brothers Commodity Services Inc. /<br>08-13885 (JMP) |
| 334 | WEISS, ROGER J AND SUZANNE, AS CO-<br>EXECUTORS OF THE ESTATE OF STEPHEN<br>H WEISS<br>ROGER J WEISS<br>181 HIGHLAND RD<br>RYE, NY 10580 | | | 10/01/2009 | 35917 | $400,000.00* | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 335 | WENIG, BARBARA<br>24 RUTLEDGE ROAD<br>MARLBORO, NJ 07746 | | | 09/21/2009 | 23732 | $28,334.60 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 336 | WEST, DAVID<br>45 LEICESTER ROAD<br>WANSTEAD<br>LONDON, GT LON, E112DW<br>UNITED KINGDOM | | | 09/17/2009 | 15204 | $21,315.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 337 | WING, BRIAN<br>201 SAILER STREET<br>CRANFORD, NJ 07016 | | | 09/19/2009 | 19516 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 338 | WOHLEBER, ROBERT<br>21 STARBOARD COURT<br>MIRAMAR BEACH, FL 32550-4904 | | | 09/14/2009 | 12216 | $65,590.15 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 339 | WONG, KENNETH<br>45-40 193 ST<br>FLUSHING, NY 11358 | | | 09/21/2009 | 25398 | Undetermined | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 340 | WOODBURY & SANTIAGO, P.A.<br>ATTN: MICHAEL WOODBURY<br>TWO DATRAN CENTER - PH 1A<br>9130 SOUTH DADELAND BLVD.<br>MIAMI, FL 33156 | | | 09/22/2009 | 31905 | $27,503.55 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 341 | WRIGHT, T S<br>P.O. BOX 1658<br>WAITSFIELD, VT 05673 | | | 09/21/2009 | 25605 | $350,000.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 342 | YATIRIM FINANSMAN MENKUL DEGERLER A.S.<br>ATTN: EMRE BIRKAN<br>NISPETIYE CAD. AKMERKEZ E-3 BLOK<br>KAT: 4, ETILER 34337<br>ISTANBUL, 34337<br>TURKEY | | | 08/17/2009 | 9014 | $429,573.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 343 | YETNIKOFF, WALTER<br>181 EAST 90TH STREET - APT 24B<br>NEW YORK, NY 10128-2395 | | | 09/22/2009 | 30453 | $133,383.85 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 344 | YETNIKOFF, WALTER<br>181 EAST 90TH STREET - APT 24B<br>NEW YORK, NY 10128-2395 | | | 09/22/2009 | 30454 | $98,377.50 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 345 | YEUNG, BRIAN<br>140-37 CHERRY AVENUE<br>APT #5B<br>FLUSHING, NY 11355 | | | 09/22/2009 | 27233 | $6,575.77 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |
| 346 | ZEDLOVICH, PAUL<br>7 CARCH RD<br>BRIARCLIFF MANOR, NY 10510 | | | 09/22/2009 | 28621 | $52,500.00 | Lehman Brothers Holdings Inc. /<br>08-13555 (JMP) |

## IN RE: LEHMAN BROTHERS HOLDINGS INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 196: EXHIBIT A – NO DEBTOR CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | MODIFIED DEBTOR / CASE NUMBER |
|---|---|---|---|---|---|---|---|
| 347 | ZPR INTERNATIONAL INC. 1642 NORTH VOLUSIA AVENUE ATTN: MAX ZAVANELLI ORANGE CITY, FL 32763 | | | 07/28/2009 | 6530 | $216,000.00 | Lehman Brothers Holdings Inc. / 08-13555 (JMP) |
| | | | | | TOTAL | $969,715153.05 | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
In re                                                          :          **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :          **08-13555 (JMP)**
                                                               :
                          **Debtors.**            :          **(Jointly Administered)**
------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' ONE HUNDRED NINETY-SIXTH OMNIBUS OBJECTION TO CLAIMS (INFERRED DEBTOR CLAIMS)

Upon the one hundred ninety-sixth omnibus objection to claims, dated September 12, 2011 (the "One Hundred Ninety-Sixth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking modification of the Inferred Debtor Claims on the grounds that those claims have not appropriately identified the Debtor entity against which the claim is asserted, all as more fully described in the One Hundred Ninety-Sixth Omnibus Objection to Claims; and due and proper notice of the One Hundred Ninety-Sixth Omnibus Objection to Claims having been provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) each claimant listed on Exhibit A attached to the One Hundred Ninety-Sixth Omnibus Objection to Claims; and (vii) all other parties entitled to notice in accordance with the procedures set forth in

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' One Hundred Ninety-Sixth Omnibus Objection to Claims.

the second amended order entered on June 17, 2010, governing case management and

administrative procedures for these cases [Docket No. 9635]; and it appearing that no other or

further notice need be provided; and the Court having found and determined that the relief

sought in the One Hundred Ninety-Sixth Omnibus Objection to Claims is in the best interests of

the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases

set forth in the One Hundred Ninety-Sixth Omnibus Objection to Claims establish just cause for

the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the One Hundred Ninety-Sixth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that each Inferred Debtor Claim listed on <u>Exhibit 1</u> annexed hereto is

hereby modified to be a claim against the corresponding Debtor entity set forth on <u>Exhibit 1</u>

under the column heading *"Modified Debtor/Case Number"*; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized and

directed to modify the Inferred Debtor Claims on <u>Exhibit 1</u> annexed hereto pursuant to this

Order; and it is further

ORDERED that the Inferred Debtor Claims are deemed to have been filed against

the corresponding Debtor entity set forth on <u>Exhibit 1</u> under the column heading *"Modified

Debtor/Case Number,"* and the holders of the Inferred Debtor Claims are precluded from

asserting that the Inferred Debtor Claims were, or should be, asserted against any other Debtor;

and it is further

ORDERED that nothing in this Order constitutes any admission or finding with

respect to any of the Inferred Debtor Claims, and the Debtors' rights to object to the Inferred

Debtor Claims on any basis are preserved; and it is further

2

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis, except as

set forth herein, are expressly reserved with respect to, (i) any claim listed on <u>Exhibit A</u> annexed

to the One Hundred Ninety-Sixth Omnibus Objection to Claims that is not listed on <u>Exhibit 1</u>

annexed hereto and (ii) any Inferred Debtor Claim; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2011
      New York, New York

                                    _____
                                    UNITED STATES BANKRUPTCY JUDGE

US_ACTIVE:\43799920\02\58399.0008