**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------------x
:
In re                                                :    Chapter 11 Case No.
                                                     :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.***,**    :    **08-13555 (JMP)**
                                                     :    **(Jointly Administered)**
        **Debtors.**                                 :
                                                     :    **Ref. Docket Nos. 19902, 19903,**
                                                     :    **19919, 19920, 19921, 19923, 19924**
----------------------------------------------------------------------x   **19927, 19928**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF NEW YORK       )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On September 13, 2011, I caused to be served the:

    a.  "Notice of Hearing On Debtors' One Hundred Ninety-Eighth Omnibus Objection to Claims (Late-Filed Claims)," dated September 13, 2011, to which is attached the "Debtors' One Hundred Ninety-Eighth Omnibus Objection to Claims (Late-Filed Claims)," dated September 13, 2011 [Docket No. 19902], (the "198th Omnibus Objection"),

    b.  "Notice of Hearing On Debtors' One Hundred Ninety-Ninth Omnibus Objection to Claims (No Liability Claims)," dated September 13, 2011, to which is attached the "Debtors' One Hundred Ninety-Ninth Omnibus Objection to Claims (No Liability Claims)," dated September 13, 2011 [Docket No. 19903], (the "199th Omnibus Objection"),

    c.  "Notice of Hearing On Debtors' Two Hundred Third Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated September 13, 2011, to which is attached the "Debtors' Two Hundred Third Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated September 13, 2011 [Docket No. 19919], (the "203rd Omnibus Objection"),

d.  "Notice of Hearing On Debtors' Two Hundred Fourth Omnibus Objection to Claims (No Liability Derivatives Claims)," dated September 13, 2011, to which is attached the "Debtors' Two Hundred Fourth Omnibus Objection to Claims (No Liability Derivatives Claims)," dated September 13, 2011 [Docket No. 19920], (the "204th Omnibus Objection"),

e.  "Notice of Hearing On Debtors' Two Hundredth Omnibus Objection to Claims (No Liability Claims)," dated September 13, 2011, to which is attached the "Debtors' Two Hundredth Omnibus Objection to Claims (No Liability Claims)," dated September 13, 2011 [Docket No. 19921], (the "200th Omnibus Objection"),

f.  "Notice of Withdrawal of Debtors' One Hundred Eighty Sixth Omnibus Objection to Claims (Misclassified Claims) as to Certain Claimants," dated September 13, 2011 [Docket No. 19923], (the "186th Notice of Withdrawal"),

g.  "Notice of Withdrawal of Debtors' One Hundred Eighty Seventh Omnibus Objection to Claims (Misclassified Claims) as to Certain Claimants," dated September 13, 2011, [Docket No. 19924], (the "187th Notice of Withdrawal"),

h.  "Notice of Hearing On Debtors' Two Hundred First Omnibus Objection to Claims (Amended and Superseded Claims)," dated September 13, 2011, to which is attached the "Debtors' Two Hundred First Omnibus Objection to Claims (Amended and Superseded Claims)," dated September 13, 2011 [Docket No. 19227], (the "201st Omnibus Objection"),

i.  "Notice of Hearing On Debtors' Two Hundred Second Omnibus Objection to Claims (Duplicative Claims)," dated September 13, 2011, to which is attached the "Debtors' Two Hundred Second Omnibus Objection to Claims (Duplicative Claims)," dated September 13, 2011 [Docket No. 19928], (the "202nd Omnibus Objection"), and

j.  a customized version of the "Notice of Hearing On Debtors' Two Hundredth Omnibus Objection to Claims (No Liability Claims)," dated September 13, 2011, related to Docket No. 19921, a sample of which is annexed hereto as Exhibit A, (the "200th Omnibus Custom Notice"),

by causing true and correct copies of the:

a.  198th Omnibus Objection, 199th Omnibus Objection, 203rd Omnibus Objection, 204th Omnibus Objection, 200th Omnibus Objection, 186th Notice of Withdrawal, 187th Notice of Withdrawal, 201st Omnibus Objection, 202nd Omnibus Objection, to be delivered via electronic mail to those parties listed on the annexed Exhibit B,

b.  198th Omnibus Objection, 199th Omnibus Objection, 203rd Omnibus Objection, 204th Omnibus Objection, 200th Omnibus Objection, 186th Notice of Withdrawal, 187th Notice of Withdrawal, 201st Omnibus Objection, 202nd Omnibus Objection, to be delivered via facsimile to the party listed on the annexed Exhibit C,

c.  198th Omnibus Objection, 199th Omnibus Objection, 203rd Omnibus Objection, 204th Omnibus Objection, 200th Omnibus Objection, 186th Notice of Withdrawal, 187th

Notice of Withdrawal, 201st Omnibus Objection, 202nd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to those parties listed on the annexed <u>Exhibit D</u>,

d.   198th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit E</u>,

e.   199th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit F</u>,

f.   203rd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit G</u>,

g.   204th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit H</u>,

h.   186th Notice of Withdrawal, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit I</u>,

i.   187th Notice of Withdrawal, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit J</u>,

j.   201st Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit K</u>,

k.   202nd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit L</u>, and

l.   200th Omnibus Custom Notice, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit M</u>.

T:\Clients\LBH\Affidavits\Omni's 198-204, NOW's Omni 186-187_DI_19902, 19903, 19919, 19920, 19921, 19923, 19924, 19927, 19928_AFF_9-13-11.doc

3. All envelopes utilized in the service of the foregoing contained the following legend:
"LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF
ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Panagiota Manatakis*

Panagiota Manatakis

Sworn to before me this
15th day of September, 2011

*/s/ Panagiotis Caris*

Notary Public, State of New York
No. 01CA6237515
Qualified in Queens County
Commission Expires March 21, 2015

**EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                                    :
In re                                               :        Chapter 11 Case No.
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,        :        08-13555 (JMP)
                                                    :
                              Debtors.              :        (Jointly Administered)
                                                    :
------------------------------------------------------------------x

LBH OMNI200 09-13-2011 (MERGE2,TXNUM2) 4000052749 BAR(23) MAIL ID *** 000051544402 *** BSIUSE: 1

MALLESONS STEPHEN JAQUES
LEVEL 60 GOVERNOR PHILLIP TOWER
1 FARRER PLACE
SYDNEY, NSW2000 AUSTRALIA


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT**
**AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,**
**PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' TWO HUNDREDTH**
**OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**

| CLAIM TO BE DISALLOWED AND EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>MALLESONS STEPHEN JAQUES<br>LEVEL 60 GOVERNOR PHILLIP TOWER<br>1 FARRER PLACE<br>SYDNEY, NSW2000 AUSTRALIA | **Claim Number:**  **6078**<br><br>**Date Filed:**  **7/24/2009**<br><br>**Debtor:**  **08-13555**<br><br>**Classification and Amount:**  **UNSECURED: $ 21,811.06** |

PLEASE TAKE NOTICE that, on September 13, 2011, Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the "Debtors") filed their Two Hundredth Omnibus Objection to Claims (No Liability Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED AND EXPUNGED on the ground that it asserts claims against entities that are not Debtors in these jointly administered chapter 11 cases, and thus, the Debtors have no liability for your claim.  **Any claim that the Bankruptcy Court disallows and expunges will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED AND EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED AND EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on October 13, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq., and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on October 27, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED AND EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 13, 2011
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

*__LBH MSL Email Service List__*

| | |
|---|---|
| aaaronson@dilworthlaw.com | aoberry@bermanesq.com |
| aalfonso@willkie.com | aostrow@beckerglynn.com |
| abraunstein@riemerlaw.com | apo@stevenslee.com |
| acaton@kramerlevin.com | aquale@sidley.com |
| acker@chapman.com | araboy@cov.com |
| adam.brezine@hro.com | arahl@reedsmith.com |
| adarwin@nixonpeabody.com | arheaume@riemerlaw.com |
| Adiamond@DiamondMcCarthy.com | arlbank@pbfcm.com |
| aeckstein@blankrome.com | arosenblatt@chadbourne.com |
| aentwistle@entwistle-law.com | arthur.rosenberg@hklaw.com |
| afriedman@irell.com | arwolf@wlrk.com |
| agbanknewyork@ag.tn.gov | aseuffert@lawpost-nyc.com |
| aglenn@kasowitz.com | ashaffer@mayerbrown.com |
| agold@herrick.com | ashmead@sewkis.com |
| ahammer@freebornpeters.com | asnow@ssbb.com |
| aisenberg@saul.com | atrehan@mayerbrown.com |
| akantesaria@oppenheimerfunds.com | aunger@sidley.com |
| alum@ftportfolios.com | austin.bankruptcy@publicans.com |
| amarder@msek.com | avenes@whitecase.com |
| AMcMullen@BoultCummings.com | azylberberg@whitecase.com |
| amenard@tishmanspeyer.com | bankr@zuckerman.com |
| Andrew.Brozman@cliffordchance.com | bankruptcy@goodwin.com |
| andrew.lourie@kobrekim.com | bankruptcy@morrisoncohen.com |
| angelich.george@arentfox.com | bankruptcy@ntexas-attorneys.com |
| ann.reynaud@shell.com | bankruptcymatters@us.nomura.com |
| anthony_boccanfuso@aporter.com | barbra.parlin@hklaw.com |

### LBH MSL Email Service List

| | |
|---|---|
| bbisignani@postschell.com | cgoldstein@stcwlaw.com |
| bcarlson@co.sanmateo.ca.us | chammerman@paulweiss.com |
| bdk@schlamstone.com | chardman@klestadt.com |
| bguiney@pbwt.com | charles@filardi-law.com |
| bill.freeman@pillsburylaw.com | charles_malloy@aporter.com |
| bkmail@prommis.com | chipford@parkerpoe.com |
| bmanne@tuckerlaw.com | chris.donoho@lovells.com |
| bmerrill@susmangodfrey.com | christopher.schueller@bipc.com |
| BMiller@mofo.com | clarkb@sullcrom.com |
| boneill@kramerlevin.com | clynch@reedsmith.com |
| Brian.Corey@greentreecreditsolutions.com | cmontgomery@salans.com |
| brosenblum@jonesday.com | cohenr@sewkis.com |
| broy@rltlawfirm.com | colea@gtlaw.com |
| bstrickland@wtplaw.com | cousinss@gtlaw.com |
| btrust@mayerbrown.com | cp@stevenslee.com |
| bturk@tishmanspeyer.com | cpappas@dilworthlaw.com |
| bwolfe@sheppardmullin.com | craig.goldblatt@wilmerhale.com |
| bzabarauskas@crowell.com | crmomjian@attorneygeneral.gov |
| cahn@clm.com | cs@stevenslee.com |
| calbert@reitlerlaw.com | csalomon@beckerglynn.com |
| canelas@pursuitpartners.com | cschreiber@winston.com |
| carol.weinerlevy@bingham.com | cshore@whitecase.com |
| cbelisle@wfw.com | cshulman@sheppardmullin.com |
| cbelmonte@ssbb.com | ctatelbaum@adorno.com |
| cbrotstein@bm.net | cwalsh@mayerbrown.com |
| ceskridge@susmangodfrey.com | cward@polsinelli.com |

### *LBH MSL Email Service List*

| | |
|---|---|
| cweber@ebg-law.com | dflanigan@polsinelli.com |
| cweiss@ingramllp.com | dgrimes@reedsmith.com |
| dallas.bankruptcy@publicans.com | dhayes@mcguirewoods.com |
| daniel.guyder@allenovery.com | dheffer@foley.com |
| dave.davis@isgria.com | diconzam@gtlaw.com |
| david.bennett@tklaw.com | djoseph@stradley.com |
| david.crichlow@pillsburylaw.com | dkleiner@velaw.com |
| david.heller@lw.com | dkozusko@willkie.com |
| david.seligman@kirkland.com | dlemay@chadbourne.com |
| davids@blbglaw.com | dlipke@vedderprice.com |
| davidwheeler@mvalaw.com | dludman@brownconnery.com |
| dbalog@intersil.com | dmcguire@winston.com |
| dbarber@bsblawyers.com | dmurray@jenner.com |
| dbaumstein@whitecase.com | dneier@winston.com |
| dbesikof@loeb.com | dodonnell@milbank.com |
| dcimo@gjb-law.com | dove.michelle@dorsey.com |
| dcoffino@cov.com | dowd.mary@arentfox.com |
| dcrapo@gibbonslaw.com | dpegno@dpklaw.com |
| ddavis@paulweiss.com | draelson@fisherbrothers.com |
| ddrebsky@nixonpeabody.com | dravin@wolffsamson.com |
| ddunne@milbank.com | drose@pryorcashman.com |
| deggermann@kramerlevin.com | drosenzweig@fulbright.com |
| deggert@freebornpeters.com | drosner@goulstonstorrs.com |
| demetra.liggins@tklaw.com | drosner@kasowitz.com |
| deryck.palmer@cwt.com | dshaffer@wtplaw.com |
| dfelder@orrick.com | dshemano@pwkllp.com |

### _LBH MSL Email Service List_

| | |
|---|---|
| dspelfogel@foley.com | fbp@ppgms.com |
| dtatge@ebglaw.com | feldsteinh@sullcrom.com |
| dwdykhouse@pbwt.com | ffm@bostonbusinesslaw.com |
| dwildes@stroock.com | fhyman@mayerbrown.com |
| dworkman@bakerlaw.com | fishere@butzel.com |
| easmith@venable.com | francois.janson@hklaw.com |
| echang@steinlubin.com | fsosnick@shearman.com |
| ecohen@russell.com | fyates@sonnenschein.com |
| efleck@milbank.com | gabriel.delvirginia@verizon.net |
| efriedman@friedumspring.com | gbray@milbank.com |
| egeekie@schiffhardin.com | george.davis@cwt.com |
| eglas@mccarter.com | geraci@thalergertler.com |
| ehollander@whitecase.com | ggitomer@mkbattorneys.com |
| ekbergc@lanepowell.com | giddens@hugheshubbard.com |
| elevin@lowenstein.com | gkaden@goulstonstorrs.com |
| eli.mattioli@klgates.com | glenn.siegel@dechert.com |
| ellen.halstead@cwt.com | gmoss@riemerlaw.com |
| emerberg@mayerbrown.com | gravert@mwe.com |
| eobrien@sbchlaw.com | gspilsbury@jsslaw.com |
| erin.mautner@bingham.com | guzzi@whitecase.com |
| eschaffer@reedsmith.com | harrisjm@michigan.gov |
| eschwartz@contrariancapital.com | harveystrickon@paulhastings.com |
| esmith@dl.com | hbeltzer@mayerbrown.com |
| etillinghast@sheppardmullin.com | heidi@crumbielaw.com |
| ezujkowski@emmetmarvin.com | heim.steve@dorsey.com |
| ezweig@optonline.net | heiser@chapman.com |

### *LBH MSL Email Service List*

| | |
|---|---|
| hollace.cohen@troutmansanders.com | jbird@polsinelli.com |
| holsen@stroock.com | jbromley@cgsh.com |
| howard.hawkins@cwt.com | jcarberry@cl-law.com |
| hseife@chadbourne.com | jchristian@tobinlaw.com |
| hsnovikoff@wlrk.com | Jdrucker@coleschotz.com |
| icatto@mwe.com | jdyas@halperinlaw.net |
| igoldstein@dl.com | jean-david.barnea@usdoj.gov |
| ilevee@lowenstein.com | jeanites@whiteandwilliams.com |
| info2@normandyhill.com | jeannette.boot@wilmerhale.com |
| ira.herman@tklaw.com | jeff.wittig@coair.com |
| isgreene@hhlaw.com | jeffrey.sabin@bingham.com |
| israel.dahan@cwt.com | jeldredge@velaw.com |
| iva.uroic@dechert.com | jen.premisler@cliffordchance.com |
| jaclyn.genchi@kayescholer.com | jennifer.demarco@cliffordchance.com |
| jacobsonn@sec.gov | jennifer.gore@shell.com |
| james.mcclammy@dpw.com | jeremy.eiden@state.mn.us |
| james.sprayregen@kirkland.com | jfalgowski@reedsmith.com |
| jamestecce@quinnemanuel.com | jflaxer@golenbock.com |
| jamie.nelson@dubaiic.com | jfox@joefoxlaw.com |
| jar@outtengolden.com | jfreeberg@wfw.com |
| jason.jurgens@cwt.com | jg5786@att.com |
| jay.hurst@oag.state.tx.us | jgarrity@shearman.com |
| jay@kleinsolomon.com | jgenovese@gjb-law.com |
| Jbecker@wilmingtontrust.com | jguy@orrick.com |
| jbeemer@entwistle-law.com | jherzog@gklaw.com |
| jbeiers@co.sanmateo.ca.us | jhiggins@fdlaw.com |

### LBH MSL Email Service List

| | |
|---|---|
| jhorgan@phxa.com | john@crumbielaw.com |
| jhuggett@margolisedelstein.com | joli@crlpc.com |
| jhuh@ffwplaw.com | jorbach@hahnhessen.com |
| jim@atkinslawfirm.com | Joseph.Cordaro@usdoj.gov |
| jjoyce@dresslerpeters.com | joshua.dorchak@bingham.com |
| jjtancredi@daypitney.com | jowen769@yahoo.com |
| jjureller@klestadt.com | jowolf@law.nyc.gov |
| jkehoe@btkmc.com | joy.mathias@dubaiic.com |
| jlamar@maynardcooper.com | JPintarelli@mofo.com |
| jlawlor@wmd-law.com | jporter@entwistle-law.com |
| jlee@foley.com | jprol@lowenstein.com |
| jlevitin@cahill.com | jrabinowitz@rltlawfirm.com |
| jlipson@crockerkuno.com | jrsmith@hunton.com |
| jliu@dl.com | jschwartz@hahnhessen.com |
| jlovi@steptoe.com | jsheerin@mcguirewoods.com |
| jlscott@reedsmith.com | jshickich@riddellwilliams.com |
| jmaddock@mcguirewoods.com | jsmairo@pbnlaw.com |
| jmazermarino@msek.com | jstoll@mayerbrown.com |
| jmcginley@wilmingtontrust.com | jsullivan@mosessinger.com |
| jmelko@gardere.com | jtimko@shutts.com |
| jmerva@fult.com | jtougas@mayerbrown.com |
| jmmurphy@stradley.com | judy.morse@crowedunlevy.com |
| jmr@msf-law.com | jwallack@goulstonstorrs.com |
| jnm@mccallaraymer.com | jwang@sipc.org |
| john.monaghan@hklaw.com | jwcohen@daypitney.com |
| john.rapisardi@cwt.com | jweiss@gibsondunn.com |

### *LBH MSL Email Service List*

jwest@velaw.com

jwh@njlawfirm.com

karen.wagner@dpw.com

KDWBankruptcyDepartment@kelleydrye.com

keckhardt@hunton.com

keith.simon@lw.com

Ken.Coleman@allenovery.com

ken.higman@hp.com

kerry.moynihan@hro.com

kgwynne@reedsmith.com

kiplok@hugheshubbard.com

kkelly@ebglaw.com

klyman@irell.com

kmayer@mccarter.com

kobak@hugheshubbard.com

korr@orrick.com

kovskyd@pepperlaw.com

kpiper@steptoe.com

kressk@pepperlaw.com

KReynolds@mklawnyc.com

krosen@lowenstein.com

kuehn@bragarwexler.com

kurt.mayr@bgllp.com

lacyr@sullcrom.com

Landon@StreusandLandon.com

lathompson@co.sanmateo.ca.us

lawallf@pepperlaw.com

lberkoff@moritthock.com

Lee.Stremba@troutmansanders.com

lgranfield@cgsh.com

lhandelsman@stroock.com

linda.boyle@twtelecom.com

lisa.ewart@wilmerhale.com

lisa.kraidin@allenovery.com

LJKotler@duanemorris.com

lmarinuzzi@mofo.com

Lmay@coleschotz.com

lmcgowen@orrick.com

lml@ppgms.com

lnashelsky@mofo.com

loizides@loizides.com

lromansic@steptoe.com

lscarcella@farrellfritz.com

lschweitzer@cgsh.com

lthompson@whitecase.com

lubell@hugheshubbard.com

lwhidden@salans.com

mabrams@willkie.com

MAOFILING@CGSH.COM

Marc.Chait@SC.com

margolin@hugheshubbard.com

mark.deveno@bingham.com

### *LBH MSL Email Service List*

| | |
|---|---|
| mark.ellenberg@cwt.com | michael.frege@cms-hs.com |
| mark.houle@pillsburylaw.com | michael.kelly@monarchlp.com |
| mark.sherrill@sutherland.com | michael.kim@kobrekim.com |
| martin.davis@ots.treas.gov | michael.reilly@bingham.com |
| Marvin.Clements@ag.tn.gov | millee12@nationwide.com |
| matt@willaw.com | miller@taftlaw.com |
| matthew.klepper@dlapiper.com | mimi.m.wong@irscounsel.treas.gov |
| maustin@orrick.com | mitchell.ayer@tklaw.com |
| max.polonsky@skadden.com | mjacobs@pryorcashman.com |
| mbenner@tishmanspeyer.com | mjedelman@vedderprice.com |
| mberman@nixonpeabody.com | MJR1@westchestergov.com |
| mbienenstock@dl.com | mkjaer@winston.com |
| mbossi@thompsoncoburn.com | mlahaie@akingump.com |
| mcademartori@sheppardmullin.com | MLandman@lcbf.com |
| mccombst@sullcrom.com | mlynch2@travelers.com |
| mcordone@stradley.com | mmendez@hunton.com |
| mcto@debevoise.com | mmooney@deilylawfirm.com |
| mdorval@stradley.com | mmorreale@us.mufg.jp |
| melorod@gtlaw.com | mneier@ibolaw.com |
| meltzere@pepperlaw.com | monica.lawless@brookfieldproperties.com |
| metkin@lowenstein.com | mpage@kelleydrye.com |
| mfeldman@willkie.com | mprimoff@kayescholer.com |
| mgordon@briggs.com | mpucillo@bermanesq.com |
| mgreger@allenmatkins.com | mrosenthal@gibsondunn.com |
| mh1@mccallaraymer.com | mruetzel@whitecase.com |
| mhopkins@cov.com | mschimel@sju.edu |

### LBH MSL Email Service List

| | |
|---|---|
| mshiner@tuckerlaw.com | peter.gilhuly@lw.com |
| msiegel@brownrudnick.com | peter.macdonald@wilmerhale.com |
| mspeiser@stroock.com | peter.simmons@friedfrank.com |
| mstamer@akingump.com | peter@bankrupt.com |
| mvenditto@reedsmith.com | pfeldman@oshr.com |
| mwarren@mtb.com | phayden@mcguirewoods.com |
| ncoco@mwe.com | pmaxcy@sonnenschein.com |
| neal.mann@oag.state.ny.us | ppascuzzi@ffwplaw.com |
| ned.schodek@shearman.com | ppatterson@stradley.com |
| neilberger@teamtogut.com | psp@njlawfirm.com |
| newyork@sec.gov | ptrostle@jenner.com |
| nfurman@scottwoodcapital.com | pwright@dl.com |
| Nherman@morganlewis.com | r.stahl@stahlzelloe.com |
| nissay_10259-0154@mhmjapan.com | raj.madan@bingham.com |
| nlepore@schnader.com | rajohnson@akingump.com |
| notice@bkcylaw.com | ramona.neal@hp.com |
| oipress@travelers.com | ranjit.mather@bnymellon.com |
| omeca.nedd@lovells.com | rbeacher@pryorcashman.com |
| otccorpactions@finra.org | rbyman@jenner.com |
| paronzon@milbank.com | rdaversa@orrick.com |
| patrick.oh@freshfields.com | relgidely@gjb-law.com |
| paul.turner@sutherland.com | rfleischer@pryorcashman.com |
| pbattista@gjb-law.com | rfrankel@orrick.com |
| pbosswick@ssbb.com | rfriedman@silvermanacampora.com |
| pdublin@akingump.com | rgmason@wlrk.com |
| peisenberg@lockelord.com | rgraham@whitecase.com |

*__LBH MSL Email Service List__*

| | |
|---|---|
| rhett.campbell@tklaw.com | russj4478@aol.com |
| richard.lear@hklaw.com | rwasserman@cftc.gov |
| richard.levy@lw.com | rwyron@orrick.com |
| richard.tisdale@friedfrank.com | s.minehan@aozorabank.co.jp |
| richard@rwmaplc.com | sabin.willett@bingham.com |
| ritkin@steptoe.com | sabramowitz@velaw.com |
| RJones@BoultCummings.com | sagolden@hhlaw.com |
| rleek@HodgsonRuss.com | sagrawal@susmangodfrey.com |
| RLevin@cravath.com | Sally.Henry@skadden.com |
| rmatzat@hahnhessen.com | sandyscafaria@eaton.com |
| rnetzer@willkie.com | Sara.Tapinekis@cliffordchance.com |
| robert.bailey@bnymellon.com | scargill@lowenstein.com |
| robert.dombroff@bingham.com | schannej@pepperlaw.com |
| robert.henoch@kobrekim.com | Schepis@pursuitpartners.com |
| robert.malone@dbr.com | schnabel.eric@dorsey.com |
| Robert.yalen@usdoj.gov | schristianson@buchalter.com |
| robertdakis@quinnemanuel.com | schwartzmatthew@sullcrom.com |
| Robin.Keller@Lovells.com | scottshelley@quinnemanuel.com |
| roger@rnagioff.com | scousins@armstrongteasdale.com |
| ronald.silverman@bingham.com | sdnyecf@dor.mo.gov |
| rqureshi@reedsmith.com | sehlers@armstrongteasdale.com |
| rreid@sheppardmullin.com | sfelderstein@ffwplaw.com |
| rroupinian@outtengolden.com | sfineman@lchb.com |
| rrussell@andrewskurth.com | sfox@mcguirewoods.com |
| rterenzi@stcwlaw.com | sgordon@cahill.com |
| RTrust@cravath.com | sgubner@ebg-law.com |

### *LBH MSL Email Service List*

| | |
|---|---|
| shannon.nagle@friedfrank.com | Streusand@StreusandLandon.com |
| sharbeck@sipc.org | susan.schultz@newedgegroup.com |
| shari.leventhal@ny.frb.org | susheelkirpalani@quinnemanuel.com |
| shgross5@yahoo.com | swolowitz@mayerbrown.com |
| sidorsky@butzel.com | szuch@wiggin.com |
| slerner@ssd.com | tannweiler@greerherz.com |
| slevine@brownrudnick.com | tarbit@cftc.gov |
| SLoden@DiamondMcCarthy.com | tbrock@ssbb.com |
| smayerson@ssd.com | tdewey@dpklaw.com |
| smillman@stroock.com | tduffy@andersonkill.com |
| smulligan@bsblawyers.com | teresa.oxford@invescoaim.com |
| snewman@katskykorins.com | TGoren@mofo.com |
| sory@fdlaw.com | thaler@thalergertler.com |
| spiotto@chapman.com | thomas.califano@dlapiper.com |
| splatzer@platzerlaw.com | thomas.ogden@dpw.com |
| squigley@lowenstein.com | Thomas_Noguerola@calpers.ca.gov |
| SRee@lcbf.com | timothy.brink@dlapiper.com |
| sselbst@herrick.com | timothy.palmer@bipc.com |
| sshimshak@paulweiss.com | tjfreedman@pbnlaw.com |
| sskelly@teamtogut.com | tkarcher@dl.com |
| ssusman@susmangodfrey.com | tkiriakos@mayerbrown.com |
| steele@lowenstein.com | tlauria@whitecase.com |
| stephen.cowan@dlapiper.com | tmacwright@whitecase.com |
| steve.ginther@dor.mo.gov | tmayer@kramerlevin.com |
| steven.troyer@commerzbank.com | tnixon@gklaw.com |
| steven.wilamowsky@bingham.com | toby.r.rosenberg@irscounsel.treas.gov |

*__LBH MSL Email Service List__*

tony.davis@bakerbotts.com                          YUwatoko@mofo.com

tslome@msek.com

ttracy@crockerkuno.com

twheeler@lowenstein.com

ukreppel@whitecase.com

vdagostino@lowenstein.com

Villa@StreusandLandon.com

vmilione@nixonpeabody.com

vrubinstein@loeb.com

walter.stuart@freshfields.com

wanda.goodloe@cbre.com

WBallaine@lcbf.com

wbenzija@halperinlaw.net

wcurchack@loeb.com

wfoster@milbank.com

william.m.goldman@dlapiper.com

wiltenburg@hugheshubbard.com

wisotska@pepperlaw.com

wk@pwlawyers.com

wmckenna@foley.com

woconnor@crowell.com

wsilverm@oshr.com

wswearingen@llf-law.com

wtaylor@mccarter.com

wzoberman@bermanesq.com

yamashiro@sumitomotrust.co.jp

**EXHIBIT C**

| **Name** | **Fax** |
|----------|---------|
| OFFICE OF US TTEE: TH DAVIS E GASPARINI A SCHWARTZ | (212) 668-2255 |

**EXHIBIT D**

OFFICE OF THE US TRUSTEE
ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG
BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: PICTET & CIE ATTN: PATRIK ROOS & MICHAEL GEMY BAHNOFSTRASSE 36 POSTFACH ZURICH 8010 SWITZERLAND |
| BUNEVICH, CAROL | WHITE AND WILLIAMS LLP ATTN: SEDGWICK M. JEANITE, ESQ. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| BUNEVICH, CAROL | PO BOX 445 SIASCONSET MA 02564-0445 |
| CABLE & WIRELESS PENSION TRUSTEE LIMITED | CONTACT: CHRIS KEATING BUCKINGHAM ROAD BLETCHLEY MILTON KEYNES MK3 5JL UNITED KINGDOM |
| CABLE & WIRELESS PENSION TRUSTEE LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SIIT EXTENDED DURATION FUND LIQUIDITING TRUST (MW# 764) ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: TOTAL ALPHA INVESTMENT FUND MANAGEMENT COMPANY S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVE., STE. 425 GREENWICH CT 06830 |
| COUNTRYWIDE HOME LOANS, INC. | REED SMITH LLP ATTN: DAVID HALBREICH 355 SOUTH GRAND AVENUE, SUITE 2900 LOS ANGELES CA 90071 |
| COUNTRYWIDE HOME LOANS, INC. | MICHAEL SCHLOESSMANN 4500 PARK GRANADA CALABASAS CA 91302 |
| GOLDMAN, STEVE - AT AZITA ETAATI | 29150 CLIFFSIDE DRIVE MALIBU CA 90265 |
| GOLDMAN, STEVE AND AZITA ETAATI | 29150 CLIFFSIDE DRIVE MALIBU CA 90265 |
| KUSENBACH, PETER | RISPENWEG 12 KOLN D-50933 GERMANY |
| LEVIN, MARVIN AND STEFANI | C/O DEBORAH GROSS, ESQ LAW OFFICES BERNARD M. GROSS, PC SUITE 450, 100 PENN SQUARE EAST PHILADELPHIA PA 19107 |
| MULLENS | DIESTERSTEENWEG 23 HALEN 3545 BELGIUM |
| PHILIPS PENSION TRUSTEES LTD, | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHILIPS PENSION TRUSTEES LTD, | AS TRUSTEE OF THE PHILIPS PENSION FUND C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PICTET & CIE | 60 ROUTE DES ACACIAS GENEVA 73 CH-1211 SWITZERLAND |
| SAMUELI, EDITH KATHARINA | KUHBERGSTRASSE 52 SALZBURG 5020 AUSTRIA |
| STANDARD PACIFIC CREDIT OPPORTUNITIES MASTER FUND | ATTN: GENERAL COUNSEL C/O STANDARD PACIFIC CAPITAL LLC 101 CALIFORNIA STREET, 36TH FLOOR SAN FRANCISCO CA 94111 |
| TRINITY HEALTH PENSION PLAN (MW# 1611) # 888047970 | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | HOUSE OF COMMONS 7 MILLBANK LONDON SW1A 0AA UNITED KINGDOM |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WEST GATE STRATEGIC INCOME FUND I MASTER FUND, LTD | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |

<div style="border:1px solid black; text-align:center;">

**Total Creditor count  23**

</div>

**EXHIBIT F**

| Claim Name | Address Information |
|------------|---------------------|
| 1051 PERIMETER DRIVE LLC | 75 REMITTANCE DRIVE SUITE 6717 CHICAGO IL 60675 |
| BURGER, MARTIN S. | 10 CITY PLACE, TRUMP TOWER, 29D WHITE PLAINS NY 10601 |
| CARTER, B. GENE | 4000 BRYN MAWR DALLAS TX 75225-7031 |
| DAVID SCHWARTZ REVOCABLE TRUST | C/O DAVID SCHWARTZ 1255 W. DRAPER ST. CHICAGO IL 60614-2118 |
| DERWIN, FRANK Y & BARBARA A | 216 ROCK RIDGE ROAD MILLERSVILLE MD 21108 |
| KOSTI, ANDREAS | THERESIENGASSE 38/15 WIEN 1180 AUSTRIA |
| LIMAN, DOUG | C/O GERI JANSEN 521 WARREN AVE. HAWTHORNE NY 10532 |
| LINDEMANN, ADAM | 375 PARK AVE, #2603 NEW YORK NY 10152-2604 |
| PLUZNIK, JUDITH | RENGGERSTR. 19 ZURICH 8038 SWITZERLAND |
| SHEPPARD, ERIC | 180 BALCROSS DRIVE BAL HARBOUR FL 33154 |
| SHEPPARD, ERIC | 180 BALCROSS DRIVE BAL HARBOUR FL 33154-3190 |
| SOBO, MICHAEL AND ELLEN | 2 WASHINGTONS HEADQUARTERS DOBBS FERRY NY 10522 |
| SOBO, SCOTT AND HEIDI | 28 NORTHDALE ROAD WHITE PLAINS NY 10605 |
| SURYAN FAMILY TRUST | C/O FRANK SURYAN JR. 3821 SEASCAPE DRIVE HUNTINGTON BEACH CA 92649-2523 |
| TEMPE FOUNTAINHEAD CORPORATE, LLC | NICOLAS B HOSKINS - FENNEMORE CRAIG PC 3003 N. CENTRAL AVE., SUITE 2600 PHOENIX AZ 85012 |
| THABIT FAMILY TRUST | C/O CORY THABIT 309 DIAMOND AVE. BALBOA ISLAND CA 92662-1117 |
| THOMAS, JAMES & ROSEMARY | 106 BEVERLY ROAD RYE NY 10580-1903 |
| WESOKY, JOSHUA | 165 PERRY ST APT 3B NEW YORK NY 10014-2387 |
| WESTFAHL, CHRIS & EILEEN | 52 EAST RIDGE ROAD STAMFORD CT 06903-4337 |

**Total Creditor count  19**

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| AMERICAN INVESTORS LIFE INSURANCE CO., INC. | N/K/A AVIVA LIFE ANNUITY CO. C/O AVIVA IVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO TAI WAI DAVID, FUNG SIU HA EMMY, 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:  CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN CHI MING, YIM KA WING 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BELLM, WALTER & WALTRAUD KAISER | HARALD R. R. ZINK FIDELITAS FINANZDIENST LEISBERG 40 HEIDELBERG 69124 GERMANY |
| BERG, NAOMI | 14026 NORTH 59TH PLACE SCOTTSDALE AZ 85254 |
| BRANTNER, RONALD J AND LEONA L, JT TEN | 719 OLD QUAKER RD LEWISBERRY PA 17339-9789 |
| BURKHOLDER, EDGAR L | 1039 EDENVILLE RD CHAMBERSBURG PA 17202-9585 |
| COLEMAN, CHRISTINE | 912 CLAIRE RD MONTOURSVILLE PA 17754-1016 |
| CROUGH, MICHAEL M. & ELAINE B., TEN IN COM | 3633 MELVIN DR. SOUTH BALDWINSVILLE NY 13027 |
| DE COVENY, MERNA | 1043 SINCLAIR DR STOWE VT 05672 |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON AND ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DUNLOP, JOHN A.B. | 380 PINEY POINT RD HOUSTON TX 77024 |
| EDWARD JONES C/F | VELORES L. KAST IRA 4664 APPELL LANE CHERRY VALLEY IL 61016 |
| FERGUSON, ROBERT E. | 1749 SHADES VIEW LANE BIRMINGHAM AL 35216 |
| HAGNER, RUSSELL W. | 2032 CAPRI LANE MOUNT DORA FL 32757 |
| HARGROVES, PAULINE A. | 17523 HARBOR WALK DR CORNELIUS NC 28031-5765 |
| HOFFMAN, BLANCHE | 4432 W. GREENLEAF AVE. LINCOLNWOOD IL 60712 |
| HYMAN, SIMEON | 7 POPLAR RD DEMAREST NJ 07627 |
| JADECHAIN CORP | ATTN: FUNG YAO LUE, MANAGING DIRECTOR 3F.-1, NO.172, SEC. 3, XINYI RD. DA-AN DIST. TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| LAYNE, DAVID S. FBO | FIDELITY ROLLOVER IRA # 306-143014 120 MT WHITNEY CT SAN RAFAEL CA 94903 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | JENNIFER PRINGLE EVERSHEDS 1 WOOD STREET LONDON EC2V 7WS UNITED KINGDOM |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | FOLEY & LARDNER LLP ATTN: DOUGLAS E. SPELFOGEL, OLYA PETUKOVA (COUNSEL TO LIBYAN ARAB FOREIGN INVESTMENT CO.) 90 PARK AVE., 20TH FLOOR NEW YORK NY 10016 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | WILLIAM J. MCKENNA FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES CA 90071 |
| LUCAS, WILLIAM J. | 807 WEST ST NEW ALBANY IN 47150-5351 |
| MARAS, MITZI T., TTEE | DTD 6/21/04 MITZI MARAS REVOCABLE TRUST FBO JENNA RICHESON 284 C TANO ROAD SANTA FE NM 87506 |
| MARCUS KAPPEL & CO. 401K | 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| MARSHALL & ILSLEY TRUST COMPANY N.A. | AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| MAUST, ANNA M | 1900A LEGEER RD BITTINGER MD 21522-1028 |
| MONTGOMERY FAMILY INVESTMENTS NOMINEE TRUST | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| MOONEY, ANGELA | 48 HILLSIDE LANE MOUNT LAUREL NJ 08054 |
| MUSSO, WALTER D. | 48 WILLIAMS DR MORAGA CA 94556-2364 |
| PAL, AMITAVA AND ANASUYA CHATTOPADHYAY (JTWROS) | 203 BROAD ST UNIT 1B MILFORD CT 06460-4750 |
| PEONIO, BARBARA | 432 E ELGIN ST. GILBERT AZ 85295 |
| SGRO, MICHAEL | 1151 76TH STREET BROOKLYN NY 11228 |
| SIBENAC, JOSEPH A. | 7134 WHITEMARSH CIRCLE LAKEWOOD RANCH FL 34202 |
| SIDNEY AND JUDITH SWARTZ CHARITABLE | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| REMAINDER UNIT | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| TREMONT, SUSAN J. | 729 BERQUIST DR BALLWIN MO 63011 |
| UAL DIVERSIFIED BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| UAL DIVERSIFIED BOND FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| VARKAL, JEANNETTE C. | 82 PENDLETON ROAD NEW BRITAIN CT 06053-2106 |
| WEBB, FRANDA | 3509 MCCARRELL LANE KNOXVILLE TN 37920 |
| WEHRLE, HENRY B., JR AND SHARON M. | 835 HILLCREST DRIVE EAST CHARLESTON WV 25311 |
| WEINSTEIN, JONATHAN | 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WILDSTEIN, ESQ., DAVID M | C/O WILENTZ, GOLDMAN & APITZER 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095-0958 |

Total Creditor count  46

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2002-BC1 MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 1101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AVIVA LIFE INSURANCE COMPANY N/K/A AVIVA LIFE AND | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA LIFE INSURANCE COMPANY N/K/A AVIVA LIFE AND | C/O AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| CHRISTIAN CARE HOLDING CO., INC. | ATTN: JOHN NORRIS 2002 WEST SUNNYSIDE DRIVE PHOENIX AZ 85029 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE OF | INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-1 C/O RICHARD C. PEDONE, ESQ AND AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE OF | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: STRUCTURED ASSET INVESTMENT LOAN TRUST, 2004-1 – LH0401 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | MORTGAGE LOAN TRUST SERIES 2004-14 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | C/O PRYOR CASHMAN LLP ATTN: TINA N MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O COLLEEN A MURPHY ESQ MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ONE FINANCIAL CENTER BOSTON MA 02111 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: TODD J. EVANS. DIRECTOR OF CAPITAL MARKETS 637 SOUTH CLINTON AVENUE TRENTON NJ 08611 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ANDREW B. ECKSTEIN C/O BANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: ANDREW B. ECKSTEIN NJ HOUSING AND MORTGAGE FINANCE AGENCY C/O BLANK ROME LLP 405 LEXINGTON AVE NEW YORK NY 10174 |
| NUVEEN ENHANCED MULTI-STRATEGY INCOME MANAGED ACCO | WINSTON & STRAWN LLO ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN ENHANCED MULTI-STRATEGY INCOME MANAGED ACCO | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY – GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| PENN MUTUAL LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PENN MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSHUA MYERS 600 DRESHER ROAD, C1A HORSHAM PA 19044 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| URUGRAIN S.A. | LEONARD A. BUDYONNY, ESQ. URUGRAIN S.A. C/O LOUIS DREYFUS CORPORATION 40 DANBURY ROAD WILTON CT 06897 |
| URUGRAIN S.A. | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP ATTN:  MICHAEL M. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-20 ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |

**Total Creditor count  23**

**EXHIBIT I**

| Claim Name | Address Information |
| --- | --- |
| AMERICAN HEALTH AND LIFE INSURANCE COMPANY | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| AMERICAN HEALTH AND LIFE INSURANCE COMPANY | ATTN: DAVA CARSON CC: GENERAL COUNSEL 3001 MEACHAM BLVD. FORTH WORTH TX 76137 |
| BANK HANDLOWY W WARSZAWIE SA | ATTN: SLAWOMIR SIKORA WARSZAWIE 16 WARSZAWA 00-923 POLAND |
| BANK HANDLOWY W WARSZAWIE SA | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| BANK HANDLOWY W WARSZAWIE SA | SALANS LLP AATN: LEE P. WHIDDEN AND PAUL C. GUNTHER 620 FIFTH AVENUE NEW YORK NY 10020 |
| CITI CANYON LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI CANYON LTD. | C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTM | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTM | ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE CADDESI | 209 KAT 2 B 34394 LEVENT ATTN: STEVE BIDESHI ISTANBUL TURKEY |
| CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE CADDESI | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK CANADA | ATTN: CHARLES ALEXANDER 123 FRONT STREET WEST TORONTO ON M5J 2M3 CANADA |
| CITIBANK CANADA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK JAPAN LTD. | ATTN: YOSHITO HIRATA CITIGROUP CENTER, 3-14, HIGASHI-SHINAGAWA 2-CHOME, SHINAGAWA-KU TOKYO 140-8639 JAPAN |
| CITIBANK JAPAN LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK KOREA INC. | ATTM: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 KOREA, REPUBLIC OF |
| CITIBANK KOREA INC. | ATTN: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 KOREA, REPUBLIC OF |
| CITIBANK KOREA INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | 388 GREENWICH STREET ATTN: EDWARD G. TURAN NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: EDWARD G. TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITIGROUP FINANCIAL PRODUCTS INC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: KATHLEEN MCCARTHY 388 GREENWICH, 17TH FLOOR NEW YORK NY 10011 |
| CITIGROUP PTY LIMITED | ATT: ALISTAIR MORGAN 2 PARK STREET SYDNEY NSW 2000 AUSTRALIA |
| CITIGROUP PTY LIMITED | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| CITIMORTGAGE, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIMORTGAGE, INC. | ATTN: VICTORIA KIEHL 1000 TECHNOLOGY DRIVE, MAIL STATION 140 O'FALLON MO 63368 |

| Claim Name | Address Information |
|---|---|
| NIKKO CITIGROUP LIMITED | ATTN: SIM S. LIM SHIN-MARUNOUCHI BUILDING, 1-5-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-6520 JAPAN |
| NIKKO CITIGROUP LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | ATTN: MILLIE KIM 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | IRENA GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TOB CAPITAL LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| TOB CAPITAL LP | ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TRITON INSURANCE COMPANY | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| TRITON INSURANCE COMPANY | ATTN: DAVA CARSON CC: GENERAL COUNSEL 3001 MEACHAM BLVD FORT WORTH TX 76137 |

Total Creditor count  42

**EXHIBIT J**

| Claim Name | Address Information |
|---|---|
| CITI SWAPCO INC | ATTN: EDWARD G TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITI SWAPCO INC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK EUROPE PLC, HUNGARY BRANCH | ATTN: BATARA SIANTURI CITIBANK TOWER BANK CENTER, 7 SZABADSAGTER BUDAPEST 1051 HUNGARY |
| CITIBANK EUROPE PLC, HUNGARY BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC, LUXEMBOURG BRANCH | ATTN: PETER FISHER-JONES CITIGROUP CENTER, CANADA SQUARE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC, LUXEMBOURG BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK JAPAN LTD. | ATTN: YOSHITO HIRATA CITIGROUP CENTER, 3-14, HIGASHI-SHINAGAWA 2-CHOME, SHINAGAWA-KU TOKYO 140-8639 JAPAN |
| CITIBANK JAPAN LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | 388 GREENWICH STREET ATTN: EDWARD G. TURAN NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | TRANSFEROR: ZAO KB CITIBANK ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | DOUGLAS DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | ATTN: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON  LLP DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JOHN BORIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |
| CITIGROUP GLOBAL MARKETS LTD | ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | ATTN: JIM COWLES CITIGROUP CENTRE 25-33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS, INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |

**Total Creditor count  27**

**EXHIBIT K**

| Claim Name | Address Information |
|---|---|
| AVQUAEST CAPITAL MASTER FUND, LTD. | 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| BLACKROCK PORTABLE ALPHA INVESTMENT STRATEGIES LP- | TICKER: PAS-STPA) C/O BLACKROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| CONOCOPHILLIPS COMPANY | RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD, ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | RENITA D KING SENIOR COUNSEL 600 NORTH DAIRY ASHFORD ML-3178 HOUSTON TX 77079-1100 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS CONVERTIBLE AND QUANTITATIVE STRATEGIES MASTER FUND LIMITED; C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| DCI LONG-SHORT CREDIT FUND | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER , ESQ. 620 EIGHT AVENUE NEW YORK NY 10018 |
| DCI LONG-SHORT CREDIT FUND | ATTN: KATHRYN WHEADON C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET SUITE 250 SAN FRANCISCO CA 94105 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: GOLDMAN, SACHS & CO C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| HAXTER, LUDWIG & INGRID | ROEDERNSTR. 29 BERLIN 13467 GERMANY |
| KREISSPARKASSE HEINSBERG | ATTN: UDO MITSCH HERMANN-JOSEF-GORMANNS-STR. 14-16 ERKELENZ 41812 GERMANY |
| OCP INVESTMENT TRUST | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC C/O ONEX CREDIT PARTNERS, LLC ATTN: STEVEN GUTMAN 910 SYLVAN AVENUE, SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | C/O DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ., CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | C/O DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DARINGER LLP BOCKENHEIMER ANLAGE 44 FRNAKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGA 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHRIELDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGA 44, FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHELMER ANLAGA 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KAISER AND DR. GULIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGE 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | AIB INTERNATIONAL CENTRE ATTN: THE DIRECTORS INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | PHIL CODY MCCANN FITZGERALD SOLICITORS RIVERSIDE ONE SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | PHIL CODY MCCAN FITZGERALD SOLICITORS RIVERSIDE ONE SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| SOLAR INVESTMENT GRADE CBO I, LTD | SUN CAPITAL ADVISERS LLC ATTN: KRISTI FEINZIG 1 SUN LIFE EXECUTIVE PARK SC1311 WELLESLEY HILLS MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORP. TRUST - SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|

**Total Creditor count  25**

**EXHIBIT L**

| Claim Name | Address Information |
| --- | --- |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: LISA BECKERMAN ONE BRYANT PARK NEW YORK NY 10036 |
| ATRIUM III | ATTN: LAWRENCE YOUNG 1 MADISON AVE, 9TH FLOOR NEW YORK NY 10010 |
| ATRIUM III | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| ATRIUM III | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| BBT FUND, L.P. | ATTENTION: WILLIAM O. REIMANN C/O BBT GENPAR LP 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBT FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BGL (FORTIS LUXEMBOURG) | BNP PARIBAS FORTIS FORTIS BANK BELGIE TAV PHILLIP STEEGMANS MEIR 48 B-2000 ANTWERPEN BELGIUM |
| BGL (FORTIS LUXEMBOURG) | ATTN: ANNEMARIE JUNG-GLOBAL HEAD RECOVERY 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| BGL (FORTIS LUXEMBOURG) | 50, AVENUE JF KENNEDY ATTN: ANNEMARIE JUNG – GLOBAL HEAD RECOVERY LUXEMBOURG L-2951 LUXEMBOURG |
| BGL (FORTIS LUXEMBOURG) | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. STREET N.W., SUITE 1100 WASHINGTON DC 20004 |
| BLACKPORT CAPITAL FUND, LTD | C/O BLACKSTONE DISTRESSED SECURITIES ADVISORS L.P. ATTN: CHRIS SULLIVAN 280 PARK AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| BP MASTER TRUST FOR EMPLOYEE PENSION PLANS | BLACK ROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BURKE, JAMES K. | 43 ELMWOOD AVE. RYE NY 10580 |
| CITADEL EQUITY FUND LTD. | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| COMMERZBANK AG, NEW YORK AND GRAND CAYMAN BRANCHES | ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| CONNORS, WILLIAM F. | 105 DUANE STREET APT # 38C TRIBECA TOWER NEW YORK NY 10007 |
| DEMATTEIS, RICHARD | 820 ELMONT ROAD ELMONT NY 11003 |
| DEMATTEIS, SCOTT L. | 820 ELMONT ROAD ELMONT NY 11003 |
| DONTAMSETTY, VANI | 9 HAGER STREET EAST BRUNSWICK NJ 08816 |
| FERNANDEZ, JEFFREY | 145 WYOMING AVENUE MAPLEWOOD NJ 07040 |
| FU, ANTIEN | 66 MADISON AVENUE #4G NEW YORK NY 10016 |
| GALLATIN, RONALD L., TTEE | 17061 BROOKWOOD DRIVE BOCA RATON FL 33496 |
| GREEN, LOUISE | 44 EAST AVENUE MIDDLETOWN NY 10940 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP ATTN: JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK NY 10036-8299 |
| HENRY SCHEIN, INC. | ATTN: JENNIFER FERRERO 135 DURYEA RD. MELVILLE NY 11747 |
| HOWARD, NICHOLAS P. | 114 WEST ROAD NEW CANAAN CT 06840 |
| JEFFREY SAMBERG TRUST | 10 IVY HILL ROAD CHAPPAQUA NY 10514 |
| JT SERKO LP | 7 WHITEGATE DRIVE OLD BROOKVILLE NY 11545 |
| KASSON, MARK S. | C/O SIG MANAGEMENT, LLC 26 JOURNAL SQUARE, SUITE 803 JERSEY CITY NJ 07306 |
| KLINGER, JEFFREY M | 304 MELROSE AVE MILL VALLEY CA 94941 |
| KONIG, MARGRET | MONCKEBERGALLEE 15 HANNOVER D-30453 GERMANY |
| LAWLESS, CONSUELA A. | 1447 DEAN STREET BROOKLYN NY 11213 |
| LORENZO, RUBEN | 875 G STREET, # 501 SAN DIEGO CA 92101 |

| Claim Name | Address Information |
|---|---|
| LUKANG, MARY JANE G. | 84 KATHERINE STREET WYCKOFF NJ 07481 |
| MAGOULA, ANNA | 7520 RIDGE BLVD APT. 1C BROOKLYN NY 11209 |
| MIKULICH, RAYMOND C. | 15 CENTRAL PARK WEST, APT 15D NEW YORK NY 10023 |
| MONTALVO,MIRIAM | 1918 KIMBALL STREET BROOKLYN NY 11234 |
| NISCO,MARIE R. | 16126 N 171ST DRIVE SURPRISE AZ 85388 |
| OLYMPUS ALC CO-BORROWER NO.1, L.P. | C/O OLYMPUS MANAGEMENT, L.P. ATTN: JEFFREY GLAT 485 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEAN ONEAL, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PB CAPITAL CORPORATION | ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PIEPER, RICHARD | 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| PULIDO-CROWE, OLGA A. | 45 CATALPA DRIVE ATHERTON CA 94027 |
| RAYMOND, RICK | 1209 EAST 55TH STREET BROOKLYN NY 11234 |
| REDDY, LAKSHMI | 4720 CENTER BLVD APT. 2605 LONG ISLAND CITY NY 11109 |
| REDDY,LAKSHMI | 4720 CENTER BLVD APT 2605 LONG IS CITY NY 111095640 |
| ROBINSON, RENEE | 195 WILLOUGHBY AVENUEN NUMBER 1502 BROOKLYN NY 11205 |
| ROSS, MEREDITH H | 2882 WEST 232ND STREET TORRANCE CA 90505 |
| SALMONSON, ARLENE | 30 PARK AVENUE APT. 6E NEW YORK NY 10016 |
| SCENTI,LOUIS | 81 COLONIAL AVE LARCHMONT NY 10538 |
| SCHAEFFER, DONALD & JOAN | 11 PAYNE CIRCLE HEWLETT NY 11557 |
| SCHIPPERS, CHRISTINA M | 55 W 26TH ST APT 10J NEW YORK NY 10010-1013 |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON SW1X 9AQ UNITED KINGDOM |
| SHAH, ASHISH C | 1441 3RD AVE APARTMENT 12C NEW YORK NY 10028 |
| SHAH, ASHISH C | 1441 3RD AVE APT 12C NEW YORK NY 10028-1976 |
| SHAW, JEROME M. TTEE | JEROME M. SHAW REV TRUST DTD 10/17/05 3 GROVE ISLE DRIVE PENTHOUSE ONE COCONUT GROVE FL 33133-4118 |
| VOGLIC, MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| VOLPE, DARCY L. | 825 KETCH DR APT 300 NAPLES FL 34103-4183 |
| WALESCH, JAY E | 1665 ADAIR BLVD CUMMING GA 30040 |
| WHITE & CASE | 9TH FLOOR, CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| WITOVER, M. KENNETH | 12 SABINE ROAD SYOSSET NY 11791 |

**Total Creditor count  65**

**EXHIBIT M**

**EXHIBIT N**

| Claim Name | Address Information |
| --- | --- |
| A.M. BEST COMPANY, INC. | AMBEST ROAD OLDWICK NJ 08858 |
| ADULTS & CHILDREN WITH LEARNING & DEVELOPMENT DISA | 807 SOUTH OYSTER BAY ROAD BETHPAGE NY 11714 |
| AETNA | JOHANNA ANDERSON AETNA. – U23S 1425 UNION MEETING ROAD BLUE BELL PA 19422 |
| AMERICAN CENTER PARTNERSHIP | 903 NORTH 47TH STREET C/O COOPER REALTY INVESTMENTS ROGERS AR 72756 |
| ARKANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM ("APER | 124 W. CAPITOL AVE, SUITE 400 LITTLE ROCK AR 72201 |
| BEAR CREEK ASSET MANAGEMENT, LLC | 1200 17TH ST., SUITE 970 DENVER CO 80202 |
| BERGER, HELEN | 52 JUDITH LANE WESTBURY NY 11590-1412 |
| BOWLES, BENNIE B | 6428 STONE CREEK TRAIL FORT WORTH TX 76137 |
| CAPRA GLOBAL MANAGED ASSETS | ATTN:FRANK BONAVITA 555 THEODORE FREMD AVE SUITE C204 RYE NY 10580 |
| CARNS, LEWIS | 9862 E. SAN SALVADOR DRIVE SCOTTSDALE AZ 85258 |
| CASEY CIKLIN LUBITZ MARTENS & O'CONNELL | 515 N FLAGLER DR STE 2000 WEST PALM BCH FL 33401-4330 |
| CASPIAN ONE | MERCURY HOUSE 117 WATERLOO RD LONDON SE1 8UL UNITED KINGDOM |
| CESAR'S | 71 HOWLANDS WELWYN GARDEN CITY HERTS AL7 4RA UNITED KINGDOM |
| CGMA SPECIAL ACCOUNTS LLC | 555 THEODORE FREMD AVE. SUITE C204 RYE NY 10580 |
| CGMA SPECIAL ACCOUNTS LLC | 555 THEODORE FREMD AVE. SUITE C204 RYE NY 10580 |
| CHELSEA FRAMES | 197 9TH AVENUE NEW YORK NY 10011 |
| CHRISTIAN & SMALL LLP | 1800 FINANCIAL CENTER 505 NORTH 20TH STREET BIRMINGHAM AL 35203 |
| CITY AND COUNTY OF SAN FRANCISCO | CITY & COUNTY OF SAN FRANCISCO TAX COLLECTOR BUREAU OF DELINQUENT REVENUE/ BANKRUPTCY UNIT PO BOX 7426 SAN FRANCISCO CA 94120-7426 |
| CITY AND COUNTY OF SAN FRANCISCO | CITY & COUNTY OF SAN FRANCISCO TAX COLLECTOR BUREAU OF DELINQUENT REVENUE/ BANKRUPTCY UNIT PO BOX 7426 SAN FRANCISCO CA 94120-7426 |
| CLIQBOOK | CHIEF LEGAL OFFICER CONCUR TECHNOLOGIES, INC. 18400 NE UNION HILL ROAD REDMOND WA 98052 |
| CMS LONDON LIMITED | CMS INNOVATIVE CONSULTANTS 8 FLETCHER PLACE MELVILLE NY 11747 |
| CONNING ASSET MANAGEMENT COMPANY | C/O PENNSYLVANIA INSURANCE COMPANY C/O ROBERT PEARCE ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| CROWN BUSINESS COMMUNICATIONS LTD | SHEPHERDS STUDIOS WEST ROCKLEY ROAD LONDON W14 0EH UNITED KINGDOM |
| DALKIA ENERGIA Y SERVICIOS S.A | JUAN IGNACIO LUCA DE TENA MADRID 28027 SPAIN |
| DE BRAUW BLACKSTONE WESTBROEK | PO BOX 75084 AMSTERDAM 1070 AB NETHERLANDS |
| DEPHILLIPPO GROUP INC | 211 CORAL CAYTER PALM BCH GDNS FL 33418-4002 |
| DERIVATIVE PARTNERS MEDIA AG | SPL#GENSTRASSE 10 ZURICH 8002 SWITZERLAND |
| DRRT FBO GEN RE CAPITAL GMBH | 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| ECZACIBASI ILAC SANAYI TICARET A.S. | MALI ISLER MNDNRLNGN BNYNKDERE CAD. ALI KAYA SOK. NO.7 ISTANBUL 34394 TURKEY |
| EDUCATING MATTERS | 60 MAIDA VALE LONDON W9 1PP UNITED KINGDOM |
| EMERGING MARKETS ECONOMIC DATA LIMITED | SUITE B, 6/F, DAH SING LIFE BUILIDING 99-105 DES VOEUX ROAD CENTRAL CENTRAL HONG KONG HONG KONG |
| ERNST & YOUNG LLP | ZEELANDIA OFFICE PARK P.O. BOX 3626 CURACAO NETHERLANDS ANTILLES |
| ESD GMBH | BERNER STREET 17 FRANKFURT AM MAIN D-60437 GERMANY |
| FINANCIAL PLANNING ASSOCIATION | PO BOX 150608 NASHVILLE TN 37215 |
| FISHER INVESTMENTS | 13100 SKYLINE BLVD WOODSIDE CA 94062 |
| FLAKTWOODS LIMITED | AXIAL WAY COLCHESTER, ESSEX CO4 5ZD UNITED KINGDOM |
| FOLEY & LARDNER LLP | DAVID J. WEISS 3000 K STREET NW, SUITE 500 WASHINGTON DC 20007 |
| FORUM FOR THE FUTURE OF HIGHER | MIT E-48 238 MAIN STREET -402 CAMBRIDGE MA 02142 |
| FOSTER PEPPER PLLC | DEBORAH WINTER 1111 3RD AVE #3400 SEATTLE WA 98101 |
| GLOBAL CREDIT SECURITIES LLP | ARTILLERY HOUSE 35 ARTILLERY LANE LONDON E1 7LP UNITED KINGDOM |
| GLOCAP SEARCH, LLC | 156 WEST 56TH STREET 4TH FLOOR NEW YORK NY 10019 |
| GRAND HOTEL ET DE MILAN | GESTIONE VEGA S.P.A. VIA MANZONI, 29 MILAN 20121 ITALY |
| GREAT ORMOND STREET TRUSTEES DEPOSIT AC | GREAT ORMOND STREET HOSPITAL 40 BERNARD STREET LONDON WC1N1 1LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GREYLOCK CAPITAL MGMA/C GREYLOCK GLOBAL OPPORTUNI | ATTN: MICHAEL MORRILL/DOLINDA MEEKER GREYLOCK GLOBAL OPPORTUNITY MASTER FUND, LTD. C/O GREYLOCK CAPITAL MANAGEMENT LLC 99 PARK AVENUE, 11TH FLOOR NEW YORK NY 10016 |
| GULF HOUSING & CONSTRACTION CO. W.L.L | P.O BOX 3886 217 "C" RING ROAD, AL EMADI BUILDING AREA NO. 41, AL HILAL WEST DOHA QATAR |
| HEVER CASTLE LTD | HEVER EDENBRIDGE TN8 7NG UNITED KINGDOM |
| HOTEL FOUQUET'S BARRIERE PARIS | 46, AVENURE GEORGE V PARIS 75008 FRANCE |
| HOTEL PLAZA ATHENEEPARIS | 25 AVENUE MONTAIGNE PARIS 75008 FRANCE |
| IFONLINE LIMITED | 22A OLD COURT PLACE KENSINGTON LONDON W8 4PL UNITED KINGDOM |
| INCORE BANK AG | POSTFACH DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INFOSPECTRUM LTD | 59 ST ALDATES OXFORD, OXON OX1 1ST UNITED KINGDOM |
| INSTITUTE FOR FINANCIAL MKTS | DUPLICATE-SEE V# 0000052706 2001 PENNSYLVANIA AVE NW#600 WASHINGTON DC 20006 |
| INTERNATIONAL SWAPS DERIVATIVES ASSOC | 360 MADISON AVENUE 16TH FLOOR NEW YORK NY 10017-3124 |
| IPOXSCHUTER L.L.C. | 141 W. JACKSON SUITE 1340A CHICAGO IL 60604 |
| JOINER, OWEN H. & LEATRICE | 120 FINLEY STREET GRIFFIN GA 30224 |
| K INTERNATIONAL | CARINA BUILDING EAST SUNRISE PARKWAY, LINFORD WOOD MILTON KEYNES MK14 6PW UNITED KINGDOM |
| KAK DOMA, LIKE HOME LTD. | RAIFFEIZENBANK ZAO BRANCH TVERSKAYA, 10 MOSCOW RUSSIAN FEDERATION |
| KEYBANK NATIONAL ASSOCIATION | CUSTODIAN FOR CLEVELAND BAKERS & TEAMSTERS PENSION FUND 4900 TIEDERMAN RD. BROOKLYN OH 44144 |
| KEYBANK NATIONAL ASSOCIATION | CUSTODIAN FOR CLEVELAND BAKERS & TEAMSTERS HEALTH AND WELFARE FUND 4900 TIEDEMAN RD. BROOKLYN OH 44144 |
| KINKEL, KLAUS DR. RECHTSANWALT | SONNENRAIN 46 ST. AUGUSTIN 53757 GERMANY |
| KORN CONSULTING GROUP INC | ATTN: DONNA BOUDREAUX 28 WEST 44TH STREET SUITE 1011 NEW YORK NY 10036 |
| LANSDOWNE RESORT | 44050 WOODRIDGE PARKWAY LANSDOWNE VA 20176 |
| LEVINE, BLASZAK, BLOCK & BOTOHBY, LLP | 2001 L STREET, NW, SUITE 900 WASHINGTON DC 20036 |
| LEX LAW OFFICES | BORGARTUN 26 REYKJAVIK 105 ICELAND |
| LOGICSCOPE  REALISATIONS LTD. | ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| LONE STAR HOLDINGS LLC | P.O. BOX 973767 AUSTIN TX 78714-9225 |
| MAIDAN, MARIANNA | 37 WILFRED RD MANCHESTER CT 06040 |
| MALLESONS STEPHEN JAQUES | LEVEL 60 GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW2000 AUSTRALIA |
| MANDARIN ORIENTAL | ATTN: COURTNEY LINDSAY, CREDIT MANAGER 1330 MARYLAND AVE S.W. WASHINGTON DC 20024 |
| MCCONNELL, JERRY | 36 WARWICK AVENUE LONDON, GT LON W9 2PT UNITED KINGDOM |
| MCDONALD, WINSOME E. | 8318 RUSSELL DR ROWLETT TX 75089 |
| MICHAEL DALITZ TAXI SERVICE | VANASGATAN 93 MALMOE 21620 SWEDEN |
| MICHAEL GERSON LIMITED | DOWNLAND CLOSE WHETSTONE LONDON N20 9LB UNITED KINGDOM |
| MICHAEL GERSON RELOCATION | BRINKWORTH HOUSE BRINKWORTH SN15 5DF UNITED KINGDOM |
| MICHELANGELO HOTEL | 152 WEST 51ST NEW YORK NY 10019 |
| MILLER AND SMITH AT OLD DOMINION, LLC | 8401 GREENSBORO DRIVE SUITE 300 MC LEAN VA 22102 |
| MIRABAUD SECURITIES LTD | 21 ST JAMES'S SQUARE LONDON SW1Y 4JP UNITED KINGDOM |
| MORLEY, JAMES T., JR. | 54 HUNTINGTON ROAD NEWTOWN CT 06470-2615 |
| MUNICIPAL SECURITIES RULEMAKING | 1900 DUKE STREET SUITE 600 ALEXANDRIA VA 22314-3412 |
| NISHIMACHI INTERNATIONAL SCHOOL | 2-14-7 MOTOAZABU MINATO-KU TOKYO 13 106-0046 JAPAN |
| OLSWANG SOLICITORS | 90 HIGH HOLBORN LONDON WC1V 6XX UNITED KINGDOM |
| ONEILL, ATHY & CASEY P.C. | 1310 19TH ST NW WASHINGTON DC 20036 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS STEPHEN J. SHIMSHAK NEW YORK NY 10019-6064 |
| PEELMAN, ESTHER M. | CGM SEP IRA CUSTODIAN 5491 LANG RD POSEYVILLE IN 47633 |
| POSITIVE EAST | 159 MILE END ROAD LONDON E1 4AQ UNITED KINGDOM |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| POWERPLAN LIMITED | THE RED HOUSE SELWYN DRIVE BROADSTAIRS CT10 2SW UNITED KINGDOM |
| PT. HILL KONSULTAN INDONESIA | PLAZA KUNINGAN,ANNEX BUILDING 7/F JI.H.R. RASUNA SAID KAV C11-14, JAKARTA 12940 INDONESIA |
| RBS COMMERCIAL SERVICES | SMITH HOUSE PO BOX NO 50 ELMWOOD AVENUE FELTHAM TW13 7QD UNITED KINGDOM |
| REBELO DE SOUSA AND ASSOCIADOS | RUE D FRANCISCO MANUEL DE MELO 21 LISBOA 1070 085 PORTUGAL |
| RICHARD ROBINSON & ASSOCIATES, INC. | 1121 L STREET SUITE# 310 SACRAMENTO CA 95814 |
| ROBERT WALTERS JAPAN KK | 34TH FLOOR,ONE EXCHANGE SQUARE, 8 CONNAUGHT PLACE, CENTRAL HONG KONG |
| ROSEKRANS, JOHN | C/O JOHN P. CHRISTIAN TOBIN & TOBIN 500 SANSOME STREET, SUITE 800 SAN FRANCISCO CA 94111 |
| SCOPE | EMPLOYMENT SUPPORT SERVICES, SUITE 1A KINGS HALL, ST IVES BUSINESS PARK PARSONS GREEN PE27 4WY UNITED KINGDOM |
| SECFIN SDN BHD | SUITE 16-10,LEVEL 16(LOBBY B), WISMA UOA II,21 JALAN PINANG, P.O. BOX 12624, KUALA LUMPUR 50784 MALAYSIA |
| SECUREWORKS, INC | ONE CONCOURSE PARKWAY, SUITE 500 ATLANTA GA 30328 |
| SEVEN BRIDGES GOLF CLUB | C/O DAVID NOVICK, ESQ. WILLIAM HARRIS INVESTORS, INC. 191 N. WACKER DR., SUITE 1500 CHICAGO IL 60606 |
| SIEW WAH KAM, ALVIN | BLOCK 662 JALAN DAMAI 03-131 410662 SINGAPORE |
| SINCLAIR KNIGHT MERZ | ALBERTON HOUSE ST MARY'S PARSONAGE MANCHESTER M3 7WG UNITED KINGDOM |
| STADTVERWALTUNG FRIEDRICHSHAFEN | STADT FRIEDRICHSHAFEN STADTKASSE HERRN LEONHARD HAFELE FRIEDRICHSTR. 63 FRIEDRICHSHAFEN 88045 GERMANY |
| STADTVERWALTUNG FRIEDRICHSHAFEN | FRIEDRICHSTRABE 63 FRIEDRICHSHAFEN D-88045 GERMANY |
| STARKEY AND HENRICKS | 121 VARICK STREET NEW YORK NY 10013 |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED – | GUILD HOUSE, IFSC ATTN: MR JOHN MAGUIRE DUBLIN 6 IRELAND |
| SUN MICROSYSTEMS | ATTN: MERAV BEN NUN GOODOVITCH 9 HAMENOFIRM STREET PO BOX 2116 IND AREA HERSELIA 46120 ISRAEL |
| SUSSMAN & FRANKEL, LLP | 805 THIRD AVENUE 11TH FLOOR NEW YORK NY 10022 |
| TALEO CORPORATION | 4140 DUBLIN BLVD, STE 400 DUBLIN CA 94568 |
| US POSTAGE METER CENTER | 28231 AVENUE CROCKER #120 VALENCIA CA 91355 |
| VAUGHN CONSULTING SERVICES | 2060 RICHTON DR ATTN: CHARLES R. VAUGHN WHEATON IL 60187 |
| VCLD OF TCI, LTD. | ASHLEY WILSON VALLEYCREST COMPANIES 24151 VENTURA BLVD CALABASAS CA 91302 |
| VIANOVO LP | 327 CONGRESS AVE.  SUITE 450 AUSTIN TX 78701 |
| WATERFORD PROJECTS LIMITED | UNIT G 21/F SEABRIGHT PLAZA 9-23 SHELL STREET NORTH POINT HONG KONG |
| WEST END CONSULTING GROUP INC | 590 WEST END AVENUE PENTHOUSE A NEW YORK NY 10024 |
| WESTERN MESSENGER SERVICE INC | 75 COLUMBIA SQUARE SAN FRANCISCO CA 94103 |
| ZEE MEDICAL SERVICE | PO BOX 58627 378 UPLAND AVE SEATTLE WA 98138 |
| ZENTRUM FUR BERUFSPLANUNG MARKETING | NORDBERGSTRASSE 15 WIEN A1090 AUSTRIA |

<div style="border:1px solid">

**Total Creditor count  114**

</div>