**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| | : | |
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | **(Jointly Administered)** |
| Debtors. | : | |
| | : | **Ref. Docket Nos. 19870, 19871,** |

--------------------------------------------------------------------x

**19873, 19875, 19878-19880, 19886-19888**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                          ) ss.:
COUNTY OF NEW YORK    )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On September 12, 2011, I caused to be served:

    a.  the "Notice of Hearing on Debtors' One Hundred and Eighty Ninth Omnibus Objection to Claims (No Liability Repo Claims)," dated September 12, 2011, to which was attached the "Debtors' One Hundred and Eighty Ninth Omnibus Objection to Claims (No Liability Repo Claims)," dated September 12, 2011 [Docket No. 19870], (the "189th Omnibus Objection"),

    b.  the "Notice of Hearing on Debtors' One Hundred Eighty-Eighth Omnibus Objection to Claims (Duplicative LPS Claims)," dated September 12, 2011, to which was attached the "Debtors' One Hundred Eighty-Eighth Objection to Claims (Duplicative LPS Claims)," dated September 12, 2011 [Docket No. 19871], (the "188th Omnibus Objection"),

    c.  the "Notice of Hearing on Debtors' One Hundred and Ninetieth Omnibus Objection to Claims (No Liability Security Claims)," dated September 12, 2011, to which was attached the "Debtors' One Hundred and Ninetieth Omnibus Objection to Claims (No Liability Security Claims)," dated September 12, 2011 [Docket No. 19873], (the "190th Omnibus Objection"),

d.  the "Notice of Hearing on Debtors' One Hundred Ninety-Second Omnibus Objection to Claims (Partially Settled Guarantee Claims)," dated September 12, 2011, to which was attached the "Debtors' One Hundred Ninety-Second Omnibus Objection to Claims (Partially Settled Guarantee Claims)," dated September 12, 2011 [Docket No. 19875], (the "192nd Omnibus Objection"),

e.  the "Notice of Hearing on Debtors' One Hundred Ninety-Third Omnibus Objection to Claims (Settled Derivatives Claims)," dated September 12, 2011, to which was attached the "Debtors' One Hundred Ninety-Third Omnibus Objection to Claims (Settled Derivatives Claims)," dated September 12, 2011 [Docket No. 19878], (the "193rd Omnibus Objection"),

f.  the "Notice of Hearing on Debtors' One Hundred Ninety-Fourth Omnibus Objection to Claims (Settled Derivatives Claims)," dated September 12, 2011, to which was attached the "Debtors' One Hundred Ninety-Fourth Omnibus Objection to Claims (Settled Derivatives Claims)," dated September 12, 2011 [Docket No. 19879], (the "194th Omnibus Objection"),

g.  the "Notice of Hearing on Debtors' One Hundred Ninety-Fifth Omnibus Objection to Claims (No Debtor Claims)," dated September 12, 2011, to which was attached the "Debtors' One Hundred Ninety-Fifth Omnibus Objection to Claims (No Debtor Claims)," dated September 12, 2011 [Docket No. 19880], (the "195th Omnibus Objection"),

h.  the "Notice of Hearing on Debtors' One Hundred Ninety-Sixth Omnibus Objection to Claims (Inferred Debtor Claims)," dated September 12, 2011, to which was attached the "Debtors' One Hundred Ninety-Sixth Omnibus Objection to Claims (Inferred Debtor Claims)," dated September 12, 2011 [Docket No. 19886], (the "196th Omnibus Objection"),

i.  the "Notice of Hearing on Debtors' One Hundred Ninety-Seventh Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated September 12, 2011, to which was attached the "Debtors' One Hundred Ninety-Seventh Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated September 12, 2011 [Docket No. 19887], (the "197th Omnibus Objection"),

j.  the "Notice of Hearing on Debtors' One Hundred Ninety-First Omnibus Objection to Claims (Valued Derivative Claims)," dated September 12, 2011, to which was attached the "Debtors' One Hundred Ninety-First Omnibus Objection to Claims (Valued Derivative Claims)," dated September 12, 2011 [Docket No. 19888], (the "191st Omnibus Objection"),

k.  a customized version of the "Notice of Hearing on Debtors' One Hundred Ninety-Fifth Omnibus Objection to Claims (No Debtor Claims)," dated September 12, 2011, related to Docket No. 19880, a sample of which is annexed hereto as Exhibit A, (the "195th Omnibus Custom Notice"), and

l.  a customized version of the "Notice of Hearing on Debtors' One Hundred Ninety-Sixth Omnibus Objection to Claims (Inferred Debtor Claims)," dated September 12, 2011, related to Docket No. 19886, a sample of which is annexed hereto as <u>Exhibit B</u>, (the "196th Omnibus Custom Notice"),

by causing:

i.  true and correct copies of the 189th Omnibus Objection, 188th Omnibus Objection, 190th Omnibus Objection, 192nd Omnibus Objection, 193rd Omnibus Objection, 194th Omnibus Objection, 195th Omnibus Objection, 196th Omnibus Objection, 197th Omnibus Objection, and 191st Omnibus Objection, to be delivered by electronic mail to those parties listed on the annexed <u>Exhibit C</u>,

ii.  true and correct copies of the 189th Omnibus Objection, 188th Omnibus Objection, 190th Omnibus Objection, 192nd Omnibus Objection, 193rd Omnibus Objection, 194th Omnibus Objection, 195th Omnibus Objection, 196th Omnibus Objection, 197th Omnibus Objection, and 191st Omnibus Objection, to be delivered by facsimile to those parties listed on the annexed <u>Exhibit D</u>,

iii.  true and correct copies of the 189th Omnibus Objection, 188th Omnibus Objection, 190th Omnibus Objection, 192nd Omnibus Objection, 193rd Omnibus Objection, 194th Omnibus Objection, 195th Omnibus Objection, 196th Omnibus Objection, 197th Omnibus Objection, and 191st Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to those parties listed on the annexed <u>Exhibit E</u>,

iv.  true and correct copies of the 189th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>,

v.  true and correct copies of the 188th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>,

vi.  true and correct copies of the 190th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit H</u>,

vii.  true and correct copies of the 192nd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit I</u>,

viii.  true and correct copies of the 193rd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit J</u>,

ix.   true and correct copies of the 194th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit K</u>,

x.    true and correct copies of the 197th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit L</u>,

xi.   true and correct copies of the 191st Omnibus Objection to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit M</u>,

xii.  the 195th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit N</u>, and

xiii. the 196th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit O</u>.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Pete Caris*
Pete Caris

Sworn to before me this
14th day of September, 2011
*/s/ Cassandra Murray*
Notary Public, State of New York
No. 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

T:\Clients\LBH\Affidavits\188th-197th Omnibus Objections to Claims & 195th-196th Omni Custom Notices_DI 19870, 19871, 19873, 19875, 19878-19880, 19886-19888_AFF_9-12-11.doc

**EXHIBIT A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------------x

<small>LBH OMNI195 09-12-2011 (MERGE2,TXNUM2) 4000057150 BAR(23) MAIL ID *** 000051542404 *** BSIUSE: 1</small>

GLOBAL CROSSING COMMUNICACOES DO BRASIL
AV EID MANSUR
666-CEP06708-070
PQ SAO
CNPJ:72843212000141
GEORGE COTIA SP BRAZIL,  BRAZIL


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED
NINETY-FIFTH OMNIBUS OBJECTION TO CLAIMS (NO DEBTOR CLAIMS)**

| CLAIM TO BE DISALLOWED AND EXPUNGED | | |
|---|---|---|
| **Creditor Name and Address:** | **Claim Number:** | **10397** |
| GLOBAL CROSSING COMMUNICACOES DO BRASIL | | |
| AV EID MANSUR | **Date Filed:** | **9/4/2009** |
| 666-CEP06708-070 | | |
| PQ SAO | **Debtor:** | **No Case** |
| CNPJ:72843212000141 | | |
| GEORGE COTIA SP BRAZIL,  BRAZIL | **Classification and Amount:** | **UNSECURED: $ 46,000.70** |

        PLEASE TAKE NOTICE that, on September 12, 2011, Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Ninety-Fifth Omnibus Objection to Claims (No Debtor Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

        The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED AND EXPUNGED on the ground that it violates this Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases [Docket No. 4271], as it was submitted without specifying a case number or a Debtor against whom the claim is asserted.  **Any claim that the Bankruptcy Court disallows and expunges will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

        If you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED AND EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

        If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED AND EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on October 13, 2011 (the "Response Deadline").

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq., and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on October 27, 2011 to consider the Objection. The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED AND EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 12, 2011
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x
                                            :
In re                                       :    Chapter 11 Case No.
                                            :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*  :    **08-13555 (JMP)**
                                            :
                      Debtors.              :    **(Jointly Administered)**
                                            :
------------------------------------------------------------x

<small>LBH OMNI196 09-12-2011 (MERGE2,TXNUM2) 4000059293 BAR(23) MAIL ID *** 000051542687 *** BSIUSE: 1</small>

QUINN, PATRICIO
OLAZABAL 1382 - CAPITAL FEDERAL
 1428 ARGENTINA


### THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' ONE HUNDRED NINETY-SIXTH OMNIBUS OBJECTION TO CLAIMS (INFERRED DEBTOR CLAIMS)

| CLAIM TO BE MODIFIED | |
|---|---|
| **Creditor Name and Address:**<br>QUINN, PATRICIO<br>OLAZABAL 1382 - CAPITAL FEDERAL<br> 1428 ARGENTINA | **Claim Number:**   **12565** |
| | **Date Filed:**   **9/14/2009** |
| | **Modified Debtor/**<br>**Case Number:**   **LEHMAN BROTHERS COMMODITY**<br>**SERVICES INC./ 08-13885 (JMP)** |
| | **Classification and Amount:**   **UNSECURED: $ 22,408.29** |

     PLEASE TAKE NOTICE that, on September 12, 2011, Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Ninety-Sixth Omnibus Objection to Claims (Inferred Debtor Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

     The Objection requests that the Bankruptcy Court modify your claim listed above under CLAIM TO BE MODIFIED on the ground that it violates this Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases [Docket No. 4271], as it was submitted without appropriately identifying the Debtor that it is asserted against. The Debtors have inferred that you were attempting to assert a claim against the Debtor identified above under MODIFIED DEBTOR/CASE NUMBER. Accordingly, the Objection requests that your claim listed above under CLAIM TO BE MODIFIED be modified to reflect that it is asserted against the Debtor identified under MODIFIED DEBTOR/CASE NUMBER. **If the Objection is granted, your claim listed above under CLAIM TO BE MODIFIED will be deemed to have been filed against the Debtor entity identified above under MODIFIED DEBTOR/CASE NUMBER, and you will be precluded from asserting that your claim listed above under CLAIM TO BE MODIFIED was, or should have been, asserted against any other Debtor.**

     If you do NOT oppose the modification of your claim listed above under CLAIM TO BE MODIFIED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

     If you DO oppose the modification of your claim listed above under CLAIM TO BE MODIFIED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on October 13, 2011 (the "Response Deadline").

---

[1]   A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be modified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received <u>only if</u> the original response is <u>actually</u> <u>received</u> on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq., and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on October 27, 2011 to consider the Objection. The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

Regardless of whether the Bankruptcy Court does or does not modify your claim listed above under CLAIM TO BE MODIFIED, the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at <u>www.pacer.psc.uscourts.gov</u>), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 12, 2011
            New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT C**

# LEHMAN BROTHERS HOLDINGS INC.

## EMAIL SERVICE LIST

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adam.brezine@hro.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
alum@ftportfolios.com
amarder@msek.com
amcmullen@boultcummings.com
amenard@tishmanspeyer.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashaffer@mayerbrown.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcy@ntexas-attorneys.com
bankruptcymatters@us.nomura.com

barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdk@schlamstone.com
bguiney@pbwt.com
bill.freeman@pillsburylaw.com
bkmail@prommis.com
bmanne@tuckerlaw.com
bmerrill@susmangodfrey.com
bmiller@mofo.com
boneill@kramerlevin.com
brian.corey@greentreecreditsolutions.com
brosenblum@jonesday.com
broy@rltlawfirm.com
bstrickland@wtplaw.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
calbert@reitlerlaw.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
ceskridge@susmangodfrey.com
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
chardman@klestadt.com
charles@filardi-law.com
charles_malloy@aporter.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christopher.schueller@bipc.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohenr@sewkis.com
colea@gtlaw.com
cousinss@gtlaw.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com

# LEHMAN BROTHERS HOLDINGS INC.

## EMAIL SERVICE LIST

cwalsh@mayerbrown.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
david.seligman@kirkland.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
dpegno@dpklaw.com
draelson@fisherbrothers.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com

drosner@kasowitz.com
dshaffer@wtplaw.com
dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
econhen@russell.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ekbergc@lanepowell.com
elevin@lowenstein.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
emerberg@mayerbrown.com
eobrien@sbchlaw.com
erin.mautner@bingham.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
etillinghast@sheppardmullin.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com
francois.janson@hklaw.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
george.davis@cwt.com
geraci@thalergertler.com
ggitomer@mkbattorneys.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

| | |
|---|---|
| hbeltzer@mayerbrown.com | jgarrity@shearman.com |
| heidi@crumbielaw.com | jgenovese@gjb-law.com |
| heim.steve@dorsey.com | jguy@orrick.com |
| heiser@chapman.com | jherzog@gklaw.com |
| hollace.cohen@troutmansanders.com | jhiggins@fdlaw.com |
| holsen@stroock.com | jhorgan@phxa.com |
| howard.hawkins@cwt.com | jhuggett@margolisedelstein.com |
| hseife@chadbourne.com | jhuh@ffwplaw.com |
| hsnovikoff@wlrk.com | jim@atkinslawfirm.com |
| icatto@mwe.com | jjoyce@dresslerpeters.com |
| igoldstein@dl.com | jjtancredi@daypitney.com |
| ilevee@lowenstein.com | jjureller@klestadt.com |
| info2@normandyhill.com | jkehoe@btkmc.com |
| ira.herman@tklaw.com | jlamar@maynardcooper.com |
| isgreene@hhlaw.com | jlawlor@wmd-law.com |
| israel.dahan@cwt.com | jlee@foley.com |
| iva.uroic@dechert.com | jlevitin@cahill.com |
| jaclyn.genchi@kayescholer.com | jlipson@crockerkuno.com |
| jacobsonn@sec.gov | jliu@dl.com |
| james.mcclammy@dpw.com | jlovi@steptoe.com |
| james.sprayregen@kirkland.com | jlscott@reedsmith.com |
| jamestecce@quinnemanuel.com | jmaddock@mcguirewoods.com |
| jamie.nelson@dubaiic.com | jmazermarino@msek.com |
| jar@outtengolden.com | jmcginley@wilmingtontrust.com |
| jason.jurgens@cwt.com | jmelko@gardere.com |
| jay.hurst@oag.state.tx.us | jmerva@fult.com |
| jay@kleinsolomon.com | jmmurphy@stradley.com |
| jbecker@wilmingtontrust.com | jmr@msf-law.com |
| jbeemer@entwistle-law.com | jnm@mccallaraymer.com |
| jbeiers@co.sanmateo.ca.us | john.monaghan@hklaw.com |
| jbird@polsinelli.com | john.rapisardi@cwt.com |
| jbromley@cgsh.com | john@crumbielaw.com |
| jcarberry@cl-law.com | joli@crlpc.com |
| jchristian@tobinlaw.com | jorbach@hahnhessen.com |
| jdrucker@coleschotz.com | joseph.cordaro@usdoj.gov |
| jdyas@halperinlaw.net | joshua.dorchak@bingham.com |
| jean-david.barnea@usdoj.gov | jowen769@yahoo.com |
| jeanites@whiteandwilliams.com | jowolf@law.nyc.gov |
| jeannette.boot@wilmerhale.com | joy.mathias@dubaiic.com |
| jeff.wittig@coair.com | jpintarelli@mofo.com |
| jeffrey.sabin@bingham.com | jporter@entwistle-law.com |
| jeldredge@velaw.com | jprol@lowenstein.com |
| jen.premisler@cliffordchance.com | jrabinowitz@rltlawfirm.com |
| jennifer.demarco@cliffordchance.com | jrsmith@hunton.com |
| jennifer.gore@shell.com | jschwartz@hahnhessen.com |
| jeremy.eiden@state.mn.us | jsheerin@mcguirewoods.com |
| jfalgowski@reedsmith.com | jshickich@riddellwilliams.com |
| jflaxer@golenbock.com | jsmairo@pbnlaw.com |
| jfox@joefoxlaw.com | jstoll@mayerbrown.com |
| jfreeberg@wfw.com | jsullivan@mosessinger.com |
| jg5786@att.com | jtimko@shutts.com |

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
karen.wagner@dpw.com
kdwbankruptcydepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kerry.moynihan@hro.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kovskyd@pepperlaw.com
kpiper@steptoe.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com
krosen@lowenstein.com
kuehn@bragarwexler.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
landon@streusandlandon.com
lathompson@co.sanmateo.ca.us
lawallf@pepperlaw.com
lberkoff@moritthock.com
lee.stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
ljkotler@duanemorris.com
lmarinuzzi@mofo.com
lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lthompson@whitecase.com

lubell@hugheshubbard.com
lwhidden@salans.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@sc.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
marvin.clements@ag.tn.gov
matt@willaw.com
matthew.klepper@dlapiper.com
maustin@orrick.com
max.polonsky@skadden.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mccombst@sullcrom.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
melorod@gtlaw.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mh1@mccallaraymer.com
mhopkins@cov.com
michael.frege@cms-hs.com
michael.kelly@monarchlp.com
michael.kim@kobrekim.com
michael.reilly@bingham.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
mjr1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
mlandman@lcbf.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp

# LEHMAN BROTHERS HOLDINGS INC.

## EMAIL SERVICE LIST

mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
neilberger@teamtogut.com
newyork@sec.gov
nfurman@scottwoodcapital.com
nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
otccorpactions@finra.org
paronzon@milbank.com
patrick.oh@freshfields.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com

rbeacher@pryorcashman.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
richard@rwmaplc.com
ritkin@steptoe.com
rjones@boultcummings.com
rleek@hodgsonruss.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
robin.keller@lovells.com
roger@rnagioff.com
ronald.silverman@bingham.com
rqureshi@reedsmith.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
rtrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
sagrawal@susmangodfrey.com
sally.henry@skadden.com
sandyscafaria@eaton.com
sara.tapinekis@cliffordchance.com
scargill@lowenstein.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

schwartzmatthew@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
sree@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
sskelly@teamtogut.com
ssusman@susmangodfrey.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.wilamowsky@bingham.com
streusand@streusandlandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tdewey@dpklaw.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com

thomas_noguerola@calpers.ca.gov
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
villa@streusandlandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
wmckenna@foley.com
woconnor@crowell.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp
yuwatoko@mofo.com

**EXHIBIT D**

**LEHMAN BROTHERS HOLDINGS INC.**

FAX LIST

| Name | Fax |
|------|-----|
| OFFICE OF US TTEE: TH DAVIS E GASPARINI A SCHWARTZ | (212) 668-2255 |

**EXHIBIT E**

OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| AMERICAN HOME MORTGAGE INVESTMENT CORP. | C/O PATRICK A. JACKSON YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 WEST STREET, 17TH FLOOR WILMINGTON DE 19801 |
| CSP II USIS HOLDINGS L.P. | C/O THE CARLYLE GROUP ATTN: J. BECZAK 520 MADISON AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| DRAKE LOW VOLATILITY MASTER FUND, LTD., THE | ATTN: STEVEN LUTTRELL 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE OFFSHORE MASTER FUND, LTD, THE | ATTN: STEVEN LUTTRELL 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | C/O INSTITUTIONAL CREDIT PARTNERS LLC ATTN: PETER W GAUDET, CHIEF OPERATING OFFICER 360 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/ELLINGTON FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| MARQUETTE FINANCIAL COMPANIES | C/O KATHI ROGERS 60 SOUTH SIXTH STREET, SUITE 3900 MINNEAPOLIS MN 55402 |
| MARQUETTE FINANCIAL COMPANIES | DORSEY & WHITNEY LLP ATTN: STEVEN J. HEIM, ESQ. 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| POPULAR SECURITIES INC. | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. AND ERIC T. MOSER, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |

Total Creditor count  12

**EXHIBIT G**

| Claim Name | Address Information |
| --- | --- |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P/CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AGRICULTURAL BANK OF TAIWAN | ATTN: SUN-CHYI LAI (MGR, DEPT OF TREASURE) 2F, NO.71, GUANCIAN RD. TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: METHOD INVESTMENTS & ADVISORY LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVE NEW YORK NY 10022 |
| BANK OF PANHSIN OFFSHORE BANKING BRANCH | ATTN: JENNIE LIN 2F 358, SEC. 2 BADE ROAD SUNG SHAN DIST. TAIPEI TAIWAN, PROVINCE OF CHINA |
| BOTTICELLI, L.L.C. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P/CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| CENTRAL REINSURANCE CORP | CONTACT PERSON: VINCENT TING 12F 53 NANKING EAST RD. SEC 2 TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FARGLORY LIFE INSURANCE CO., LTD | 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIWAN 110 CHINA |
| GOLDMAN SACHS INTERNATIONAL | C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: MASTER TRUST BANK OF JAPAN, LTD, THE ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| HACHIJUNI SECURITIES CO., LTD. | ATTN: NORIO AIKAWA UEDA-SHI TOKIDA 2-3-3 NAGANO 386-0018 JAPAN |
| HALEWOOD COMPANY LIMITED | 38/F, FLAT A, TOWER 1 2 BOWEN ROAD HONG KONG |
| HALEWOOD COMPANY LIMITED | ATTN: COLIN LAM C/O MOSSACK FONSECA & CO (BVI) LTD PO BOX 3136 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| HALEWOOD COMPANY LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| HANADA SHOKAI CO., LTD. | ATTN: YOSHIKI SHIMONO 7-12 I-CHOME, FUKAEKITA, HIGASHIMARI-KU OSAKA 537-0001 JAPAN |
| HIMFIELD LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HORIZON II INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA NATIONAL ASSOCIATION ATTN: SANDRA E. HORWITX CORPORATE TRUST & LOAN AGENCY 452 5TH AVE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | ATTN: DAVID LEMAY, ESQ & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKFELLER PLAZA NEW YORK NY 10112 |
| ITOCHU CAPITAL SECURITIES, LTD. | AOYAMA KUMANOJINJA BUILDING 4F 2-2-22, JINGUMAE, SHIBUYA-KU TOKYO 150-0001 JAPAN |
| IYONADA GYOGYOU SHINKOU KYOUKAI | (FOUNDATION) 4-6-2 NIBANCHOU MATSUYAMA CITY EHIME 790-0002 JAPAN |
| KATSUMI YOSHIDA | 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| KIMURA SECURITIES CO., LTD. | ATTN: KAZUYUKI HORI NAGOYA-SHI NAKA-KU SAKAE 3-8-21 AICHI 460-0008 JAPAN |
| KING'S TOWN BANK | CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| KING'S TOWN BANK | TOBIAS KELLER, ESQ. JONES DAY 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KOSEI SECURITIES CO., LTD., THE | 2-1-10 KITAHAMA, CHUO-KU OSAKA CITY OSAKA 541-0041 JAPAN |
| LOVELY QUEEN CO, LTD | 2-5 KANO KOTOBUKI-CHO GIFU-CITY GIFU 500-8535 JAPAN |
| MAEDA SECURITIES CO LTD | ATTN: YOSHIAKI TAKAKURA FUKUOKA-SHI CHUO-KU TENJIN 2-13-1 FUKUOKA BANK HEAD OFFICE BUILDING 9TH FL FUKUOKA 810-0001 JAPAN |
| MARY CHOCOLATE CO. LTD | ATTN: MITSUGU FUTUHASHI 7-1-14 OMORI-NISHI, OTA-KU TOKYO JAPAN |
| MARY CHOCOLATE CO., LTD. | ATTN: MITSUGU FURUHASHI KO ANADA, ATTORNEY AT LAW ARK MORI BLDG. 36F 12-32 AKASAKA I-CHOME MINATO-KU TOKYO 107-6036 JAPAN |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL | COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: ASAHI SHINKIN BANK, THE ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD WARWICK COURT 2 KING EDWARD STREET ATTN: JAMES RUSSELL LONDON EC1A 1HQ UNITED KINGDON |
| MITSUI SECURITIES, CO., LTD. | ATTN: GENERAL AFFAIRS DEPARTMENT 21-1 1 CHOME JUNKA FUKUI 910-0023 JAPAN |
| MITSUI SECURITIES, CO., LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | TRANSFEROR: YAMAGATA BANK LTD., THE 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| NIHON TOKUSAN NOUSAKUMOTSU SHUBYO KYOUKAI | HAKUA BUILDING, 2-4-1 AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| NISHIMURA SECURITIES CO., LTD. | ATTN: DAISETSU MUSO KYOTO-SHI SHIMOGYO-KU SHIJO-DORI TAKAKURA NISHIIRU TACHIURI NISHIMACHI 65 KYOTO 600-8007 JAPAN |
| QUANTUM PARTNERS LP. | TRANSFEROR: GOLDMAN SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| SATO PHARMACEUTICAL CO., LTD. | JUN TAKEUCHI, ESQ./MAMI NAGASAKI, ESQ. ISHII LAW OFFICE 623 FUJI BUILDING, 3-2-3 MARUNOUCHI CHYODA-KU TOKYO 100-0005 JAPAN |
| SATO PHARMACEUTICAL CO., LTD. | ATTN: HIROO YASUMA, EXECUTIVE OFFICER 5-27, 1-CHOME, MOTOAKASAKA MINATO-KU TOKYO 107-0051 JAPAN |
| SHINKONG FINANCE (HK) LIMITED | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| SHOIN GAKUEN | 1-16-10 KITAZAWA, SETAGAYAKU TOKOY 155-8611 JAPAN |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS, LLC ATTENTION: ALAN J. CARR 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| TAKAGI SECURIIES CO., LTD. | 1-8-3, NIHONBASHI-MUROMACHI CHUO-KU, TOKYO 103-0022 JAPAN |
| TAKAMIYA CO, LTD | 1-1 MAEDA KIGYO DANCHI, YAHATA HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539 JAPAN |
| TAKEDA GENERAL HOSPITAL | 3-27 YAMAGAMACHI AIZUWAKAMATSUSHI FUKUSHIMAKEN 965-8585 JAPAN |
| THE SAIKYO SHINKIN BANK | SHINJUKU 4-3-20 SHINJUKU-KU TOKYO 160-0022 JAPAN |
| THE VARDE FUND IX LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| TODAKA MINING CO., LTD. | 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF JAPAN |
| TODAKA RYUKEISHA CO., LTD | 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA JAPAN |
| TOWA PHARMACEUTICAL CO., LTD. | 2-11, SHINBASHI-CHO, KADOMA OSAKA JAPAN |
| TV ASAHI CORPORATION | 6-9-1, ROPPONGI, MINATO-KU TOKYO 106-8001 JAPAN |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |

**Total Creditor count  63**

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| AVCO CHEMICALS LTD. | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVDINCO LTD. | 2 KAUFMAN ST. TEL AVIV 68012 ISRAEL |
| AVDINCO PROPERTIES LTD. | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| BIALIK, LEON | RECANATY ST # 4 APT. 60 TEL AVIV 69494 ISRAEL |
| BIALIK, LEON | CINDY VULCANO MAXIM GROUP LLC 90 SUNNYSIDE BLVD. WOODBURY NY 11797 |
| CHAUDHRY, ANOOP | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG HONG KONG |
| CLAVIN, LINDA | 340 7TH STREET-APT. D BRIGANTINE NJ 08203-6405 |
| DAHAN, SIMON | ISAAC MODAI 3 GUIVAT SHMUEL ISRAEL |
| DIBERNARDO, NINA | 729 BYNNER DRIVE SAN PEDRO CA 90732 |
| DREYFUS FAMILY LTD PARTNERSHIP | SANDY DREYFUS GP 21205 YACHT CLUB DRIVE # 1508 AVENTURA FL 33180-4056 |
| EPILEPSY FOUNDATION GREATER LOS ANGELES | ATTN: DARLENE BARIS, VICE PRESIDENT, WELLS FARGO, TRUSTEE 5777 WEST CENTURY BLVD, STE 820 LOS ANGELES CA 90045 |
| EVEN-ZOHAR, REBECCA & | EVEN-ZOHAR, YEHUDA 81 IRVING PLACE / 9D NEW YORK NY 10003 |
| FARGLORY LIFE INSURANCE CO., LTD | 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIWAN 110 CHINA |
| HAMPTON JR, RUSSEL S & JANICE HAMPTON | 6150 MALVERN AVENUE ALTA LOMA CA 91937-3736 |
| JEYDEL, PATRICIA K. | 616 SOUTH ORANGE AVE APT 4L MAPLEWOOD NJ 07040-1040 |
| JOHNSON, RAY L. AND BETTY J. JOHNSON | 1675 BENIK RD LA HABRA HTS CA 90631 |
| LAKE, YVONNE | 5830 KEAN ROAD WESTERVILLE OH 43082 |
| LONGCHAMP FINANCE CORP. | LUZ HELENA VILLALOBOS PO BOX 5206-86 DEPT 0280 MIAMI FL 33152 |
| MARSHALL & ILSLEY TRUST COMPANY N. A. | AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 11 EAST KILBRON AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| MARSHALL & ILSLEY TRUST COMPANY N.A. | AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| MERCHANT CAPITAL, LLC | LAKEVIEW CENTER, SUITE 400 2660 EASTCHASE LANE MONTGOMERY AL 36117 |
| MEREDITH EXEMPT TRUST | C/O DAVID PENCE, VICE PRESIDENT, WELLS FARGO BANKS, TRUSTEE 433 N. CAMDEN DR., SUITE 1200 BEVERLY HILLS CA 90210 |
| MEREDITH MARITAL TRUST | C/O DAVID PENCE, VICE PRESIDENT, WELLS FARGO BANKS, TRUSTEE 433 N. CAMDEN DR., SUITE 1200 BEVERLY HILLS CA 90210 |
| S. WEINSTEIN & H. WEINSTEIN, TRUSTEES | CANDIN PRINTING LIMITED DEFINED BENEFIT PENSION PLAN SATED 1/1/92 25-11 HUNTERS POINT AVENUE LONG ISLAND CITY NY 11101 |
| SANTONI, FELIX A. | BOX 34125 FORT BUCHANAN PR 00934-0125 |
| SEMINARIO DIOCESANO DE AGUASCALIENTES AC | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SHIPKO, ROSLYN C. | 19735 BOCA WEST DR. BOCA RATON FL 33434 |
| SIDE WALK INTERNATIONAL LTD | FLAT 7B, 38/F CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| SLKYER, ROBERT G. | 220 BURLEIGH PL. DANVILLE CA 94526 |
| SONG, SUI SEM LEW, TR FBO LEW SONG LIVING TRUST | UA APR 16, 2007 PO BOX 220 SAN GABRIEL CA 91778 |
| SOURAPAS, K. JOAN | 2038 W. CORTLAND STREET CHICAGO IL 60647 |
| STASHOWER, SUSAN | 300 WEST 72 STREET # 6F NEW YORK NY 10023 |
| STATE BANK OF INDIA | TLT LLP, ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| STATE OF NEW JERSEY COMMON PENSION FUND A AND | STATE OF NEW JERSEY COMMON PENSION FUND B NEW JERSEY DIVISION OF INVESTMENT ATTN: DIRECTOR 50 WEST STATE STREET, 9TH FLOOR TRENTON NJ 08625 |
| STATE OF NEW JERSEY COMMON PENSION FUND A AND | THOMAS G. MACAULEY, ESQ. ZUCKERMAN SPAEDER LLP 919 MARKET STREET, SUITE 990 P.O. BOX 1028 WILMINGTON DE 19899 |
| STREET.COM, INC. | 14 WALL STREET, 14TH FL. ACCOUNTS RECEIVABLE NEW YORK NY 10005 |
| SYNTOCHEM TECHNOLOGIES LTD. | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| UDELHOFEN, MARY F. | 200 WYNDEMERE CIR APT #322W WHEATON IL 60187-2449 |
| UVINO, WENDY U. | 50 E. 89 STREET # 22F NEW YORK NY 10128 |
| VERIGY LTD & VERIGY US, INC | ATTN: GENERAL COUNSEL 10100 N. TANTAU AVENUE CUPERTINO CA 95014 |
| WAGENSELLER, JANA W | 9 BRETON PL DURHAM NC 27707 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

08-13555-mg   Doc 20088   Filed 09/16/11   Entered 09/16/11 18:58:49   Main Document
Pg 30 of 57

| Claim Name | Address Information |
|---|---|
| WEINSTEIN, KENNETH J. | PENSION TRUST 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WILLOUGHBY CITY COUNCIL | PO BOX 57 CHATSWOOD NSW 2067 AUSTRALIA |
| WOLFORD, K | 14516 YUKON AVE HAWTHORNE CA 90250 |
| WOODS, GEORGE | 930 CLINTON PLACE RIVER FOREST IL 60305 |

**Total Creditor count  45**

**EXHIBIT I**

| Claim Name | Address Information |
|---|---|
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | CONSOLIDATE EDISON COMPANY OF NEW YORK, INC ATTN: KRISTINA MATWIJEC 4 IRVING PLACE, 2ND FLOOR WEST NEW YORK NY 10003 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RED RIVER HYPI, L.P. (#2603) ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2764) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2764) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTRAL DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEWAARDER ZORGFONDS UVIT | DE RUYTERKADE 6-I AMSTERDAM 1013 AA NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | P.O. BOX 5040 ARNHEM 6802 THE NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

**Total Creditor count  7**

**EXHIBIT J**

| Claim Name | Address Information |
|---|---|
| COMPASS BANK | C/O W. CLARK WATSON BALCH & BINGHAM LLP 1901 SIXTH AVENUE NORTH, SUITE 1500 BIRMINGHAM AL 35203 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: AMERICAN TRADING AND PRODUCTION CORP. ATTN: JEFFREY BENESH AND GARY S. COHEN BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: AMERICAN TRADING & PRODUCTION CO (ATAPCO) ATTN:JEFFREY BENESH AND GARY S. COHEN BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | LEGAL DEPARTMENT ATTN: RICHARD HOUSE, ESQ. HEAD OF LEGAL, CORPORATE AND PUBLIC AFFAIRS GEORGINA DAVIDSON, HEAD OF MASTER AGREEMENTS, LEGAL, CORPORATE AND PUBLIC AFFAIRS 6 BROADGATE LONDON EC2M 2AA UNITED KINGDOM |

**Total Creditor count  4**

**EXHIBIT K**

| Claim Name | Address Information |
|---|---|
| BASF CORPORATION DEFINED BENEFIT PLAN MASTER TRUST | MELLON BANK, TTEE ONE MELLON CENTER, RM 151-1335 PITTSBURGH PA 15258-0001 |
| BASF CORPORATION DEFINED BENEFIT PLAN MASTER TRUST | KEVIN BROADWATER PACIFIC INVESTMENT MANAGMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COMPASS BANK | C/O W. CLARK WATSON BALCH & BINGHAM LLP 1901 SIXTH AVENUE NORTH, SUITE 1500 BIRMINGHAM AL 35203 |
| HEBRON ACADEMY | C/O MICHAEL A. FAGONE, ESQ. BERSTEIN SHUR 100 MIDDLE STREET, PO BOX 9729 PORTLAND ME 04104-5029 |
| HEBRON ACADEMY | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR 100 MIDDLE STREET, P.O. BOX 9729 PORTLAND ME 04104-5029 |
| HEBRON ACADEMY | ATTN: JAMES BISETI, BUSINESS MANAGER 339 PARIS ROAD PO BOX 309 HEBRON ME 04238 |
| HEBRON ACADEMY | JAMES BISETI, BUSINESS MANAGER 339 PARIS ROAD P.O. BOX 309 HEBRON ME 04238 |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | LEGAL DEPARTMENT ATTN: RICHARD HOUSE, ESQ. HEAD OF LEGAL, CORPORATE AND PUBLIC AFFAIRS GEORGINA DAVIDSON, HEAD OF MASTER AGREEMENTS, LEGAL, CORPORATE AND PUBLIC AFFAIRS 6 BROADGATE LONDON EC2M 2AA UNITED KINGDOM |
| PENSIOENFONDS | MEDEWERKERS APOTHEKEN NEUHUYSKADE 92 DEN HAAG 2596 XM NETHERLANDS |
| SAPHIR FINANCE PLC SERIES 2007-2 | ROBERTO SARO FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| SAPHIR FINANCE PLC SERIES 2007-2 | C/O BNY COPORATE TRUSTEE SERVICES LTD ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TREASURER OF THE STATE OF INDIANA | C/O RICHARD MOURDOCK, TREASURER OF THE STATE OF INDIANA 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |
| TREASURER OF THE STATE OF INDIANA | C/O RICHARD MURDOCK, TREASURER OF THE STATE OF INDIANA 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |

Total Creditor count  13

**EXHIBIT L**

LBH OMNI97 9-12-11

LACKS, BRIAN & JILL
36 JUNEAU BLVD
WOODBURY,  NY  11797

LBH OMNI97 9-12-11

MARSHALL & ILSLEY TRUST COMPANY N.A.
AS CUSTODIAN
ATTN: GAYLE ROBINSON, GENERAL COUNSEL
111 EAST KILBOURN AVENUE, SUITE 200
MILWAUKEE, WI  ZIP 53202

LBH OMNI97 9-12-11

MCLAREN, GAYLE P.
1749 CLYDE DRIVE
NAPERVILLE, IL   60563

**EXHIBIT M**

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | NA, AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE PITTSBURGH PA 15219 |
| BANK SARASIN & CO LTD | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | C/O THE OFFICE OF BUDGET AND MANAGEMENT ATTN: KURT KAUFFMAN, ASSISTANT SECRETARY 30 EAST BROAD ST., 34TH FLOOR COLUMBUS OH 43215 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | SQUIRE, SANDERS & DEMPSEY LLP ATTN: GREGORY STYPE 41 SOUTH HIGH STREET, SUITE 2000 COLUMBUS OH 43215 |
| COMMONWEALTH OF VIRGINIA TOBACCO SETTLEMENT FINANC | C/O SHAWN R. FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| DEER PARK ROAD CORPORATION | RICHARD J. BERNARD, ELYSSA S. KATES BANKER HOSTETLER LLP 45 ROCKERFELLLER PLAZA NEW YORK NY 101110 |
| DEER PARK ROAD CORPORATION | DONALD WORKMAN BAKER HOSTETLER LLP 1050 CONNECTICUT AVENUE WASHINGTON DC 20036-5304 |
| DEER PARK ROAD CORPORATION | ATTN: BRAD CRAIG 1875 SKI TIME SQUARE, SUITE 102 STEAMBOAT SPRING CO 80477 |
| NUVEEN ENHANCED MULTI-STRATEGY INCOME MANAGED ACCO | WINSTON & STRAWN ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN ENHANCED MULTI-STRATEGY INCOME MANAGED ACCO | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| RUBICON MASTER FUND | PO BOX 309 UGLAND HOUSE, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RUBICON MASTER FUND | RUBICON FUND MANAGEMENT LLP ATTN: JOE LEITCH 103 MOUNT STREET LONDON W1K 2TJ UK |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | CAPITAL TRUST COMPANY LIMITED ATTN: EMMA HAMLEY 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| T.O. HOLDINGS, LLC | ATTN: CRAIG ABOLT 850 THIRD AVENUE NEW YORK NY 10022 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ 925 FOURTH AVENUE, SUITE 2900 SEATTLE WA 98104 |

**Total Creditor count  19**

**EXHIBIT N**

| Claim Name | Address Information |
|---|---|
| 3 TIER TECHNOLOGY INC | 16 WEST 32ND ST SUITE 508 NEW YORK NY 10001 |
| AGILE GROUP LLCA/C AGILENEXUS MULTI STRATEGYFUND L | ATTN: JOHN F NEAL AGILE NEXUS MULTI-STRATEGY FUND LP 4909 PEARL EAST CIRCLE SUITE 100 BOULDER CO 80301 |
| ALTMAN-HINES CHAUFFEURED LIMOUSINES & | SEDANS, INC. 2340 N. TALMAN AVE. CHICAGO IL 60647 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: COMPLETE COPY SYSTEMS ATTN: CLAIMS PROCESSING DEPT PO BOX 14610 SURFSIDE BEACH SC 29587 |
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE ICHMOND SURREY TW107AX UNITED KINGDOM |
| BELLANTONI, JOHN P | 54 BLOOMER RD BREWSTER NY 10509 |
| BENINCASA, RITA | 69-10 108TH STREET APT. 8B FOREST HILLS NY 11375 |
| BENNETT, HERBERT W. | BENNETT TRUST W 6750 STATE ROAD 29 RIVER FALLS WI 54022-4515 |
| BORIS, LADD A. | 607 SE 47TH STREET #7 CAPE CORAL FL 33904 |
| BROADBENT, WILLIAM | 75 PECKSLAND ROAD GREENWICH CT 06831 |
| BURKE, WILLIAM | 7 BLUE HERON DR STATEN ISLAND NY 10312 |
| BYNOE, HEATHER | 278 STORER AVE NEW ROCHELLE NY |
| CACCAVELLI, MARC | 507 STURBRIDGE COURT FLEMINGTON NJ 08822 |
| CAFFREY, BRIAN J. | 11 JENNIFER DR HOLMDEL NJ 07733 |
| CARRON, ADAM | 249 W 21ST ST APT 1R NEW YORK NY 10011-3159 |
| CASEY CONCRETE CO | P.O. BOX 1815 RIFLE CO 81650 |
| CAUSEY DEMGEN & MOORE INC | 1801 CALIFORNIA ST., STE#4650 DENVER CO 80202 |
| CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD., SUITE B707 REDONDO BEACH CA 90278 |
| CHEESE PLEASE, INC. | 211 12TH AVENUE SAN MATEO CA 94402 |
| CIMAGLIA, ANTHONY M | 9 HIGHLAND ROAD STATEN ISLAND NY 10308-2940 |
| CIRCUS SPACE, THE | CORONET STREET LONDON N1 6HD UNITED KINGDOM |
| CITY OF OAKLAND AND OAKLAND REDEVELOPMENT AGENCY | ATTN: JOHN A RUSSO, CITY ATTORNEY- SBN 129729 BARBARA J. PARKER, CHIEF ASSIST. CITY ATTY- SBN 069722 SUSAN H. MOSK, DEPUTY CITY ATTORNEY- SBN 148410 ONE FRANK H. OGAWA PLAZA, 6TH FLOOR OAKLAND CA 94612 |
| CLASSIC TICKET SERVICE INC | 111 W JACKSON BLVD. CHICAGO IL 60604 |
| COLLACCHIO, BERNARD D. AND GRACE J. | AS TRUSTEES OF THE COLLARCHIO TRUST DATE 03/10/97 9316 JANUARY DRIVE LAS VEGAS NV 89134 |
| CONLEY, ELIZABETH A. | 20 VINCENT STREET CAMBRIDGE MA 02140 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: NATIONAL ECONOMIC RESEARCH ASSOCIATES ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| COOPERHALL PRESS INC | C/O FREDERICK KANTOR & COMPANY 1212 AVENUE OF THE AMERICAS NEW YORK NY 10036-1602 |
| COPIER PLUS | 16830 OAKMONT AVENUE GAITHERSBURG MD 20877 |
| COR-O-VAN | DEPARTMENT 2638 LOS ANGELES CA 90084-2638 |
| COWEN AND COMPANY, LLC | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CREATING OPPORTUNITIES FOR WOMEN INC | 405 94TH STREET SUITE 712 OAKLAND CA 94612 |
| CREATING OPPORTUNITIES FOR WOMEN INC | 405 14TH STREET SUITE 712 OAKLAND CA 94612 |
| CSW ASSOCIATES INC | 74 STONY HILL RD UNIT 2 BETHEL CT 06801-3036 |
| CURRENT COMMUNICATIONS & | 2600 W. 23RD STREET BROADVIEW IL 60155 |
| DAICHI JAPAN CORPORATION | ROOM 212 2/F METRO CENTRE 1 32 LAM KING STREET KOWLOON BAY KOWLOON HONG KONG |
| DALLARIS, EMILY | 62 LINCOLN ROAD MONROE NY 10950 |
| DANNY THOMPSON MEMORIAL | LEUKEMIA FOUNDATION PO BOX 232 SUN VALLEY ID 83353 |
| DE GAGLIA, THOMAS | 34 CEDAR LANE BELLE MEAD NJ 08502 |
| DEFLIN, BRADFORD A. | 4600 N OCEAN DR APT 1003 SINGER ISLAND FL 33404-2677 |
| DERIVATIVE SERVICES LLP | ATTN: KEN PLAYFORD ONE BISHOPS SQUARE LONDON E1 6AO UNITED KINGDOM |
| DERRICH, JONATHAN | 19 LINDEN STREET GARDEN CITY NY 11530 |
| DIAMOND CARPETS INC | DBA ABBEY CARPET 2571 HWY 6& 50 GRAND JUNCTION CO 81501 |
| DIMOULAS, LISA | 233 MADISON ROAD SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| DOLBY, JACQUELINE | 18 MULBERRY HILL SHENFIELD ESSEX BRENTWOOD CM15 8JS UNITED KINGDOM |
| DOLBY, JACQUELINE | 18 MULBERRY HILL SHENFIELD BRENTWOOD, ESSEX CM15 8JS UNITED KINGDOM |
| DRAKE, JAMES R JR. | 20 TRACEY DRIVE LAWRENCEVILLE NJ 08648 |
| DURRANT, SHARON | 14 WHITMORE CRESCENT CHELMSFORD, ESSEX CM26YN UNITED KINGDOM |
| ECHTERMANN, HEIDEMARIE U. | 203 HEIGHTS LN TENAFLY NJ 07670-2333 |
| ESTAPHAN, CHRISTOPHER S. | FARADAY HOUSE FLAT 11 20 BLANDFORD ST LONDON, GT LON W1U 4BY UNITED KINGDOM |
| EXPAND CONSULTING, INC. | ATTN RAZA HUSSAIN & MICHAEL ALDRIDGE 330 MADISON AVE 6TH FL NEW YORK NY 10017 |
| F&G MECHANICAL CORP | 348 NEW COUNTRY ROAD SECAUCUS NJ 07094 |
| FADELICI, JOANN | 57 THIRD AVENUE NEPTUNE NJ 07753 |
| FANG, CYNTHIA T | 400 BEALE STREET APT 1106 SAN FRANCISCO CA 94105 |
| FASTSIGNS | 1424 N. BATTLEFIELD BLVD. CHESAPEAKE VA 23320 |
| FBN SECURITIES, INC. | 14 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| FINANCIAL INVESTMENTS ASSOCIATES LP | 44 COCOANUT ROW SUITE T1-T2 PALM BEACH FL 33480-4069 |
| FISERV LENDING SOLUTIONS | ATTN KEVIN BEDNARZ 27 INWOOD RD ROCKY HILL CT 06067 |
| FISHER HARRIS SHAPIRO INC | 880 THIRD AVENUE NEW YORK NY 10022 |
| GARCIA, MIGUEL | 918 FLORIENCIA ST SUGAR LAND TX 774792757 |
| GARLINGTON, LOHN & ROBINSON, PLLP | 199 WEST PINE P.O. BOX 7909 MISSOULA MT 59807-7909 |
| GENIRS, KEVIN R. | 411 WEST END AVE APARTMENT 7A NEW YORK NY 10024 |
| GEOMACRO CONSULTING | 89 HEADQUARTERS PLZ, STE 313 MORRISTOWN NJ 079606834 |
| GLOBAL CROSSING COMMUNICACOES DO BRASIL | AV EID MANSUR 666-CEP06708-070 PQ SAO CNPJ:72843212000141 GEORGE COTIA SP BRAZIL BRAZIL |
| GLOBAL REALTY OUTSOURCING, INC. | P.O. BOX 18932 NEWARK NJ 07191-8932 |
| GOAL FINANCIAL, LLC | 1229 KING STEET SUITE 300 ALEXANDRIA VA 22314 |
| GREEN THUMB INTERIORS | 924 AUSSIE AVENUE SANTA ROSA CA 95407 |
| GST TRUST U/ART 4TH U/W | RICHARD H. DARSKY C/O JUDITH H. DARSKY, TRUSTEE 4 BRIAR DELL CIRCLE LARCHMONT NY 10538 |
| GST TRUST U/ART 4TH U/W | RICHARD H. DARSKY C/O JUDITH H. DARSKY, TRUSTEE 4 BRIAR DELL CIRCLE LARCHMONT NY 10538 |
| GST TRUST U/ART 4TH U/W | RICHARD H. DARSKY C/O JUDITH H. DARSKY, TRUSTEE 4 BRIAR DELL CIRCLE LARCHMONT NY 10538 |
| GST TRUST U/ART 4TH U/W | RICHARD H. DARSKY C/O JUDITH H. DARSKY, TRUSTEE 4 BRIAR DELL CIRCLE LARCHMONT NY 10538 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: ROUBINI GLOBAL ECONOMICS ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HALIFAX EES TRUSTEES LTD. | HBOS EMPLOYEE EQUITY SOLUTIONS P.O. BOX 5017 WOLVERHAMPTON WV 1 9GP UNITED KINGDOM |
| HAMM, WILLIAM A. & RUTH | 4736 BRAMBLE ST HOPE MILLS NC 28348 |
| HART, PATRICK J. | 624  8TH AVENUE NEW HYDE PARK NY 11040 |
| HASAN, TAMARA | 96 LOUDOUN ROAD ST JOHNS WOOD LONDON NW8 ONP UNITED KINGDOM |
| HOCHFELD INDEPENDENT RESEARCH GROUP | 245 PARK AVENUE- 24TH FLOOR ATTN:  MARTIN SCHUTZ NEW YORK NY 10167 |
| HOMER & BONNER PA | 1441 BRICKWELL AVENUE, SUITE 1200 MIAMI FL 33131 |
| HONG, JOONKEE | 38C, TOWER 2, CENTRESTAGE 108 HOLLYWOOD ROAD SHEUNG WAN HONG KONG CHINA |
| IKEMORI, TAKEO | 3-12-16-402 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| INDIAN INSTITUTE OF MANAGEMENT, AHMEDABAD | VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| J DAVIS MARKING SYSTEMS | ATTN:  ANNE AND MICHAEL HAWKS P.O. BOX 669 MAQUOKETA IA 52060 |
| JACKSON LEWIS SCHNITZLER & KRUPMAN | ATTN: ANNE KRUPMAN 1 NORTH BROADWAY WHITE PLAINS NY 10601 |
| JONES LANG LASALLE SP. Z O.O. | UL. KROLEWSKA 16 WARSZAWA 00103 POLAND |
| KELLYS THE FLOWER & GIFT SHOP | 175 W JACKSON INSURANCE EXCHANGE BLDG CHICAGO IL 60604 |
| KETTLE, GRAHAM F. | 17 MORDEN CLOSE BERKS BRACKNELL RG12 9RZ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| KOGAN, SPENCER | 7 KNOLL ROAD PORT WASHINGTON NY 11050 |
| KRAVETZ, LARRY J | 181 HAVILAND RD STAMFORD CT 06903 |
| KRAVETZ, LARRY J | 181 HAVILAND RD STAMFORD CT 06903 |
| KRUEGER, HARVEY M. | 150 E. 69TH STREET, # 4K NEW YORK NY 10021 |
| KRUEGER, HARVEY M. | 150 E. 69TH STREET, # 4K NEW YORK NY 10021 |
| KRUEGER, HARVEY M. | 150 E. 69TH STREET, # 4K NEW YORK NY 10021 |
| KRUEGER, HARVEY M. | 150 E. 69TH STREET, # 4K NEW YORK NY 10021 |
| KRUEGER, HARVEY M. | 150 E. 69TH STREET, # 4K NEW YORK NY 10021 |
| KRUEGER, HARVEY M. | 150 E. 69TH STREET, # 4K NEW YORK NY 10021 |
| KRUEGER, HARVEY M. | 150 E. 69TH STREET, # 4K NEW YORK NY 10021 |
| KRUEGER, HARVEY M. | 150 E. 69TH STREET, # 4K NEW YORK NY 10021 |
| KRUEGER, HARVEY M. | 150 E. 69TH STREET, # 4K NEW YORK NY 10021 |
| KRUGEL, ROBERT J. | 79 VALLEY LANE CHAPPAQUA NY 10514 |
| LAZARD & CO. LTD. | 50 STRATTON STREET, LONDON W1J 8LL UNITED KINGDOM |
| LECEWICZ, JOANNA | 305 W 28TH ST APT 12D NEW YORK NY 10001 |
| LEHMAN III, JACK H. | 535 PARK AVENUE NEW YORK NY 10065 |
| LEHMAN, JACK | 535 PARK AVENUE NEW YORK NY 10065 |
| LEO, DOUGLAS S | 19 BEAUMONT DR. PLAINVIEW NY 11803-2507 |
| LESTER, HOWARD & PATRICIA | 7 VIA LOS INCAS PALM BEACH FL 33480 |
| LINKS OF LONDON | 295 MADISON AVENUE 41ST FLOOR NEW YORK NY 10017 |
| LOEWS CORPORATION | 655 MADISON AVENUE NEW YORK NY 10021 |
| LUCAS,ROSE | 17 MAINRIDGE ROAD CHISLEHURST, KENT BR7 6DN UNITED KINGDOM |
| MAGNO SOUND, INC. | 729 SEVENTH AVENUE 2ND FLOOR NEW YORK NY 10019 |
| MAINE, JOHN DAVENPORT | 63 WEST SHORE ROAD BELVEDERE CA 94920 |
| MAY, MR. SIEGFRIED | KATHE-VOLLATH-WEG 3 EICHENAU 82223 GERMANY |
| MAYER, JUDITH | 39 PARK ST. TENAFLY NJ 07670 |
| MC GUINN, EDWIN JR. | 20 COBB ISLAND DR. GREENWICH CT 06830 |
| MCELREATH, ALEXANDER | 3430 MARION CIRCLE MISSOURI CITY TX 77459 |
| MCGIBBON, DR. SHAUNA | 32 RUTLAND ROAD WEST BRIDGEFORD, NOTTINGHILL NG2 SDG UNITED KINGDOM |
| MCGUINN, EDWIN J. JR. | 20 COBB ISLAND DR. GREENWICH CT 06830 |
| MCLAGAN PARTNERS INC | LLOYDS CHAMBERS 1 PORTSOKEN STREET, 5TH FLOOR LONDON E1 8BT UNITED KINGDOM |
| MEDEA CREEK MIDDLE SCHOOL PTA | 1002 DOUBLETREET ROAD OAK PARK CA 91377 |
| MERGENT INC | 477 MADISON AVE STE 410 NEW YORK NY 100225818 |
| MEYERS, MICHAEL | 10 NORTHERN AVENUE BRONXVILLE NY 10708 |
| MILLBROOK SCHOOL | 131 MILLBROOK SCHOOL ROAD MILLBROOK NY 12545 |
| MINKEY,STEFAN | 28 HARPER CLOSE CHAFFORD HUNDRED GRAYS, ESSEX RM16 6DA UNITED KINGDOM |
| MISCHLER, VINCENT | 48 THURLEIGH ROAD LONDON SW12 8UD UNITED KINGDOM |
| MISCHLER, VINCENT | 48 THURLEIGH ROAD LONDON SW12 8UD UNITED KINGDOM |
| MISCHLER, VINCENT | 48 THURLEIGH ROAD LONDON SW12 8UD UNITED KINGDOM |
| MONRAD, EDWARD | 1818 1ST ST. SEATTLE WA 98119 |
| MORDESOVICH, RICHARD | 268 BUSH STREET #3820 SAN FRANCISCO CA 94104 |
| MORICE, CHRIS | 1862 KILMORY DRIVE FLORISSANT MO 63031 |
| MORICE, CHRIS | 1862 KILMORY DRIVE FLORISSANT MO 63031 |
| MOTLEY, SEAN P. | 18 SHAW DRIVE MERRICK NY 11566 |
| NADIG, BALU S. | 38 PONDEROSA LANE OLD BRIDGE NJ 08857 |
| NAGY-KOPPANY UGYVEDI IRODA | K&P ATTORNEYS AT LAW ÜGYVÉDI IRODA VIGADÓ U. 2. MAHART HÁZ 6.EM BUDAPEST 1051 HUNGARY |
| NETHERLAND SEWELL & ASSOCIATES INC | 4500 THANKSGIVING TOWER 1601 ELM STREET, SUITE 4500 DALLAS TX 75201 |
| NETZEL,GAVIN R | 17 DEFIANT CLOSE CHATHAM, KENT ME5 7QS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NEW YORK PUBLIC LIBRARY | 5TH AVENUE & 42ND STREET RM 67 NEW YORK NY 07028 |
| NEW YORK PUBLIC LIBRARY | GENERAL COUNSEL'S OFFICE - ROOM 76 5TH AVENUE & 42ND STREET NEW YORK NY 10018 |
| NEW YORK ROAD RUNNERS FND | ATTN: ROBERT L. LAUFER, VP - LEGAL 9 EAST 89TH STREET NEW YORK NY 10128 |
| NEWHOUSE, MICHELLE M. | 420 EAST 54TH STREET APT 11C NEW YORK NY 10022-5151 |
| NEWMAN, RICHARD J. | NEW YORK STOCK EXCHANGE 50 BROADWAY, SUITE 1600 NEW YORK NY |
| NICKLAS, RICHARD P. | 16 STRATFORD ROAD SCARSDALE NY 10583 |
| NIEMAN, ROGER R. | 300 EAST 40TH ST NEW YORK NY 10016-2188 |
| NOLAN, MARTIN J. | THREE CHIMNEYS GRAVELLY HILL CATERHAM SURREY CR3 6ES UNITED KINGDOM |
| OCALLAGHAN, COLLEEN A. | 45 EAST 80TH STREET APARTMENT 17A NEW YORK NY 10075 |
| OFFICE OF THE SECRETARY OF STATE, | SECURITIES DEPARTMENT 69 W. WASHINGTON STREET, SUITE 1220 CHICAGO IL |
| OPTIMA MUHENDISLIK TAAHHUT | FULYA MAHALLESI ALI SAMI YEN SOKAK MUHADDISOGLU IS HANI NO 2 KAT 6 GAYRETTEPE ISTANBUL TURKEY |
| PANAGEAS, SOTIRIOS S. A/K/A SAM | 126 SILVER SPRING RD. RIDGEFIELD CT 06877 |
| PEDLEY, DANIELA | 454 IRIS ST REDWOOD CITY CA 94062 |
| PEEQ MEDIA LLC | P.O. BOX 823323 PHILADELPHIA PA 19182-3323 |
| PHILLIPS MCDOUGALL | SUITE 2 VINYARD BUSINESS CENTRE SAUGHLAND PATHHEAD EH37 5XP UNITED KINGDOM |
| PLANTS INC | 2457 MONTROSE CHICAGO IL 60618 |
| PLUMERI II, JOSEPH | 455 LONG AVE. FAR HILLS NJ 07931 |
| PLUMERI II, JOSEPH | 455 LONG AVE. FAR HILLS NJ 07931 |
| PM ASSOCIATES LP / PARKER MERIDIEN HOTEL | 118 W 57ST NEW YORK NY 10019 |
| POLISHCHUK, ALEXANDER | 155, BAY 20TH STREET, APT 1C BROOKLYN NY 11214 |
| POSTERNACK, GARY J | 101 CENTRAL PARK WEST APT # 18-A NEW YORK NY 10023 |
| PREZIOSO, FRANK C | 10 CITY PLACE NUMBER 7B WHITE PLAINS NY 10601 |
| PRIMERICA LIFE INSURANCE CO. | ATTN: ALISON RAND, CFO 3120 BRECKINRIDGE BLVD DULUTH GA 30099 |
| PRINCIPAL SEARCH LTD | 62 CORNHILL LONDON EC3V 3NH UNITED KINGDOM |
| PROJECTS GROUP PLC, THE | TPG ACADEMY WINDSOR HOUSE LODGE PLACE SUTTON SM1 4AU UNITED KINGDOM |
| PURA FLO CORPORATION | PO BOX 690447 HOUSTON TX 77269-0447 |
| RAMCHAND, CHULANI MADAN MOHAN AND MOHAN, CHULANI S | 3 CONDUIT ROAD, BOTANI TERRACE, 61 FL 1-2 HONG KONG |
| REILLY, BRIAN M | 3 WESTGATE BLVD. PLANDOME NY 11030 |
| REILLY, BRIAN M | 3 WESTGATE BLVD. PLANDOME NY 11030 |
| ROE EQUITY RESEARCH | PO BOX 626 DORSET VT 05251 |
| ROSE, ANDREW | 8760 WITTENWOOD COVE ORLANDO FL 32836 |
| ROWE, DOUGLAS B. | 423 ESSEX RD KENILWORTH IL 60043 |
| SALANITRO DAVID | 722 PINE ST OMAHA NE 68108-3739 |
| SANCIAUME, ANNE | CHEMIN DE BERMOUCHE 1733 1997 HAUTE-NENDAZ SWITZERLAND |
| SCHMIDT, SUSAN C. | 10217 SORIANO STREET DENTON TX 76207 |
| SCHOOL CHOICE INTERNATIONAL INC | 222 BLOOMINGDALE RD STE 308 WHITE PLAINS NY 10605-1517 |
| SCHOOL OF THE HOLY CHILD | 2225 WESTCHESTER AVE RYE NY 10580 |
| SCOTT, PETRA | 66 EAST PARK ST EAST ORANGE NJ 07017 |
| SHANAHAN, JAMES M., JR. | 660 BIRKDALE DRIVE FAYETTEVILLE GA 30215-2789 |
| SHERMAN,JOHN P. | 95 EVERGREEN AVENUE RYE NY 10580 |
| SHRED WORKS | 1601 BAYSHORE HIGHWAY, SUITE 211 BURLINGAME CA 94010 |
| SINGH, RAJ | FLAT 30 ANCHORAGE POINT 42 CUBA STREET LONDON, GT LON E14 8NE UNITED KINGDOM |
| SIU, KIU | SAKURA-ZAKA RESIDENCE #803 6-16-6 ROPPONGI, MINATO-KU TOKYO 13 106-0032 JAPAN |
| SIU, KIU | SAKURA-ZAKA RESIDENCE #803 6-16-6 ROPPONGI, MINATO-KU 13 TOKYO 106-0032 JAPAN |
| SLATTERY, PADRAIG AND ITA | WRENSBURY 4 BLACKHEATH GROVE CLONTARF DUBLIN 3 IRELAND |
| SMOKOSKI, R. SCOTT | 3916 W 4TH STREET FORT WORTH TX 76107 |
| SOIL HORIZONS, INC. | 865 CATALPA PLACE MARYSVILLE OH 43040 |

| Claim Name | Address Information |
|---|---|
| SOLID COLOR, INC | 155 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| STALOFF, ARNOLD | 1605 MAYFLOWER LANE CHERRY HILL NJ 08003 |
| STERICYCLE, INC | PO BOX 660168 INDIANAPOLIS IN 46266 |
| STRATTON, BEN | 13 COLEMERNE MEWS LONDON SW109DZ UNITED KINGDOM |
| STUDENT SPONSOR PARTNERS | 286 MADISON AVENUE SUITE 1601 NEW YORK NY 10017 |
| SUNDERWALD, DELANIE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TABENSHLAK, NELLI | 3337 SEAWANE DR MERRICK NY 11566 |
| TARRYTOWN HOUSE | 49 EAST SUNNYSIDE LANE PO BOX 222 TARRYTOWN NY 10591 |
| TAX DATA PROVIDERS | 11922 S. DATE AVE JENKS OK 74037 |
| TEE, YOK LEE AND JOOK KIAN | BIIC 1 MARINE VISTA #06-81 NEPTUNE COURT SINGAPORE 449025 SINGAPORE |
| TEXAS PUBLIC POWER ASSOCIATION | 701 BRAZOS SUITE 1005 AUSTIN TX 78701 |
| TIDWELL JEFF | PO BOX 287 - 6357 HWY 140 MIDPINES CA 95345 |
| TMP SOLICITORS LLP | 29TH FLOOR CANADA SQUARE LONDON E14 5DY UNITED KINGDOM |
| TOBRON OFFICE FURNITURE CORP | 135 WEST 18TH STREET NEW YORK NY 10011 |
| TOPOL, CLIFFORD | 92 MUCHMORE RD HARRISON NY 10528 |
| TOTAL FIRE PROTECTION | 5322 AVE N BROOKLYN NY 11234 |
| TOTAL FIRE PROTECTION | 5322 AVE N BROOKLYN NY 11234 |
| TRANSWALL OFFICE SYSTEMS, INC | ATTN: JAY AIKENS PO BOX 1930 WEST CHESTER PA 19380 |
| TROMBETTA, SANTO | 279 MCBAINE AVE STATEN ISLAND NY 10309 |
| TSOZIK, VADIM | 202 AVENUE F APT. F3 BROOKLYN NY 11218 |
| TU, SUSAN | 378 BLAUVELT ROAD PEARL RIVER NY 10965 |
| UNIMAC FINANCIAL | 350 MICHELA PLACE CARLSTADT NJ 07072 |
| UTAH STATE TREASURER'S OFFICE | PO BOX 140530 SALT LAKE CTY UT 84114-0530 |
| VAUGHN, ANNE M | 1 CRESCENT PLACE HO HO KUS NJ 07423 |
| VILLAGE COPIER, INC. | C/O LAW OFFICE OF MORRIS HARARY 16 EAST 34TH STREET, 16TH FLOOR NEW YORK NY |
| VISENTINI, JACOPO | 1115 GRAND ST. APARTMENT 5A HOBOKEN NJ 07030 |
| VOLLRATH, JANET KAY | 259 PONY GHOST TRAIL BLUE RIDGE GA 30513 |
| VOYTEK, SPENCER | 6826 SEINFELD CT HOUSTON TX 77069 |
| WEBER, SETH L | 310 TIMBER HILL DRIVE MORGANVILLE NJ 07751-1677 |
| WERBER M.D., JOHN C. | 36 PLAZA STREET SUITE 8E BROOKLYN NY 11238 |
| WEST CONN MEAT CO | HUNTS POINT COOPERATIVE BRONX NY 10474 |
| WHEELER, KEITH | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| WHITNEY, MARY | 122 PARKVIEW AVENUE WEEHAWKEN NJ 07086 |
| WINCHESTER, JUDITH A. | 3929 IVY TERRACE COURT, NW WASHINGTON DC 20007 |
| WINE & SPIRIT EDUCATION TRUST | INTERNATIONAL WINE & SPIRIT CENTRE 39 - 45 BERMONDSEY STREET SOUTHWARK LONDON SE1 3XF UNITED KINGDOM |
| WOOD, JEREMY K. | 43 OAKDENE ROAD SEVENOAKS, KENT TN13 3HJ UNITED KINGDOM |
| WOODTRONICS | 110 REYNOLDS STREET SOUTH WILLIAMSPORT PA 17702 |
| YACOUBI-SOUSSANE, MERYEM | 87 OAKLEY STREET, FLAT 2 LONDON SW3 5NP UNITED KINGDOM |
| YEAR UP, INC. | ATTN: COLLEEN O'CONNELL 93 SUMMER STREET, 5TH FLOOR BOSTON MA 02110 |
| YOO, RONALD J. | 850 PARK AVENUE # 3C NEW YORK NY 10075 |
| YORK, MARILYN PUDER, PHD | 7 BROOKSIDE PARK OLD GREENWICH CT 06870 |
| ZIELINSKI, JIMMY | 23 LINDEN AVENUE BELLEVILLE NJ 07109 |
| ZITOUNE, JOSEPH MICHAEL | 12075 GLENMORE DRIVE CORAL SPRINGS FL 33071 |

**Total Creditor count  223**

**EXHIBIT O**

| Claim Name | Address Information |
|---|---|
| A-1 HEATING & COOLING, INC. | 2342 AIRPORT ROAD RIFLE CO 81650 |
| ABU DHABI INVESTMENT AUTHORITY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR – TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ADKINS MATCHETT & TOY LTD | 23-25 SPRING STREET SUITE 204B OSSINING NY 10562 |
| AKF ENGINEERS LLP (F/K/A ATKINSON KOVEN FEINBERG E | ROBERT L'INSALATA 1501 BROADWAY, SUITE 700 NEW YORK NY 10036 |
| AL-RASHID, IBRAHIM | 1114 LOST CREEK BLVD., SUITE 120 AUSTIN TX 78746-6370 |
| ALAN B. LEE TRUST DTD 10/14/04 | 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO IL 60657-6210 |
| ALTITUDE LANDSCAPE | P.O. BOX 1882 EDWARDS CO 81632 |
| ALVEY, SCOTT C | 39 SAINT MARKS PLACE APT. 2 NEW YORK NY 10003 |
| ANUWAR, SHERRINA EVELINE | FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR E14 0DJ UNITED KINGDOM |
| APOGEE FUND, LTD., THE | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| ARANCID, JOHN | 23 KENNINGTON ST STATEN ISLAND NY 10308 |
| ARCH INSURANCE GROUP | ATTN: MICHAEL R. RODRIGUEZ, CPCU ONE LIBERTY PLAZA, 17TH FLOOR POL:PRP 0024150 00 NEW YORK NY 10006 |
| ARMAN, ANNE | 268 39TH STREET LINDENHURST NY 11757-2621 |
| ARMITAGE, CHRISTOPHER | 7619 EDGEWAY HOUSTON TX 77055 |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | STIRT SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU C/O ARSAGO GROUP LIMMATQUUAI1/BELLVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | OPPORTUNITIES MASTER SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES, C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ARTESINI, MONICA | IMPRUFLING 29 FRANKFURT MAIN 60389 GERMANY |
| ASHE, KATHLEEN M | 219 TRENTON BLVD SEA GIRT NJ 08750 |
| ASHE, KATHLEEN M | 219 TRENTON BLVD SEA GIRT NJ 08750 |
| ATLANTIC FORMS AND SYSTEMS, INC. | 181 WEST OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE ICHMOND SURREY TW107AX UNITED KINGDOM |
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE PETERSHAM,SURREY TW10 7AX UNITED KINGDOM |
| AWS CONVERGENCE TECHNOLOGIES INC | DEPT 0152 P.O. BOX 120152 DALLAS TX 75312-0152 |
| BANK OF EAST ASIA LTD | ATTN:CORPORATE LENDING #AMPER SYNDICATION DEPT THE BANK OF E ASIA, LTD 18/F, BANK OF E ASIA BLDG 10 DES VOEUX RD CENTRAL HONG KONG |
| BANKS-ALEXANDER, KATHY | 55A HULL STREET BROOKLYN NY 11233 |
| BAREK, SCOTT | 121 READE STREET # 7E NEW YORK NY 10013 |
| BAREK, SCOTT | 121 READE STREET # 7E NEW YORK NY 10013 |
| BARICEVIC, JOANNA M | 238 N RAILROAD AVE STATEN ISLAND NY 10304-4261 |
| BARNETT, MATTHEW LEWIS | 70 TAYBRIDGE ROAD BATTERSEA SW11 5PT UNITED KINGDOM |
| BARUCH COLLEGE | 17 LEXINGTON AVE. BOX 293 NEW YORK NY 27707 |
| BBK B.S.C | ATTN:MANAGER – INTERNATIONAL BANKING BBK PO BOX 597 MANAMA BAHRAIN |

| Claim Name | Address Information |
|---|---|
| BECKER, DAVID A. | 44 LAIGHT ST. # 6A NEW YORK NY 10013 |
| BERKENFELD, STEVEN | 4 PHAETON DRIVE MELVILLE NY 11747 |
| BERKENFELD, STEVEN L | 4 PHAETON DRIVE MELVILLE NY 11747 |
| BLUM, G KEVIN | 169 WELLINGTON ROAD GARDEN CITY NY 11530 |
| BODNAR, GEZA TTEE | GEZA BODNAR TRUST 680 OLD ACADEMY ROAD FAIRFIELD CT 06824-2026 |
| BORGES, IDALIA | 254 SAN JOSE STREET PH SAN JUAN PR 00901 |
| BORKEN, KREIS | BURLOER STR. 93 BORKEN 46322 GERMANY |
| BOYLE, JACQUELINE G | 17 DORCHESTER AVENUE CRANFORD NJ 07016-2850 |
| BRACEWELL & GIULIANI LLP | SOUTH TOWER PENNZOIL PLACE 711 LOUISIANA, SUITE 2900 HOUSTON TX 77002 |
| BROKERXPRESS | 60 BIRCHWOOD ROAD NORTHBROOK IL 60062 |
| BROOKDALE GLBL OPPTY FUND | C/O WEISS ASSET MANAGEMENT, LLC 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKDALE INTL PRTNRS LP | C/O WEISS ASSET MANAGEMENT LP 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROWN BROTHERS HARRIMAN & CO. F/B/O BROWN BROTHERS | LIMITED AS TRUSTEE OF THE GOLDMAN SACHS INVESTMENT TRUST UNIT GS YEN LIBOR PLUS FUND ATTN: OFFICE OF THE GENERAL COUNSEL 40 WATER STREET BOSTON NY 02119 |
| BURKE, TERENCE P | 10 NORTHWICK CIRCLE KENTON MDDSX HARROW HA3 0EJ UNITED KINGDOM |
| BURKE, WILLIAM | 7 BLUE HERON DR STATEN ISLAND NY 10312 |
| CAMBIUM MANAGEMENT INC | C/O FALCON CLIFF PALACE ROAD DOUGLAS IM2 4LB UNITED KINGDOM |
| CANTELLO, PAUL | 37 SYLVESTER AVENUE HAWTHORNE NJ 07506 |
| CARAGIULO, NICHOLAS | 137 VANDERBILT STREET BROOKLYN NY 11218 |
| CERF, WILLIAM M. | 35 WARFIELD STREET UPPER MONTCLAIR NJ 07043 |
| CHARBONNEL, JOHN R. | 209 CREST DRIVE PARAMUS NJ 07652 |
| CHELLAPPA, ROOPA | 45 HUNT DR PISCATAWAY NJ 088546270 |
| CHIDAMBARAM, SETHURAMAN | 6414 RAVENS CREST DR PLAINSBORO NJ 085362430 |
| CIBER, INC | 6363 S FIDDLERS GREEN CIR STE 1400 ENGLEWOOD CO 801115024 |
| CIERKOWSKI, EFE | 6040 KENNEDY BLVD. EAST, #28F WEST NEW YORK NJ 07093 |
| CIMINELLO, THOMAS | 82 DEVON DR. SOUTH MANALAPAN NJ 07726 |
| CLARENDON MARKETING LTD | 6 OLD LODGE PLACE ST MARGARETTS TWICKENHAM TW1 1RQ UNITED KINGDOM |
| CLOVES, STEVEN | 28 BENSON QUAY WAPPING E1W 3TR UNITED KINGDOM |
| COHEN, LAWRENCE J. AND LISA N. COHEN | C/O DEUTSCH AND LIPNER 1325 FRANKLIN AVENUE SUITE 225 GARDEN CITY NY 11530 |
| CONTINENTAL CASUALTY COMPANY | 655 MADISON AVE NEW YORK NY 10065 |
| CONTINENTAL CASUALTY COMPANY | 655 MADISON AVE NEW YORK NY 10065 |
| CONYERS DILL & PEARMAN | 2901 ONE EXCHANGE SQUARE 8 CONNAUGHT PLACE, CENTRAL HONG KONG |
| COPPERWAITE, PAUL R. | 397 HURST ROAD BEXLEY, KENT DA5 3LG UNITED KINGDOM |
| CORPORATE BUSINESS INTERIORS | 19000 MACARTHUR BLVD STE 500 IRVINE CA 92612-1460 |
| CORPORATE BUSINESS INTERIORS | 905 COLUMBIA STREET BREA CA 92821 |
| CRISPINO, ANTHONY | 326 BARTLETT AVENUE STATEN ISLAND NY 10312 |
| CRUIKSHANK, DOUGLAS A. | 376 NEW ROCHELLE RD. BRONXVILLE NY 10708 |
| CUNNINGHAM, KEVIN F. | 1945 NORTH ST FAIRFIELD CT 06824 |
| CUPELES NIEVES, HILDA N | 8 GARMANY PLACE YONKERS NY 10710-5105 |
| CUTRO, ROBERT A AND DYAN C CUTRO JTWROS | 25 SUTTON PLACE SOUTH APT. #3-J NEW YORK CITY NY 10022 |
| CYPRES, KATHI BEIFER | 13045 RIVERS RD. LOS ANGELES CA 90049 |
| DAICHI JAPAN CORPORATION | ROOM 212 2/F METRO CENTRE 1 32 LAM KING STREET KOWLOON BAY KOWLOON HONG KONG |
| DALLARIS, EMILY | 62 LINCOLN ROAD MONROE NY 10950 |
| DAV-EL RESERVATIONS SYSTEM, INC. | 200 SECOND STREET CHELSEA MA 02150-1802 |
| DBRS INC | DBRS TOWER 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3M7 CANADA |
| DE VILLE, TARA | 7 NORTHUMBERLAND AVE GIDEA PARK ESSEX UNITED KINGDOM |
| DEALLIE, SAMPSON | 26 ROSE LANE OLD BRIDGE NJ 08857 |
| DEEGAN, CHRISTOPHER J | 268 EAST SHORE DRIVE MASSAPEQUA NY 11758-8401 |

| Claim Name | Address Information |
|---|---|
| DEGEWO AKTIENGESELLSCHAFT | POTSDAMER STR. 60 BERLIN 10785 GERMANY |
| DEVILLE, GARETH | 7 NORTHUMBERLAND AVENUE GIDEA PARK ESSEX RM11 2MJ UNITED KINGDOM |
| DICERBO, SUZANNE | 15 HIGHGATE RD GANSEVOORT NY 12831-1358 |
| DON PROHASKA & ASSOCIATES | 3465 REGENT AVENUE EUSENE OR 97401 |
| DONALD J LITWIN REVOCABLE TRUST | DTD 03/05/04 168 WEST BLVD FAR ROCKAWAY NY 11518-2513 |
| DONALD J LITWIN REVOCABLE TRUST | DTD 03/05/04 168 WEST BLVD FAR ROCKAWAY NY 11518-2513 |
| DONOFRIO, JAMES | 21 PENBROOK LOOP STATEN ISLAND NY 10309 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | SUZUKA INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PKMF INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | TID RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | INKA GL 1 RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PRV INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO NORD / LB KAPITALANLAGEGESELLSCHAFT AG | 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 5030007 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 5030014 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 4021905007 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 402115002 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DWORECKI, ROMAN | 535 EAST 86TH STREET APT 7C NEW YORK NY 10028-7533 |
| DYNKIN, LEV | 18 EMERSON DR. GREAT NECK NY 11023 |
| DZ TRUCKING INC | 11694 COUNTY RD. 320 RIFLE CO 81650 |
| EASTICK, HELEN | 19 MULBERRY HILL SHENFIELD BRENTWOOD ESSEX CM 15 8JS UNITED KINGDOM |
| EBN BANCO DE NEGOCIOS S.A | ATTN:DAVID POMFRET EBN BANCO DE NEGOCIOS SA ALMAGRO 46 MADRID 28010 SPAIN |
| EBY, ROBERT | 15 SYCAMORE HILL RD BERNARDSVILLE NJ 07924 |
| ECD INSIGHT LTD | 8-9  NEW STREET LONDON EC2M 4TP UNITED KINGDOM |
| ENAM SECURITIES PVT LTD. | 109/112 DALAMAL TOWER NARIMAN POINT MUMBAI 400021 INDIA |
| ENAM SECURITIES PVT LTD. | 109/112 DALAMAL TOWER NARIMAN POINT MUMBAI 400021 INDIA |
| ESIGNAL | 3955 POINT EDEN WAY HAYWARD CA 94545 |
| EVOLUTION MASTER FUND LTD. SPC. | SEGREGATED PORTFOLIO M C/O RICHARD CHRISHOLM 2425 OLYMPIC BLVD., SUITE 120 E SANTA MONICA CA 90404 |
| FABRIKANT, CHARLES | 249 SOUTH WOODS ROAD PALM BEACH FL 33480 |
| FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE FARMINGTON CT 06032-1053 |
| FEDOTOV, SERGEI | 215 MONTGOMERY ST APT 2 JERSEY CITY NJ 07302 |
| FEIBUS, CLIFFORD | 5 IVY CT BROOKVILLE NY 11545 |
| FEINGOLD, VICTOR SALOMON | 117 TUCUMAN STREET 7TH FLOOR BUENOS AIRES C1049AAC ARGENTINA |
| FELICIANO, MAUREEN | 459 36 STREET BROOKLYN NY 11232 |
| FELICIANO, MAUREEN | 459 36 STREET BROOKLYN NY 11232 |
| FERBER, MICHAEL | 5413 - 12 AVE BROOKLYN NY 11219 |
| FIDESSA CORPORATION | ATTN: MICHELLE ZIZZAMIA 17 STATE STREE, 42ND FL. NEW YORK NY 10004 |
| FIERRO, CARLOS A. & TONKEL, JENNIFER L. | 408 GREENWICH STREET, 7TH FLOOR NEW YORK NY 10013 |
| FILLER, RONALD H. | 100 WARREN STREET APT# 1503 JERSEY CITY NJ 07302 |
| FINAF SPA | ATTN:EMANUELE CAMPAGNIOLI, DIRETTORE INVESTIMENTI FINANZIARI VIA AMELIA, 70 ROMA 181 ITALY |
| FINKELSTEIN, ANDREW L. | 63 TAYLOR RD. SHORT HILLS NJ 07078 |
| FLYNN, PATRICK | 19 TENNYSON AVENUE WANSTEAD LONDON E11 2QN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP. | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST, STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP. | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU RESORTS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU RESORTS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FORTNER MARITAL TRUST | STEVE FORTNER TRUSTEE 1260 ST IVES PLACE LOS ANGELES CA 90069-1703 |
| FORTNER MARITAL TRUST | STEVE FORTNER TRUSTEE 1260 ST IVES PLACE LOS ANGELES CA 90069-1703 |
| FOURNIER, RENAUD | 7002 BLVD EAST APT 32C GUTTENBERG NJ 07093 |
| FRANDZEL ROBINS BLOOM & CSATO, L.C. | 17F 6500 WILSHIRE BOULEVARD LOS ANGELES CA 90048-4920 |
| FRANK, FREDERICK TTEE | FREDERICK FRANK REV TRUST DTD 11/28/2006 109 EAST 91ST STREET NEW YORK NY 10128-1601 |
| FRECHEN, STADT | JOHANN-SCHMITZ-PLATZ 1-3 FRECHEN D-50226 GERMANY |
| FREIER, MIRIAM | 166 2ND AVE APT 3B NEW YORK NY 10003-5720 |
| GALBUSERA, ANNALISA | VIA BENACO 26 MILAN 20139 ITALY |
| GAMBARDELLA, LISA | 80 BAY STREET LANDING APT 3B STATEN ISLAND NY 10301 |
| GARDNER, JONATHAN P | 70 ADDISON WAY HAMPSTEAD GARDEN SUBURB LONDON NW116QS UNITED KINGDOM |
| GARDNER, JONATHAN P | 70 ADDISON WAY HAMPSTEAD GARDEN SUBURB LONDON NW116QS UNITED KINGDOM |
| GARG, SANDEEP | 40 EAST 9TH STREET APT 11K NEW YORK NY 10003 |
| GERALD B. CRAMER REV. TRUST | C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WEST HARRISON NY 10604 |
| GIANFRANCO, PAPARELLA | VIA SAN SIMPLICIANO 2 20121 MILANO ITALY |
| GIBAULT, CAROLINE | BOL. AFANASSIEVSKIY PER., D. 41, KV. 6 MOSCOW 119019 RUSSIAN FEDERATION |
| GIESE, JOHN T. | 191 N. MOHAWK, UNIT G CHICAGO IL 60614 |
| GIFFUNI, MATTHEW | 353 E 83RD ST, #23H NEW YORK NY 10028 |
| GIFFUNI, VINCENT | 2 FOX RUN HO HO KUS NJ 07423 |
| GLOBAL CREDIT OPPORTUNITY FUND | SUB ACCOUNT OF PROMARK ALTERNATIVE HIGH YIELD BOND FUND IMC ASSET MANAGEMENT STRAWINS KYLANN 361 1077XX AMSTERDAM THE NETHERLANDS |
| GLOBAL RESEARCH DISTRIBUTION | 19 WEST 21ST STREET - SUITE 402 NEW YORK NY 10010 |
| GOLDBERG, LOUISE | 6 RUSSELL GROVE MILL HILL LONDON NW73QX UNITED KINGDOM |
| GOLDEN SHARE INVESTMENT LTD. - GLOBAL | C/O CGI S.A.- ADMINISTRATOR PO BOX 5451 VIA MADERNO LUGANO CH 6900 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SUB FUND | C/O CGI S.A.- ADMINISTRATOR PO BOX 5451 VIA MADERNO LUGANO CH 6900 SWITZERLAND |
| GOODELL LOVING TRUST | ATTN: MS. PATRICIA GOODELL 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODRIDGE, JOHN A. | PITCH PLACE FARM THURSLEY SURREY GODALMING GU8 6QW UNITED KINGDOM |
| GRAHAM, RICHARD D. | 341 PINETREE DR NE ATLANTA GA 30305 |
| GRAVES, ADRIAN T | 17 WILLOW WAY WING BEDS LEIGHTON BUZZARD LU7 0TJ UNITED KINGDOM |
| GRAY, L.A. MS. | 48 MAYLON CLOSE BRAINTREE ESSEX CM7 2QY UNITED KINGDOM |
| GREEN, ADAM M. | 147 CROSS HIGHWAY WESTPORT CT 06880 |
| GREENWAY, LISA K | 161 WATLING STREET PARK ST VILLAGE ST ALBANS, HERTS AL22NZ UNITED KINGDOM |
| HANSELL, PETER | 70 ELERS ROAD LONDON W139QD UNITED KINGDOM |
| HAQUE, AISHA | 171 WEST 57TH STREET APARTMENT 3C NEW YORK NY 10019 |
| HARPEL, JAMES W | 505 S FLAGER DRIVE 14TH FLOOR WEST PALM BEACH FL 33401 |
| HEDLUND, ROBERT G III | 126 GERRISH LANE NEW CANAAN CT 06840 |
| HENRIQUE, SANDRA | 232 PROSPECT AVE STATEN ISLAND NY 10301-2113 |
| HEYMAN, AMY JILL | VIA BRONZINO 6 MILANO 20133 ITALY |
| HO ZIMMAN INC | 152 THE LYNNWAY LYNN MA 01902 |
| HORNICK, PETER | 243 WEST 98TH STREET APARTMENT 3D NEW YORK NY 10025 |
| HYPERION BROOKFIELD COLLATERALIZED SECURITIES FUND | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| ICASIANO, SERAFIN | 560 SUSSEX AVENUE MORRISTOWN NJ 07960 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | ATTN BRIAN C WINTERS 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| ING BANK N.V., FRANKFURT BRANCH | HAHNSTRASSE 49 FRANKFURT AM MAIN 60528 GERMANY |
| INNOVATIVE WINDPOWER AG | BARKHAUSENSTRASSE 2 BREMERHAVEN 27568 GERMANY |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |
| IRAGORRI, JULIAN | 66 9TH AVENUE 5E NEW YORK NY 10011 |
| IRAGORRI, JULIAN | 800 5TH AVE APT 25C NEW YORK NY 10065-7289 |
| J ADVISORY COMPANY LLC | 11 EAST 44TH STREET NEW YORK NY 10017 |
| JARBOE, CATHY ANNE | 10751 OLD LEITCHFIELD RD WHITESVILLE KY 42378-9512 |
| JARDINIANO, MATRILLA | 303 EAST 37 STREET APT 3L NEW YORK NY 10016 |
| JENDRUSIAK, KARINA | FREIHERR-VOM-STEIN-STRASSE 56 FRANKFURT HE D60323 GERMANY |
| JOHNSON, AMANDA | 166 ELIZABETH ST APT B NEW YORK NY 100124636 |
| JOHNSON, AMANDA | 3101 QUEENSBURY WAY CT. COLLEYVILLE TX 76034 |
| JONES, CRAIG | 86 LAKE DRIVE MOUNTAIN LAKES NJ 07046 |
| KENNEY, ARTHUR J. | 200 E END AVE APT 5E NEW YORK NY 101287889 |
| KETTLE, GRAHAM F. | 17 MORDEN CLOSE BRACKNELL, BERKS RG12 9RZ UNITED KINGDOM |
| KINGDOM OF BELGIUM (THE) | ATTN: LEGAL DEPARTMENT FEDERAL PUBLIC SERVICE FINANCE - TREASURY - DEBT AGENCY 30 AVENUE DES ARTS BRUSSELS B - 1040 BELGIUM |
| KONHEIM, SETH L. | 10 LYNDALE PARK WESTPORT CT 069801228 |
| KOZLOV, ANATOLY | 1935 83RD STREET APT F-6 BROOKLYN NY 11214 |
| LAMMIN, STEVEN | 9 ARGYLE RD MONTCLAIR NJ 070432411 |
| LANIER, LEIGH K. | 27 WEST 86TH STREET APT 14C NEW YORK NY 10024 |
| LAURELLA, GIOVANNA | 43 MILLENIUM LOOP STATEN ISLAND NY 10309-4337 |
| LAWSON INTERNATIONAL LTD. | TOM LAWSON 16 1/2 LORING ROAD - STE 100 MINNEAPOLIS MN 55305 |

| Claim Name | Address Information |
|---|---|
| LEGER, EITAN | 30 WEST STREET, # 17E NEW YORK NY 10004 |
| LEWIS, SARAH J | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON,ANT SE1 0RD UNITED KINGDOM |
| LEXCEL PARTNERS | 122 DUN HUA NORTH ROAD 11TH FLOOR TAIPEI 105 TAIWAN, ROC |
| LI, CYNTHIA | 1207 SHADOW LAKES BLVD. ALLEN TX 75002 |
| LI, ERIC | 25 CASEMENT STREET DARIEN CT 06820 |
| LIEBSCHER, WILLIAM | 298 LARCH AVE DUMONT NJ 07628 |
| LISH, JAMES A. | 220 EAST 95TH STREET #3B NEW YORK NY 10128 |
| LIU, AMY | 2250 BROADWAY APT 6F NEW YORK NY 10024 |
| LOZANO, ROSA | 74 WEST 92 ST APT 8E NEW YORK NY 10025 |
| MALFITANO, CARL | PO BOX 6397 ASTORIA NY 11106 |
| MANCINI DUFFY | 1350 AVENUE OF THE AMERICAS FL 2 NEW YORK NY 10019-4703 |
| MANNINO, JOSEPH | 126 BACK BONE HILL RD MILLSTONE TWP NJ 08510-1805 |
| MAPLEWOOD EXECUTIVE CENTER, LLC | C/O BLAKE CAPITAL GROUP 731 N. JACKSON STREET-SUITE 400 MILWAUKEE WI 53202 |
| MARNEY, LESLEY N | POPLAR GRANGE 48 CLERKE DRIVE KEMSLEY KENT SITTINGBOURNE ME102RY UNITED KINGDOM |
| MARSHALL, BRIAN P | 133 ELMWOOD DRIVE DIX HILLS NY 11746 |
| MARSHALL, BRIAN P | 133 ELMWOOD DRIVE DIX HILLS NY 11746 |
| MASTERPALO, DINA | 11 STONEYBROOK RD HOLMDEL NJ 07733 |
| MAZZACANO, EDWARD | 4 WEBB COURT PARK RIDGE NJ 07656 |
| MAZZACANO, EDWARD | 4 WEBB COURT PARK RIDGE NJ 07656 |
| MCCABE, MARY | 95 CABRINI BLVD #3-L NEW YORK NY 10033 |
| MCGEE III, HUGH E | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGRAW-HILL COMPANIES, THE | 148 PRINCETON HIGHTSTOWN ROAD HIGHTSTOWN NJ 08520 |
| MELLY, MICHAEL S. | 71 EAST 235TH STREET BRONX NY 10470-1915 |
| MENDEZ, AIDA L. | 50 MANHATTAN AVE., APT. 6D BROOKLYN NY 11206 |
| METAXAS, JAMES | 717 BIG RIDGE ESTS EAST STROUDSBURG PA 18302-7701 |
| METLITSKY, DMITRY | 2469 65TH STREET APT 6A BROOKLYN NY 11204 |
| MICHAEL PAGE INTERNATIONAL DO BRASIL | RUA FUNCHAL ANDAR 375-7 ANDAR 04551-060 SAO PAULO BRASIL BRAZIL |
| MICHAELS, JEFFREY A. | 147 BOULEVARD MOUNTAIN LAKES NJ 07046 |
| MIKHAIL, REDA | 319 ABINGDON AVENUE STATEN ISLAND NY 10308 |
| MILEWITS, ALYSSA | 400 EAST 84TH STREET APT 12C NEW YORK NY 10028 |
| MOHR, SCOTT W. | 322 HARBOR ROAD SOUTHPORT CT 06890 |
| MONTANA, CAROLINE | 6 RAWSON CIRCLE OCEAN NJ 07302 |
| MONTANA, KRISTEN | 1456 E 56TH STREET BROOKLYN NY 11234 |
| MONTELLA, MICHAEL | 95 SHOREHAM ROAD MASSAPEQUA NY 11758 |
| NAGIOFF, ROGER B. | THE LAYS BARNET LANE HERTS ELSHEE WDG 3RQ UNITED KINGDOM |
| NAGIOFF, ROGER B. | CHRISTOPHER P. BELISLE (CB-0119) JANE FREEBERG SARMA (JF-5473) ATTORNEYS FOR CLAIMANT ROGER B. NAGIOFF 1133 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK NY 10036 |
| NELSON, ANDREW M. | 9 HARBORD STREET LONDON SW6 6PL UNITED KINGDOM |
| NEVILLE, IAN A | 30 FARM ROAD RAINHAM,ESSEX RM13 9JU UNITED KINGDOM |
| NIEBLING, ROE | PO BOX 312 WINDHAM NY 12496 |
| NOLAN, MARTIN J. | THREE CHIMNEYS GRAVELLY HILL CATERHAM SURREY CR3 6ES UNITED KINGDOM |
| NTGI-QM COLLECTIVE DAILY ALL COUNTRY WORLD | INDEX EX-US EQUITY FUND-LENDING ATTN: DIEDRE ROWAN 50 S. LASALLE ST., (C-4) CHICAGO IL 60603 |
| O'MALLEY, TODD | 5596 NW 23RD TER BOCA RATON FL 334962803 |
| OAK HILL SECURITIES FUND II LP | C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | OAK HILL SECURITIES FUND, L.P. C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76112 |
| ODRICH, MICHAEL J. | 425 ROUND HILL ROAD GREENWICH CT 06831 |
| ODRICH, MICHAEL J. | 425 ROUND HILL ROAD GREENWICH CT 06831 |
| PACIFIC COAST BANKERS BANK | ATTN: TRACY HOLCOMB 340 PINE STREET, SUITE 401 SAN FRANCISCO CA 94104 |
| PASHCOW FAMILY PARTNERSHIP, LP, THE | ATTN: RONNIE BARRIE GETZ PO BOX 1189 GREAT NECK NY 11023-0189 |
| PATTERSON, MARTIN | FOREST LODGE, NEW LODGE CHASE LITTLE BADDOW ESSEX CM3 4AZ UNITED KINGDOM |
| PENCU, RALUCA | 325 EAST 77TH ST. APT 5G NEW YORK NY 10075 |
| PETRILLI, ANNAMARTA | VIALE GIAN GALEAZZ N8 MILANO 20136 ITALY |
| PHOENIX FUND N.V. | IMC ASSET MANAGEMENT STRAWINSKYLAAN 361 AMSTERDAM 1077XX NETHERLANDS |
| PICERNE DEVELOPMENT CORP OF FLORIDA | ATTN: RICHARD HALEY C/O RICHARD R. HALEY 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| PRECISION PARTNERS HOLDING COMPANY | 3300 OAKTON ST SKOKIE IL 60076-2953 |
| PRESCARE ABN 85338603114 | PRESBYTERIAN CHURCH OF QUEENSLAND PO BOX 15136 CITY EAST     BRIBANE QLD4002 AUSTRALIA |
| PTR INC. | 1900 MARKET STREET PHILADELPHIA PA 19103 |
| PUTERMAN, SAMUEL | C/O DAVID M. BUCKNER, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR MIAMI FL 33134 |
| QUINN, PATRICIO | OLAZABAL 1382 - CAPITAL FEDERAL 1428 ARGENTINA |
| RABIN, ELI | 1213 WEST LAURELTON PARKWAY TEANECK NJ 07666 |
| RAHIM, RAYMOND N | 111-16 131 STREET SOUTH OZONE PARK NY 11420 |
| RAMSEY, PETER | 50 FERNWOOD RD SUMMIT NJ 07901-2954 |
| RASU, GOVINDAR S/O VADI VELOO | 5000L MARINE PARADE ROAD #10-51 449293 SINGAPORE |
| RAY, RAJ T | 2 THE FURLOUGH PEMBROKE ROAD WOKING, SURREY GU22 7EB LONDON UNITED KINGDOM |
| RBC CAPITAL MARKETS CORPORATION | ATTN: RALPH DESENA VICE PRESIDENT & SENIOR COUNSEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006-1404 |
| REGAN, DONALD HENRY | 61 ANDOVER RD ROCKVILLE CENTRE NY 11570 |
| REGAN, MARK | FLAT 28, 80 WESTON ST. LONDON SE1 3QZ UNITED KINGDOM |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | RGM TRADING INTERNATIONAL LIMITED HOGUET NEWMAN REGAL & KENNEY LLP JOSH RIEVMAN, ESQ 10 EAST 40TH STREET NEW YORK NY 10016 |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | 221 W 6TH STREET, SUITE 1600 AUSTIN TX 78701 |
| RHEINISCHE ZUSATZVERSORGUNGSHASSE FUR GEMEINDEN UN | MINDENER STR.2 KOLN 50679 GERMANY |
| RITZ CARLTON HOTEL COMPANY | THE RITZ-CARLTON BUCKHEAD 3434 PEACHTREE ROAD N.E. ATLANTA GA 30326 |
| RIVAS, PEDRO E. | BONNETT, FAIRBOURN, FRIEDMAN & BALINT, P.C. ANDREW STEVEN FRIEDMAN 2901 N. CENTRAL SUITE 1000 PHOENIX AZ 85012 |
| RIVERSIDE HOLDINGS, LLP | 192 LEXINGTON AVENUE NEW YORK NY 10016 |
| RIVERSIDE HOLDINGS, LLP | WOLLMUTH MAHER & DEUTSCH LLP ATTN: WILLIAM F. DAHILL, ESQ. 500 FIFTH AVENUE NEW YORK NY 10110 |
| ROBERTO BAZZONI ONLUS (UK) | PIONEER GLOBAL INCESTMENTS LIMITED 123 BUCKINGHAM PALACE ROAD VICTORIA LONDON SW1W 9SL IRELAND |
| RONNIE B GETZ REVOCABLE TRUST | RONNIE B GETZ TTEE PO BOX 1189 GREAT NECK NY 11023-0189 |
| ROSE, SARAH E | 1533 LONDON ROAD ESSEX LEIGH ON SEA SS92SF UNITED KINGDOM |
| ROSOLINSKY, MICHELLE | 225 E. 34TH STREET APT. 11- I NEW YORK NY 10016 |
| RUSHTON, DAVID S | 28 CHRISTCHURCH HILL HAMPSTEAD LONDON NW31JL UNITED KINGDOM |
| RUSHTON, DAVID S | 28 CHRISTCHURCH HILL HAMPSTEAD LONDON NW31JL UNITED KINGDOM |
| RUSSELL, MARK | 11 HAMILTON RD SHORT HILLS NJ 07078 |
| SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABRE FUND MANAGEMENT LIMIA/C SABRE | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON |

| Claim Name | Address Information |
|---|---|
| STYLE ARB LIQ | SW1E 6LB UNITED KINGDOM |
| SALZMAN, BARBARA | SAMUEL RIKEN, ESQ. 150 RIVER ROAD, SUITE J1 MONTVILLE NJ 07045 |
| SALZMAN, BARBARA | C/O SAMUEL N. REIKEN, ESQ. 314 WEST 22NDS STREET, APT. 1 NEW YORK NY 10022 |
| SAMARI, OREN | 12 KRISTI LANE WOODBURY NY 11797 |
| SAMRA, VICTOR | 25 CROWS NEST ROAD BRONXVILLE NY 10708 |
| SARDINA, LAUREN | 880 LOMBARD STREET SAN FRANCISCO CA 94133 |
| SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE FUND II, L.P. | C/O SATELLITE ADVISORS, L.L.C. PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE FUND IV, LP | C/O SATELLITE ADVISORS, LLC PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND IX, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND V, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND VI, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND VIII, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SAUNDERS, MARK A. | 140 BEECHWOOD AVENUE ST ALBANS, HERTS AL1 4XY UNITED KINGDOM |
| SCHUVILLE, RAYMOND | 378 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| SCHUVILLE, RAYMOND G. | 378 WEST NECK RD LLOYD HARBOR NY 11743 |
| SCONDOTTO, JON | 829 GREEWOOD AVENUE, APT. 2C BROOKLYN NY 11218 |
| SECRETAN TROYANOV & PARTNERS | ERIC W. FIECHTER 2 RUE CHARLES BONNET CASE POSTALE 198 GENEVE 12 CH-1211 SWITZERLAND |
| SENIOR HEALTH INSURANCE COMPANY OF PENNSYLVANIA | 1289 WEST CITY CENTER DRIVE, SUITE 200 CARMEL IN 46032 |
| SERRA-JANER, MONTSERRAT | 200 RIVERSIDE DR APT 5D NEW YORK NY 10025-7243 |
| SESI LLC | SUPERIOR ENERGY SERVICES, INC. ATTN: WILLIAM B. MASTERS 601 POYDRAS ST., SUITE 2400 NEW ORLEANS LA 70130 |
| SHARRET, DAVID | 28 FAWN DRIVE LIVINGSTON NJ 07039 |
| SHEE, ABHIJIT | 166 PARK AVE RANDOLPH NJ 07869 |
| SHEK-FREEDMAN, ADA | 521 74TH STREET BROOKLYN NY 11209 |
| SHLIMON, MICHELLE | 3241 C. CLIFTON # 2 CHICAGO IL 60657 |
| SIMONS, LAWRENCE G. | 35 PAMELA ROAD CORTLANDT MANOR NY 10567 |
| SIU, RICHARD | 26 DURHAM DRIVE DIX HILLS NY 11746 |
| SLAUGHTER AND MAY | ONE BUNHILL ROW LONDON EC1Y 8YY UNITED KINGDOM |
| SMITH, MARGARET E | 19 TRINITY GROVE BENGEO HERTFORD, HERTS SG143HB UNITED KINGDOM |
| SNELLING, STEPHEN J | 17 THORNFIELD ROAD HERTS BISHOP'S STORTFORD CM232RB UNITED KINGDOM |
| SOBEL, DR. HOWARD | 960 A- PARK AVENUE NEW YORK NY 10028 |
| SOLUTIONS FOR WEALTH SPC (BETA) | GROWTH SEGREGATED PORTFOLIO C/O SALAMA PO BOX 619 WASHINGTON DEPOT CT 06794 |
| STADT ESCHBORN | CLIFFORD CHANCE RE: STADT ESCHBORN ATTN: DR. FRANK SCHOLDERER MAINZER LANDSTRASSE 46 FRANKFURT AM MAIN 60325 GERMANY |
| STADT ESCHBORN | RATHAUSPLATZ 36 ESCHBORN 65760 GERMANY |
| STANDFORD-BUTLER, DEBORAH | 26 CORNELIUS WAY SOMERSET NJ 08873 |
| STEINBERG, DARRYL | C/O LBHI 101 HUDSON STREET, 11TH FLOOR JERSEY CITY NJ 07302 |
| STEINBERG, DARRYL | 145 WEST 67TH STREET #24C NEW YORK NY 10023 |
| STONE HARBOR INVESTMENT FUNDS PLC | C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10012 |
| STONE, DEBRA L | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661-2217 |
| STONE, DEBRA L. | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661-2217 |
| TEMPIC FIVE, LLC | 220 NEWPORT CENTER DR., SUITE 366 NEWPORT BEACH CA 92660 |
| THE MCCLATCHY COMPANY | ATTN STEPHEN BURNS 2100 Q STREET SACRAMENTO CA 95816 |
| THE MCCLATCHY COMPANY | C/O PAUL J. PASCUZZI FELDERSTEIN FITZGERALD ET AL. 400 CAPITAL MALL, SUITE |

| Claim Name | Address Information |
|---|---|
| THE MCCLATCHY COMPANY | 1450 SACRAMENTO CA 98514 |
| THE MOLOKAI TRUST | JOEL LEVINE TTEE 505 SOUTH FLAGLER DRIVE, SUITE 900 WEST PALM BEACH FL 33401 |
| TOFFOLETTO | VIA ROVELLO 12 MILAN 20121 ITALY |
| TOTENS SPAREBANK | POSTBOKS 34 LENA 2851 NORWAY |
| TOY, JUDY | 230 EAST 79TH ST., APT 16B NEW YORK NY 10021-1256 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | ATTN:  DEBRA DUBALL AEGON USA INVESTMENT MGM, LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL C/O AEGON INVESTMENT MANAGEMENT LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | F/K/A LIFE INVESTORS INSURANCE COMPANY OF AMERICA ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE,MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION ATTN: ADAM ALSTOTT, LEGAL COUNSEL 1 WEST OLD STREET CAPITOL PLAZA SUITE 400 SPRINGFIELD IL 62701-0210 |
| TRIBRIDGE AF 1 LTD | ATTN:EUGENE KIM TRIBRIDGE AF 1 LTD C/O TRIBRIDGE INVESTMENT PARTNERS LTD 2202 TOWER 2 LIPPO CENTRE 89 QUEENSWAY, HONG KONG HONG KONG |
| TRILANTIC CAPITAL PARTNERS III LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS III LP | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS III LP | LB TCP ASSOCIATES III L.P., C/O TRILANTIC CAPITAL PARTNERS ATTN: ELLIOTT ATTIE AND MAX ALMODOVAR 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| TYREE, C D | P.O. BOX 12855 JACKSON WY 83002 |
| UMB BANK, N.A. | ATTN: BRENT W. KEEP, VP CORPORATE TRUST DEPARTMENT 1010 MARKET STREET, 4TH FLOOR KANSAS CITY MO 64106-2271 |
| UMB BANK, N.A. | LAKEVIEW VILLAGE, INC. ATTN: RICHARD CATLETT, PRESIDENT/CEO 9100 PARK LENEXA KS 66215 |
| UVINO, WENDY M. | 50 E 89 ST APT 22F NEW YORK NY 10128 |
| VARNI, DAMIAN M. | 1337 COMSTOCK AVENUE LOS ANGELES CA 90024 |
| VENEGAS, ROSA E. | 1920 ASTORIA PARK S APT 1F ASTORIA NY 11102-3456 |
| VIRGINIA RETIREMENT SYSTEM | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| VISIUM BALANCED FUND LP | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM BALANCED OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM LONG BIAS FUND LP | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM LONG BIAS OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISTA SATELLITE COMMUNICATIONS | 73-104 SW 12TH AVENUE DANIA BEACH FL 33004 |
| VOLINI, PIERLUIGI | LONG MEADOW BICKLEY PARK ROAD BROMLEY, KENT BR1 ZAS UNITED KINGDOM |
| VR GLOBAL PARTNERS,LP | ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP AURORA BUSINESS PARK 77 SADOVNICHESKAYA NAB, BUILDING 1 MOSCOW 115035 RUSSIAN FEDERATION |
| WALKER, GEORGE H. IV | 6 E 10TH ST STE 1 NEW YORK NY 10003-5900 |
| WARD, NATHAN S. | 505 S. FLAGER DR. 14TH FLOOR - PALM BEACH CAPITAL WEST PALM BEACH FL 33401 |
| WATERS, ANDREW THOMAS | 5617 CHATEAU DRIVE SACHSE TX 75048 |
| WEINGARTEN WEATHER CONSULTING | 502 L ESPRIT PKWY PENDLETON KY 40055-7745 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | SUZANNE WEISS 200 GUARDS RD GREENWICH CT 06831 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | WILLIAM F DAHILL ESQ WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| WEISS, ROGER J AND SUZANNE, AS | H WEISS ROGER J WEISS 181 HIGHLAND RD RYE NY 10580 |

| Claim Name | Address Information |
| --- | --- |
| CO-EXECUTORS OF THE | H WEISS ROGER J WEISS 181 HIGHLAND RD RYE NY 10580 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | ROGER J WEISS 181 HIGHLAND RD RYE NY 10580 |
| WENIG, BARBARA | 24 RUTLEDGE ROAD MARLBORO NJ 07746 |
| WEST, DAVID | 45 LEICESTER ROAD WANSTEAD LONDON, GT LON E112DW UNITED KINGDOM |
| WING, BRIAN | 201 SAILER STREET CRANFORD NJ 07016 |
| WOHLEBER, ROBERT | 21 STARBOARD COURT MIRAMAR BEACH FL 32550-4904 |
| WONG, KENNETH | 45-40 193 ST FLUSHING NY 11358 |
| WOODBURY & SANTIAGO, P.A. | ATTN: MICHAEL WOODBURY TWO DATRAN CENTER - PH 1A 9130 SOUTH DADELAND BLVD. MIAMI FL 33156 |
| WRIGHT, T S | P.O. BOX 1658 WAITSFIELD VT 05673 |
| YATIRIM FINANSMAN MENKUL DEGERLER A.S. | ATTN: EMRE BIRKAN NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL 34337 TURKEY |
| YETNIKOFF, WALTER | 181 EAST 90TH STREET - APT 24B NEW YORK NY 10128-2395 |
| YETNIKOFF, WALTER | 181 EAST 90TH STREET - APT 24B NEW YORK NY 10128-2395 |
| YEUNG, BRIAN | 140-37 CHERRY AVENUE APT #5B FLUSHING NY 11355 |
| ZEDLOVICH, PAUL | 7 CARCH RD BRIARCLIFF MANOR NY 10510 |
| ZPR INTERNATIONAL INC. | 1642 NORTH VOLUSIA AVENUE ATTN: MAX ZAVANELLI ORANGE CITY FL 32763 |

Total Creditor count  382