# EXHIBIT 3

# PART 1

**United States Bankruptcy Court/Southern District of New York**

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

**LEHMAN SECURITIES PROGRAMS PROOF OF CLAIM**

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)    0000060631

| In Re: | Chapter 11 |
|---|---|
| Lehman Brothers Holdings Inc., et al., Debtors. | Case No. 08-13555 (JMP) (Jointly Administered) |

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

**THIS SPACE IS FOR COURT USE ONLY**

---

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

White & Case LLP
attn. RA Michael Ruetzel
Bockenheimer Landstrasse 20    PLEASE SEE ANNEX A FOR FURTHER DETAILS
60323 Frankfurt am Main
Germany

Telephone number: +4969299941531  Email Address: mruetzel@whitecase.com

☐ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number: _____
(If known)

Filed on: _____

Name and address where payment should be sent (if different from above)

See respective row in columns C and D of Annex B.

Telephone number: +4969299941531  Email Address: mruetzel@whitecase.com

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

---

1.    Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

See resp. row in column F of Annex B.

Amount of Claim: $ _____ (Required)
See respective row in column G of Annex B whether or not claim includes interest.

☐    Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2.    Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

See respective row in column H of Annex B.

**International Securities Identification Number (ISIN):** _____ (Required)

---

3.    Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See respective row in column I of Annex B. (Required)

---

4.    Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**

See respective row in column J of Annex B. (Required)

---

5.    Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

**FOR COURT USE ONLY**

FILED / RECEIVED
OCT 30 2009
EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date. October 27, 2009 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. Michael Ruetzel Rechtsanwalt (Attorney at law in Germany) |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
In re                                              :        **Chapter 11**
                                                   :
LEHMAN BROTHERS HOLDINGS INC., et al.,             :        **Case No. 08-13555 (JMP)**
                                                   :
                            Debtors.               :        **Jointly Administered**
------------------------------------------------------------x

### ANNEX A TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN UND GIROVERBAND

This proof of claim (the "Proof of Claim") is filed against Lehman Brothers Holdings Inc. ("LBHI" and, together with its affiliated debtors in the above-referenced chapter 11 cases, the "Debtors") on behalf of certain actual or previous customers of members or subsidiaries, as the case may be, of the Deutscher Sparkassen- und Giroverband or a respective Landesbank, respectively, who are beneficial holders (the "LPS Holders") of certain Lehman Programs Securities (used herein throughout as defined in the Court's Order Pursuant to Section 502(b)(9) of the Bankruptcy Code, Bankruptcy Rules 2012(a)(7), (f), (l), and 3003(c)(3), and Local Rule 2002-1(e) Establishing Deadline for Filing Proofs of Claims and Approving the Form and Manner of Notice Thereof (the "Bar Date Order") [Docket No. 4271]).

A.    **Background**

1.    On September 15, 2008 (the "Petition Date"), LBHI commenced this case by filing a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). On July 2, 2009, the Court entered the Bar Date Order. The Bar Date Order, among other things, established November 2, 2009, at 5:00 p.m. (prevailing Eastern Time) as the last date and time for each person or entity to file a proof of claim based on

securities identified on the "Lehman Programs Securities" list available on
http://www.lehman-docket.com as of July 17, 2009 (the "Lehman Programs Securities").

### B.    Nature of the Claims

2.    The LPS Holders are customers of members of the Deutscher Sparkassen und
Giroverband who are beneficial holders of Lehman Programs Securities issued or guaranteed
by LBHI and who decided to preserve their claims in connection therewith through this Proof
of Claim. Set forth in Annex B are the Lehman Programs Securities held by each LPS
Holder organized by (i) each LPS Holder's Address for Payment, (ii) the amount advised to
White & Case LLP to be owed to each LPS Holder (but see below) in both Euros and US
Dollars (the latter calculated using a an exchange rate of $1.4151/Euro as provided by the
European Central Bank as of September 15, 2008), (iii) an indication of whether such amount
includes interest, (iv) the applicable International Securities Identification Number, (v) the
related Euroclear Electronic Instruction Reference Number, Clearstream Blocking Reference
Number, or other depository blocking reference number, as applicable, and (vi) the relevant
depository participant account number of each LPS Holder's respective depository
accountholder. In accordance with the Bar Date Order, identifying information of the
individual LPS Holders is omitted. The Debtors and other appropriate parties in interest may
request a copy of Annex B in MS Excel format from White & Case LLP by using the contact
details set forth in the Notice paragraph below.

3.    Each LPS Holder claims all amounts owed to such LPS Holder by LBHI in
connection with the Lehman Programs Securities such LPS Holder holds, whether or not such
amount is reflected in the figures set forth in Annex B. As of the Petition Date, LBHI was
and still is indebted to each LPS Holder for the following amounts and for all other amounts
which have accrued since the Petition Date, including without limitation post-petition
interest, fees and costs:

(a)    principal, interest, and any unpaid fees owing under the Lehman Programs Securities held;

(b)    fees and costs (including without limitation legal fees and expenses) incurred in connection with recovering on such Lehman Programs Securities to the extent allowable under the Bankruptcy Code; and

(c)    all other amounts due and payable under or arising in connection with such Lehman Programs Securities, including, without limitation, damages for breach, damages caused by acts or omissions by LBHI and its affiliates, and/or any guaranteed obligor and its affiliates, post-petition interest, premiums, fees, and costs to the extent allowable under the Bankruptcy Code.

4.    The amounts described in paragraphs 3(a), 3(b) and 3(c) are made without prejudice to any other amounts accruing after the Petition Date, or based upon facts and circumstances discovered after the Petition Date.

5.    Additionally, each LPS Holder asserts against LBHI unliquidated claims for damages caused by, or based upon, (a) any liability LBHI has or may have arising under or in connection with the Lehman Programs Securities held, (b) any misstatement or omission of a material fact in any securities filings and/or financial statements; (c) any wrongful act or misconduct committed by LBHI (or the guaranteed obligor) that has resulted or will result, directly or indirectly, in injury to such LPS Holder, including, without limitation, breach of any fiduciary or other duty that LBHI (and/or such guaranteed obligor) may now owe or have ever owed to such LPS Holder; and (d) fraud or misrepresentation in connection with the sale of such Lehman Programs Securities.

6.    The claims asserted herein are not subject to any setoff or counterclaim by the Debtors or the guaranteed obligor.  No judgment has been rendered on the claims asserted herein.  The LPS Holders hold no security interests in connection with, and have not received any security for, the claims asserted herein.

## C.    **Supporting Documentation**

7.    The Bar Date Order provides that persons or entities that file claims based on any Lehman Programs Security need not attach or submit any documentation supporting any

claim based on such Lehman Programs Security. Accordingly, no supporting documentation is attached hereto. Each LPS Holder has authorized White & Case LLP to file this Proof of Claim on its behalf. Powers of attorney have not been submitted because they are voluminous but are available upon request by the Debtors or other appropriate party in interest.

### D.   Reservation of Rights and Amendments

8.   In filing this Proof of Claim, neither of White & Case nor the LPS Holders submit themselves, or any of their affiliates, to the jurisdiction of the Court for any purpose other than to assert the claims described herein. To the extent such claims may also be asserted against any other Debtor in these jointly-administered proceedings under law or equity, including but not limited to, in the event of the substantive consolidation of some or all of the Debtors, this Proof of Claim also constitutes a claim by each LPS Holder against any and all such other Debtors. Additionally, any common law indemnity claims against all such Debtors are expressly preserved.

9.   The execution and filing of this Proof of Claim is not intended to be and should not be construed as (a) a waiver or release of any rights of any LPS Holder or any affiliate thereof against any other entity or person liable for all or part of the claims asserted herein, (b) a waiver of the right of any LPS Holder or any affiliate thereof to withdraw the reference with respect to the subject matter of the claims asserted herein, any objection or other proceedings commenced with respect thereto or any other proceeding commenced in these cases against or otherwise involving an LPS Holder, or any affiliate thereof, (c) an election of remedy by any LPS Holder or any affiliate thereof that waives or otherwise affects any other remedy of such LPS Holder or any affiliate thereof, (d) a consent by any LPS Holder or any affiliate thereof to a jury trial in the Court or any other court in any proceeding as to any and all matters so triable herein or in any case, controversy or proceeding related

hereto, pursuant to 28 U.S.C. § 157(c) or otherwise, (e) a waiver of the right of any LPS

Holder of any affiliate thereof to a trial by jury in any proceeding so triable herein or in any

case controversy or proceeding related hereto, notwithstanding the designation or not of such

matters as "core proceedings" pursuant to 28 U.S.C. § 157(b)(2), and whether such jury trial

is pursuant to statute or the United States Constitution, (f) a waiver of the right of LPS Holder

or any affiliate thereof to have final orders in non-core matters entered only after de novo

review by a District Court Judgment, (g) a waiver of any past, present or future event of

default under any applicable credit documentation, (h) a statement of all legal theories, causes

of action or facts supporting the claims of any LPS Holder or any affiliate thereof, (i) a

waiver or limitation of any rights, claims or causes of action by any LPS Holder or any

affiliate thereof, (j) a waiver of any right to the subordination or recharacterization, in favor

of any LPS Holder or any affiliate thereof, of any indebtedness or liens held by any creditors

of the Debtors or creditors of any of the Debtors' affiliates, or any guaranteed obligor or any

affiliate of such obligor, or (k) duplicative of or replacing any other proof of claim filed either

by any such LPS Holder, any affiliate thereof or by any indenture trustee or entity performing

similar functions.

      10.    Each LPS Holder, and White & Case LLP, expressly reserves, and does not

waive, any right to amounts for any claims asserted herein, and reserves all rights, including,

without limitation, the rights (a) to file any separate or additional proof of claim with respect

to the claims set forth herein or otherwise (which proof of claim, if so filed, shall not be

deemed to supersede this proof of claim unless expressly so stated therein), (b) to amend,

modify or supplement this Proof of Claim in any respect, including with respect to the filing

of an additional or amended claim for the purpose of fixing and liquidating any contingent or

unliquidated claim set forth herein, (c) to file additional proofs of claim in respect of

additional amounts or for any other reason, and (d) to file proofs of claim against third parties, including, without limitation, any affiliates of the Debtors or guaranteed obligor.

11.   In the event that any order of the Bankruptcy Court is entered which effects (a) a recharacterization or subordination of claims, (b) substantive consolidation of any or all of the Debtors with any or all of the Debtors and/or the Debtors' affiliates, or (c) any other similar remedy, the rights of each LBS Holder, or White & Case LLP, to file additional proofs of claim or amended proofs of claim against any or all of the Debtors and any or all of the Debtors' affiliates is reserved.

**E.    Notice**

12.   All notices in respect of this proof of claim should be forwarded to:

White & Case LLP
Attn: Michael Ruetzel
Bockenheimer Landstraße 20
60323 Frankfurt am Main
Germany
Email Address: mruetzel@whitecase.com
Phone number: +49 (69) 29994 1626.

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 20072009/0016 0049219 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049211 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049212 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049213 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049214 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049215 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049216 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049217 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049218 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049219 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049220 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 20072009/0015 0049221 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 20072009/0015 0049222 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049223 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049224 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049225 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049226 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 20072009/0015 0049227 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 20072009/0015 0049228 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049229 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049230 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049231 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049232 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 20072009/0015 0049233 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049234 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 20072009/0015 0049235 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV82 | 20072009/0015 0049236 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 20072009/0015 0049237 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 20072009/0015 0049238 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049239 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049240 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 20072009/0015 0049241 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049242 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049243 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049245 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049245 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049246 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,181.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049247 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049248 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 20072009/0015 0049249 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 20072009/0015 0049250 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | DE000A0MJHE1 | 20072009/0015 0049251 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049253 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049254 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 20072009/0015 0049254 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 20072009/0015 0049255 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20072009/0015 0049256 | 2007 |
| Kreissparkasse Schlüchtern | Oberlandstraße 45 36381 Schlüchtern | 37,000.00 | 52,358.71 USD | NO | DE000A0LJV82 | 20102009/0016 0048111 | 7010 |
| Kreissparkasse Schlüchtern | Oberlandstraße 45 36381 Schlüchtern | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 20102009/0016 0048109 | 7010 |
| Kreissparkasse Schlüchtern | Oberlandstraße 45 36381 Schlüchtern | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 20102009/0016 0048110 | 7010 |
| Kreissparkasse Schlüchtern | Oberlandstraße 45 36381 Schlüchtern | 10,000.00 | 14,151.00 USD | NO | DE000A0WZAV4 | 20102009/0016 0048113 | 7010 |
| Kreissparkasse Schlüchtern | Oberlandstraße 45 36381 Schlüchtern | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 20102009/0016 0048112 | 7010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 10,176.77 | 14,403.98 USD | YES | XS0356500257 | CA63902 | 67010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 10,176.77 | 14,403.98 USD | YES | XS0356500257 | CA67049 | 67010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 9,000.00 | 12,735.90 USD | NO | DE000A0MJHE1 | 20102009/0016 0049656 | 7010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 183,217.81 | 259,271.93 USD | YES | XS0356500257 | CA67009 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Arnstadt-Ilmenau | An der Sparkasse 1-3 98693 Ilmenau | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 7010200090915 3949354 | 7010 |
| Sparkasse Arnstadt-Ilmenau | An der Sparkasse 1-3 98693 Ilmenau | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV92 | 7010200090915 3949355 | 7010 |
| Kreissparkasse Weilburg | Odersbachenweg 1 35781 Weilburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090910 3949182 | 7010 |
| Kreissparkasse Weilburg | Odersbachenweg 1 35781 Weilburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090910 3949182 | 7010 |
| Kreissparkasse Weilburg | Odersbachenweg 1 35781 Weilburg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 7010 20090910 3949881 | 7010 |
| Kreissparkasse Weilburg | Odersbachenweg 1 35781 Weilburg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV92 | 7010 20090913 3949881 | 7010 |
| Kreissparkasse Weilburg | Odersbachenweg 1 35781 Weilburg | 3,000.00 | 4,245.30 USD | NO | DE000A8TT708 | 7010 20090910 3949183 | 7010 |
| Kreissparkasse Weilburg | Odersbachenweg 1 35781 Weilburg | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010 20090910 3949180 | 7010 |
| Kreissparkasse Weilburg | Odersbachenweg 1 35781 Weilburg | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 7010 20090915 3949188 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090914 3949188 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,630.00 | 15,053.63 USD | YES | XS0255502257 | CAA2198 | 67010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090914 3949186 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200090914 3949191 | 7012 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200090914 3949190 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090914 3949189 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 7010200090914 3949197 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090914 3949192 | 7010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CAA4181 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 6,000.00 | 8,490.60 USD | NO | XS0253652254 | CAA4174 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CAA4170 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 13,000.00 | 18,396.30 USD | NO | XS0253652254 | CAA4176 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | XS0253652254 | CAA4180 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | XS0253652254 | CAA4172 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 15,000.00 | 21,226.50 USD | NO | XS0253652254 | CAA4172 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CAA4168 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | XS0253652254 | CAA4177 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 2,000.00 | 2,830.20 USD | NO | XS0253652254 | CAA4173 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CAA4184 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CAA4171 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CAA4182 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 7,000.00 | 9,905.70 USD | NO | XS0253652254 | CAA4182 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 8,000.00 | 11,320.80 USD | NO | XS0253652254 | CAA4178 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 17,000.00 | 24,056.70 USD | NO | XS0253652254 | CAA4178 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CAA4167 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CAA4185 | 67010 |
| Sparkasse Vest-Recklinghausen | Herzogswall 5 45657 Recklinghausen | 12,000.00 | 16,981.20 USD | NO | XS0182944643 | CA09919 | 64003 |
| Sparkasse Schwerin | Haupstr. 60 19053 Schwerin | 25,000.00 | 35,377.50 USD | NO | XS0330530287 | 8400320090911CA12007 | 64003 |
| Sparkasse Südliche Weinstraße Landau | Marie-Curie-Str. 5 76829 Landau | 24,000.00 | 33,962.40 USD | NO | XS0270174972 | CA44304 | 67004 |
| Sparkasse Gronau | Job-Dürr-Straße-Platz 1 48599 Gronau | 15,000.00 | 21,226.50 USD | NO | XS0355502257 | CA13416 | 64003 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090908 3949178 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010 20090908 3949174 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 2,000.00 | 2,833.00 USD | NO | DE000A0SG1J6 | 7010 20090908 3949166 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010 20090909 3949178 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010 20090908 3949175 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010 20090908 3949165 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010 20090908 3949173 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 7010 20090908 3949166 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 6,105.00 | 8,643.43 USD | YES | XS0255502257 | CA93458 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 8,144.00 | 11,524.57 USD | NO | XS0255502257 | CA93459 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | XS0334494290 | CA93447 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010 20090908 3949177 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010 20090909 3949165 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 6,090.00 | 7,202.88 USD | YES | XS0255502257 | CA93456 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010 20090908 3949176 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010 20090908 3949171 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA93455 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37308 Worbis | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010 200900019 2948176 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37308 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 200900019 2948172 | 7010 |
| Sparkasse Ginsberg | Gießener Str. 8 36305 Gießberg | 4,427.36 | 6,265.00 USD | YES | DE000A0SG1R9 | 7010200900019 3048963 | 7010 |
| Sparkasse Ginsberg | Gießener Str. 8 36305 Gießberg | 52,419.73 | 74,179.18 USD | YES | DE000A0SG1R9 | 7010200900019 3048963 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,188.20 | 14,414.49 USD | YES | XS0356502587 | CA83629 | 87010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,188.20 | 14,414.49 USD | YES | XS0356502587 | CA83604 | 87010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 7010200900015 2948812 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200900015 3048932 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 7010200900015 3848920 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3848904 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3848904 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 7010200900015 3048921 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | XS0334424290 | CA84244 | 87010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,188.20 | 14,414.49 USD | YES | XS0356502587 | CA87036 | 87010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3048816 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200900015 3848910 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3848910 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200900015 3048918 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 7010200900015 3048920 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200900015 3848917 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200900015 3848826 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3848811 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,188.20 | 14,414.49 USD | YES | XS0356502587 | CA83609 | 807010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3848916 | 7015 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 7010200900015 3848808 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3048820 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3048815 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200900015 3948820 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3848933 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 7010200900015 3048825 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 7010200900015 3848827 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3048821 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 7010200900015 3048822 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3848916 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3848918 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200900015 3848923 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200900015 3048923 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3048913 | 72010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200900015 3848908 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200900015 3848913 | 7010 |
| Sparkasse Odenwaldkreis | Martin-Luther-Straße 53/55 64711 Erbach | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 7010200900019 3048114 | 7010 |
| Sparkasse Odenwaldkreis | Martin-Luther-Straße 53/55 64711 Erbach | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200900019 3048115 | 7010 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 15,000.00 | 21,328.50 USD | NO | XS0298589194 | CA87836 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0298589194 | CA87836 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0298589194 | CA87837 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0298589194 | CA87835 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0298589194 | CA87835 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0298589194 | CA87834 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 13,000.00 | 18,396.30 USD | NO | XS0298589194 | CA87833 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0298589194 | CA87832 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0298589194 | CA87831 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0298589194 | CA87830 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 20,000.00 | 28,302.00 USD | NO | XS0298589194 | CA87829 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0298589194 | CA87828 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0298589194 | CA87827 | 62007 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank/Bank Insti...) | Address for payment (Address of creditor Bank ...) | Claim Amount in EUR and/or | Claim Amount in USD | Interest YES / NO | | Blocking Number(s) | Depository Participant Account - Number of ... |
| Sparkasse Freyung-Grafenau | 94078 Freyung, Passauerstraße 8 | 12,000.00 | 16,961.20 USD | NO | X6G2985691H4 | CA87106 | 92007 |
| Sparkasse Freyung-Grafenau | 94078 Freyung, Passauerstraße 8 | 10,000.00 | 14,151.00 USD | NO | X6G2985691H4 | CA87826 | 92007 |
| Sparkasse Freyung-Grafenau | 94078 Freyung, Passauerstraße 8 | 7,000.00 | 9,905.70 USD | NO | X6G2985691H4 | CA87824 | 92007 |
| Sparkasse Freyung-Grafenau | 94078 Freyung, Passauerstraße 8 | 8,000.00 | 11,320.80 USD | NO | X6G2985691H4 | CA87823 | 92007 |
| Sparkasse Freyung-Grafenau | 94078 Freyung, Passauerstraße 8 | 5,000.00 | 7,075.50 USD | NO | X6G2985691H4 | CA87822 | 92007 |
| Sparkasse Freyung-Grafenau | 94078 Freyung, Passauerstraße 8 | 10,000.00 | 14,151.00 USD | NO | X6G2985691H4 | CA87821 | 92007 |
| Sparkasse Freyung-Grafenau | 94078 Freyung, Passauerstraße 8 | 10,000.00 | 14,151.00 USD | NO | X6G2985691H4 | CA87820 | 92007 |
| Sparkasse Freyung-Grafenau | 94078 Freyung, Passauerstraße 8 | 15,000.00 | 21,226.50 USD | NO | X6G2985691H4 | CA87819 | 92007 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 701020000015 3949867 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 701020000015 3949866 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 701020000015 3948869 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 13,000.00 | 18,396.30 USD | NO | DE000A0JV82 | 701020000016 3949860 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 701020000016 3949861 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 50,000.00 | 70,755.00 USD | NO | DE000A0JV82 | 701020000016 3949863 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 701020000016 3949865 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 15,000.00 | 21,226.50 USD | NO | DE000A0JV82 | 701020000015 3949868 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 701020000016 3949859 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 16,000.00 | 22,641.60 USD | NO | DE000A0JV82 | 701020000016 3949858 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 4,000.00 | 5,660.40 USD | NO | DE000A0JV82 | 701020000015 3949869 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020000016 3949864 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000016 3949862 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000016 3940870 | 7210 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000015 3949871 | 7010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 20,000.00 | 28,302.00 USD | NO | X6G2536S2254 | CA64976 | 67010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 5,000.00 | 7,075.50 USD | NO | X6G2536S2254 | CA64974 | 67010 |
| Sparkasse Bensheim | 64625 Bensheim, Bahnhofstraße 30/32 | 5,000.00 | 7,075.50 USD | NO | X5G3344941H0 | CA64973 | 67010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 30,000.00 | 42,453.00 USD | NO | DE000A0JV82 | 701020000018 3945151 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 30,000.00 | 42,453.00 USD | NO | DE000A0JV82 | 701020000018 3945154 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 701020000018 3945153 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 701020000018 3945160 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020000018 3945058 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 701020000018 3945157 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 701020000018 3945157 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 701020000018 3945156 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 701020000018 3945152 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 4,000.00 | 5,660.40 USD | NO | X6G3344942H0 | CA69920 | 67010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 50,000.00 | 70,755.00 USD | NO | DE000A0JV82 | 701020000018 3945159 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 10,000.00 | 14,151.00 USD | NO | X6G3344942H0 | CA69920 | 67010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 3,000.00 | 4,245.30 USD | NO | DE000A0JV82 | 701020000018 3945155 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 701020000018 3945160 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 6,000.00 | 7,075.50 USD | NO | X5G3344942H0 | CA69921 | 67010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 701020000018 3945164 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 6,000.00 | 8,490.60 USD | NO | DE000A0JV82 | 701020000018 3945152 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 701020000018 3945059 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 701020000018 3945058 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 701020000018 3945150 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 701020000018 3945161 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 6,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 701020000018 3945162 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 10,000.00 | 14,151.00 USD | NO | X5G3344943H0 | CA69937 | 67010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020000018 3945059 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 701020000018 3945163 | 7010 |
| Kreissparkasse Gelnhausen | 63571 Gelnhausen, Barbarossastr. 2 | 15,000.00 | 21,226.50 USD | NO | DE000A0JV82 | 701020000018 3945067 | 7010 |
| Stätt. Sparkasse Offenbach a. M. | 63065 Offenbach am Main, Berliner Str. 46 | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 701020000021 3945067 | 7010 |
| Stätt. Sparkasse Offenbach a. M. | 63065 Offenbach am Main, Berliner Str. 46 | 15,000.00 | 21,226.50 USD | NO | DE000A0JV82 | 701020000021 3945069 | 7010 |
| Stätt. Sparkasse Offenbach a. M. | 63065 Offenbach am Main, Berliner Str. 46 | 25,000.00 | 36,377.50 USD | NO | DE000A0JV82 | 701020000021 3945003 | 7010 |
| Stätt. Sparkasse Offenbach a. M. | 63065 Offenbach am Main, Berliner Str. 46 | 15,000.00 | 21,226.50 USD | NO | DE000A0JV82 | 701020000021 3945006 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 7010200090921 3946824 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090921 3946810 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 7010200090921 3946822 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090921 3946819 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090921 3946823 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1RB | 7010200090921 3946824 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090921 3946820 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090921 3946807 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 7010200090921 3946800 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090921 3946808 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 7010200090921 3946806 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200090921 3947801 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090921 3946809 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 7010200090921 3946815 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SGHR9 | 7010200090921 3946825 | 2816 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200090921 3946817 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090921 3946810 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090921 3946813 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200090921 3946818 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200090921 3946819 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090921 3946811 | 7010 |
| HSH Nordbank | Gerhart-Hauptmann-Platz 50 20095 Hamburg | 30,000.00 | 42,453.00 USD | NO | DE000A0M4HE1 | 4003200009165000004 | 4003 |
| HSH Nordbank AG | Gerhart-Hauptmann-Platz 50 20095 Hamburg | 18,000.00 | 22,641.90 USD | NO | DE000A0NLYL5 | 4003200099175000097 | 4003 |
| HSH Nordbank AG | Gerhart-Hauptmann-Platz 50 20095 Hamburg | 65,000.00 | 98,226.00 USD | NO | DE000A0JVVD9 | 4003200090921 3946912 | 4003 |
| Stadtsparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7094200090165807700 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7094200090165807704 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7094200090165807705 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7094200090165807706 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7094200090165807709 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 7094200090165807711 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 7094200090165807712 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7094200090165807713 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7094200090165801833 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 7094200090165807714 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 7094200090165807715 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 7094200090165807716 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7094200090165807717 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 7094200090165807718 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 7094200090165812241 | 7094 |
| Sparkasse Lüdenscheid | Sauerfelder Straße 7 - 11 58511 Lüdenscheid | 5,000.00 | 7,075.50 USD | NO | DE000A0V4EY5 | 4003200090180400028 | 4003 |
| Sparkasse Lüdenscheid | Sauerfelder Straße 7 - 11 58511 Lüdenscheid | 10,000.00 | 14,151.00 USD | NO | DE000A0MTV91 | 4003200090180400028 | 4003 |
| Kreissparkasse Gotha | Luther str. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1L6 | 7010200090918 3946004 | 7010 |
| Kreissparkasse Gotha | Luther str. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1L6 | 7010200090918 3946003 | 7010 |
| Kreissparkasse Gotha | Luther str. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1L6 | 7010200090918 3946000 | 7010 |
| Kreissparkasse Gotha | Luther str. 2-4 99867 Gotha | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 7010200090918 3946000 | 7010 |
| Kreissparkasse Gotha | Luther str. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 7010200090918 3946000 | 7010 |
| Kreissparkasse Gotha | Luther str. 2-4 99867 Gotha | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J8 | 7010200090918 3948002 | 7010 |
| Kreissparkasse Gotha | Luther str. 2-4 99867 Gotha | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200090918 3948002 | 7010 |
| Kreissparkasse Gotha | Luther str. 2-4 99867 Gotha | 22,000.00 | 31,132.20 USD | NO | X30253962254 | CA67568 | 67050 |
| Kreissparkasse Gotha | Luther str. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 7010200090918 3948008 | 7010 |
| Kreissparkasse Gotha | Luther str. 2-4 99867 Gotha | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1L6 | 7010200090918 2946000 | 7010 |
| Kreissparkasse Gotha | Luther str. 2-4 99867 Gotha | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 7010200090918 3948006 | 7010 |
| Kreissparkasse Gotha | Luther str. 2-4 99867 Gotha | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200090918 3948010 | 7010 |
| Kreissparkasse Nidderau | Am Killwasser 29 37154 Northeim | 10,000.00 | 14,151.00 USD | NO | DE000A0GHL59 | | CA17515 | 64005 |
| Kreissparkasse Northeim | Am Killwasser 29 37154 Northeim | 16,000.00 | 22,641.60 USD | NO | DE000A0MJHE1 | 4003200090220400127 | 4003 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090216806811 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,392.00 USD | NO | DE000A0NPV47 | 7094200091155806817 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806821 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806822 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200091155806823 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200091155806824 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200091155806825 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 13,200.60 USD | NO | DE000A0NPV47 | 7094200091155806826 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200091155806827 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200091155806828 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200091155806840 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200091155806841 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806842 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 2,000.00 | 2,830.20 USD | NO | DE000A0NPV47 | 7094200091155806843 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200091155806844 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200091155806847 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200091155806848 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200091155806849 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200091155806850 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200091155806857 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200091155806858 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806860 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200091155806868 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806869 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200091155806870 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806871 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200091155806872 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806873 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 32,000.00 | 45,283.20 USD | NO | DE000A0NPV47 | 7094200091155806878 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200091155806879 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200091155806880 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200091155806886 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200091155806887 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200091155806888 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200091155806889 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200091155806891 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806892 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806893 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200091155806894 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200091155806896 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200091155806900 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806901 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200091155806902 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 80,000.00 | 113,208.00 USD | NO | DE000A0NPV47 | 7094200091155806905 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200091155806906 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200091155806907 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806919 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200091155806920 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 38,000.00 | 53,773.80 USD | NO | DE000A0NPV47 | 7094200091155806922 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200091155806927 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200091155806933 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 27,000.00 | 38,207.70 USD | NO | DE000A0NPV47 | 7094200091155806947 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200091155806950 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806951 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806960 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200091155806961 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200091155806962 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest (Y/N) | ISIN | Booking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200091153400893 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | | 7094200091155805994 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 30,000.00 | 38,377.80 USD | NO | | 7094200091155806064 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 72173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806068 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 26,000.00 | 36,377.50 USD | NO | DE000A0NPV47 | 7094200091155806089 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155806088 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200091155806070 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200091155806072 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 1,000.00 | 1,415.10 USD | NO | DE000A0NPV47 | 7094200091155806070 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 65,000.00 | 91,981.50 USD | NO | DE000A0NPV47 | 7094200091155806080 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 78173 Stuttgart | 28,000.00 | 39,302.00 USD | NO | DE000A0NPV47 | 7094200091155806083 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200091155806061 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200091155805984 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 40,000.00 | 56,804.00 USD | NO | DE000A0NPV47 | 7094200091155807018 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200091155807220 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155807221 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200091163807022 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200091155807023 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | DE000A0NPV47 | 7094200091155807025 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200091155807026 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200091155807026 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200091155807027 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200091155807028 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200091155807029 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200091155807030 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200091155807031 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200091155807033 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 26,000.00 | 36,377.69 USD | NO | DE000A0NPV47 | 7094200091155807035 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 10,000.00 | 14,151.40 USD | NO | DE000A0NPV47 | 7094200091155807040 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200091155A7042 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 10,000.00 | 14,151.40 USD | NO | DE000A0NPV47 | 7094200091155807043 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200091155807044 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 33,000.00 | 44,698.30 USD | NO | DE000A0NPV47 | 7094200091155807046 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200091155807047 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094100091155807048 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155807049 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091664207052 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091155807053 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200091155807054 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200091155807055 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200091155807057 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 61,000.00 | 86,321.10 USD | NO | DE000A0NPV47 | 7094200091155807081 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200091155807081 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200091155807082 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200091155807083 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 15,000.00 | 21,224.61 USD | NO | DE000A0NPV47 | 7094200091155807084 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200091155807085 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 53,000.00 | 75,000.30 USD | NO | DE000A0NPV47 | 7094200091155807086 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200091155807087 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 26,000.00 | 36,327.60 USD | NO | DE000A0NPV47 | 7094200091155807088 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 55,000.00 | 77,830.50 USD | NO | DE000A0NPV47 | 7094200091155807069 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 300,000.00 | 424,530.00 USD | NO | DE000A0NPV47 | 7094200091155807071 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 500,000.00 | 707,550.00 USD | NO | DE000A0NPV47 | 7094200091155807073 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 75,000.00 | 106,132.50 USD | NO | DE000A0NPV47 | 7094200091155807074 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200091155807075 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 / 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200091155807076 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Name of Bank (Address for payment purposes) | Address for payment purposes | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Bidding Number | Depository Participant / Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 35,000.00 | 49,526.50 USD | NO | DE000A0NPV47 | 7094200909155807077 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807078 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807079 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807084 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 126,000.00 | 178,287.50 USD | NO | DE000A0NPV47 | 7094200909155807087 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807088 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155813364 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807096 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807098 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807088 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807102 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 190,000.00 | 268,869.00 USD | NO | DE000A0NPV47 | 7094200909155807103 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 120,000.00 | 169,812.00 USD | NO | DE000A0NPV47 | 7094200909155807104 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807106 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807107 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807109 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 300,000.00 | 424,530.00 USD | NO | DE000A0NPV47 | 7094200909155807110 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 60,000.00 | 84,906.00 USD | NO | DE000A0NPV47 | 7094200909155807111 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807112 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807113 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807120 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807123 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155807124 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155807127 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807129 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 23,000.00 | 32,547.30 USD | NO | DE000A0NPV47 | 7094200909155807129 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 31,000.00 | 43,868.10 USD | NO | DE000A0NPV47 | 7094200909155807130 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807131 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807132 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807135 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909158807136 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807141 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807142 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200909155807144 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807145 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807146 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807147 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807161 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807160 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | DE000A0NPV47 | 7094200909155807161 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807165 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200909155807168 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807167 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 23,000.00 | 32,547.30 USD | NO | DE000A0NPV47 | 7094200909155807169 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807169 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807170 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807173 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807173 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807174 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807187 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | DE000A0NPV47 | 7094200909155807188 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 29,000.00 | 41,037.90 USD | NO | DE000A0NPV47 | 7094200909155807190 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155807191 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807192 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807193 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807194 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payment (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depositary Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200000155807196 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 7094200000155807197 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200000155807198 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200000155807199 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200000155807201 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200000155807211 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200000155807212 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200000155807213 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200000155807214 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200000155807215 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200000155807216 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | DE000A0NPV47 | 7094200000155807217 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200000155807218 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200000155807219 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200000155807221 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200000155807222 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200000155807229 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 18,000.00 | 25,471.80 USD | NO | DE000A0NPV47 | 7094200000156807230 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200000155807231 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200000155807232 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200000155807234 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200000155807239 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200000155807236 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200000155807245 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200000155807249 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200000155807247 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200000155807248 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 70,000.00 | 99,057.00 USD | NO | DE000A0NPV47 | 7094200000155807249 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200000155807250 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200000155807255 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200000155807257 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200000155807259 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200000155807260 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200000155807261 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200000155807262 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200000155807263 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200000155807264 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200000155807265 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200000155807266 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200000155807267 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200000155807268 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200000155807288 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200000155807289 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200000155807298 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200000155807299 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200000155807290 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200000155807292 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200000155807293 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200000155807295 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200000155807296 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200000155807299 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 37,000.00 | 52,358.70 USD | NO | DE000A0NPV47 | 7094200000155807350 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200000155807351 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200000155807357 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200000155807359 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200090155807381 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200090155807384 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200090155807386 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807388 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200090155807393 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200090155807394 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807426 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200090155807428 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200090155807427 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200090155807428 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200090155807429 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200090155807430 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200090155807431 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 19,000.00 | 26,886.90 USD | NO | DE000A0NPV47 | 7094200090155807435 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200090155807436 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807438 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200090155807440 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200090155807443 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200090155807446 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200090155807448 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200090155807453 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200090155807457 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200090155807460 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 21,000.00 | 29,717.10 USD | NO | DE000A0NPV47 | 7094200090155807463 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200090155807467 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200090155807472 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807475 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807477 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200090155807478 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200090155807479 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,735.90 USD | NO | DE000A0NPV47 | 7094200090155807481 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200090155807484 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200090155807365 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200090155807359 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200090155807325 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200090155807360 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200090155807362 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200090155807363 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200090155807366 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200090155807367 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200090155807373 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807325 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.42 USD | NO | DE000A0NPV47 | 7094200090155807376 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 26423 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200090155807377 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 26173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807378 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 20173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200090155807379 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200090155807380 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 90,000.00 | 127,359.00 USD | NO | DE000A0NPV47 | 7094200090155807381 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200090155807382 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 75,000.00 | 106,132.50 USD | NO | DE000A0NPV47 | 7094200090155807383 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200090155807384 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200090155807385 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200090155807386 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200090155807366 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200090155807388 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200090155807409 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditor/Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200090155807413 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200090155807418 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 74,000.00 | 104,717.40 USD | NO | DE000A0NPV47 | 7094200090155807420 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 46,000.00 | 65,094.60 USD | NO | DE000A0NPV47 | 7094200090155807438 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200090155807441 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807442 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200090155807444 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 74,000.00 | 104,717.40 USD | NO | DE000A0NPV47 | 7094200090155807447 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807449 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200090155807451 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200090155807454 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200090155807456 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807458 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200090155807459 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 83,000.00 | 117,453.30 USD | NO | DE000A0NPV47 | 7094200090155807461 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 21,000.00 | 29,717.10 USD | NO | DE000A0NPV47 | 7094200090155807464 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200090155807468 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200090155807470 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200090155807476 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200090155807478 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090858813343 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.00 USD | NO | DE000A0NPV47 | 7094200090155807483 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200090155807483 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200090155807485 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 36,000.00 | 50,943.60 USD | NO | DE000A0NPV47 | 7094200090155807486 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200090155807487 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 2,000.00 | 2,830.20 USD | NO | DE000A0NPV47 | 7094200090155807488 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 42,000.00 | 59,734.20 USD | NO | DE000A0NPV47 | 7094200090155807490 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807491 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200090155807504 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 90,000.00 | 127,359.00 USD | NO | DE000A0NPV47 | 7094200090155807506 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200090155807509 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200090155807510 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807511 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 77,000.00 | 108,962.70 USD | NO | DE000A0NPV47 | 7094200090155807513 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200090155807514 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200090155807516 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200090155807518 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200090155807519 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807521 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 60,000.00 | 84,906.00 USD | NO | DE000A0NPV47 | 7094200090155807523 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200090155807524 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 80,000.00 | 113,208.00 USD | NO | DE000A0NPV47 | 7094200090155807525 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200090155807529 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807530 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807531 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200090155807532 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.00 USD | NO | DE000A0NPV47 | 7094200090155807533 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200090155807535 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200090155807536 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200090155807540 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200090155807541 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807542 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807543 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200090155807544 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200090155807550 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments to/Name of Bank/Subcustodian | Address for payments to/Address of creditor (Bank/Subcustodian) | Claim Amount in EUR/NON-USD | Claim Amount in USD (NON-USD) | Interest in YES / NO-USD | ISIN | Blocking Number/Ref. | Depository/Participant/Account Number/Ref. |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,260.80 USD | NO | DE000A0NPV47 | 7094200909155807581 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807582 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807560 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 65,000.00 | 91,981.80 USD | NO | DE000A0NPV47 | 7094200909155807560 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | DE000A0NPV47 | 7094200909155807561 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807562 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807563 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 16,000.00 | 22,641.60 USD | NO | DE000A0NPV47 | 7094200909155807564 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807565 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807566 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807568 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807569 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 21,000.00 | 29,717.10 USD | NO | DE000A0NPV47 | 7094200909164707570 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 31,000.00 | 43,868.10 USD | NO | DE000A0NPV47 | 7094200909155807571 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807573 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807574 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807576 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155807579 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 380,000.00 | 537,738.00 USD | NO | DE000A0NPV47 | 7094200909155807577 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807579 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 38,000.00 | 53,773.80 USD | NO | DE000A0NPV47 | 7094200909155807577 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807580 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807581 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807582 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807583 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 250,000.00 | 353,775.00 USD | NO | DE000A0NPV47 | 7094200909155807585 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807586 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807586 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 45,000.00 | 63,679.50 USD | NO | DE000A0NPV47 | 7094200909155807587 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 66,604.00 USD | NO | DE000A0NPV47 | 7094200909155807588 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807589 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807590 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807591 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807592 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807593 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 300,000.00 | 424,530.00 USD | NO | DE000A0NPV47 | 7094200909155807594 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807597 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 18,000.00 | 25,471.80 USD | NO | DE000A0NPV47 | 7094200909155807596 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807599 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,377.80 USD | NO | DE000A0NPV47 | 7094200909155807800 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807801 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807804 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807805 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807806 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807807 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807808 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155807818 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200909155807819 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807821 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807822 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909164713363 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807823 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807825 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807807 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807808 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807840 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment / (Address of creditor Bank) | Claim Amount in EUR, out | Claim Amount in USD | Interest (YES / NO) | ISIN | (Product Number) | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200009155407941 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,736.93 USD | NO | DE000A0NPV47 | 7094200009155407942 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200009155407845 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200009155407846 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200009155407848 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200009155407849 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200009155407850 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200009155407851 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,736.90 USD | NO | DE000A0NPV47 | 7094200009155407852 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200009155407853 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200009155407854 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200009155407855 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200009155407856 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200009155407857 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200009155407858 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200009155407861 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200009155407862 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,788.00 USD | NO | DE000A0NPV47 | 7094200009155407863 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200009155407864 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,736.90 USD | NO | DE000A0NPV47 | 7094200009155407865 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200009155407866 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200009155407868 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200009155407867 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200009155407868 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200009155407869 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 9,000.00 | 12,736.90 USD | NO | DE000A0NPV47 | 7094200009155407870 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200009155407871 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200009155407872 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200009155407873 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200009155407874 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200009155407876 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200009155407877 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.40 USD | NO | DE000A0NPV47 | 7094200009155407877 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200009155407878 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200009155407879 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 34,000.00 | 48,113.40 USD | NO | DE000A0NPV47 | 7094200009155407883 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 18,000.00 | 25,302.00 USD | NO | DE000A0NPV47 | 7094200009155407885 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200009155407888 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200009155407891 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.00 USD | NO | DE000A0NPV47 | 7094200009155407893 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200009155407895 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 65,000.00 | 91,981.50 USD | NO | XS0189557798 | CA94331 | 67094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 60,000.00 | 84,906.00 USD | NO | XS0187958549 | CA94328 | 67094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | XS0311788219 | CA94413 | 67094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200091055407896 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 18,000.00 | 22,841.80 USD | NO | DE000A0NPV47 | 7094200010055835648 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200010055835649 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200009155407918 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200001855A35050 | 7094 |
| Sparkasse Ratzeburg-Bremervörde | Am Markt 10 27404 Zeven | 10,000.00 | 14,151.00 USD | NO | XS0253662254 | CA91753 | 64003 |
| Sparkasse Ratzeburg-Bremervörde | Am Markt 10 27404 Zeven | 5,000.00 | 7,075.64 USD | NO | XS0253662254 | CA91764 | 64003 |
| Verbund-Sparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 5,000.00 | 7,075.50 USD | NO | DE000A0TGO23 | 4003200009170400024 | 4003 |
| Verbund-Sparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 17,000.00 | 24,056.70 USD | NO | DE000A0TGO23 | 4003200009170400058 | 4003 |
| Verbund-Sparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 20,000.00 | 28,302.00 USD | NO | DE000A0TGO23 | 4003200009170400058 | 4003 |
| Verbund-Sparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 15,000.00 | 21,226.50 USD | NO | DE000A0TGO23 | 4003200009170400059 | 4003 |
| Verbund-Sparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 10,000.00 | 14,151.00 USD | NO | DE000A0TGO23 | 4003200009170400059 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment / Name of Bank | Address for payments / address of creditors Beneficiary | Claim Amount in Euro | Claim Amount in US$ | Interest YES / NO | ISIN | Blocking Number | Depository / Participant Account Number |
| Verbundsparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 25,000.00 | 36,377.50 USD | NO | DE000A0TGQ23 | 40032000091176400067 | 4003 |
| Verbundsparkasse Emsdetten-Ochtrup | Kirchstr. 30-34 48282 Emsdetten | 21,000.00 | 29,717.10 USD | NO | DE000A0TV878 | 40032000091176400060 | 4003 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 80,000.00 | 113,208.00 USD | NO | DE000A0SG1R9 | 70102000091183049848 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 20,000.00 | 29,260.00 USD | NO | DE000A0SG1R9 | 70102000091183049853 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 15,000.00 | 21,228.50 USD | NO | DE000A0SG1J8 | 70102000091183049837 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 8,000.00 | 11,320.80 USD | NO | X9633494294290 | CA75840 | 87010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091183049847 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091183049849 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102000091183049852 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091183049839 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 5,000.00 | 7,075.50 USD | NO | X8033662254 | CA75884 | 87010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 2,000.00 | 2,830.20 USD | NO | X9633494294290 | CA75843 | 87010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | 14,151.20 USD | NO | DE000A0SG1J8 | 70102000091183049842 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 12,218.00 | 17,286.88 USD | YES | X9633630297 | CA75908 | 87010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | 14,151.20 USD | NO | DE000A0SG1R9 | 70102000091183049852 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091183049850 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 3,000.00 | 4,245.30 USD | NO | X9633494294290 | CA75866 | 87010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091183049848 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000091183049846 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091183049848 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 5,000.00 | 7,075.50 USD | NO | DE000A0LJ V92 | 70102000091183049839 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 5,000.00 | 7,075.60 USD | NO | DE000A0LJ V92 | 70102000091183049839 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 48,000.00 | 58,804.00 USD | NO | DE000A0SG1R9 | 70102000091183049844 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 51,000.00 | 59,424.31 USD | YES | X9033630297 | CA78401 | 87010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 71,260.00 | 100,840.83 USD | YES | X9033630297 | CA75900 | 87010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 60,000.00 | 72,028.80 USD | YES | X9033630297 | CA75909 | 87010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000091183049840 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | X8033662254 | CA75877 | 87010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J8 | 70102000091183049838 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,000.00 | 14,151.00 USD | NO | X8032552254 | CA75876 | 87010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 10,800.00 | 14,161.00 USD | NO | DE000A0PZAV4 | 70102000091183049838 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000091183049843 | 7010 |
| Kreissparkasse Groß-Gerau | Darmstädter Straße 22 64521 Groß-Gerau | 20,000.00 | 28,302.00 USD | NO | X8032552254 | CA58409 | 84543 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1L8 | 70102000091183045004 | 7310 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1L8 | 70102000091183045003 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1L8 | 70102000091183045043 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-13 64283 Darmstadt | 15,000.00 | 21,226.60 USD | NO | DE000A0SG1L8 | 70102000091183045041 | 7018 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,161.00 USD | NO | DE000A0SG1L8 | 78102000091183045043 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1L8 | 70102000091183045045 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,161.00 USD | NO | DE000A0SG1L8 | 70102000091183045001 | 7810 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.60 USD | NO | DE000A0SG1L8 | 70102000091183045005 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 12,000.00 | 16,981.20 USD | NO | DE000A0SUEV9 | 72410200091183042010 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,161.00 USD | NO | DE000A0SG1L8 | 70102000091183042010 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,161.00 USD | NO | DE000A0SG1L8 | 70102000091183045006 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.60 USD | NO | DE000A0SG1L8 | 70102000091183045028 | 7090 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1L8 | 72102000091183045046 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.60 USD | NO | DE000A0SG1L8 | 78102000091183045040 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1L8 | 70102000091183045040 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.60 USD | NO | DE000A0SG1L8 | 70102000091183045000 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1L8 | 70102000091183045008 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 6,490.65 USD | NO | DE000A0SG1L8 | 70102000091183045027 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1L8 | 70102000091183045002 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1L8 | 70102000091183045009 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1L8 | 70102000091183045010 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.60 USD | NO | DE000A0SG1L8 | 70102000091183045030 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1L8 | 70102000091183045018 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Amount Number |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J8 | 70102000900018 3945022 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945017 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000900018 3945017 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000900018 3945007 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000900018 3945009 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 70102000900018 3945002 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000900018 3945027 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J8 | 70102000900018 3945027 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945040 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945040 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 55,000.00 | 77,830.50 USD | NO | DE000A0SG1J8 | 70102000900018 3945064 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J8 | 70102000900018 3945064 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945046 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945046 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945014 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J8 | 70102000900018 3945010 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945010 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 70102000900018 3945012 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 70102000900018 3945012 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000900018 3945027 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945004 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945004 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945024 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945021 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 70102000900018 3945021 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945047 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945029 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0TT7X8 | 70102000900018 3945011 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 7,000.00 | 9,905.70 USD | NO | DE000A0TT7X8 | 70102000900018 3945062 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0TT7X8 | 70102000900018 3945059 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0TT7X8 | 70102000900018 3945059 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0TT7X8 | 70102000900018 3945059 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0TT7X8 | 70102000900018 3945050 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0TT7X8 | 70102000900018 3945060 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 17,000.00 | 24,056.70 USD | NO | DE000A0TT7X8 | 70102000900018 3945055 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 17,000.00 | 24,056.70 USD | NO | DE000A0TT7X8 | 70102000900018 3945055 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0TT7X8 | 29102000900018 3945059 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 30,000.00 | 42,453.00 USD | NO | DE000A0TT7X8 | 70102000900018 3945053 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 34,000.00 | 48,113.40 USD | NO | DE000A0TT7X8 | 70102000900018 3945064 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | XS0293852254 | CA87916 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 100,000.00 | 141,510.00 USD | NO | XS0293852254 | CA87010 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | XS0293852254 | CA87914 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | XS0293852254 | CA87913 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 5,000.00 | 7,075.50 USD | NO | XS0293852254 | CA87012 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | XS0293852254 | CA87917 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 25,000.00 | 35,377.50 USD | NO | XS0293852254 | CA87915 | 67010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 22,000.00 | 31,132.20 USD | NO | DE000A0JK6V82 | 70102000900018 3945002 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000900018 3945002 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 64,000.00 | 90,566.40 USD | NO | DE000A0MHVV0 | 70102000900923 3947342 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 70102000900923 3947331 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 70102000900900 3947341 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000900923 3947302 | 7010 |
| Stadt- und Kreis-Sparkasse Darmstadt | Rheinstr. 10-12 64283 Darmstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000910003840000 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 5,000.00 | 7,075.50 USD | NO | XS0293852254 | CA17712 | 67010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70100000900923 3945867 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 99817 Eisenach | 10,000.00 | 14,151.00 USD | NO | DE000A0HZ4V4 | 70102000900923 3945869 | 7010 |

ANNEX III TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Wartburg-Sparkasse | Karlstrasse 2-4 09817 Eisenach | 3,000.00 | 4,245.00 USD | NO | DE000A0SG1J8 | 7010/2009/0922 3946963 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 09817 Eisenach | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010/2009/0922 3946964 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 09817 Eisenach | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 7010/2009/0922 3946969 | 7012 |
| Wartburg-Sparkasse | Karlstrasse 2-4 09817 Eisenach | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010/2009/0922 3946965 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 09817 Eisenach | 6,000.00 | 8,490.00 USD | NO | DE000A0NZAV4 | 7010/2009/0922 3946970 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 09817 Eisenach | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010/2009/0922 3946966 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 09817 Eisenach | 3,000.00 | 4,245.30 USD | NO | XS0334184390 | CA17716 | 87010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 09817 Eisenach | 11,000.00 | 15,566.10 USD | NO | DE000A0NHVN0 | 7010/2009/0922 3946971 | 7010 |
| Wartburg-Sparkasse | Karlstrasse 2-4 09817 Eisenach | 5,000.00 | 7,075.50 USD | NO | XS0283652254 | CA17716 | 87010 |
| Stadt-Sparkasse Gelsenkirchen | Sparkassenstrasse 3 43579 Gelsenkirchen | 27,530.00 | 38,958.21 USD | YES | DE000A0NTKG8 | 4003/2009/0150 400001 | 4003 |
| Stadt-Sparkasse Gelsenkirchen | Sparkassenstrasse 3 43579 Gelsenkirchen | 48,000.00 | 67,824.80 USD | NO | DE000A0MJH5E1 | 4003/2009/0230 400151 | 4003 |
| Kreissparkasse Köln | Neumarkt 18-24 50667 Köln | | 72,905.57 USD | YES | XS0183644943 | CA74721 | 84003 |
| Kreissparkasse Köln | Neumarkt 18-24 50667 Köln | | 919,683.48 USD | YES | XS0216417750 | CA67849 | 84003 |
| Kreissparkasse Köln | Neumarkt 18-24 50667 Köln | 20,000.00 | 26,302.00 USD | NO | DE000V9LJV82 | 4003/2009/0175 000059 | 4003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 25,000.00 | 35,377.50 USD | NO | XS0296586194 | CA74571 | 84003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 7,221.67 | 10,219.39 USD | YES | XS0183644943 | CA07330 | 84003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 10,000.00 | 14,151.00 USD | NO | DE000A0TXH47 | 4003/2009/0216 000155 | 4003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 300,000.00 | 424,530.00 USD | NO | XS0296586194 | CA07337 | 84003 |
| Sparkasse Gummersbach-Bergneustadt | Wilhelm-Breckow-Allee 15 51643 Gummersbach | 22,686.87 | 32,119.90 USD | YES | XS0183644943 | CA17600 | 84003 |
| Sparkasse Schaumburg | Klosterstr. 11 31737 Rinteln | 20,442.71 | 28,929.48 USD | YES | XS0138657413 | CA73907 | 84003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 11,000.00 | 15,566.10 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400013 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 56,000.00 | 79,245.60 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400003 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400084 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400070 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 12,000.00 | 19,991.20 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400017 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400076 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400069 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400081 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 4,000.00 | 5,660.40 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400081 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 7,000.00 | 9,905.70 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400082 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400068 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400064 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400085 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 14,000.00 | 19,811.40 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400083 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400067 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400086 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400065 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400066 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NHGK3 | 4003/2009/0210 400087 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NHGK3 | 4003/2009/0210 400002 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 20,000.00 | 28,302.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400090 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400005 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 25,000.00 | 35,377.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400095 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400097 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400097 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 15,000.00 | 21,226.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400099 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400098 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.50 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400100 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 11,000.00 | 15,566.10 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400111 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400101 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 14,000.00 | 19,811.40 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400103 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400105 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 20,000.00 | 28,302.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400105 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400105 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 30,000.00 | 42,453.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400106 | 4003 |
| OstseeSparkasse Rostock | Am Vögenteich 23 18057 Rostock | 10,000.00 | 14,151.00 USD | NO | DE000A0NHGK2 | 4003/2009/0210 400107 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payment / Name of Banker | D Address for payment/care address of creditors Bank | E Claim Amount in EURO | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Booking Number | J Depository's Participant Account Number |
|---|---|---|---|---|---|---|---|
| Ostseesparkasse Rostock | Am Vögenteich 23 18057 Rostock | 19,000.00 | 14,151.00 USD | NO | DE000A0MH9K2 | 40032009092104009006 | 4003 |
| Ostseesparkasse Rostock | Am Vögenteich 23 18057 Rostock | 28,000.00 | 34,722.60 USD | NO | DE000A0MH9K2 | 40032009092104009006 | 4003 |
| Ostseesparkasse Rostock | Am Vögenteich 23 18057 Rostock | 5,000.00 | 7,075.00 USD | NO | DE000A0MH9K2 | 40032009092104009010 | 4003 |
| Ostseesparkasse Rostock | Am Vögenteich 23 18057 Rostock | 20,000.00 | 28,302.00 USD | NO | DE000A0MH9K2 | 40032009092104009011 | 4003 |
| Ostseesparkasse Rostock | Am Vögenteich 23 18057 Rostock | 4,000.00 | 5,660.40 USD | NO | DE000A0MH9K2 | 40032009092107180007 | 4345 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 35,899.31 | 50,801.11 USD | YES | DE000A0TOQ23 | 40032009091804000030 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 8,205.84 | 11,611.58 USD | YES | DE000A0TOQ23 | 40032009091804000031 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 51,284.72 | 72,573.01 USD | YES | DE000A0TOQ23 | 40032009091804000032 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 15,385.42 | 21,771.90 USD | YES | DE000A0TOQ23 | 40032009091804000033 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 26,642.36 | 38,286.51 USD | YES | DE000A0TOQ23 | 40032009091804000034 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 102,569.44 | 145,146.02 USD | YES | DE000A0TOQ23 | 40032009091804000036 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 41,027.78 | 58,058.41 USD | YES | DE000A0TOQ23 | 40032009091804000036 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 10,256.94 | 14,514.60 USD | YES | DE000A0TOQ23 | 40032009091804000037 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 10,256.94 | 14,514.60 USD | YES | DE000A0TOQ23 | 40032009091804000039 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | DE000A0TOQ23 | 40032009091804000039 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 30,770.83 | 43,543.91 USD | YES | DE000A0TOQ23 | 40032009091804000040 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 10,256.94 | 14,514.60 USD | YES | DE000A0TOQ23 | 40032009091804000041 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 3,077.08 | 4,354.38 USD | YES | DE000A0TOQ23 | 40032009091804000042 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 7,179.86 | 10,160.22 USD | YES | DE000A0TOQ23 | 40032009091804000043 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 6,154.17 | 8,708.76 USD | YES | DE000A0TOQ23 | 40032009091804000044 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 15,385.42 | 21,771.90 USD | YES | DE000A0TOQ23 | 40032009091804000045 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | DE000A0TOQ23 | 40032009091804000046 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 102,569.44 | 145,146.01 USD | YES | DE000A0TOQ23 | 40032009091804000047 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | DE000A0TOQ23 | 40032009091804000049 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 35,899.31 | 50,801.11 USD | YES | DE000A0TOQ23 | 40032009091804000049 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 30,770.83 | 43,543.91 USD | YES | DE000A0TOQ23 | 40032009091804000051 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 5,128.47 | 7,257.30 USD | YES | DE000A0TOQ23 | 40032009091804000052 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 15,385.42 | 21,771.90 USD | YES | DE000A0TOQ23 | 40032009091804000053 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 20,513.89 | 29,029.20 USD | YES | DE000A0TOQ23 | 40032009091804000053 | 4003 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 60,008.00 | 84,908.08 USD | NO | X0934076321 | CA7894 | 84083 |
| Kreissparkasse Herzogtum Lauenburg | Am Markt 4-6 23909 Ratzeburg | 2,000.00 | 3,830.20 USD | NO | X0925995735 | CA13412 | 84003 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 29,000.00 | 41,037.90 USD | NO | DE000A0MJHE1 | 70102009092013046464 | 7010 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 15,000.00 | 21,226.50 USD | NO | X0918394843 | CA8449 | 67010 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 20,000.00 | 29,302.00 USD | NO | X0915071801 | CA17718 | 67010 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 30,000.00 | 42,453.00 USD | NO | DE000A0LJYB4 | 70102009092013046991 | 7010 |
| Sparkasse Langen-Seligenstadt | Frankfurter Straße 137 63500 Seligenstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0MZAY4 | 70102009092013046982 | 7010 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 5,000.00 | 7,075.50 USD | NO | DE000A0LJYB2 | 40032009091504000004 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 11,000.00 | 15,566.10 USD | NO | DE000A0LJYB2 | 40032009091504000005 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 5,000.00 | 7,075.50 USD | NO | DE000A0LJYB2 | 40032009091504000006 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 7,000.00 | 9,905.70 USD | NO | DE000A0LJYB2 | 40032009091504000006 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0LJYB2 | 40032009091504000006 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0LJYB2 | 40032009091504000007 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 40,000.00 | 56,604.00 USD | NO | DE000A0LJYB2 | 40032009091504000008 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 20,000.00 | 28,302.00 USD | NO | DE000A0LJYB2 | 40032009091504000009 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 3,000.00 | 4,245.30 USD | NO | DE000A0LJYB2 | 40032009091504000010 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0LJYB2 | 40032009091504000011 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 100,000.00 | 141,510.00 USD | NO | DE000A0LJYB2 | 40032009091504000012 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 27,000.00 | 38,207.70 USD | NO | DE000A0LJYB2 | 40032009091504000013 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 50,000.00 | 70,755.00 USD | NO | DE000A0LJYB2 | 40032009091504000015 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0LJYB2 | 40032009091504000016 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 4,000.00 | 5,660.40 USD | NO | DE000A0LJYB2 | 40032009091504000018 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 28,000.00 | 39,622.80 USD | NO | DE000A0LJYB2 | 40032009091504000017 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 11,000.00 | 15,566.10 USD | NO | DE000A0LJYB2 | 40032009091504000019 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0LJYB2 | 40032009091504000019 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 30,000.00 | 42,453.00 USD | NO | DE000A0LJYB2 | 40032009091504000020 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 58452 Witten | 25,000.00 | 35,377.50 USD | NO | DE000A0MH9K2 | 40032009091504000021 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments of (Name of Bank) | Address for payments of (address of creditors Bank) | Claim Amount in EURO | Claim Amount in USD | Interest YES / NO | ISIN | Blocked Account Number | Depository Participant's Account Number |
| Sparkasse Witten | Ruhrstr. 45 55452 Witten | 50,000.00 | 84,906.00 USD | NO | DE000A0NMGK3 | 40032009081504000027 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 55452 Witten | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK3 | 40032009081504000023 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 55452 Witten | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 40032009081504000027 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 55452 Witten | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 40032009081504000027 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 55452 Witten | 50,000.00 | 70,755.00 USD | NO | DE000A0NMGK2 | 40032009081504000027 | 4003 |
| Sparkasse Witten | Ruhrstr. 45 55452 Witten | 8,000.00 | 11,320.60 USD | NO | DE000A0NMGK2 | 40032009081504000027 | 4003 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0BG1R9 | 40432009081824290054 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 30,000.00 | 42,453.00 USD | NO | DE000A0BG1R9 | 40432009081824290049 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 30,000.00 | 42,453.00 USD | NO | DE000A0BG1R9 | 40432009081824290049 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 80,000.00 | 113,208.00 USD | NO | DE000A0BG1R9 | 40432009081824290061 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 15,000.00 | 21,226.50 USD | NO | DE000A0BG1R9 | 40432009081824290061 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0BG1R9 | 40432009081824290049 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | XS0285092267 | CA81652 | 64043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 10,000.00 | 14,151.00 USD | NO | DE000A0BG1R9 | 40432009081824290012 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0BG1R9 | 40432009081824290012 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0BG1R9 | 40432009081824290014 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 5,000.00 | 7,075.50 USD | NO | DE000A0BG1R9 | 40432009081824290049 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 50,000.00 | 70,755.00 USD | NO | DE000A0BG1R9 | 40432009081824290049 | 4043 |
| Kreissparkasse Schwalm-Eder | Sparkassenplatz 1 34212 Melsungen | 20,000.00 | 28,302.00 USD | NO | DE000A0BG1R9 | 40432009081824290041 | 4043 |
| Stadtsparkasse Schwerte | Postplatz 3 58239 Schwerte | 20,000.00 | 28,302.30 USD | NO | XS0285692104 | CA18337 | 64003 |
| Stadtsparkasse Schwerte | Postplatz 3 58239 Schwerte | 5,000.00 | 7,075.50 USD | NO | XS0289587994 | CA18334 | 64003 |
| Stadtsparkasse Schwerte | Postplatz 3 58239 Schwerte | 22,000.00 | 31,132.20 USD | NO | DE000A0TVPR8 | 40032009092204000149 | 4003 |
| Stadtsparkasse Schwerte | Postplatz 3 58239 Schwerte | 48,000.00 | 65,294.80 USD | NO | DE000A0TVPR8 | 40032009092204000190 | 4003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 10,000.00 | 14,151.00 USD | NO | XS0277081834 | CA81432 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 8,000.00 | 11,320.80 USD | NO | XS0134494290 | CA81441 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 26,000.00 | 36,377.90 USD | NO | XS0277081834 | CA81434 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 26,000.00 | 36,377.93 USD | NO | XS0134494290 | CA81440 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 5,000.00 | 7,075.50 USD | NO | XS0134494290 | CA81377 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 15,000.00 | 21,226.50 USD | NO | XS0134494290 | CA81439 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 16,000.00 | 22,641.60 USD | NO | XS0134494290 | CA81442 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 15,000.00 | 21,226.50 USD | NO | XS0277081834 | CA81433 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 26,000.00 | 36,377.90 USD | NO | XS0040078391 | CA82440 | 64003 |
| Sparkasse Goslar/Harz | Rammelsberger Str. 2 38640 Goslar | 5,000.00 | 7,075.50 USD | NO | XS0040078391 | CA88434 | 64003 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0BG1R9 | 70102009081834450066 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009092918304120 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091834450055 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102009092918304100 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 7,000.00 | 3,820.20 USD | NO | DE000A0NZAV4 | 70102009092918304111 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102009092918304101 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0BG1R9 | 70102009092918304827 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,736.90 USD | NO | DE000A0BG1R9 | 70102009092918304821 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 1,000.00 | 1,415.10 USD | NO | DE000A0NZAV4 | 70102009092918304811 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102009091834450110 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102009092918304657 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009091834450008 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 70102009092918304117 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,736.90 USD | NO | DE000A0SG1R9 | 78102009092918304102 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0BG1R9 | 70102009092918304608 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | XS0283662254 | CA82440 | 67010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,500.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009091834450075 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102009092918304557 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102009092918304510 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 19,000.00 | 26,886.90 USD | NO | DE000A0NZAV4 | 70102009092918304135 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0BG1R9 | 78102009092918304507 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 78102009092918304911 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 18,981.20 USD | NO | DE000A0NZAV4 | 70102009092918304511 | 7810 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest Y/R/N | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 25,000.00 | 36,377.50 USD | NO | DE000A0NZAV4 | 701020000018 3045114 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3045060 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3045132 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020000018 3045132 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020000018 3045112 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 45,000.00 | 63,679.50 USD | NO | DE000A0NZAV4 | 701020000018 3045136 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020000018 3045065 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3045067 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 55,000.00 | 77,830.50 USD | NO | DE000A0SG1R9 | 701020000018 3045128 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3045072 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020000018 3045105 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000018 3045104 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3045121 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020000018 3045142 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020000018 3045142 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3045125 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3045070 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | X60003652254 | CA80430 | 67010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020000018 3045131 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0NZJV62 | 701020000618 3045092 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0NZJV62 | 701020000018 3045513 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0NZJV62 | 701020000018 3045102 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0NZJV62 | 701020000018 3045137 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3045077 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3045004 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3046169 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3045147 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3045129 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3045147 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 701020000018 3045113 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000018 3045079 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000018 3045076 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020000018 3045078 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 1,000.00 | 1,415.10 USD | NO | X60003652264 | CA89441 | 67010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 701020000018 3045109 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3045074 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020000018 3045149 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020000018 3045107 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3045134 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3045176 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020000018 3045153 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3045145 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 22,000.00 | 31,132.20 USD | NO | X60003652254 | CA89442 | 67010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020000018 3045093 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3045190 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020000018 3045130 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3045091 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3045100 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 701020000018 3045095 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3045090 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020000018 3045115 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020000018 3045094 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 701020000018 3045120 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3045173 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for proceeds (Name of Bank) | Address for proceeds (address of institute Bank) | Claim Amount in EUR | Claim Amount in USD | Interest? YES | NO | ISIN | Blocking Number | Depository Participant ID Account Number |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 20145143 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000018 20145080 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 20145119 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000000018 20146081 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 35,000.00 | 49,528.50 USD | NO | DE000A0NZAV4 | 70102000000024 20145078 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000024 20147329 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1H9 | 70102000000024 20147330 | 7010 |
| Sparkasse Marburg-Biedenkopf | Universitätsstraße 10 35037 Marburg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000024 20147331 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000024 20147318 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 12,000.00 | 16,981.20 USD | NO | DE000A0GL1V2 | 70102000000024 20147314 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 10,000.00 | 14,151.00 USD | NO | DE000A0GL1V2 | 70102000000024 20147214 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 1,000.00 | 1,415.10 USD | NO | DE000A0NZHP8 | 70102000000024 20147306 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000000024 20147308 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000000024 20147332 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000024 20147311 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | DE000A0WG1V9 | 70102000000024 20147311 | 7210 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1L6 | 70102000000024 20147319 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1V6 | 70102000000024 20147312 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | DE000A0K51HP9 | 70102000000024 20147317 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 10,000.00 | 14,151.00 USD | NO | DE000A0GL1V8 | 70102000000024 20147317 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000024 20147316 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | XS0334194280 | CA30978 | 97910 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000000024 20147300 | 7910 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 42,453.00 USD | NO | DE000A0SG1V8 | 70102000000024 20147313 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 7,000.00 | 7,075.50 USD | NO | DE000A0SG1L6 | 70102000000024 20147301 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 9,906.70 USD | NO | DE000A0BG1L6 | 70102000000024 20147302 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1H9 | 70102000000024 20147322 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1L6 | 70102000000024 20147306 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,070.50 USD | NO | DE000A0SG1H9 | 70102000000024 20147308 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 5,000.00 | 7,094.90 USD | NO | DE000A0GL1L6 | 70102000000024 20147312 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 4,245.30 USD | NO | DE000A0GL1V8 | 70102000000024 20147304 | 7010 |
| Sparkasse Mittelthüringen | Anger 25/26 99084 Erfurt | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000000024 20147367 | 7010 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 40032000000022 04200503 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | DE000A0MHE1 | 40032000000022 0400128 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 40032000000022 0400104 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV82 | 40032000000022 0400132 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 40032000000022 0400102 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 40089000069200400102 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV82 | 40032000000022 0400121 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 40032000000022 0400141 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 30,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 40032000000022 0400143 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 40032000000022 0400143 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 40032000000022 0400129 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 40032000000022 0400137 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 40032000000022 0400127 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 40032000000022 0400148 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 25,000.00 | 35,377.50 USD | NO | DE000A0MZAV4 | 40032000000022 0400146 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 40032000000022 0400146 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 40032000000022 0400148 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 40032000000022 0400130 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 40032000000022 0400134 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 40032000000175000080 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 40032000000022 0400139 | 4000 |
| Sparkasse Leipzig | Humboldtstraße 25 04105 Leipzig | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV82 | 40032000000022 0400138 | 4000 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37264 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0293827334 | CA52998 | 64040 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 40432000000022 0184029 | 4040 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment / (Name of Bank) | Address for payment (address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0263852254 | CA82720 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 40432000092182420040 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 40432000092289154063 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0263852254 | CA82637 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 4,000.00 | 5,660.40 USD | NO | DE000A0JV82 | 40432000092289154009 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0263852254 | CA82721 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 11,000.00 | 15,566.10 USD | NO | XS0263852254 | CA82736 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 40432000092289154062 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 40432000092289154009 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0263852254 | CA82704 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0JV82 | 40432000092289154067 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0263852254 | CA82731 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 15,000.00 | 21,226.50 USD | NO | XS0263852254 | CA82739 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 40432000092289154022 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0G1R9 | 40432000092429001B | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0263852254 | CA82671 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 2,000.00 | 7,830.00 USD | NO | XS0263852254 | CA82626 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 40432000092291540B6 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 30,000.00 | 42,453.00 USD | NO | XS0263852254 | CA82752 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0263852254 | CA51365 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 40432000092289154046 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 25,000.00 | 35,377.50 USD | NO | DE000A0JV82 | 40432000092291540B9 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 5,500.00 | 7,078.50 USD | NO | DE000A0G1R9 | 40432000092289154031 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 8,000.00 | 11,320.80 USD | NO | DE000A0JV82 | 40432000092289154031 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 8,000.00 | 11,320.80 USD | NO | DE000A0JV82 | 40432000092289154036 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 40432000092289154070 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 26,000.00 | 36,762.60 USD | NO | DE000A0JV82 | 40432000092289154019 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 40432000092289154019 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 26,000.00 | 36,762.60 USD | NO | XS0263852254 | CA82749 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 40432000092289154041 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 40432000092289154031 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 3,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 40432000092289154013 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 19,000.00 | 26,686.90 USD | NO | XS0263852254 | CA82745 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 57,000.00 | 80,660.70 USD | NO | DE000A0JV82 | 40432000092289154073 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 40432000092289154061 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0JV82 | 40432000092289154061 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0G1R9 | 40432000092429005B | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 40432000092289154011 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0263852254 | CA82842 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0263852254 | CA58640 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 40432000092289154046 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 6,000.00 | 8,490.60 USD | NO | DE000A0JV82 | 40432000092289154053 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0JV82 | 40432000092289154053 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0263852254 | CA82667 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 40432000092289154068 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 17,000.00 | 24,056.70 USD | NO | XS0263852254 | CA82743 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 40432000092289154047 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 40432000092289154018 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0263852254 | CA82614 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 30,000.00 | 42,453.00 USD | NO | XS0263852254 | CA82731 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 30,000.00 | 42,453.00 USD | NO | DE000A0JV82 | 40432000092289154071 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 40432000092289154064 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 6,000.00 | 8,490.60 USD | NO | XS0263852254 | CA82673 | 84043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0JV82 | 40432000092289154055 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 40432000092289154033 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37289 Eschwege | 8,000.00 | 11,320.80 USD | NO | DE000A0JV82 | 40432000092289154028 | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments/ (Name of Bank)/ | Address for payments/ (Address of creditors Bank)/ | Claim Amount in RMB | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number/ID | Depository/ Participant Account Number(s) |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0263862254 | CA82730 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 4043200000226154087 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 9,000.00 | 12,735.00 USD | NO | XS0263862254 | CA82653 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0BG1R8 | 4043200000182479030 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV92 | 4043200000226154058 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 18,000.00 | 29,471.88 USD | NO | XS0263862254 | CA82744 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV92 | 4043200000226154026 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | XS0263862254 | CA82736 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 4043200000226154034 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA82650 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 4043200000226154015 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV92 | 4043200000226154059 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 75,000.00 | 106,132.50 USD | NO | DE000A0LJV92 | 4043200000228154074 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 4043200000226154060 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV92 | 4043200000226154028 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV92 | 4043200000226154029 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 4043200000822215493 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA82739 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA82747 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 4043200000226154042 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 40,000.00 | 56,604.00 USD | NO | DE000A0NJRE1 | 4043200000228154006 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA82748 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 4043200000226154077 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA82694 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,800.00 | 14,151.00 USD | NO | DE000A05D1R8 | 4043200000828129027 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 4043200000226154043 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV92 | 4043200000226154090 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 4043200000226154017 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA82718 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | XS0253862254 | CA82726 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A05D1R9 | 4043200000843242017 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 4043200000226154020 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 4043200000226154036 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A05G1R8 | 4043200000824260019 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 4043200000226154018 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV92 | 4043200000279154064 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA82639 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 4043200000226154099 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 4043200000226154043 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0NJRE1 | 4043200001008154173 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 4043200000226154099 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 36,402.80 USD | NO | XS0253852254 | CA82750 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A05D1R9 | 4043200000182429018 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 4043200000226154050 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 4,000.00 | 8,490.60 USD | NO | DE000A0LJV92 | 4043200000226154022 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 4043200000226154214 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV92 | 4043200000226154072 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 16,000.00 | 22,641.80 USD | NO | XS0253852254 | CA82742 | 64043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 4043200000826154040 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 4043200000226154021 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 4043200000226154032 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 4043200000226154048 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV92 | 4043200000226154087 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 4043200001004154171 | 4043 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37269 Eschwege | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA82627 | 64043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments / Name of Bank/C… | Address for payments / (address of creditors filing) | Claim Amount in EUR | Claim Amount in USD | Presently held / YES / NO | ISIN | Blocking number | Depository/ Participant/ Account Number |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37290 Eschwege | 15,000.00 | 21,226.00 USD | NO | DE000A0LJV82 | 4003200001005194170 | 4042 |
| Sparkasse Werra-Meißner | Friedrich-Wilhelm-Straße 40-42 37290 Eschwege | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 4003200001005194172 | 4042 |
| Sparkasse Zollernalb | Friedrichstraße 3 72336 Balingen | 15,000.00 | 21,226.00 USD | NO | XS0215844843 | CA44533 | 57094 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4003200002924000161 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 29,000.00 | 58,022.00 USD | NO | DE000A0LJV82 | 4003200002924000182 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 6,860.40 USD | NO | DE000A0LJV82 | 4003200002924000183 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 4003200002924000164 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 4003200002924000165 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 4003200002924000166 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.20 USD | NO | DE000A0LJV82 | 4003200002924000167 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4003200002924000168 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 4003200002924000170 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4003200002924000171 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 4003200002924000172 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 4003200002924000172 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 4003200002924000173 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV82 | 4003200002924000174 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV82 | 4003200002924000175 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 4003200002924000176 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV82 | 4003200002924000177 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 4003200002924000178 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 80,000.00 | 113,208.00 USD | NO | DE000A0LJV82 | 4003200002924000179 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 4003200002924000180 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 4003200002924000181 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV82 | 4003200002924000182 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 4003200002924000183 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 4003200002924000184 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4003200002924000165 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4003200002924000186 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4003200002924000167 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.60 USD | NO | DE000A0LJV82 | 4003200002924000188 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 4003200002924000189 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 4003200002924000190 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 4003200002924000191 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 4003200002924000192 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 4003200002924000193 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 15,000.00 | 21,226.00 USD | NO | DE000A0LJV82 | 4003200002924000194 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 200,000.00 | 283,020.00 USD | NO | DE000A0LJV82 | 4003200002924000195 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4003200010450190 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 4003200002924010197 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 4003200002924010198 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 4003200002924010199 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV82 | 4003200002924010200 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4003200002924010201 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 4003200002924010202 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4003200002924010203 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 4003200002924010204 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 4003200002924010205 | 4003 |
| Kreissparkasse Saarlouis | Kleiner Markt 1 66740 Saarlouis | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 4003200002924010206 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agrenstraße 3 46446 Emmerich am Rhein | 4,000.00 | 5,660.40 USD | NO | DE000A0DQ5J4 | 4003200009380400208 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agrenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0B5G1J6 | 4003200009380400209 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agrenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0B5G1J6 | 4003200009380400210 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agrenstraße 3 46446 Emmerich am Rhein | 50,000.00 | 70,755.00 USD | NO | DE000A0DQ5J4 | 4003200009380400212 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agrenstraße 3 46446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0DQ5J4 | 4003200009380400213 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agrenstraße 3 46446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0B5G1J6 | 4003200009380400213 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agrenstraße 3 46446 Emmerich am Rhein | 2,000.00 | 2,830.20 USD | NO | DE000A05G1J6 | 4003200009380400314 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditor bank) | Claim Amount in EUR(€) | Debt Amount in USD($) | Interest YES / NO / BASIS | ISIN | Binding Account Number | Depository / Holdpost / Custody Account Number |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 4003200008008400216 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 4003200008008400218 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 4003200008008400217 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 4003200008008400218 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 4003200008008400219 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 4003200008008400210 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4003200008008400221 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 4003200008008400222 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 4003200008008400223 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 4003200008008400224 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 10,000.00 | 14,161.00 USD | NO | DE000A0SG1J6 | 4003200008008400225 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 6,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 4003200008008400226 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 4003200008008400227 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 4,000.00 | 8,809.40 USD | NO | DE000A0SG1J6 | 4003200008008400228 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 4003200008008400229 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4003200008008400230 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 4003200008008400232 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 4003200008008400232 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 4003200008008400233 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 4003200008008400234 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4003200008008400235 | 4003 |
| Stadtsparkasse Emmerich-Rees | Agnetenstraße 3 48446 Emmerich am Rhein | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 4003200008008400236 | 4003 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 30,000.00 | 42,463.00 USD | NO | XS0253862254 | CA26141 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 25,000.00 | 35,377.60 USD | NO | XS0253862254 | CA26161 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 50,000.00 | 70,755.00 USD | NO | XS0253862254 | CA26160 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R0 | 7010200000923 3947294 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 8,000.00 | 11,320.00 USD | NO | DE000A0SG1R0 | 7010200000923 3947295 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 17,000.00 | 24,056.70 USD | NO | XS0253862254 | CA26170 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 14,000.00 | 19,811.40 USD | NO | XS0253862254 | CA29170 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 105,000.00 | 148,585.50 USD | NO | DE000A0LJW52 | 7010200000923 3947283 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 35,000.00 | 49,578.90 USD | NO | DE000A0LJW52 | 7010200000923 3947283 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0153944849 | CA26142 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253862254 | CA26171 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R0 | 7010200000923 3947293 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 3,000.00 | 4,245.30 USD | NO | XS0253862254 | CA26141 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,161.00 USD | NO | XS0213699910 | CA26145 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 100,000.00 | 141,510.00 USD | NO | XS0253862254 | CA26175 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 100,000.00 | 141,510.00 USD | NO | XS0253862254 | CA26174 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 2,000.00 | 2,830.20 USD | NO | XS0253862254 | CA26173 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 2,000.00 | 2,830.20 USD | NO | XS0253862254 | CA26172 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 7,000.00 | 9,905.70 USD | NO | XS0249871125 | CA26148 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | XS0153944849 | CA26141 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 200,000.00 | 963,775.00 USD | NO | DE000A0LJW52 | 7010200000923 3947294 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 13,000.00 | 21,226.50 USD | NO | XS0213699910 | CA26154 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | XS0253862254 | CA26171 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 13,000.00 | 18,961.30 USD | NO | XS0253862254 | CA26169 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 11,000.00 | 15,566.10 USD | NO | XS0253862254 | CA26158 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R0 | 7010200000923 3947298 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 3,000.00 | 4,245.30 USD | NO | XS0253862254 | CA26157 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 20,000.00 | 30,822.80 USD | NO | XS0253862254 | CA26158 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R0 | 7010200000923 3947297 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | XS0253862254 | CA26186 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 6,000.00 | 7,075.50 USD | NO | XS0253866636 | CA26147 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253862254 | CA26164 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R0 | 7010200000923 3947298 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352 Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253862254 | CA26158 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 20,000.00 | 28,302.00 USD | NO | XS0253652254 | CA20157 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA20156 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | CA20155 3047209 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 8,000.00 | 13,320.80 USD | NO | XS0253652254 | CA20153 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 40,000.00 | 56,604.00 USD | NO | DE000A0SSNN6 | 7010200090923 3047202 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | XS0253452254 | CA20154 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 30,000.00 | 42,806.30 USD | NO | XS0253652254 | CA20155 | 57010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA20152 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 4,000.00 | 5,660.40 USD | NO | XS0253652254 | CA20151 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 8,000.00 | 11,320.80 USD | NO | XS0253652254 | CA20150 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0NM0K2 | 7010200090923 3047201 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA20149 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 5,000.00 | 7,075.50 USD | NO | DE000A0L JV92 | 7010200090923 3047288 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 10,000.00 | 14,151.00 USD | NO | DE000A0L JV92 | 7010200090923 3047289 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 30,000.00 | 42,453.00 USD | NO | DE000A0L JV92 | 7010200090923 3047290 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 60,000.00 | 84,906.00 USD | NO | XS0253652254 | CA20148 | 67010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 13,000.00 | 18,396.30 USD | NO | DE000A0L JV92 | 7010200090923 3047296 | 7012 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200090923 3047295 | 7010 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 20,000.00 | 28,302.00 USD | NO | DE000A0L JV92 | 7010200090923 3047285 | 7017 |
| TaunusSparkasse | Ludwig-Erhard-Anlage 6+7 61352  Bad Homburg v.d. Höhe | 50,000.00 | 70,755.00 USD | NO | XS0253652254 | CA20170 | 67010 |
| Sparkasse Battenberg / S-Broker | Hauptstr. 5 35088 Battenberg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 40432000091182429000 | 4043 |
| Kreissparkasse Waiblingen | Alter Postplatz 8 71332 Waiblingen | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV4 | 70942000091058000000 | 7094 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432000082824290026 | 4843 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA81852 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA81852 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 35,000.00 | 24,226.50 USD | NO | XS0334494290 | CA81865 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 40432000091182429033 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 40432000091182429005 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 40432000091182429008 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432000091182429007 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432000091182429010 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | XS0265500257 | CA81865 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432000091182429006 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432000091182429003 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432000091182429002 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 40432000091182429044 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 40432000091182429044 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 40432000091182429006 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 40432000091182429048 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432000091182429032 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0L JV92 | 40432000082866340000 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1R9 | 40432000091182429020 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432000082824290031 | 4343 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 30,000.00 | 42,453.00 USD | NO | XS0265500257 | CA81445 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432000082824290031 | 4343 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA81866 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA81954 | 64043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0L JV92 | 40432000092720154052 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432000091182429020 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 40432000091182429011 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 40432000091182429014 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 2,000.00 | 2,830.30 USD | NO | DE000A0SG1R9 | 40432000091182429022 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 40432000091182429022 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 40432000091182429047 | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432000081182429024 | 4042 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 40432000081182429043 | 4042 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 40432000081182429042 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 40432000081182429023 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA61661 | 84043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 40432000081182429021 | 4043 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 40432000081182429041 | 4843 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1R9 | 40432000081312486002 | 4042 |
| Sparkasse Hanau | Am Markt 1 63450 Hanau | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA61663 | 84042 |
| Sparkasse Hanau | Am Markt 20 63450 Hanau | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA61868 | 84043 |
| Spar- und Leihkasse zu Bredstedt | Markt 20 25821 Bredstedt | 28,000.00 | 39,622.80 USD | NO | XS0272318709 | CA44278 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44278 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 20 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44278 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 25,000.00 | 35,377.50 USD | NO | XS0272318709 | CA44266 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 35,000.00 | 49,528.50 USD | NO | XS0272318709 | CA44266 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 68,000.00 | 96,226.80 USD | NO | XS0272318709 | CA44273 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 5,000.00 | 7,075.50 USD | NO | XS0272318709 | CA44273 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 35,000.00 | 49,528.50 USD | NO | XS0272318709 | CA44268 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 30,000.00 | 42,453.00 USD | NO | XS0272318709 | CA44265 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 20,000.00 | 28,302.00 USD | NO | XS0272318709 | CA44290 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44274 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 25,000.00 | 35,377.50 USD | NO | XS0272318709 | CA44279 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44276 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44271 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 6,000.00 | 8,490.60 USD | NO | XS0272318709 | CA44282 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44282 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | XS0272318709 | CA44288 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44284 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 6,000.00 | 8,490.60 USD | NO | XS0272318709 | CA44284 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 5,000.00 | 7,075.50 USD | NO | XS0272318709 | CA44274 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | XS0272318709 | CA44274 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | XS0272318709 | CA44290 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 8,000.00 | 11,320.80 USD | NO | XS0272318709 | CA44288 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 26,000.00 | 36,792.60 USD | NO | XS0272318709 | CA44293 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44280 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 10,000.00 | 14,151.00 USD | NO | XS0272318709 | CA44280 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 15,000.00 | 21,226.50 USD | NO | XS0272318709 | CA44287 | 64003 |
| Spar- und Leihkasse zu Bredstedt | Markt 29 25821 Bredstedt | 5,000.00 | 7,075.50 USD | NO | XS0272318709 | CA44287 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,000.00 | 14,151.00 USD | NO | DE000A0SH7H8 | 40032000092160400152 | 6003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 12,000.00 | 16,296.30 USD | NO | DE000A0SUEV8 | 40032000092160400159 | 4000 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 4,000.00 | 5,660.40 USD | NO | DE000A0SUEV8 | 40032000092160400160 | 4005 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 15,144.00 | 21,430.27 USD | YES | XS0227061634 | CA36969 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 30,269.00 | 42,861.66 USD | YES | XS0227061634 | CA36967 | 64000 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 120,000.00 | 169,812.00 USD | NO | DE000A0SHP98 | 40032000092160400163 | 4000 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,098.00 | 14,288.65 USD | YES | XS0227061634 | CA36970 | 64000 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,096.00 | 14,288.65 USD | YES | XS0227061634 | CA36973 | 64000 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 17,160.00 | 24,287.36 USD | YES | XS0227061634 | CA72459 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 17,163.00 | 24,287.36 USD | YES | XS0227061634 | CA36968 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,000.00 | 14,151.00 USD | NO | DE000A0SHP98 | 40032000092160400154 | 4003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 20,000.00 | 28,302.00 USD | NO | DE000A0SHP98 | 40032000092160400155 | 4000 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,000.00 | 14,151.00 USD | NO | XS0246667904 | CA32318 | 64000 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 6,000.00 | 8,490.60 USD | NO | DE000A0SHP98 | 40032000092160400156 | 4000 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 7,000.00 | 9,905.70 USD | NO | DE000A0SHP98 | 40032000092160400167 | 4000 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 10,096.00 | 14,286.86 USD | YES | XS0227061634 | CA36972 | 64003 |
| Sparkasse Herford | Auf der Freiheit 20 32052 Herford | 16,000.00 | 22,641.60 USD | NO | DE000A0S7DS0 | 40032000092160400158 | 4000 |
| Stadtsparkasse Wuppertal | Islandufer 15 42103 Wuppertal | 10,000.00 | 14,151.00 USD | NO | XS0292969056 | CA68757 | 64003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment / Name of Banking customer | Address for payment / Address of creditor Banking customer | Claim Amount in EURO | Claim Amount in USD | Interest of YES / NO Class 1 | ISIN | Booking Number | Depository Participant Account Account Number |
| | Nandrat 15 42183 Wuppertal | | | | | | |
| Stadtsparkasse Wuppertal | 42183 Wuppertal | 13,000.00 | 18,396.30 USD | | X5072829969 | CA10762 | 44002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 50,000.00 | 70,755.00 USD | NO | DE000A0MJHE1 | 40032000092104000112 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 3,000.00 | 141,510.00 USD | NO | DE000A0NLZG3 | 40032000092104000113 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 10,000.00 | 42,453.00 USD | NO | DE000A0NLZG3 | 40032000092104000114 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 50,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 40032000092104000115 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 100,000.00 | 58,604.00 USD | NO | DE000A0TOG23 | 40032000092104000116 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 20,000.00 | 36,377.00 USD | NO | DE000A0TOG23 | 40032000092104000117 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 10,000.00 | 42,453.00 USD | NO | DE000A0TOG23 | 40032000092104000119 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 40,000.00 | 42,453.00 USD | NO | DE000A0TOG23 | 40032000092104000119 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 25,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 40032000092104000120 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 30,000.00 | 70,755.00 USD | NO | DE000A0TOG23 | 40032000092104000121 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 30,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 40032000092104000123 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 10,000.00 | 35,377.50 USD | NO | DE000A0TOG23 | 40032000092104000123 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 50,000.00 | 49,528.50 USD | NO | DE000A0TVFR9 | 40032000092104000125 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 20,000.00 | 28,302.00 USD | NO | DE000A0TVFR9 | 40032000092104000125 | 4002 |
| | Domhof 26 28195 Bremen | | | | | | |
| Bremer Landesbank | 28195 Bremen | 25,000.00 | 36,377.60 USD | NO | DE000A0TVFR9 | 40032000092104000126 | 4002 |
| | Bratscheiplatz 3 03044 Cottbus | | | | | | |
| Sparkasse Spree-Neiße | 03044 Cottbus | 10,000.00 | 14,151.00 USD | NO | DE000A0M2HE1 | 40032000000000000237 | 4003 |
| | Halderstr. 1 - 5 86150 Augsburg | | | | | | |
| Stadtsparkasse Augsburg | 86150 Augsburg | 50,000.00 | 70,755.00 USD | NO | DE000A0AMGK2 | 20072000092104500001 | 2007 |
| | Halderstr. 1 - 5 86150 Augsburg | | | | | | |
| Stadtsparkasse Augsburg | 86150 Augsburg | 15,000.00 | 21,226.50 USD | NO | DE000A0AMGK2 | 20072000092104500002 | 2007 |
| | Halderstr. 1 - 5 86150 Augsburg | | | | | | |
| Stadtsparkasse Augsburg | 86150 Augsburg | 50,000.00 | 70,755.00 USD | NO | DE000A0AMGK2 | 20072000092104500002 | 2007 |
| | Halderstr. 1 - 5 86150 Augsburg | | | | | | |
| Stadtsparkasse Augsburg | 86150 Augsburg | 20,000.00 | 28,302.00 USD | NO | X5072074923 | CA08951 | 62007 |
| | Halderstr. 1 - 5 86150 Augsburg | | | | | | |
| Stadtsparkasse Augsburg | 86150 Augsburg | 10,000.00 | 14,151.00 USD | NO | X5072074923 | CA08949 | 62007 |
| | Halderstr. 1 - 5 86150 Augsburg | | | | | | |
| Stadtsparkasse Augsburg | 86150 Augsburg | 61,255.99 | 86,683.21 USD | YES | X5072366810 | CA08949 | 62007 |
| | Georgplatz 1 30159 Hannover | | | | | | |
| Norddeutsche Landesbank | 30159 Hannover | 100,162.29 | 141,725.24 USD | YES | X5072867990 | CA08490 | 64003 |
| | Georgplatz 1 30159 Hannover | | | | | | |
| Norddeutsche Landesbank | 30159 Hannover | 764,142.17 | 1,082,941.39 USD | YES | X5072867990 | CA08487 | 64003 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 70102000092104392049067 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 70102000092104392049063 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 70102000092104392049062 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000092104392049062 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0VLN92 | 70102000092104392049061 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0VLN92 | 70102000092104392049061 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0VLN92 | 70102000092104392049060 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 7,000.00 | 9,905.70 USD | NO | DE000A0VLN92 | 70102000092104392049060 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0VLN92 | 70102000092104392049009 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0VLN92 | 70102000092104392049006 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 15,000.00 | 21,471.00 USD | NO | DE000A0VLN92 | 70102000092104392049007 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0VLN92 | 70102000092104392049007 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 6,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 70102000092104392049047 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0VLN92 | 70102000092104392049046 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0VLN92 | 70102000092104392049046 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 70102000092104392049015 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0VLN92 | 70102000092104392049040 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 14,000.00 | 19,811.40 USD | NO | DE000A0VLN92 | 70102000092104392049015 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0VLN92 | 70102000092104392049016 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0VLN92 | 70102000092104392049102 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0VLN92 | 70102000092104392049101 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 9,000.00 | 12,736.90 USD | NO | DE000A0VLN92 | 70102000092104392049014 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0VLN92 | 70102000092104392049044 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0VLN92 | 70102000092104392049057 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0VLN92 | 70102000092104392049022 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0VLN36 | 70102000092104392049024 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000092104392049022 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0VLN36 | 70102000092104392049023 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0VLN92 | 70102000092104392049059 | 7010 |
| | St.-Péray-Straße 2-4 64823 Groß-Umstadt | | | | | | |
| Sparkasse Dieburg | 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 70102000092104392049070 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in (EUR) | Claim Amount in USD | Interest (YES / NO)? | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000091 8 3848008 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | XS0237410931 | CAA7652 | 87010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091 8 3848008 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 70102000091 8 3848099 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.80 USD | NO | DE000A0LJV82 | 70102000091 8 3848079 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000091 8 3848009 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | XS0250066257 | CAA7557 | 87010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 25,000.00 | 35,792.60 USD | NO | DE000A0SG1R9 | 70102000091 8 3848098 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000091 8 3840078 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 70102000091 8 3848077 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091 8 3848035 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 70102000091 8 3848098 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000091 8 3848016 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 17,000.00 | 24,056.70 USD | NO | DE000A0NMGK2 | 70102000091 8 3848038 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3848045 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000091 8 3848077 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3849012 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 70102000091 8 3848100 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000091 8 3848017 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DS000A0LJV82 | 70102000091 8 3849009 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 18,000.00 | 25,471.80 USD | NO | DE000A0NMGK2 | 70102000091 8 3848105 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091 8 3848034 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 9,000.00 | 12,735.90 USD | NO | DE000A0NMGK2 | 70102000091 8 3848021 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 70102000091 8 3848021 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 70102000091 8 3848098 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 3,000.00 | 4,245.30 USD | NO | DE000A0NMGK2 | 70102000091 8 3848017 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091 8 3848045 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000091 8 3848019 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000091 8 3848109 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 70102000091 8 3848105 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 70102000091 8 3848098 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 70102000091 8 3848098 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000091 8 3848007 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 3,000.00 | 4,245.30 USD | NO | DE000A0NMGK2 | 70102000091 8 3848045 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000091 8 3848103 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 70102000091 8 3848019 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 70102000091 8 3848012 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000091 8 3848033 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 70102000091 8 3848037 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 70102000091 8 3848093 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 70102000091 8 3848029 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 16,000.00 | 22,226.50 USD | NO | DE000A0NMGK2 | 70102000091 8 3848029 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091 8 3848000 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000091 8 3848021 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000091 8 3848073 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 70102000091 8 3848101 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000091 8 3848002 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102000091 8 3848104 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 70102000091 8 3848018 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000091 8 3848010 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000091 8 3848102 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091 8 3848108 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 70102000091 8 3848102 | 7010 |
| Sparkasse Dieburg | St.-Pèrey-Straße 2-4 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091 8 3848000 | 7010 |

ANNEX 9 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Banks) | Address for payment (address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Booking Number | Depository Number |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 15,000.00 | 21,226.80 USD | NO | DE000A0LJV82 | 70102000091B 3046063 | 7010 |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 5,000.00 | 7,075.60 USD | NO | DE000A0BG1J8 | 7010200009018 3048082 | 7010 |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200009018 3048088 | 7010 |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200009018 3048088 | 7010 |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0N9A2K2 | 7010200009018 3048023 | 7010 |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200009018 3048023 | 7010 |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200009018 3048034 | 7010 |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0N9A3K2 | 7010200009018 3048016 | 7010 |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200009018 3048031 | 7010 |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 10,000.00 | 14,151.00 USD | NO | DE000A0BG1J8 | 7010200009018 3046008 | 7010 |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200009018 3047074 | 7010 |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 6,000.00 | 8,490.60 USD | NO | DE000A0N9A1J8 | 7010200009018 3048042 | 7010 |
| Sparkasse Dieburg | St.-Peter-Straße 2-4, 64823 Groß-Umstadt | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV82 | 7010200009018 3048094 | 7010 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032000091704000 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 5,000.00 | 7,075.00 USD | NO | DE000A0TR731 | 40032000091704000 70 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 40032000091704000070 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032000091704000052 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | XS0219149141 | CA81704 | 64003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032000091704000051 | 4003 |
| Landes-Bausse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 14,000.00 | 19,811.40 USD | NO | DE000A0TR731 | 40032000091704000006 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 150,000.00 | 212,265.00 USD | NO | XS0229146562 | CA81700 | 64003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 19,000.00 | 26,886.90 USD | NO | XS0163044843 | CA81703 | 64003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 70,000.00 | 99,057.00 USD | NO | DE000A0TR7R8 | 40032000091704000051 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 6,000.00 | 8,490.60 USD | NO | XS0213908510 | CA81708 | 64003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032000091704000064 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 6,000.00 | 8,490.60 USD | NO | DE000A0TR731 | 40032000091704000052 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032000091704000007 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 26,000.00 | 36,792.60 USD | NO | DE000A0TR731 | 40032000091704000006 | 4003 |
| Landessparkasse zu Oldenburg | Berliner Platz 1, 26123 Oldenburg | 7,000.00 | 9,905.70 USD | NO | CH0013209442 | 40032000091001400730 | 4003 |
| Mitarbeiterkurpfälzische Sparkasse im Potsdam | Saarmunder Str. 61, 14478 Potsdam | 2,000,000.00 | 2,830,200.00 USD | NO | XS0229249664 | CA80792 | 64003 |
| Mitarbeiterkurpfälzische Sparkasse im Potsdam | Saarmunder Str. 61, 14478 Potsdam | 4,000,000.00 | 5,660,430.00 USD | NO | XS0213898610 | CA80780 | 64003 |
| Mitarbeiterkurpfälzische Sparkasse im Potsdam | Saarmunder Str. 61, 14478 Potsdam | 3,000,000.00 | 4,245,300.00 USD | NO | XS0213898510 | CA80793 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21, 47799 Krefeld | 20,000.00 | 28,302.00 USD | NO | XS0227081634 | CA88234 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21, 47799 Krefeld | 15,000.00 | 21,226.50 USD | NO | XS0227081634 | CA84736 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21, 47799 Krefeld | 40,000.00 | 56,604.00 USD | NO | XS0227081634 | CA13218 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21, 47799 Krefeld | 300,000.00 | 424,530.00 USD | NO | XS0227081634 | CA88229 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21, 47799 Krefeld | 300,000.00 | 424,530.00 USD | NO | XS0227081634 | CA88229 | 64003 |
| Sparkasse Krefeld | Friedrichstr. 13-21, 47799 Krefeld | 100,000.00 | 141,510.00 USD | NO | DE000A0N9GHB | 40032000010250002001 | 4003 |
| Sparkasse Krefeld | Friedrichstr. 13-21, 47799 Krefeld | 5,000.00 | 7,075.50 USD | NO | XS0227081634 | CA44736 | 64003 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200009023 3047195 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200009023 3047200 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200009023 3047202 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200009023 3047202 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200009023 3047203 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200009023 3047205 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200009023 3047208 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 7010200009023 3047206 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200009023 3047207 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200009023 3047208 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200009023 3047209 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200009023 3047210 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200009023 3047211 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200009023 3047212 | 7010 |
| Sparkasse Wetzlar | Seltersstr. 10, 35578 Wetzlar | 10,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200009023 3047213 | 7010 |

ANNEX III TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments Name of Bank/branch | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES (NO) | ISIN | Blocking Number/id | Depository's Participant Account Number |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 701020000023 3947214 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 701020000023 3947215 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 701020000023 3947216 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000023 3947217 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 701020000023 3947218 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 701020000023 3947219 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000023 3947220 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 701020000023 3947221 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000023 3947222 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000023 3947223 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 701020000023 3947224 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000023 3947225 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 701020000023 3947226 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000023 3947227 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000023 3947228 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 701020000023 3947229 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000023 3947230 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 701020000023 3947231 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000023 3947232 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 701020000023 3947233 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV82 | 701020000023 3947234 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000023 3947235 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 701020000023 3947236 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000023 3947237 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000023 3947238 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000023 3947239 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 701020000023 3947240 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000023 3947241 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 6,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000023 3947242 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000023 3947243 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000023 3947244 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000023 3947245 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000023 3947246 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000023 3947247 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000023 3947248 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 701020000023 3947249 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 701020000023 3947251 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000023 3947251 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020000023 3947252 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000023 3947253 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020000023 3947254 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020000023 3947255 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020000023 3947256 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000023 3947257 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000023 3947258 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020000023 3947259 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000023 3947260 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020000023 3947261 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000023 3947262 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000023 3947263 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020000023 3947264 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000023 3947265 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000023 3947266 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 701020000023 3947267 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 701020000023 3947268 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000023 3947269 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payment (Name of Bank) | D<br>Address for payment (address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 20,000.00 | 28,300.00 USD | NO | DE000A0SG1R9 | 70102000923 3847270 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000923 3847271 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000923 3847272 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000923 3847273 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000923 3847274 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000923 3847275 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000923 3847276 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000923 3847277 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000923 3847278 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35526 Wetzlar | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000923 3847279 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000923 3847280 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 25,000.00 | 35,377.50 USD | NO | DE000A0TT7X8 | 70102000923 3847281 | 7010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,082.46 | 14,267.06 USD | YES | XS0224346692 | CA28046 | 67010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,082.48 | 14,267.69 USD | YES | XS0224346692 | CA28047 | 67010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 3,000.00 | 4,245.30 USD | NO | XS0235639354 | CA28048 | 67010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 52,452.53 | 74,225.58 USD | YES | XS0276600650 | CA28049 | 67010 |
| Sparkasse Wetzlar | Seibertstr. 10 35578 Wetzlar | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 40432000910016420057 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432000910016154069 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432000910016154087 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 40432000900324890006 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 40432000910016154087 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 40432010016154164 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 40432000900324890021 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154107 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154107 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64640 Heppenheim | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 40432000910016154102 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 40432000910016154102 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1J8 | 40432000910016154164 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154108 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV62 | 40432000910016154165 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432000910016154140 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154110 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154110 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154111 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 40432000910016154029 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 40432000910016154085 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40432000910016154080 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 90,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 40432000900324890011 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154112 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154113 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154114 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154115 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 40432000910016154141 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154116 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154117 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 40432000910016154155 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 42,000.00 | 59,434.20 USD | NO | DE000A0LJV62 | 40432000910016154145 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432000910016154091 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J8 | 40432000900324890009 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 40432000910016154092 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 40432000910016154093 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154133 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 40432000910016154132 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 40432000910016154134 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 40432000910016154149 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64648 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 40432000910016154118 | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment / Name of Bank/account | Address for payment / Address of creditors Bank | Claim Amount in (EUR) | Claim Amount in USD | Interest rate? (YES / NO) | ISIN | Booking Number | Depository / Participant Account Number |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 40432009100181541:20 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV92 | 40432009100181541.03 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 40432009100181541:00 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 40432009100181541:00 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 8,490.00 USD | NO | DE000A0LJV92 | 40432009100181541:00 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,726.50 USD | NO | DE000A06G1J8 | 40432009300349022 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 40432009100181541040 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV92 | 40432009100181541:50 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 40432009100181541:21 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV92 | 40432009100281541083 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 40432009100181541206 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A06G1J8 | 40432009300349012 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV92 | 40432009100191541:51 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A06G1J8 | 40432009300498926 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A06G1J8 | 40432009100181541528 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A06G1J8 | 40432009300498919 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,181.90 USD | NO | DE000A06G1J8 | 40432009300498914 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.90 USD | NO | DE000A0LJV92 | 40432009100481541:22 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV92 | 40432009100181541:24 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | 36,377.00 USD | NO | DE000A0LJV92 | 40432009100281541.00 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A06G1J8 | 40432009300499016 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A06G1J8 | 40432009300499099 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV92 | 40432009100181541:63 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 90,000.00 | 127,359.00 USD | NO | DE000A0LJV92 | 40432009100181541:65 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV92 | 40432009100181541:48 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 11,000.00 | 15,566.10 USD | NO | DE000A06G1J8 | 40432009300349020 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A06G1J8 | 40432009300349019 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 35,000.00 | 49,528.50 USD | NO | DE000A06G1J8 | 40432009300499031 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV92 | 40432009100181541:68 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 40432009100281541:00 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,181.00 USD | NO | DE000A06G1J8 | 40432009300499017 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A06G1J8 | 40432009300499018 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 40432009100181541:24 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV92 | 40432009100181541:33 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 40432009100181541:40 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 27,000.00 | 38,207.70 USD | NO | DE000A0LJV92 | 40432009100181541:46 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV92 | 40432009100181541:63 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV92 | 40432009100181541:54 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV92 | 40432009100181541068 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 40432009100181541:01 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV92 | 40432009100181541:01 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV92 | 40432009100181541:45 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 40432009100181541:45 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV92 | 40432009100181541:48 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV92 | 40432009100181541:62 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 40432009100181541:49 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 8,000.00 | 11,320.80 USD | NO | DE000A06G1J8 | 40432009300349010 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 9,000.00 | 12,735.90 USD | NO | DE000A06G1J8 | 40432009100181541:06 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A06G1J8 | 40432009300349023 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A03LJV92 | 40432009100181541:26 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,181.00 USD | NO | DE000A0LJV92 | 40432009100181541:28 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A06G1J8 | 40432009300499030 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 3,000.00 | 4,245.30 USD | NO | DE000A06G1J8 | 40432009300499026 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 21,000.00 | 29,717.10 USD | NO | DE000A06G1J8 | 40432009300499028 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 72,000.00 | 101,887.20 USD | NO | DE000A0LJV92 | 40432009100181541:02 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 40432009100181541:06 | 4043 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Booking Number | Depository Participant Account Number |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 4043200N10018154147 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 4043200N109030499008 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 4043200N10018154136 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4043200N10018154127 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 4043200N109030492019 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 4043200N10018154130 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4043200N10018154128 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 4043200N10018154008 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 4043200N109030499027 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4043200N10018154120 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 4043200N109030499024 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 4043200N10018154143 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4043200N10018154130 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 4043200N10018154153 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 4043200N10018154153 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 4043200N10018154143 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV82 | 4043200N10018154187 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 4043200N10018154131 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 2,000.00 | 2,830.00 USD | NO | DE000A0LJV82 | 4043200N10018154024 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 4043200N10018154099 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 4043200N10018154128 | 4043 |
| Sparkasse Starkenburg | An der Sparkasse 64646 Heppenheim | 60,000.00 | 84,906.00 USD | NO | DE000A0LJV82 | 4043200N10018154161 | 4043 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183044643 | CA97864 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183044643 | CA97721 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 103,166.67 | 145,991.15 USD | YES | XS0183044643 | CA97706 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 103,166.67 | 145,991.15 USD | YES | XS0183044643 | CA97774 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183044643 | CA97706 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 36,108.33 | 51,096.90 USD | YES | XS0183044643 | CA97896 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 103,166.67 | 145,991.15 USD | YES | XS0183044643 | CA97778 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183044643 | CA97710 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183044643 | CA97688 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | XS0183044643 | CA97690 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183044643 | CA97734 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183044643 | CA97784 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183044643 | CA97759 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183044643 | CA97695 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 206,333.33 | 291,982.30 USD | YES | XS0183044643 | CA97768 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183044643 | CA97706 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183044643 | CA97750 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 37,140.00 | 52,556.81 USD | YES | XS0183044643 | CA97764 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 67,058.33 | 94,894.25 USD | YES | XS0183044643 | CA97782 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183044643 | CA97706 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183044643 | CA97781 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0183044643 | CA97769 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 46,425.00 | 65,696.01 USD | YES | XS0183044643 | CA97743 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 36,108.33 | 51,096.90 USD | YES | XS0183044643 | CA97778 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0183044643 | CA97719 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183044643 | CA97699 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0183044643 | CA97771 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 18,570.00 | 26,278.41 USD | YES | XS0183044643 | CA97696 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 206,333.33 | 291,982.30 USD | YES | XS0183044643 | CA97809 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0183044643 | CA97700 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 82,533.33 | 116,792.92 USD | YES | XS0183044643 | CA97862 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183044643 | CA97744 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183044643 | CA97750 | 64000 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0183044643 | CA97772 | 64000 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 19,475.00 | 21,890.67 USD | YES | XS0163044843 | CA97866 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 38,497.79 USD | YES | XS0163044843 | CA97777 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.48 USD | YES | XS0163044843 | CA97746 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.48 USD | YES | XS0163044843 | CA97756 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 206,333.33 | 291,982.30 USD | YES | XS0163044843 | CA97717 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 87,691.67 | 124,092.48 USD | YES | XS0163044843 | CA97716 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0163044843 | CA97751 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 154,750.00 | 218,986.73 USD | YES | XS0163044843 | CA97656 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 103,166.67 | 146,991.15 USD | YES | XS0163044843 | CA97760 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0163044843 | CA97703 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.46 USD | YES | XS0163044843 | CA97659 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0163044843 | CA97660 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 61,900.00 | 87,594.59 USD | YES | XS0163044843 | CA97653 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 82,533.33 | 116,792.92 USD | YES | XS0163044843 | CA97700 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0163044843 | CA97691 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0163044843 | CA97708 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0163044843 | CA97726 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0163044843 | CA97857 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0163044843 | CA97657 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0163044843 | CA97687 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0163044843 | CA97646 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 38,106.33 | 51,006.00 USD | YES | XS0163044843 | CA97664 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,306.48 USD | YES | XS0163044843 | CA97661 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0163044843 | CA97997 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0163044843 | CA97707 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 46,425.00 | 65,696.02 USD | YES | XS0163044843 | CA97672 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,599.12 USD | YES | XS0163044843 | CA97661 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0163044843 | CA97663 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,396.48 USD | YES | XS0163044843 | CA97773 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 38,497.79 USD | YES | XS0163044843 | CA97850 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0163044843 | CA97653 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0163044843 | CA97775 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0163044843 | CA97673 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 38,497.79 USD | YES | XS0163044843 | CA97073 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,198.23 USD | YES | XS0163044843 | CA97965 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0163044843 | CA97752 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0163044843 | CA97752 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 309,500.00 | 437,973.45 USD | YES | XS0163044843 | CA97755 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0163044843 | CA97755 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 120,705.00 | 170,809.85 USD | YES | XS0163044843 | CA97765 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0163044843 | CA97737 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0163044843 | CA97722 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0163044843 | CA97765 | 54003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0163044843 | CA97767 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 67,059.33 | 94,894.25 USD | YES | XS0163044843 | CA97890 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 154,750.00 | 218,988.73 USD | YES | XS0163044843 | CA97689 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0163044843 | CA97748 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0163044843 | CA97749 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 46,425.00 | 65,696.02 USD | YES | XS0163044843 | CA97726 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0163044843 | CA97730 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,995.58 USD | YES | XS0163044843 | CA97728 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 15,475.00 | 21,898.67 USD | YES | XS0163044843 | CA97701 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0163044843 | CA97722 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0163044843 | CA97723 | 64003 |
| Sparkasse Münsterland Ost | 48151 Münster | 25,791.67 | 36,497.79 USD | YES | XS0163044843 | CA97741 | 64003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment / Name of fund the... | Address for payment / Address of entities Bank location | Claim Amount in Euro | Claim Amount in USD | Interest YES / NO | ISIN | Booking Reference(s) | Depository Participant Account Number |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,696.12 USD | YES | XS0183944843 | CA97727 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,195.23 USD | YES | XS0183944843 | CA97742 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 82,533.33 | 116,792.92 USD | YES | XS0183944843 | CA97734 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 10,316.67 | 14,696.12 USD | YES | XS0183944843 | CA97740 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,195.23 USD | YES | XS0183944843 | CA97744 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,195.23 USD | YES | XS0183944843 | CA97725 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,195.23 USD | YES | XS0183944843 | CA97746 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 55,108.33 | 51,006.00 USD | YES | XS0183944843 | CA97745 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,195.23 USD | YES | XS0183944843 | CA97736 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 154,750.00 | 218,906.73 USD | YES | XS0183944843 | CA97726 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944843 | CA97733 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,296.68 USD | YES | XS0183944843 | CA97990 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 30,950.00 | 43,797.35 USD | YES | XS0183944843 | CA97902 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 61,900.00 | 87,594.69 USD | YES | XS0183944843 | CA97758 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 20,633.33 | 29,195.23 USD | YES | XS0183944843 | CA97702 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 41,266.67 | 58,206.46 USD | YES | XS0183944843 | CA97711 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 51,583.33 | 72,996.88 USD | YES | XS0183944843 | CA97884 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,487.70 USD | YES | XS0183944843 | CA97738 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 25,791.67 | 36,487.70 USD | YES | XS0183944843 | CA97739 | 64003 |
| Sparkasse Münsterland Ost | Weseler Straße 230 48151 Münster | 38,106.33 | 81,006.00 USD | YES | XS0183944843 | CA97727 | 64003 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 3 07743 Jena | 7,000.00 | 9,905.70 USD | NO | XS0265962254 | CA00282 | 64003 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 3 07743 Jena | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1L6 | 70102009009918 38453098 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 3 07743 Jena | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1L6 | 70102009010008 39447342 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 3 07743 Jena | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1L6 | 70102009009915 39449574 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 3 07743 Jena | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1L6 | 70102009010121 39447048 | 7010 |
| Sparkasse Jena-Saale-Holzland | Ludwig-Weimar-Gasse 3 07743 Jena | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1U0 | 70102009010057 39447306 | 7010 |
| Sparkasse Westerwald-Sieg/VR-Bank | Graf-Heinz-Str. 1 56349 Lückenbausen | 10,000.00 | 14,151.00 USD | NO | X80489000306B | CA02467 | 64003 |
| Kasseler Sparkasse | Wollhausstr 9 34117 Kassel | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 7010 2009 00173048057 | 7010 |
| Kasseler Sparkasse | Wollhausstr 9 34117 Kassel | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 7010 2009 00173045048 | 7010 |
| Kasseler Sparkasse | Wollhausstr 9 34117 Kassel | 8,000.00 | 11,320.80 USD | NO | DE000A0LJ100 | 7010 2009 10273047340 | 7810 |
| Kasseler Sparkasse | Wollhausstr 9 34117 Kassel | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV92 | 7010 2009 10273047347 | 7010 |
| Kasseler Sparkasse | Wollhausstr 9 34117 Kassel | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV92 | 7010 2009 10273047348 | 7210 |
| Kasseler Sparkasse | Wollhausstr 9 34117 Kassel | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV92 | 7010 2009 10273047349 | 7010 |
| Kasseler Sparkasse | Wollhausstr 9 34117 Kassel | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 7010 2009 10273047361 | 7010 |
| Kasseler Sparkasse | Wollhausstr 9 34117 Kassel | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV92 | 7010 2009 10273047362 | 7010 |
| Kasseler Sparkasse | Wollhausstr 9 34117 Kassel | 10,000.00 | 14,151.00 USD | NO | DE000A0AHH61 | 7010 2009 10273047351 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102009000922 39447056 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102009000923 39449091 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102009000923 39447056 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 70102009000922 39447078 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102009000923 39447038 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV92 | 70102009000923 39447022 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV92 | 70102009000922 39447159 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102009000922 39447198 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV92 | 70102009000922 39447112 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102009000922 39447172 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV92 | 70102009000922 39447172 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 70102009000923 39447013 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102009000923 39447013 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102009000922 29447171 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102009000922 39449597 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV92 | 70102009000922 39447155 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV92 | 70102009000922 39447155 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 70102009000922 39447093 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Name of Bank / Address for payment | Address of payment / Address of creditor (Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository participant Account Number |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 701020000922 3047152 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3046999 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 701020000922 3047133 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000922 3045999 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 701020000922 3047004 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 701020000922 3047073 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 701020000922 3047159 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 701020000922 3047061 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV82 | 701020000922 3047176 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047040 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000922 3047032 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,191.00 USD | NO | DE000A0LJV82 | 701020000922 3047110 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000922 3047170 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000922 3047050 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000922 3047030 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000922 3047010 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0SG51J0 | 701020000922 3046082 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047187 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047181 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,191.00 USD | NO | DE000A0LJV82 | 701020000922 3047034 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 701020000922 3047090 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 701020000922 3047086 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047173 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047028 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 701020000922 3047082 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 701020000922 3047062 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 701020000922 3047001 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000922 3047001 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | XS0225862354 | CA117713 | 67010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047027 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000922 3046874 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | XS0225862354 | CA117711 | 67010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 75,000.00 | 106,132.50 USD | NO | DE000A0LJV82 | 701020000922 3047010 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,161.00 USD | NO | DE000A0LJV82 | 701020000922 3047114 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 701020000922 3047150 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000922 3047069 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0SG51J0 | 701020000922 3047087 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047083 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3048908 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000922 3048973 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000922 3047113 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047118 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 90,000.00 | 127,359.00 USD | NO | DE000A0LJV82 | 701020000922 3047124 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 701020000922 3047092 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047060 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000922 3047040 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047026 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000922 3047017 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047197 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000922 3047064 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047189 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000922 3047144 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 701020000922 3047084 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000922 3047052 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000922 3048978 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (Address of creditor, creditor's bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository/ Participant/ Account/ Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3947094 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000922 3947151 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000922 3947088 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000922 3947161 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3947010 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000922 3947001 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 70102000922 3947123 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 70102000922 3947158 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 70102000922 3947048 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000922 3947079 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000922 3947012 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3947091 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV82 | 70102000922 3947000 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3947005 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 70102000922 3947045 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | XS0253682264 | CA17710 | 87012 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000922 3947142 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3947104 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000922 3947088 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000922 3947158 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3947019 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102000922 3947019 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3947002 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102000922 3947002 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3947122 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 70102000922 3947017 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV82 | 70102000922 3947015 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV82 | 70102000922 3946920 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 43,000.00 | 60,849.30 USD | NO | DE000A0LJV82 | 70102000922 3947023 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 70102000922 3947011 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3946972 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000922 3947047 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 16,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3947024 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 70102000922 3946972 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3946994 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000922 3947014 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 70102000922 3947037 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000922 3946980 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,800.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000922 3947144 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000922 3947167 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 70102000922 3947006 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 70102000922 3947101 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0N9U16 | 70102000922 3947199 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 73102000922 3947041 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3947051 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 70102000922 3947149 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV82 | 70102000922 3947102 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 100,000.00 | 202,704.00 USD | NO | DE000A0LJV82 | 70102000922 3947171 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102000922 3947146 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV82 | 70102000922 3947018 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 70102000922 3947078 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV82 | 70102000922 3947005 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000922 3947008 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000922 3947182 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000922 3947147 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | | J |
|---|---|---|---|---|---|---|---|
| Address of payment/<br>Name of Bank | Address of payment/<br>Address of creditors Bank | Claim Amount in<br>EUR | Claim Amount in USD | Interest<br>YES / NO | ISIN | Blocking Number | Depository's/<br>Participant<br>Account<br>Number |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047113 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0JVR2 | 701020000922 3047040 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 100,000.00 | 141,510.00 USD | NO | DE000A0JVR2 | 701020000922 3047191 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0JVR2 | 701020000922 3047143 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 50,000.00 | 70,755.00 USD | NO | DE000A0JVR2 | 701020000922 3047007 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0JVR2 | 701020000922 3047006 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0JVR2 | 701020000922 3047024 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0JVR2 | 701020000922 3047010 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047060 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0JVR2 | 701020000922 3047042 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0JVR2 | 701020000922 3047007 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047021 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0JVR2 | 701020000922 3046004 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0JVR2 | 701020000922 3047057 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0JVR2 | 701020000922 3046065 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047034 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047056 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0JVR2 | 701020000922 3046006 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0JVR2 | 701020000922 3047003 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047000 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0G0116 | 701020000922 3047186 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 25,000.00 | 36,377.80 USD | NO | DE000A0JVR2 | 701020000922 3047084 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 25,000.00 | 35,377.80 USD | NO | DE000A0JVR2 | 701020000922 3047003 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 4,000.00 | 5,660.40 USD | NO | DE000A0G0116 | 701020000922 3047005 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0JVR2 | 701020000922 3046069 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0G0116 | 701020000922 3047085 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047085 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047031 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 25,000.00 | 36,377.80 USD | NO | DE000A0JVR2 | 701020000922 3046099 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0JVR2 | 701020000922 3047131 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0JVR2 | 701020000922 3047037 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0JVR2 | 701020000922 3046077 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | XP0230622254 | CA17715 | 67010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0JVR2 | 701020000922 3047089 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0G0116 | 701020000922 3047021 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0JVR2 | 701020000922 3047028 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 70,000.00 | 99,137.30 USD | NO | DE000A0JVR2 | 701020000922 3047184 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0JVR2 | 701020000922 3047181 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047062 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0JVR2 | 701020000922 3047160 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0JVR2 | 701020000922 3047124 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0JVR2 | 701020000922 3047124 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0JVR2 | 701020000922 3047018 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047117 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0JVR2 | 701020000922 3047102 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047028 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 17,000.00 | 24,056.70 USD | NO | DE000A0JVR2 | 701020000922 3047165 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047050 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047051 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0JVR2 | 701020000922 3047108 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0G0116 | 701020000922 3047108 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0G0116 | 701020000922 3047135 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0JVR2 | 701020000922 3047028 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155<br>61169 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0G0116 | 701020000922 3047035 | 7010 |