# EXHIBIT 3

# PART 2

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments Address of Claimant Bank(s) | Claim Amount in EUR | Claim Amount in USD | Interest Y/N | ISIN | Blocking Number(s) | Depository ID Participant Account Number |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0GJ1J8 | 70102000000922 3047108 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0GJ1J8 | 70102000000922 3047103 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 8,000.00 | 11,320.80 USD | NO | DE000A0GJ1J8 | 70102000000922 3047105 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0L1AV2 | 70102000000922 3047113 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0L1AV2 | 70102000000922 3047168 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0L1AV2 | 70102000000922 3047178 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0L1AV2 | 70102000000922 3047166 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 1,000.00 | 1,415.10 USD | NO | DE000A0L1AV2 | 70102000000922 3047031 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0L1AV2 | 70102000000922 3047129 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0L1AV2 | 70102000000922 3047121 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0L1AV2 | 70102000000922 3047118 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0L1AV2 | 70102000000922 3047179 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0L1AV2 | 70102000000922 3047129 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 7,000.00 | 9,905.70 USD | NO | DE000A0L1AV2 | 70102000000922 3047109 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0GJ1J8 | 70102000000922 3047109 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0GJ1J8 | 70102000000922 3047033 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 25,000.00 | 35,377.50 USD | NO | DE000A0GJ1J8 | 70102000000922 3047164 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 30,000.00 | 42,453.00 USD | NO | DE000A0GJ1J8 | 70102000000922 3047129 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 15,000.00 | 21,226.50 USD | NO | DE000A0L1AV2 | 70102000000922 3047009 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0L1AV2 | 70102000000922 3047034 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0L1AV2 | 70102000000922 3047063 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0L1AV2 | 70102000000922 3048008 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0L1AV2 | 70102000000922 3047070 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0L1AV2 | 70102000000922 3047137 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0L1AV2 | 70102000000922 3047036 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000922 3047113 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 2,000.00 | 2,830.20 USD | NO | DE000A0L1AV2 | 70102000000922 3047072 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0L1AV2 | 70102000000922 3047100 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0L1AV2 | 70102000000922 3047100 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 20,000.00 | 28,302.00 USD | NO | DE000A0L1AV2 | 70102000000922 3047074 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000922 3047074 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0L1AV2 | 70102000000922 3047109 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 70102000000922 3047107 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0L1AV2 | 70102000000922 3047008 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 3,000.00 | 4,245.30 USD | NO | DE000A0L1AV2 | 70102000000922 3047006 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000922 3047008 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 4,000.00 | 5,660.40 USD | NO | DE000A0L1AV2 | 70102000000922 3047111 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 9,000.00 | 12,735.90 USD | NO | DE000A0L1AV2 | 70102000000922 3047163 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 7,000.00 | 0.00 USD | NO | DE000A0L1AV2 | 70102000000922 3047193 | 7070 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 70102000000922 3047061 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 10,000.00 | 14,151.00 USD | NO | DE000A0L1AV2 | 70102000000922 3047119 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 5,000.00 | 7,075.50 USD | NO | DE000A0L1AV2 | 70102000000922 3047127 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 60,000.00 | 79,756.50 USD | NO | DE000A0L1AV2 | 70102000000922 3047327 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 155 81189 Friedberg | 200,000.00 | 283,020.00 USD | NO | DE000A0L1AV2 | 70102000000922 3047339 | 7010 |
| Sparkasse Oberhessen | Kaiserstraße 150 81189 Friedberg | 35,000.00 | 50,943.66 USD | NO | DE000A0L1AV2 | 404320000009342 0043 | 4043 |
| Sparkasse Oberhessen | Kaiserstraße 153 81189 Friedberg | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R8 | 404320000009381 6290063 | 4043 |
| Sparkasse Oberhessen | Kaiserstraße 153 81189 Friedberg | 8,000.00 | 11,320.60 USD | NO | DE000A0L1AV2 | 404320000009381 6238 | 4043 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3047119 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J8 | 70102000000917 3047333 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3047129 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3047417 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3047336 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3047132 | 7010 |
| Kreissparkasse Saalfeld-Rudolstadt | Markt 20 07318 Saalfeld | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3047336 | 7010 |
| Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 135,000.00 | 191,038.50 USD | NO | DE000A0GJ1B0 | 70102000000924 3047324 | 7010 |

ANNEX II TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment/ (Name of Bank)zuClaim | Address for payment/ (address of creditor Bank)zuClaim | Claim Amount in EUR)zuClaim | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depositary Participant Account Number |
| Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | -5,000.00 | -7,075.50 USD | NO | X50334494290 | CA36674 | 67010 |
| Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 5,000.00 | 7,075.50 USD | NO | X50334494290 | CA36651 | 67010 |
| Sparkasse Waldeck-Frankenberg | Nordwall 6-8 34497 Korbach | 14,000.00 | 19,811.40 USD | NO | X50231442040 | CA36674 | 67010 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 400320001006600538 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 70,000.00 | 99,057.00 USD | NO | DE000A0TOG23 | 400320001006600608 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 20,000.00 | 28,302.00 USD | NO | DE000A0DGY08 | 400320001006600609 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 25,000.00 | 36,377.50 USD | NO | DE000A0TR731 | 400320001006600640 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | DE000A0DGY08 | 400320001006600610 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 400320001006600630 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 400320002006600610 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | DE000A0DGY08 | 400320001006600610 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 13,000.00 | 18,396.30 USD | NO | DE005A0NTB99 | 400320001006600607 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 15,000.00 | 21,226.50 USD | NO | DE000A0DGY08 | 400320001006600611 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 400320001006600641 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | DE000A0DGY08 | 400320001006600612 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | X5031242656 | CA23149 | 84003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 25,000.00 | 36,377.50 USD | NO | DE000A0TVPR8 | 400320001006600632 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 8,000.00 | 11,320.80 USD | NO | DE000A0TOG23 | 400320001006600632 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 8,000.00 | 11,320.80 USD | NO | DE000A0TOG23 | 400320001006600634 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 5,000.00 | 7,075.50 USD | NO | DE000A0TOG23 | 400320001006600634 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | DE000A0DGY08 | 400320001006600615 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 30,000.00 | 42,453.00 USD | NO | DE000A0DGY08 | 400320001006600635 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 15,000.00 | 21,226.50 USD | NO | DE000A0DGY08 | 400320001006600635 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | DE000A0DGY08 | 400320001006600615 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 8,000.00 | 7,075.50 USD | NO | DE000A0DGY08 | 400320001006600617 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 25,000.00 | 35,377.50 USD | NO | DE000A0DGY08 | 400320001006600617 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 50,000.00 | 70,755.00 USD | NO | DE000A0DGY08 | 400320001006600606 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 400320001006600624 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 50,000.00 | 70,755.00 USD | NO | DE000A0HMJ03 | 400320001006600624 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 20,000.00 | 28,302.00 USD | NO | DE000A0DGY08 | 400320001006600619 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 400320001004600642 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 5,000.00 | 7,075.50 USD | NO | DE000A0NBA09 | 400320001004600625 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 5,000.00 | 7,075.50 USD | NO | DE000A0DGY08 | 400320001006600620 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 20,000.00 | 28,302.00 USD | NO | DE000A0DGY08 | 400320001006600621 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 15,000.00 | 21,226.50 USD | NO | DE000A0DGY08 | 400320001006600637 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 7,000.00 | 9,905.70 USD | NO | DE000A0TOG23 | 400320001006600637 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 2,000.00 | 2,830.20 USD | NO | DE000A0NTB99 | 400320001006600627 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR8 | 400320001006600638 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 107,000.00 | 151,415.70 USD | NO | DE000A0TOG23 | 400320001006600638 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 400320001006600630 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 15,000.00 | 21,226.50 USD | NO | DE000A0DGY08 | 400320001006600639 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320001006600643 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 90,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 400320001006600001 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 52,000.00 | 73,585.20 USD | NO | DE000A0TOG23 | 400320001006600001 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 15,000.00 | 21,226.50 USD | NO | X50227774732 | CA25448 | 84003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 70,000.00 | 99,057.00 USD | NO | DE000A0TOG23 | 400320001006600002 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 400320001006600008 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 400320001006600000 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 5,000.00 | 7,075.50 USD | NO | DE000A0TOG23 | 400320001006600000 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR8 | 400320001006600000 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR8 | 400320001006600003 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 8,000.00 | 11,320.80 USD | NO | DE000A0TOG23 | 400320001006600000 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 8,000.00 | 11,320.80 USD | NO | X50212429664 | CA23198 | 84003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 10,000.00 | 14,151.00 USD | NO | DE000A0DGY08 | 400320001006600001 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 20,000.00 | 28,302.00 USD | NO | DE000A0DGY08 | 400320001006600002 | 4003 |
| Sparkasse Hannover | 30161 Hannover Raschplatz 4 | 20,000.00 | 28,302.00 USD | NO | DE000A0HMJ03 | 400320001006600081 | 4003 |

ANNEX 8 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | IBAN | Blocking Number | Depositary Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G8V03 | 40032009100560005002 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100560001903 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100560000359 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 46,000.00 | 65,094.60 USD | NO | DE000A0G0Y08 | 40032009100560001904 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0T0G23 | 40032009100560000005 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR8 | 40032009100560000006 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TOG23 | 40032009100560000006 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TR731 | 40032009100560000006 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100560001905 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 40032009100560000360 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100560000381 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0TOG23 | 40032009100560000007 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100560000007 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100560001008 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 40032009100560001008 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25483 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0G0Y08 | 40032009100560001007 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 40032009100560001008 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100560001009 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100560000363 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 40032009100560001010 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 40032009100560001010 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 26,000.00 | 36,792.60 USD | NO | DE000A0TR731 | 40032009100560001011 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TOG23 | 40032009100560001011 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0G0Y08 | 40032009100560001012 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 40032009100560000364 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0G0Y08 | 40032009100560001013 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 40032009100560000365 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TOG23 | 40032009100560000011 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25488 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 40032009100560000366 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 62,000.00 | 87,736.20 USD | NO | DE000A0TOG23 | 40032009100560001012 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TOG23 | 40032009100560000013 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 40032009100560000007 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 40032009100560000015 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TOG23 | 40032009100560000015 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 40032009100560000016 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TOG23 | 40032009100560000017 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0327774732 | CA25453 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 40032009100560000014 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100560001014 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | XS0327774732 | CA25489 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 40032009100560001015 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TOG23 | 40032009100560001016 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 40032009100560001016 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,154.00 USD | NO | DE000A0N4AK3 | 40032009100560000063 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR8 | 40032009100560000008 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032009100560000366 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100560001017 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312434598 | CA25154 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100560000368 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 40032009100560001018 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0TR731 | 40032009100560000369 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TOG23 | 40032009100560000021 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0313459959 | CA25157 | 64003 |

ANNEX II TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments / Name of Bankruptcy | D Address for payments / Residence of creditors Bank | E Claim Amount in € | F Claim Amount in USD | G Interest YES/NO | H ISIN | I Booking Account No | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0THT31 | 40032009100680003370 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GVT08 | 40032009180210001019 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TVPR8 | | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOQ23 | 40032009100540000022 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0THT31 | 40032009100680003373 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GVT08 | 40032009100680001020 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0THT31 | | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR8 | 40032009100250000411 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOQ23 | 40032009100550000023 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOQ23 | 40032009100680000008 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TRT31 | 40032009100680003373 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TOQ23 | 40032009100840000025 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0327774732 | CA25480 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.30 USD | NO | DE000A0GVT08 | 40032009100680001021 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TOQ23 | 40032009100680000027 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 40032009100680000027 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 40032009100290000012 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GVT08 | 40032009100680000008 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GVT08 | 40032009100680001024 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GVT08 | 40032009100680001024 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GVT08 | 40032009100680000013 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TRT31 | 40032009100680000374 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOQ23 | 40032009100680001033 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TVPR8 | 40032009100680000015 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR8 | 40032009100240000014 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TRT31 | 40032009100680000375 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TOQ23 | 40032009100540000029 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0THT31 | 40032009100680000033 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GVT08 | 40032009100680001026 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR8 | 40032009100680000015 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327742878 | CA25429 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 8,000.00 | 11,320.80 USD | NO | XS0316308858 | CA25317 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25484 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOQ23 | 40032009100680000790 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TRT31 | 40032009100680001033 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOQ23 | 40032009100540000031 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0GVT08 | 40032009100680001027 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0GVT08 | 40032009100680001029 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439554 | CA25161 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0BTD50 | 40032009100680000002 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TTS86 | 40032009100540000042 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GVT08 | 40032009100680001029 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0327774732 | CA25487 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0GVT08 | 40032009100680001030 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TRT31 | 40032009100680001018 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GVT08 | 40032009100680001033 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 40032009100680000018 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0GVT08 | 40032009100680001032 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 4,000.00 | 5,660.40 USD | NO | DE000A0TOQ23 | 40032009100680000017 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 4,000.00 | 5,660.40 USD | NO | DE000A0TVPR8 | 40032009100250000017 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25477 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TTS86 | 40032009100680000072 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TRT31 | 40032009100680000370 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TOQ23 | 40032009100680000003 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 26,000.00 | 36,377.60 USD | NO | DE000A0TR721 | 40032009100680000390 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0TRT31 | 40032009100680000391 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHE SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bankline) | Address for payment (address of creditors Bankline) | Claim Amount in EUR | Claim Amount in USD | Interest? YES / NO | ISIN | Blocking Number | Depository / Participant Account Number |
| Stadtkasse Hannover | Raschplatz 4 30161 Hannover | 34,000.00 | 48,113.40 USD | NO | DE000A0TQQ73 | 4003200910008000024 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910008001033 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910008000032 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 26,000.00 | 36,327.20 USD | NO | DE000A0G0Y08 | 4003200910008001034 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0TQQ23 | 4003200910025000019 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910026000036 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQQ23 | 4003200910050000036 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XB0312426560 | CA255302 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910008000383 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS80 | 4003200910008001096 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 4003200910008001096 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 5,490.00 USD | NO | DE000A0G0Y08 | 4003200910008000035 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 2,000.00 | 2,830.20 USD | NO | DE000A0TVPR6 | 4003200910018000019 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQQ23 | 4003200910008000037 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910008001037 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0810Q23 | 4003200910008000036 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,908.00 USD | NO | DE000A0TVPR6 | 4003200910008000038 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 4003200910008001039 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TQQ23 | 4003200910008000039 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910008000384 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910008001058 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910008001059 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0NBO09 | 4003200910008000061 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQQ23 | 4003200910008000040 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 4003200910008000021 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR6 | 4003200910008000020 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 58,000.00 | 81,228.50 USD | NO | DE000A0G0Y08 | 4003200910008001040 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQQ23 | 4003200910008000003 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XB0312426560 | CA255311 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910008001041 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQQ23 | 4003200910008000044 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910008000035 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | XB0022774732 | CA356475 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,151.00 USD | NO | XB0022774732 | CA356475 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQQ23 | 4003200910008000046 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XB80124426560 | CA255313 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 120,000.00 | 169,812.00 USD | NO | DE000A0TQQ23 | 4003200910008000048 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910008001042 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XB0022774732 | CA356476 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 400320091008400210.3 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910008000369 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQQ23 | 4003200910008000041 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0NTS80 | 4003200910008000042 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910008000044 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TVPR6 | 4003200910008000072 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910008000047 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQQ23 | 4003200910008001048 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910008001048 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQQ23 | 4003200910008000024 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR6 | 4003200910025000024 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XB0312426560 | CA26148 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910008001246 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQQ23 | 4003200910008000046 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910008000048 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910008001047 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQQ23 | 4003200910008000361 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank!) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0G3Y08 | 4003200010069000104B | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TOG23 | 4003200010069000092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200010069000369 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200010069001049 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TOG23 | 4003200010069000063 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | DE000A0NTS89 | 4003200010069000062 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 4003200010069000064 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 4003200010069000065 | 4002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TOG23 | 4003200010069000056 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0N6AO09 | 4003200010069000057 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TOG23 | 4003200010069000057 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 31,000.00 | 43,868.10 USD | NO | DE000A0TOG23 | 4003200010069000056 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G9Y08 | 4003200010069001050 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TVPR8 | 4003200010069000073 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0N6UO09 | 4003200010069000586 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G9Y08 | 4003200010069001061 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TOG23 | 4003200010069000059 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 70,000.00 | 99,057.00 USD | NO | DE000A0TOG23 | 4003200010069000060 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 4003200010069000390 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200010069000390 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0TR731 | 4003200010069000391 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS89 | 4003200010069000072 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0NTS89 | 4003200010069000072 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TR731 | 4003200010069000392 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200010069000392 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 34,000.00 | 48,113.40 USD | NO | DE000A0TOG23 | 4003200010069000064 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0NTS89 | 4003200010069000092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | XS0327763578 | CA25428 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 32,000.00 | 45,283.20 USD | NO | DE000A0TR731 | 4003200010069000394 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200010069000395 | 4061 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200010069000396 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G9Y08 | 4003200010069001052 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G9Y08 | 4003200010069000586 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0TVPR8 | 4003200010069000028 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G9Y08 | 4003200010069001054 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25481 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200010069000328 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0TOG23 | 4003200010069000063 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0GGY08 | 4003200010069001055 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TOG23 | 4003200010069000064 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200010069000065 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 55,000.00 | 77,830.50 USD | NO | DE000A0TOG23 | 4003200010069000066 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 4003200010069000067 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 4003200010069000067 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0327774732 | CA25461 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 4003200010069000068 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 4003200010069000028 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TR731 | 4003200010069000069 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25479 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G9Y08 | 4003200010069001066 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200010069000240 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25489 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G3Y08 | 4003200010069001057 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G3Y08 | 4003200010069001058 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G3Y08 | 4003200010069001059 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) etc. | Address for payments (Address of creditors Bank) etc. | Claim Amount in EUR etc. | Claim Amount in USD etc. | Interest YES / NO etc. | ISIN | Blocking Number etc. | Depository/ Participant/ Account Number etc. |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR751 | 40032009100860000049 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TGQ23 | 40032009100860000099 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TGQ23 | 40032009100860000071 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TGQ23 | 40032009100860000071 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100860000435 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100860000434 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0GY08 | 40032009100861001089 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TGQ23 | 40032009100860000073 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TGQ23 | 40032009100860000073 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312436556 | CA25184 | 8400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312436556 | CA25182 | 8400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TGQ23 | 40032009100860000074 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TGQ23 | 40032009100860000075 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GY08 | 40032009100861001061 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TGQ23 | 40032009100860000076 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0GY08 | 40032009100861001063 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TGQ23 | 40032009100860000077 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100860000436 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TGQ23 | 40032009100860000078 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TGQ23 | 40032009100860000079 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR8 | 40032009100860000029 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 40032009100860000406 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312436556 | CA25158 | 8400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TGQ23 | 40032009100860000080 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0NTE40 | 40032009100860000082 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100860000407 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TGQ23 | 40032009100860000081 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0GY08 | 40032009100861001083 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0GY08 | 40032009100861001084 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TGQ23 | 40032009100860000063 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TGQ23 | 40032009100860000083 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TGQ23 | 40032009100860000084 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032009100860000101 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTE40 | 40032009100860000191 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TGQ23 | 40032009100860000085 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 40032009100860000409 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TR731 | 40032009100860000410 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TGQ23 | 40032009100860000086 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GY08 | 40032009100861001085 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100860000411 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032009100860000412 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 3,000.00 | 4,245.30 USD | NO | DE000A0NTE40 | 40032009100860000101/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR8 | 40032009100860000031 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 40032009100860000032 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.01 USD | NO | DE000A0TVPR8 | 40032009100860000001/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0NTE40 | 40032009100860000001/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TR731 | 40032009100860000413 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GY08 | 40032009100861001086 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GY08 | 40032009100861001087 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TGQ23 | 40032009100860000087 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312436556 | CA25183 | 8400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GY08 | 40032009100861001088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 40032009100860000033 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GY08 | 40032009100861001089 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TGQ23 | 40032009100860000088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TGQ23 | 40032009100860000089 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (Address of creditors (Bank)) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES/NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | -6,000.00 | -8,490.60 USD | NO | DE000A0TVPR8 | 4003200010020000034 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200010056000414 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200010056000132 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200010056000132 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 7,075.50 USD | NO | XS0312439556 | CA25159 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | XS0327774732 | CA25458 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TVPR8 | 4003200010020000003 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | XS0327774732 | CA25454 | 84000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200010056000442 | 4002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200010056001070 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0TR731 | 4003200010056000415 | 4002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200010056000192 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200010056000192 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200010056000177 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0NTS89 | 4003200010056000058 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR8 | 4003200010020000056 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200010056000071 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200010056000091 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200010056000103 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 29,886.90 USD | NO | DE000A0TR899 | 4003200010056000190 | 4002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200010056000072 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 4003200010020000027 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | XS0327774732 | CA25458 | 84003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0G0Y08 | 4003200010056001073 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0327774732 | CA25471 | 84000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200010056001074 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200010056001075 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200010056000094 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200010056001076 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25464 | 84000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200010056000094 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200010056001077 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200010056000095 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TR731 | 4003200010056000416 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N9MX8 | 4003200010056001577 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G8Y08 | 4003200010056001578 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200010056000096 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200010056001079 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG03 | 4003200010056000097 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0G0Y08 | 4003200010056001080 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200010056000417 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200010056000418 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200010056001081 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0TR731 | 4003200010056000419 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR8 | 4003200010020000038 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 4003200010056001082 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200010056000098 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR8 | 4003200010020000022 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200010056000099 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200010056000099 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200010056000044 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N9MX8 | 4003200010056000588 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200010056001083 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200010056001083 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,376.50 USD | NO | DE000A0G0Y08 | 4003200010056001084 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200010056001085 | 4003 |

ANNEX 8 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) (Xxx) | Address for payments (Address of creditors Bank) (Xxx) | Claim Amount in (EUR) (Xxx) | Claim Amount in USD (Xxx) | Interest YES / NO | ISIN (Xxx) | Blocking Number (Xxx) | Depository / Participant / Account Number (Xxx) |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25473 | 64002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 48,000.00 | 68,924.00 USD | NO | DE000A0TQG23 | 40032009100895000100 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 40032009100895000493 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 40032009100695000423 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0GY708 | 40032009100695001098 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 75,000.00 | 106,132.50 USD | NO | DE000A0TQG23 | 40032009100895000101 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0327774732 | CA25168 | 64002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | XS0312436559 | CA25168 | 64002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0GY708 | 40032009100695001087 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 40032009100695000102 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0327774732 | CA25445 | 64002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25472 | 64002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GY708 | 40032009100695001098 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100895000103 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GY708 | 40032009100695001089 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GY708 | 40032009100895000103 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GY708 | 40032009100695001090 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 40032009100695000104 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 40032009100695000105 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GY708 | 40032009100695001091 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GY708 | 40032009100695001092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100695000424 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 126,000.00 | 178,847.00 USD | NO | DE000A0TVPR6 | 40032009100540000041 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 43,000.00 | 60,849.00 USD | NO | DE000A0GY708 | 40032009100695001093 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GY708 | 40032009100695001094 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100695000425 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0GY708 | 40032009100695001096 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032009100695000426 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0BTD50 | 40032009100695000454 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GY708 | 40032009100695000706 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100695000106 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032009100695001097 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TR731 | 40032009100695000427 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TQG23 | 40032009100560000128 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GY708 | 40032009100695000428 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 40032009100695000109 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 40032009100695000110 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GY708 | 40032009100695001099 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 36,000.00 | 60,943.80 USD | NO | DE000A0TVPR6 | 40032009100540000042 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100695001100 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0GY708 | 40032009100695001100 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GY708 | 40032009100695001100 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 76,302.00 USD | NO | DE000A0TR731 | 40032009100695000129 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR6 | 40032009100540000043 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 40032009100695000111 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 40032009100695000130 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GY708 | 40032009100695001101 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100695001102 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0GY708 | 40032009100695001103 | 6003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0GY708 | 40032009100695001103 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100695001104 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 31,226.50 USD | NO | DE000A0GY708 | 40032009100695001104 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GY708 | 40032009100895001105 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0327774732 | CA25448 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25474 | 64002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 84,000.00 | 118,868.40 USD | NO | DE000A0TQG23 | 40032009100695000113 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment(s) (Name of Bank/cus...) | Address for payment(s) (address of creditor Bank) | Claim Amount in (EUR/USD...) | Claim Amount in USD (at...) | Interest - YES / NO | ISIN | Blocking Number(s) | Depository / Participant Account Number at... |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100540000114 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0Q0Y08 | 40032009100861101106 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100540000115 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0TR731 | 40032009100560000432 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TGK33 | 40032009100560000118 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 26,000.00 | 36,792.60 USD | NO | DE000A0TR731 | 40032009100560000433 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100560000434 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0NTS88 | 40032009100560000292 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,525.50 USD | NO | DE000A0TR731 | 40032009100560000435 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 40032009100540000116 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100540000117 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032009100540000118 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25408 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A6NTS88 | 40032009100560000293 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100560000436 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 40032009100560000437 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS88 | 40032009100560000294 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100560000438 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100560000439 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0Q0Y08 | 40032009100861101107 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032009100560000440 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312436056 | CA25145 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 33,377.50 USD | NO | DE000A0NTS88 | 40032009100560000242 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0318439858 | CA25309 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312436056 | CA25306 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312436056 | CA25312 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS88 | 40032009100560000295 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0Q0Y08 | 40032009100861101108 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0Q0Y08 | 40032009100861101109 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0312436056 | CA25308 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0Q0Y08 | 40032009100861101110 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | XS0312436056 | CA25323 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0Q0Y08 | 40032009100861101111 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0Q0Y08 | 40032009100861101112 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0312436056 | CA25162 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS88 | 40032009100560000296 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS88 | 40032009100560000297 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NTS88 | 40032009100560000298 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032009100540000119 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100560000441 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0Q0Y08 | 40032009100861101113 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0312439858 | CA25314 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0Q0Y08 | 40032009100861101114 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100560000442 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032009100540000120 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0Q0Y08 | 40032009100861101115 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100560000443 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS88 | 40032009100560000302 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR8 | 40032009100560000044 | 4003 |
| Sparkasse Hannover | 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0327774732 | CA25450 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25446 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0Q0Y08 | 40032009100861101116 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 36,377.50 USD | NO | XS0327774732 | CA25437 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0Q0Y08 | 40032009100861101117 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TR731 | 40032009100560000443 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments / Name of Bank | Address for payments / Address of creditor Bank | Claim Amount in EUR HK(+) | Claim Amount in USD | Interest? YES / NO | ISIN | Booking Numbers | Depository-Participant Account-Number(+) |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0GYY08 | 4003200910088001318 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000121 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000122 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000123 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910056000444 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPH8 | 4003200910056000445 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0H4AK0 | 4003200910056000599 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GYY08 | 4003200910056001119 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPH8 | 4003200910056000446 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 36,377.50 USD | NO | DE000A0GYY08 | 4003200910056000124 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000124 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0GYY08 | 4003200910056001318 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 33,000.00 | 46,698.30 USD | NO | DE000A0TR731 | 4003200910056000446 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GYY08 | 4003200910056001122 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | XS0327774732 | CA25493 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GYY08 | 4003200910056001123 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0GYY08 | 4003200910056001123 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPH8 | 4003200910056000447 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0N1S80 | 4003200910056001103 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0NTS80 | 4003200910056000322 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910056000448 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GYY08 | 4003200910056001125 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25439 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQG23 | 4003200910056000125 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25470 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0GYY08 | 4003200910056001126 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPH8 | 4003200910056000449 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TR731 | 4003200910056000447 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GYY08 | 4003200910056001127 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GYY08 | 4003200910056001128 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000126 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000127 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GYY08 | 4003200910056000440 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPH8 | 4003200910056000440 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910056000448 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25441 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000128 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0TQG23 | 4003200910056000129 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPH8 | 4003200910056000450 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000130 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25478 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910056000449 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439556 | CA25308 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPH8 | 4003200910056000450 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910056000450 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000131 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910056000132 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000133 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25440 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910056000451 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0H4AK0 | 4003200910056000601 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000134 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TR731 | 4003200910056000452 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GYY08 | 4003200910056001130 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000135 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910056000453 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment/Name of Bank | Address for permanent/address of creditors Bank | Claim Amount in EUR/€ as of | Claim Amount by USD | Interest TEB / NO | ISIN | Blocking Number | Depository/Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQV08 | 4003200910056001131 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0G9Y08 | 4003200910056000132 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910056000154 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000136 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0HTB99 | 4003200910056000352 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000137 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910056000453 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G9Y08 | 4003200910056000133 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000138 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000039 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000140 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TVP98 | 4003200910056000303 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G9Y08 | 4003200910056001134 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G9Y08 | 4003200910056000139 | 4007 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910056000456 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0377783978 | CA25427 | 84003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G9Y08 | 4003200910056001135 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G9Y08 | 4003200910056001177 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000141 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0TR731 | 4003200910056000457 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G9Y08 | 4003200910056001136 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TVP98 | 4003200910029000063 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000149 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910056000458 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G9Y08 | 4003200910056001139 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000143 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA26446 | 84003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910056000139 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G9Y08 | 4003200910056001140 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000141 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000145 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910056000459 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVP98 | 4003200910056000054 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910056000460 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910056000461 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TR731 | 4003200910056000462 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TR731 | 4003200910056000463 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G9Y08 | 4003200910056001142 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000146 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8dX9 | 4003200910029000049 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910029000464 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0N8dX9 | 4003200910056000049 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000147 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G9Y08 | 4003200910056000465 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910056000465 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G9Y08 | 4003200910056001144 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0N8dX9 | 4003200910056000049 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 145,000.00 | 205,189.50 USD | NO | DE000A0TR731 | 4003200910056000466 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910056000467 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G9Y08 | 4003200910056001145 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910056000468 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056001149 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910056000469 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000148 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910056000470 | 4003 |
| Sparkasse Hannover | Raschplatz 4 / 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 4003200910056000149 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Booking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TVPR8 | 4003200910026000065 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TOG23 | 4003200910056000150 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR8 | 4003200910026000056 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000471 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910056001147 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TVPR8 | 4003200910026000058 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GGY08 | 4003200910056001148 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0GGY08 | 4003200910056001149 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 4003200910026000059 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 4003200910056000151 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR8 | 4003200910026000060 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0TOG23 | 4003200910056000152 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TVPR8 | 4003200910026000061 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 4003200910026000474 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910066000472 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000473 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TOG23 | 4003200910056000163 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200910056001186 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 4003200910056000154 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0GGY08 | 4003200910056001151 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 150,000.00 | 212,265.00 USD | NO | DE000A0TR731 | 4003200910066000474 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200910056000342 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 48,000.00 | 67,924.80 USD | NO | DE000A0TOG23 | 4003200910056000155 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910056001152 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TOG23 | 4003200910056000156 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR8 | 4003200910056000158 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GGY08 | 4003200910056001153 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910056001154 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910056001155 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TOG23 | 4003200910056000167 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000475 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910066000476 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910066000477 | 4002 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200910056001156 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0TOG23 | 4003200910056000158 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312430664 | CA25310 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25449 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TOG23 | 4003200910056000159 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0312436658 | CA25160 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TR731 | 4003200910066000479 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910056001157 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200910066000479 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910056001158 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0GGY08 | 4003200910056001159 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 4003200910056000160 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 48,000.00 | 66,924.00 USD | NO | DE000A0GGY08 | 4003200910056001180 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 80,000.00 | 113,208.00 USD | NO | DE000A0TOG23 | 4003200910056000161 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0GGY08 | 4003200910056001181 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910066000480 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GGW04 | 4003200910056001182 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 50,000.00 | 70,755.00 USD | NO | XS0327774732 | CA25467 | 64003 |
| Sparkasse Hannover | Raschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910056001183 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TOG23 | 4003200910056000182 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910056001184 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0TOG23 | 4003200910056000183 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200910056001185 | 4003 |

ANNEX II TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant's Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0313436566 | CA2F171 | 64002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 32,000.00 | 45,283.20 USD | NO | DE000A0TGG23 | 4003200910058000164 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439566 | CA2S394 | 64002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TRT31 | 4003200910058000481 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G8Y08 | 4003200910058000186 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0G8Y08 | 4003200910058001187 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TGG23 | 4003200910058000186 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TGG23 | 4003200910058000185 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TVPR8 | 4003200910058000064 | 4002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TRT31 | 4003200910058000482 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 23,641.80 USD | NO | DE000A0G8Y08 | 4003200910058001184 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 79,765.00 USD | NO | DE000A0TRT31 | 4003200910058000483 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0NTS98 | 4003200910058000362 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TGG23 | 4003200910058000187 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TGG23 | 4003200910058000182 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TGG23 | 4003200910058000169 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TGG23 | 4003200910058000170 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 10,981.20 USD | NO | XS0313436566 | CA2F307 | 64002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0NTS98 | 4003200910058400042 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TRT31 | 4003200910058000484 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TRT31 | 4003200910058000485 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G8Y08 | 4003200910058001189 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TGG23 | 4003200910058000971 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TGG23 | 4003200910058000172 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0327774732 | CA2S452 | 64002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | XS0312439566 | CA2S170 | 64002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TGG23 | 4003200910058000173 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 75,000.00 | 106,132.50 USD | NO | DE000A0TGG23 | 4003200910058000168 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TRT31 | 4003200910058000486 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TVPR8 | 4003200910058000065 | 4002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0NTS98 | 4003200910058000772 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TGG23 | 4003200910058000174 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 42,000.00 | 59,434.20 USD | NO | DE000A0TGG23 | 4003200910058000171 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TGG23 | 4003200910058000175 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | DE000A0TGG23 | 4003200910058000177 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,161.00 USD | NO | DE000A0TRT31 | 4003200910058000477 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G8Y08 | 4003200910058001170 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS98 | 4003200910058000479 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 14,151.00 USD | NO | DE000A0TGG23 | 4003200910058000176 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 38,000.00 | 53,773.80 USD | NO | DE000A0TGG23 | 4003200910058000169 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 101,000.00 | 142,925.10 USD | NO | DE000A0TGG23 | 4003200910058000160 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TGG23 | 4003200910058000181 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G8Y08 | 4003200910058001171 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 4003200910058000063 | 4002 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TGG23 | 4003200910058000182 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TRT31 | 4003200910058000488 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N8N52 | 4003200910058000488 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TGG23 | 4003200910058000180 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 55,000.00 | 77,830.50 USD | NO | DE000A0TGG23 | 4003200910058000161 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TGG23 | 4003200910058000184 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0NTS98 | 4003200910058000362 | 4007 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TRT31 | 4003200910058000489 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TGG23 | 4003200910058000179 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY04 | 4003200910058001172 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TGG23 | 4003200910058000196 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA2S458 | 64002 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository / Participant / Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000197 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910056001173 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001174 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200910056000198 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 4003200910056000189 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 3,000.00 | 4,245.30 USD | NO | DE000A0TQG23 | 4003200910056000190 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200910056001176 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000191 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000192 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910056000193 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DF000A0G0Y08 | 4003200910056001178 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056000177 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TR731 | 4003200910080000490 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910056000194 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 90,000.00 | 127,359.00 USD | NO | DE000A0TVPR8 | 4003200910026000068 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910080000491 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0G0Y08 | 4003200910080000185 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001179 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0G0Y08 | 4003200910056001180 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910056001900 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 3,000.00 | 4,245.30 USD | NO | DE000A0TQG23 | 4003200910056000199 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001181 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000492 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910056000492 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000196 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001182 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 4003200910080000493 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056000195 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000199 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910056001184 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000200 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TR731 | 4003200910056000201 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910056000201 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0G0Y08 | 4003200910056001185 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910056001186 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200910080000495 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NTS89 | 4003200910056000492 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 4003200910026000069 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910056001187 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 4003200910056000496 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200910056000202 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0TQG23 | 4003200910056000203 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TR731 | 4003200910056000497 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910056000204 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910056000204 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910056000498 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0TVPR8 | 4003200910026000070 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR8 | 4003200910026000071 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312429536 | CA25147 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910084000188 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0TQG23 | 4003200910056000205 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910015000001 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0N9MX8 | 4003200910056000463 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TVPR8 | 4003200910026000072 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910084000189 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 75,000.00 | 106,132.50 USD | NO | DE000A0G0Y08 | 4003200910084000190 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (Address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910066001101 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910069001102 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910069000206 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910069000901 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0G0Y08 | 4003200910069001193 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910069001194 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 16,000.00 | 22,641.60 USD | NO | XS0312439266 | CA25151 | 84003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 46,000.00 | 65,094.60 USD | NO | DE000A0TVPR8 | 4003200910029000573 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR8 | 4003200910029000574 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910069000902 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 4003200910069001195 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200910069001196 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200910069001197 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 4003200910069000903 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TQG23 | 4003200910069000209 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910069001198 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910069001199 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910069000208 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200910069001200 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0NT389 | 4003200910055000401/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200910069001201 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0G0Y08 | 4003200910069001202 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910069001203 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0G0Y08 | 4003200910069001204 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200910069001205 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200910069001206 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0NH8G2 | 4003200910069000607 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0G0Y08 | 4003200910069001207 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR8 | 4003200910029000575 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 65,000.00 | 91,981.50 USD | NO | DE000A0G0Y08 | 4003200910069001208 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439266 | CA25143 | 84003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0TR731 | 4003200910069000904 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200910069000209 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25487 | 84003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910055000210 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 75,000.00 | 106,132.50 USD | NO | DE000A0TR731 | 4003200910055000505 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NT389 | 4003200910055000401/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200910055000211 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 4003200910055000212 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TVPR8 | 4003200910029000576 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910055000506 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NT389 | 4003200910055000401/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TVPR8 | 4003200910029000577 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TVPR8 | 4003200910029000578 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 80,000.00 | 113,208.00 USD | NO | DE000A0G0G23 | 4003200910055000213 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0NT389 | 4003200910055000401/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25490 | 84003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | XS0327774732 | CA25438 | 84003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910055000507 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439549 | CA28155 | 84003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 42,000.00 | 59,434.20 USD | NO | DE000A0TQG23 | 4003200910055000214 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TQG23 | 4003200910055000215 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910055000216 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 7,075.50 USD | NO | DE000A0TVPR8 | 4003200910029000579 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0G0Y08 | 4003200910069001209 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200912056000217 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200911056000210 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0NTS99 | 4003200911056000452 | 4007 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQG23 | 4003200911056000218 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200911056001211 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TRT31 | 4003200911056000206 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 26,000.00 | 36,377.60 USD | NO | DE000A0TQG23 | 4003200911056000609 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TQG23 | 4003200911056000219 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200911056001212 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 4003200911056001213 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200911056000220 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS89 | 4003200911056000047/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS69 | 4003200911056000047/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TRT31 | 4003200911056000510 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200911056000221 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 41,037.90 USD | NO | DE000A0TVPR8 | 4003200910024000080 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR8 | 4003200911056000082 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NTS69 | 4003200911056000047/2 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQG23 | 4003200911056000222 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TQG23 | 4003200911056000223 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200911056000224 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0NTS99 | 4003200911056000495 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 4003200910024000082 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0212429699 | CA25145 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200911056001214 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200911056001215 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200911056001216 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200911056001217 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200911056001218 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200911056001219 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 4003200911056000225 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TRT31 | 4003200911056000511 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200911056001221 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 4003200911056001221 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200911056000226 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312430656 | CA25165 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200911056001222 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG23 | 4003200911056000227 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0G0Y08 | 4003200911056001223 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 23,000.00 | 32,547.30 USD | NO | DE000A0TQG23 | 4003200911056000228 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TRT31 | 4003200911056000512 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TVPR8 | 4003200911056000083 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TRT31 | 4003200911056000613 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200911056001224 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TVPR8 | 4003200911092000084 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TVPR8 | 4003200911026000085 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR8 | 4003200911026000086 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TRT21 | 4003200911056000514 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR8 | 4003200911056000087 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200911056000229 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0317174752 | CA25447 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TRT31 | 4003200911056000515 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR8 | 4003200911026000088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 4003200911026000089 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0G0Y08 | 4003200911056001225 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200911056001226 | 4003 |

ANNEX III TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments / Name of Bank | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200010050000001227 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312434658 | CA25141 | 54003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200010058000516 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 4003200010056000226 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 4003200010056000223 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0G0Y08 | 4003200010058000228 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR4 | 4003200011028000090 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TQG23 | 4003200010056000202 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200010056000617 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 16,000.00 | 22,641.60 USD | NO | DE000A0TQG23 | 4003200010056000203 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200010058000229 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | XS0327774732 | CA25446 | 54003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0G0Y08 | 4003200010056000230 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200010056000234 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25444 | 54003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200010056000235 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0G0Y08 | 4003200010056000231 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200010056000232 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 4003200010056000092 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0MTSH0 | 4003200010056000092 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TR731 | 4003200010056000618 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 300,000.00 | 424,530.00 USD | NO | DE000A0TQG23 | 4003200010056000237 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200010058000519 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0NJAD8 | 4003200010058000259 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0TQG23 | 4003200010056000258 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0TR731 | 4003200010056000020 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439558 | CA25168 | 54003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 4003200010056000521 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200010056000522 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQG23 | 4003200010056000239 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200010056000233 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,300.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200010056000233 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000AFFQG23 | 4003200010056000240 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200010056000234 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0G0Y08 | 4003200010056000236 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 12,000.00 | 16,981.20 USD | NO | XS0312430558 | CA25167 | 54003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 48,000.00 | 67,924.80 USD | NO | DE000A0TQG23 | 4003200010056000241 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0NJAG8 | 4003200010056000506 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200010056000242 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25482 | 54003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200010056000243 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 14,000.00 | 19,811.40 USD | NO | DE000A0NTSB9 | 4003200010056000572 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200010056000244 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | XS0327774732 | CA25458 | 54003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200010056000235 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25453 | 54003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G7D50 | 4003200010056000005 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200010056000237 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0G0Y08 | 4003200010056000238 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200010056000239 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 18,000.00 | 25,471.80 USD | NO | DE000A0G0Y08 | 4003200010056000241 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0G0Y08 | 4003200010056000241 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0G0Y08 | 4003200010056000242 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0G0Y08 | 4003200010056000243 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0G0Y08 | 4003200010056000309 | 4003 |
| Sparkasse Hannover | Rschplatz 4 30181 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0G0Y08 | 4003200010056000310 | 4003 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments to" (Name of Bank) | Address for payments to" (Address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest - Y/N | IBAN | Blocking Number at "" | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NT599 | 4003200910058000822 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0GGY08 | 4003200910058000511 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200910058000512 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GGY08 | 4003200910058000513 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910058000514 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910058000515 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 34,000.00 | 48,113.40 USD | NO | DE000A0GGY08 | 4003200910058000516 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200910058000517 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0GGY08 | 4003200910058000518 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0GGY08 | 4003200910058000520 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0GGY08 | 4003200910058000521 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GGY08 | 4003200910058000522 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910058000524 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910058000523 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200910058000323 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 22,000.00 | 31,132.20 USD | NO | DE000A0GGY08 | 4003200910058000324 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GGY08 | 4003200910058000325 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GGY08 | 4003200910058000326 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GGY08 | 4003200910058000327 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910058000328 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GGY08 | 4003200910058000329 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GGY08 | 4003200910058000330 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200910058000331 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200910058000332 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GGY08 | 4003200910058000333 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200910058000334 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0GGY08 | 4003200910058000335 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GGY08 | 4003200910058000336 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GGY08 | 4003200910058000337 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 26,000.00 | 36,792.60 USD | NO | DE000A0GGY08 | 4003200910058000338 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQQ23 | 4003200910058000245 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0GGY08 | 4003200910044000339 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQQ23 | 4003200910058000248 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NT599 | 4003200910058000543 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200910058000340 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200910058000341 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TQQ23 | 4003200910058000246 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910058000525 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200910058000247 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 7,075.50 USD | NO | DE000A0TQQ23 | 4003200910058000248 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0NT599 | 4003200910058000542 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0NT549 | 4003200910058000547/2 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 11,000.00 | 15,566.10 USD | NO | DE000A0TVPR4 | 4003200910058000040 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQQ23 | 4003200910058000247 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0TR731 | 4003200910058000527 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312436658 | CA26160 | 64000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0GGY08 | 4003200910058000342 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0GGY08 | 4003200910058000343 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0NT549 | 4003200910058000524 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910058000528 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TR731 | 4003200910058000529 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200910058000530 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0HRJ05 | 4003200910058000026 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0NT599 | 4003200910058000072/2 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GGY08 | 4003200910058000344 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0NT549 | 4003200910058000542 | 4000 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | IBAN | Blocking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0HTS89 | 40032000100640000932 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 8,000.00 | 11,320.80 USD | NO | DE000A0HTS89 | 40032000100840000932 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0HTS89 | 40032000100580000531 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 55,000.00 | 77,830.50 USD | NO | DE000A0TR731 | 40032000100890000531 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0HTS89 | 40032000100580000932 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 9,000.00 | 12,735.90 USD | NO | DE000A0HTS89 | 40032000100590000934 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 64,000.00 | 90,566.40 USD | NO | DE000A0TR731 | 40032000100580000932 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | US000A0BTYPR3 | 40032000100560000542 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TYPR3 | 40032000100250000092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0HTS89 | 40032000100540000092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0HTS89 | 40032000100840000092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032000100560000535 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TYPR3 | 40032000100560000535 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032000100560000932 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40530001004060000281 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | DE000A0TQG23 | 40032000100480000252 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 40032000100890000253 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032000100890000253 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TYPR3 | 40032000100280000094 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439656 | CA25715 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | XS0312439656 | CA25301 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | XS0312439656 | CA26144 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439656 | CA26152 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439656 | CA26109 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0312439656 | CA25149 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0312439656 | CA26140 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327774732 | CA25461 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 40032000100890000264 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GKT08 | 40032000100890000345 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032000100560000531 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TYPR3 | 40032000100280000085 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TQG23 | 40032000100650000538 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TQG23 | 40032000100580000532 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032000100890000533 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032000100890000533 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GKT08 | 40032000100640000349 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | XS0327774732 | CA25443 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | XS0327774732 | CA25442 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 56,604.00 USD | NO | DE000A0TQG23 | 40032000100640000286 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TQG23 | 40032000100640000357 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 24,000.00 | 33,962.40 USD | NO | XS0327763078 | CA25425 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0TQG23 | 40032000100680000258 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | XS0327763078 | CA25426 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032000100680000259 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032000100640000292 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0327763078 | CA25422 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TQG23 | 40032000100680000261 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 40032000100650000539 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | XS0327763078 | CA25479 | 6400 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0N9M09 | 40032000100680000011 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 13,000.00 | 18,396.30 USD | NO | DE000A0HTS89 | 40032000100640000877 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 40032000100640000268 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032000100540000293 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 40032000100640000294 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 45,000.00 | 63,679.50 USD | NO | DE000A0TQG23 | 40032000100640000288 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 40032000100640000266 | 4003 |

ANNEX 9 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (Address of clearing Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TOG23 | 40032009100560000267 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 40032009100560000268 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TOG23 | 40032009100560000269 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 40032009100560000270 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TOG23 | 40032009100560000271 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 40032009100560000272 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 40032009100560000273 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TOG23 | 40032009100560000274 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 40032009100560000275 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 40032009100560000276 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 40032009100560000277 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 40032009100560000278 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 40032009100560000279 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TOG23 | 40032009100560000280 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TOG23 | 40032009100560000281 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 40032009100560000282 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TOG23 | 40032009100560000283 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TOG23 | 40032009100560000284 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TOG23 | 40032009100560000285 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TOG23 | 40032009100560000286 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 40032009100560000287 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 40032009100560000288 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 53,000.00 | 75,000.30 USD | NO | DE000A0TOG23 | 40032009100560000289 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TOG23 | 40032009100560000290 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 40032009100560000291 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TOG23 | 40032009100560000292 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 42,000.00 | 59,434.20 USD | NO | DE000A0TOG23 | 40032009100560000293 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TOG23 | 40032009100560000294 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TOG23 | 40032009100560000295 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,056.70 USD | NO | DE000A0TOG23 | 40032009100560000296 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TOG23 | 40032009100560000297 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100560000549 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 40032009100560000541 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100560000542 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032009100560000543 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032009100560000544 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 40032009100560000545 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 40032009100560000546 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100560000547 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 80,000.00 | 113,208.00 USD | NO | DE000A0TR731 | 40032009100560000548 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 25,000.00 | 35,377.50 USD | NO | DE000A0TR731 | 40032009100560000549 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0TVPR8 | | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 54,000.00 | 76,415.40 USD | NO | DE000A0TR731 | 40032009100560000550 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100560000551 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 16,981.20 USD | NO | DE000A0TR731 | 40032009100560000552 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100560000553 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0TR731 | 40032009100560000554 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TR731 | 40032009100560000555 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 40032009100560000556 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100560000557 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 40032009100560000558 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100560000559 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 43,000.00 | 60,849.30 USD | NO | DE000A0TR731 | 40032009100560000560 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100560000561 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 60,000.00 | 84,906.00 USD | NO | DE000A0TR731 | 40032009100560000562 | 4000 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 40032009100560000563 | 4000 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments / Name of Bank | Address of payment/ Address of creditor Bank | Claim Amount in EUR etc. | Claim Amount in USD - if | Interest – YES / NO | ISIN | Booking Number | Depository Participant Account Number |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200810088000844 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200810088000846 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TR731 | 4003200810088000865 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200810088000867 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0TR731 | 4003200810088000868 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 57,000.00 | 80,660.70 USD | NO | DE000A0TR731 | 4003200810088000869 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 40,000.00 | 66,604.00 USD | NO | DE000A0TR731 | 4003200810088000870 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200810088000871 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TR731 | 4003200810088000872 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200810088000873 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200810088000874 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200810088000875 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 85,000.00 | 120,283.50 USD | NO | DE000A0TR731 | 4003200810088000876 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TR731 | 4003200810048000877 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0GY108 | 4003200910048000347 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910028000209 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TVPR8 | 4003200810028000087 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 21,000.00 | 29,717.10 USD | NO | DE000A0TVPR8 | 4003200910028000088 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TVPR8 | 4003200910028000089 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 4003200910028000090 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 28,302.00 USD | NO | DE000A0TVPR8 | 4003200910026000091 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TVPR8 | 4003200910026000102 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 4003200910028000103 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVPR8 | 4003200910028000104 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TT5B9 | 4003200910058000092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0TVPR8 | 4003200910058000347 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GY108 | 4003200910048000348 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 19,000.00 | 26,886.90 USD | NO | DE000A0TVPR8 | 4003200910028000189 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0MJHE1 | 4003200910048000607 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 17,000.00 | 24,066.70 USD | NO | DE000A0HT5B9 | 4003200910058000092 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910088000278 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910058000299 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | DE000A0GY108 | 4003200910058000289 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GY108 | 4003200910058000361 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TQG23 | 4003200910058000379 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910088000570 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TQG23 | 4003200910058000291 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 100,000.00 | 141,510.00 USD | NO | DE000A0MT888 | 4003200910048000886 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 6,000.00 | 8,490.60 USD | NO | DE000A0TQG23 | 4003200910058000293 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GY108 | 4003200910058000363 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,528.50 USD | NO | DE000A0NT5B9 | 4003200910058000112 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0M0Y09 | 4003200910058000304 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 12,000.00 | 14,181.00 USD | NO | DE000A0TQG23 | 4003200810058000304 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 35,000.00 | 49,528.50 USD | NO | DE000A0TQG23 | 4003200910058000305 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0TQG23 | 4003200910048000306 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0MY09 | 4003200910048000252 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 50,000.00 | 70,755.00 USD | NO | DE000A0NT5B9 | 4003200910058000232 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GY108 | 4003200910058000364 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 27,000.00 | 38,207.70 USD | NO | DE000A0TQG23 | 4003200910058000309 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0GY108 | 4003200910058000365 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG23 | 4003200910058000356 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 30,000.00 | 42,453.00 USD | NO | DE000A0TR731 | 4003200910088000358 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 26,000.00 | 36,377.60 USD | NO | DE000A0GY108 | 4003200910058000358 | 4003 |
| Sparkasse Hannover | Raschplatz 4 30161 Hannover | 15,000.00 | 21,226.50 USD | NO | DE000A0GY108 | 4003200910058000357 | 4003 |
| Sparkasse Gütersloh | Konrad-Adenauer-Platz 1 33330 Gütersloh | 50,000.00 | 70,752.00 USD | NO | XS0351609840 | CA06474 | 94002 |
| Sparkasse Bodensee | Charlottenstraße 2 88045 Friedrichshafen | 20,000.00 | 28,302.00 USD | NO | DE000A0LJW82 | 7094200910148046241 | 7094 |

ANNEX II TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Internet YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Sparkasse Mittelfranken-Süd | Westring 36 91154 Roth | 80,000.00 | 113,208.00 USD | NO | XS0299411229 | CA80374 | 62007 |
| Sparkasse Holstein | Am Rosengarten 3 23701 Eutin | 10,000.00 | 14,151.00 USD | NO | XS0299687136 | CA78151 | 62007 |
| Stadtsparkasse Grebenstein | Markstrasse 30 34393 Grebenstein | 3,000.00 | 4,245.30 USD | NO | XS0293452284 | CA84577 | 57010 |
| Stadtsparkasse Grebenstein | Markstrasse 30 34393 Grebenstein | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7910200919018 2042360 | 7010 |
| Sparkasse Märkisches Sauerland Hemer - Menden | Hauptstr. 208 58675 Hemer | 16,000.00 | 22,641.60 USD | NO | DE000A0MMYV0 | 40072006091730000066 | 4002 |
| Sparkasse Märkisches Sauerland Hemer - Menden | Hauptstr. 208 58675 Hemer | 9,000.00 | 12,735.90 USD | NO | DE000A0MMYV0 | 40072006091730000068 | 4003 |
| Sparkasse Märkisches Sauerland Hemer - Menden | Hauptstr. 208 58675 Hemer | 55,000.00 | 77,830.50 USD | NO | DE000A0MMYV0 | 40072006091930000405 | 4003 |
| Sparkasse Rhein-Nahe | Kornmarkt 5 55543 Bad Kreuznach | 5,000.00 | 7,075.50 USD | NO | DE000A0N2AV4 | 70042009091058001828 | 7004 |
| comdirect Bank | Pascalstrasse 15 25451 Quickborn | 10,000.00 | 14,151.00 USD | NO | DE000A0TQ023 | 70042009010070499071 | 7004 |
| Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 15,000.00 | 21,226.50 USD | NO | DE000A0SGI1J8 | 40022009012028000213 | 4005 |
| Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 40032009010015000191 | 4005 |
| Volksbank Bielefeld | Kesselbrink 1 33602 Bielefeld | 23,000.00 | 32,547.30 USD | NO | DE000A0TQ023 | 73092009012011002207 | 7369 |
| Volksbank Bielefeld | Kesselbrink 1 33602 Bielefeld | 10,000.00 | 14,151.00 USD | NO | DE000A0N2AV4 | 73092009012012001922 | 7369 |
| Sparkasse Bielefeld | Schwertner Straße 6 33602 Bielefeld | 10,000.00 | 14,151.00 USD | NO | DE000A0TQ023 | 49022009012026000215 | 4903 |
| SEB Bank Frankfurt | Taboostraße 7a 60439 Frankfurt | 25,000.00 | 35,377.50 USD | NO | DE000A0SGI1J6 | 71042009091050000052 | 7104 |
| Kreissparkasse Frankenfeld | Stuttgarter Str. 31 77258 Freudenstadt | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70042009010028441173 | 7004 |
| Commerzbank AG | Mehner Landstr. 293 60326 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70042009010070409989 | 7004 |
| Commerzbank AG Frankfurt | Mehner Landstr. 293 60326 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SGI1R9 | 73042009030004099027 | 7004 |
| ING-Diba AG | Theodor-Neuss-Allee 105 60486 Frankfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0SGI1J6 | 20871406001 | 2087 |
| ING-Diba AG | 900sweatpark 67 90449 München | 5,000.00 | 7,075.50 USD | NO | DE000A0SGI1J6 | 10671406001 | 2087 |
| ING-Diba AG | 900sweatpark 67 90449 München | 5,000.00 | 7,075.50 USD | NO | DE000A0SGI1J8 | 20571106001 | 2087 |
| ING-Diba AG | Theodor-Heuss-Allee 108 60438 Frankfurt | 30,000.00 | 42,453.00 USD | NO | DE000A0SGI1R9 | 20872306001 | 2087 |
| Deutsche Bank 24 AG | Eschenheimer Landstr. 200-301 60320 Frankfurt | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70032009090000221180V1 | 7003 |
| Stadtsparkasse Volksbank AG | Sörsenstraße 5 70174 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 73062009090301000174 | 7306 |
| ING-Diba AG | Theodor-Heuss-Allee 108 60438 Frankfurt | 10,000.00 | 14,151.00 USD | NO | XS0299612254 | CA42581 | 72087 |
| Sparda Bank Hessen eG | Oeiser Str. 2 60322 Frankfurt | 40,000.00 | 56,604.00 USD | NO | DE000A0SGI1R9 | 70022009090020021197691 | 7000 |
| Volksbank Kurpfalz | Schwetzinger Str 54-56 69124 Heidelberg | 65,000.00 | 91,981.50 USD | NO | DE000A0NPV47 | 73692009090301000173 | 7369 |
| Allianz Bank | Einsteinstraße 81675 München | 5,000.00 | 11,320.80 USD | NO | DE000A0N2AV4 | 30992009100700009064 | 3099 |
| Deutsche Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 20,000.00 | 28,302.00 USD | NO | DE000A0SGI1J8 | 40032009012150000196 | 4003 |
| Deutsche Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 30,000.00 | 42,453.00 USD | NO | DE000A0SGI1R9 | 40032009090215000140 | 4003 |
| comdirect Bank | Mehner Landstr. 293 60326 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SGI1R9 | 70042009090400000926 | 7004 |
| Deutsche Bank AG | Freaktstraße 84-94 80790 Frankfurt | 40,000.00 | 83,604.00 USD | NO | DE000A0SGI1R9 | 70032009100107199621 | 7003 |
| Delbrueck Bethmann Maffai AG | Seckenanstaler, 7-9 60311 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0N2AV4 | 71002009090097199010 | 7100 |
| Delbrueck Bethmann Maffai AG | Bethmannstr. 7-9 60311 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0SGI1J8 | 71002009010000341882 | 7100 |
| Deutsche Apotheker- und Ärztebank | Mehner Landstr. 278 60326 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SGI1R9 | 40112009091170000456 | 4011 |
| Sparda Bank Hessen eG | Oeiser Str. 2 60322 Frankfurt | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 70032009090020921197772 | 7052 |
| Sparda Bank Hessen eG | Oeiser Str. 2 60321 Frankfurt | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV82 | 70032009090020921197771 | 7052 |
| Allianz Bank | Einsteinstraße 81925 München | 30,000.00 | 42,453.00 USD | NO | DE000A0ME1 | 30992009091950000044 | 3099 |
| Dresdner Bank AG Hannover | Am Ort Börse 4 30169 Hannover | 5,000.00 | 7,075.50 USD | NO | DE000A0SGI1R9 | 74272009090301332107 | 7427 |
| PSD Bank Regensburg eG | Lilipstraße, 30 93047 Regensburg | 8,000.00 | 11,320.80 USD | NO | DE000A0SGI1R9 | 73092009040160000011 | 7309 |
| comdirect Bank | Mehner Landstr. 293 60326 Frankfurt am Main | 1,850,000.00 | 2,617,936.00 USD | NO | XS0297514699 | CA42924 | 67004 |
| Sparda Bank Hessen eG | Oeiser Str. 2 34153 Kassel | 10,000.00 | 14,151.00 USD | NO | DE000A0SGI1J8 | 70052009090022190391 | 7052 |
| comdirect Bank | Mehner Landstr. 293 60326 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SGI1R9 | 70042009090170499996 | 7004 |
| Dresdner Bank AG Frankfurt | Eschenheimer Landstr. 245 60320 Frankfurt | 5,000.00 | 7,075.50 USD | NO | DE000A0N2AV4 | 74272009090221330011 | 7427 |
| Commerzbank AG | Mehner Landstr. 290 60326 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70042009090306499914 | 7004 |
| DAB bank AG | 80087 München | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 40432009092264099001 | 4043 |
| Harzer/Kombe Sparkasse | Roisestr. 42-48 50190 Wiesbaden | 15,000.00 | 21,226.50 USD | NO | DE000A0SGI1R9 | 40372009092160000141 | 4903 |
| comdirect Bank | Mehner Landstr. 293 60326 Frankfurt am Main | 16,000.00 | 21,226.60 USD | NO | DE000A0TQ023 | 70042009090240409045 | 7004 |
| Sparkasse Bergstrasse | Bürgermeister-Smith-Str. 24-30 27456 Bremerhaven | 5,000.00 | 7,075.50 USD | NO | XS0334404900 | CA88399 | 64000 |
| Stadtsparkasse Barsinghausen | Deister Str. 1a 30890 Barsinghausen | 15,000.00 | 28,641.00 USD | NO | XS0327714722 | CA80945 | 64000 |
| DnVbla Bank Hannover | Welzburger Str. 62 30487 Frankfurt | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 40432009092264097001 | 4043 |
| Vereinsbank Leipzig eG | Schwanelindler Str. 62 63179 Obertshausen | 5,000.00 | 7,075.50 USD | NO | DE000A0SGI1J6 | 73642009091810001148 | 7363 |
| Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 40032009010065000140 | 4007 |
| Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 40032009010075000052 | 4003 |
| Hannoversche Volksbank | Kurt-Schumacher-Str. 19 30159 Hannover | 7,000.00 | 9,905.70 USD | NO | DE000A0N2AV4 | 73692009090301800173 | 7369 |
| Postbank Köln | Edmund-Rumpler-Str. 3 51149 Köln | 11,000.00 | 15,586.10 USD | NO | DE000A0N2AV4 | 40032009090175000126 | 4007 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank/...) | Address for payments / address of creditors (Bank/...) | Claim Amount in EUR/... | Claim Amount in USD/... | Internal <- (YES / NO) | (ISIN) | Blocking Number | Depository Participant / Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV02 | 70102000914 3048183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV02 | 70102000914 3048184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV02 | 70102000914 3048195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV02 | 70102000914 3048196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV02 | 70102000914 3048197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3048198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3048199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3048200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV02 | 70102000914 3048201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV02 | 70102000914 3048202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV02 | 70102000914 3048203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV02 | 70102000914 3048205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3048206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV02 | 70102000914 3048207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV02 | 70102000914 3048208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV02 | 70102000914 3048209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0LJV02 | 70102000914 3049210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV02 | 70102000914 3049210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3049211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV02 | 70102000914 3049212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3049213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV02 | 70102000914 3049214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3049215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3049216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 19,981.20 USD | NO | DE000A0LJV02 | 70102000914 3049217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV02 | 70102000914 3048218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3048219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV02 | 70102000914 3049220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV02 | 70102000914 3049221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV02 | 70102000914 3048223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV02 | 70102000914 3048223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV02 | 70102000914 3048224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV02 | 70102000914 3048225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV02 | 70102000914 3049226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV02 | 70102000914 3048227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV02 | 70102000914 3048228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV02 | 70102000914 3048229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV02 | 70102000914 3048230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV02 | 70102000914 3049231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3049232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV02 | 70102000914 3049233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV02 | 70102000914 3049234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV02 | 70102000914 3049235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV02 | 70102000914 3049236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV02 | 70102000914 3049237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV02 | 70102000914 3049238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 26,000.00 | 36,843.00 USD | NO | DE000A0LJV02 | 70102000914 3049239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV02 | 70102000914 3049240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV02 | 70102000914 3049241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3049242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV02 | 70102000914 3049243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV02 | 70102000914 3049244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3049245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV02 | 70102000914 3048246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 62,000.00 | 87,736.20 USD | NO | DE000A0LJV02 | 70102000914 3049247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV02 | 70102000914 3049248 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (Address of creditor Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Unsecured YES / NO | H ISIN | I Blocking Number | J Depository/ Participant/ Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJVE2 | 7010200090014 3048249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,656.70 USD | NO | DE000A0LJVE2 | 7010200090014 3048250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJVE2 | 7010200090014 3048254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0LJVE2 | 7010200090014 3048258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,286.90 USD | NO | DE000A0LJVE2 | 7010200090014 3048259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 7010200090014 3048260 | 78 K0 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJVE2 | 7010200090014 3048262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7010200090014 3048263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJVE2 | 7010200090014 3048264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,656.70 USD | NO | DE000A0LJVE2 | 7010200090014 3048265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 7010200090014 3048266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJVE2 | 7010200090014 3048271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,040.00 | 46,698.80 USD | NO | DE000A0LJVE2 | 7010200090014 3048272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,286.90 USD | NO | DE000A0LJVE2 | 7010200090014 3048277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 29,302.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJVE2 | 7010200090014 3048280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7010200090014 3048282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJVE2 | 7010200090014 3048283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJVE2 | 7010200090014 3048284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 7010200090014 3048286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJVE2 | 7010200090014 3048287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 118,000.00 | 166,981.80 USD | NO | DE000A0LJVE2 | 7010200090014 3048299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7010200090014 3048295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJVE2 | 7010200090014 3048295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJVE2 | 7010200090014 3048296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 7010200090014 3048298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJVE2 | 7010200090014 3048299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJVE2 | 7010200090014 3048301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090014 3048302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7010200090014 3048303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 7010200090014 3048304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJVE2 | 7010200090014 3048305 | 7010 |

ANNEX II TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment/ Name of Bank) | Address for payment/ address of creditors Bank's | Claim Amount in EURO | Claim Amount in USD | Interest YES / NO | IBAN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102000000014 30448208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102000000014 30448207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.60 USD | NO | DC000A0LJV92 | 70102000000014 30448309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV92 | 70102000000014 30448308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 70102000000014 30449310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV92 | 70102000000014 30449311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV92 | 70102000000014 30449312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV92 | 70102000000014 30449313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102000000014 30449314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV92 | 70102000000014 30449315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV92 | 70102000000014 30449316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV92 | 70102000000014 30449317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 70102000000014 30449318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV92 | 70102000000014 30449321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV92 | 70102000000014 30449322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV92 | 70102000000014 30449324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 70102000000014 30449325 | 7295 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV92 | 70102000000014 30449326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102000000014 30449327 | 7310 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 41,900.00 | 59,049.18 USD | NO | DS000A0LJV92 | 70102000000014 30449328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV92 | 70102000000014 30449329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV92 | 70102000000014 30449330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102000000014 30449331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV92 | 70102000000014 30449333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV92 | 70102000000014 30449334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV92 | 70102000000014 30449335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV92 | 70102000000014 30449336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV92 | 70102000000014 30449337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102000000014 30449338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,300.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV92 | 70102000000014 30449342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV92 | 70102000000014 30449343 | 7235 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV92 | 70102000000014 30449344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102000000014 30449345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV92 | 70102000000014 30449346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV92 | 70102000000014 30449347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV92 | 70102000000014 30449350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV92 | 70102000000014 30449352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102000000014 30449353 | 7050 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV92 | 70102000000014 30449354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102000000014 30449355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 52,000.00 | 73,585.20 USD | NO | DE000A0LJV92 | 70102000000014 30449356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 70102000000014 30449358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 70102000000014 30449360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 70102000000014 30449361 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C (Name of Bank/Firm) | D (Address for payment) | E (Claim Amount in EUR) | F (Claim Amount in USD) | G (Interest YES / NO) | H (ISIN) | I (Blocking Number) | J (Depository/Participant/Account Number) |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80265 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVK2 | 7010200090014 30480382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60265 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVK2 | 7010200090014 30493363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60265 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0JVK2 | 7010200090014 30483364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60265 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVK2 | 7010200090014 30483365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80265 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0JVK2 | 7010200090014 30483366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80265 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0JVK2 | 7010200090014 30483367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60265 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVK2 | 7010200090014 30483368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60265 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVK2 | 7010200090014 30483369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60265 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVK2 | 7010200090014 30483370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0JVK2 | 7010200090014 30483371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVK2 | 7010200090014 30483372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVK2 | 7010200090014 30483373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0JVK2 | 7010200090014 30483374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVK2 | 7010200090014 30483375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JVK2 | 7010200090014 30483376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0JVK2 | 7010200090014 30483377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JVK2 | 7010200090014 30483378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60258 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVK2 | 7010200090014 30483379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0JVK2 | 7010200090014 30483380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVK2 | 7010200090014 30483381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVK2 | 7010200090014 30483382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVK2 | 7010200090014 30483383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0JVK2 | 7010200090014 30483384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVK2 | 7010200090014 30483385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVK2 | 7010200090014 30483386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVK2 | 7010200090014 30483387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVK2 | 7010200090014 30483388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0JVK2 | 7010200090014 30483389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0JVK2 | 7010200090014 30483390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JVK2 | 7010200090014 30483391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0JVK2 | 7010200090014 30483392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0JVK2 | 7010200090014 30483393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0JVK2 | 7010200090014 30483394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVK2 | 7010200090014 30483395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVK2 | 7010200090014 30483396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0JVK2 | 7010200090014 30483397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVK2 | 7010200090014 30483398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVK2 | 7010200090014 30483399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JVK2 | 7010200090014 30483400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0JVK2 | 7010200090014 30483401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVK2 | 7010200090014 30483402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0JVK2 | 7010200090014 30483404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0JVK2 | 7010200090014 30483406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVK2 | 7010200090014 30483406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0JVK2 | 7010200090014 30484408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0JVK2 | 7010200090014 30484407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVK2 | 7010200090014 30484408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVK2 | 7010200090014 30484409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVK2 | 7010200090014 30484410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVK2 | 7010200090014 30484411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0JVK2 | 7010200090014 30484412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0JVK2 | 7010200090014 30484413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JVK2 | 7010200090014 30484414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0JVK2 | 7010200090014 30484415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JVK2 | 7010200090014 30484416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVK2 | 7010200090014 30484417 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments / Name of Bank... | Address for payments / Address of creditors Depotbank... | Claim Amount in EUR et... | Claim Amount in USD... | Interest - YES / NO | ISIN | Blocking Number... | Depositary's / Participant Account Numbers |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0J.JV62 | 701020000914 3049418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0J.JV62 | 701020000914 3049419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0J.JV62 | 701020000914 3049420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0J.JV62 | 701020000914 3049421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0J.JV62 | 701020000914 3049422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0J.JV62 | 701020000914 3049423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0J.JV62 | 701020000914 3049424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0J.JV62 | 701020000914 3049425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0J.JV62 | 701020000914 3049427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 28,000.00 | 26,302.00 USD | NO | DE000A0J.JV62 | 701020000914 3049428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0J.JV62 | 701020000914 3049429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0J.JV62 | 701020000914 3049430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0J.JV62 | 701020000914 3049431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0J.JV62 | 701020000914 3049433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0J.JV62 | 701020000914 3049435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0J.JV62 | 701020000914 3049437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0J.JV62 | 701020000914 3049438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0J.JV62 | 701020000914 3049439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0J.JV62 | 701020000914 3049441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0J.JV62 | 701020000914 3049442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0J.JV62 | 701020000914 3049443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0J.JV62 | 701020000914 3049444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0J.JV62 | 701020000914 3049446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0J.JV62 | 701020000914 3049448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0J.JV62 | 701020000914 3049450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0J.JV62 | 701020000914 3049451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0J.JV62 | 701020000914 3049453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0J.JV62 | 701020000914 3049454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0J.JV62 | 701020000914 3049457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0J.JV62 | 701020000914 3049458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0J.JV62 | 701020000914 3049459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0J.JV62 | 701020000914 3049461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0J.JV62 | 701020000914 3049462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0J.JV62 | 701020000914 3049463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0J.JV62 | 701020000914 3049464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0J.JV62 | 701020000914 3049465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0J.JV62 | 701020000914 3049467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0J.JV62 | 701020000914 3049469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0J.JV62 | 701020000914 3049470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0J.JV62 | 701020000914 3049471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 9,490.60 USD | NO | DE000A0J.JV62 | 701020000914 3049472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0J.JV62 | 701020000914 3049473 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Name of Bank/Address for payment | D Address for payment/business of creditors | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES/NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0LJV82 | 7010200000914 3048474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000914 3048475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000914 3049476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000914 3049479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000914 3049480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000914 3049481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000914 3049482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000914 3049484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200000914 3049484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000914 3049485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000914 3049486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200000914 3049487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 9,000.00 | 12,736.90 USD | NO | DE000A0LJV82 | 7010200000914 3049488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000914 3049489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000914 3049491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 26,000.00 | 36,377.50 USD | NO | DE000A0LJV82 | 7010200000914 3049492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000914 3049493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000914 3049495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000914 3049496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000914 3049496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200000914 3049497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200000914 3049500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 33,377.50 USD | NO | DE000A0LJV82 | 7010200000914 3049500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000914 3049504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200000914 3049505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000914 3049508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 7010200000914 3049510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV82 | 7010200000914 3049511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0LJV82 | 7010200000914 3049513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000914 3049515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 7010200000914 3049516 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000914 3049517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200000914 3049518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 60,000.00 | 73,735.00 USD | NO | DE000A0LJV82 | 7010200000914 3049519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 120,000.00 | 169,812.00 USD | NO | DE000A0LJV82 | 7010200000914 3049521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000914 3049522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000914 3049523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV82 | 7010200000914 3049524 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0LJV82 | 7010200000914 3049525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000914 3049526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV82 | 7010200000914 3049527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV82 | 7010200000914 3049526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0LJV82 | 7010200000914 3049529 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 36,377.50 USD | NO | DE000A0JV82 | 70102000600014 3949650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,463.00 USD | NO | DE000A0JV82 | 70102000900014 3949531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,990.40 USD | NO | DE000A0JV82 | 70102000900014 3949533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000900014 3949534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0JV82 | 70102000900014 3949535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0JV82 | 70102000900014 3949537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JV82 | 70102000900014 3949538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 36,377.50 USD | NO | DE000A0JV82 | 70102000900014 3949539 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000900014 3949540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 53,000.00 | 75,000.00 USD | NO | DE000A0JV82 | 70102000900014 3949641 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949643 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000900014 3949644 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949645 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949646 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0JV82 | 70102000900014 3949647 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 36,377.50 USD | NO | DE000A0JV82 | 70102000900014 3949648 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000900014 3949649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,191.00 USD | NO | DE000A0JV82 | 70102000900014 3949650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JV82 | 70102000900014 3949661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0JV82 | 70102000900014 3949652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0JV82 | 70102000900014 3949653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0JV82 | 70102000900014 3949654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0JV82 | 70102000900014 3949655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000900014 3949656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000900014 3949657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949658 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0JV82 | 70102000900014 3949659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 36,377.50 USD | NO | DE000A0JV82 | 70102000900014 3949660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0JV82 | 70102000900014 3949661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949662 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0JV82 | 70102000900014 3949663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949664 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000900014 3949665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0JV82 | 70102000900014 3949667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000900014 3949668 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0JV82 | 70102000900014 3949669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,155.00 USD | NO | DE000A0JV82 | 70102000900014 3949670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0JV82 | 70102000900014 3949671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.00 USD | NO | DE000A0JV82 | 70102000900014 3949672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000900014 3949673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.00 USD | NO | DE000A0JV82 | 70102000900014 3949674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0JV82 | 70102000900014 3949675 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0JV82 | 70102000900014 3949676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000900014 3949677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.00 USD | NO | DE000A0JV82 | 70102000900014 3949679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,463.00 USD | NO | DE000A0JV82 | 70102000900014 3949680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JV82 | 70102000900014 3949682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 36,377.50 USD | NO | DE000A0JV82 | 70102000900014 3949684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000900014 3949685 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of bank) | Address for payments (address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVE2 | 7010200000014 30495888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0JVE2 | 7010200000014 30495892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0JVE2 | 7010200000014 30495888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0JVE2 | 7010200000014 30495899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVE2 | 7010200000014 30495891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 79,756.00 USD | NO | DE000A0JVE2 | 7010200000014 30495902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0JVE2 | 7010200000014 30495893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0JVE2 | 7010200000014 30495904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVE2 | 7010200000014 30495995 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0JVE2 | 7010200000014 30495997 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVE2 | 7010200000014 30495997 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVE2 | 7010200000014 30495888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0JVE2 | 7010200000014 30495900 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVE2 | 7010200000014 30495890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0JVE2 | 7010200000014 30495901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 26,302.00 USD | NO | DE000A0JVE2 | 7010200000014 30495901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0JVE2 | 7010200000014 30495903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVE2 | 7010200000014 30495904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVE2 | 7010200000014 30495905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0JVE2 | 7010200000014 30495906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0JVE2 | 7010200000014 30495907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0JVE2 | 7010200000014 30495908 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVE2 | 7010200000014 30495910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JVE2 | 7010200000014 30495910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVE2 | 7010200000014 30495911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVE2 | 7010200000014 30495912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVE2 | 7010200000014 30495913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JVE2 | 7010200000014 30495916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVE2 | 7010200000014 30495916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVE2 | 7010200000014 30495916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 14,151.00 USD | NO | DE000A0JVE2 | 7010200000014 30495917 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVE2 | 7010200000014 30495918 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0JVE2 | 7010200000014 30495919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0JVE2 | 7010200000014 30495920 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVE2 | 7010200000014 30495921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0JVE2 | 7010200000014 30495922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVE2 | 7010200000014 30495923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVE2 | 7010200000014 30495924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0JVE2 | 7010200000014 30495925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVE2 | 7010200000014 30495926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVE2 | 7010200000014 30495927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0JVE2 | 7010200000014 30495928 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0JVE2 | 7010200000014 30495929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVE2 | 7010200000014 30495933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVE2 | 7010200000014 30495931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 25,377.50 USD | NO | DE000A0JVE2 | 7010200000014 30495932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0JVE2 | 7010200000014 30495933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVE2 | 7010200000014 30495934 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JVE2 | 7010200000014 30495935 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVE2 | 7010200000014 30495936 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0JVE2 | 7010200000014 30495937 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JVE2 | 7010200000014 30495938 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JVE2 | 7010200000014 30495939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0JVE2 | 7010200000014 30495941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JVE2 | 7010200000014 30495942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0JVE2 | 7010200000014 30495943 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payment (Name of Bank) | D Address for payment (address of creditors bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository-Participant Account-Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 70102000090914 3949644 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102000090914 3949645 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV62 | 70102000090914 3949646 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102000090914 3949647 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 70102000090914 3949648 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090914 3949649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 70102000090914 3949651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 70102000090914 3949651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090914 3949652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090914 3949653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090914 3949654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090914 3949655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102000090914 3949656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102000090914 3949657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 70102000090914 3949658 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090914 3949659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090914 3949660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 70102000090914 3949661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090916 3949662 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV62 | 70102000090916 3949663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 70102000090916 3949664 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 70102000090916 3949665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090916 3949666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102000090916 3949667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090916 3949668 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090916 3949669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090916 3949670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102000090916 3949671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 70102000090916 3949672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090916 3949673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090916 3949674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090916 3949675 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090916 3949677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090916 3949678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090916 3949679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090919 3949680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090916 3949681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090916 3949683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102000090916 3949683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090916 3949684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090916 3949685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090916 3949686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 70102000090916 3949682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090916 3949688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102000090916 3949689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090916 3949690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090916 3949692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 70102000090918 3949693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090918 3949695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090918 3949696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090918 3949697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090918 3949698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102000090918 3949688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 70102000090918 3949699 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Booking Number | Depositary Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200000018 3049701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3049702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV82 | 7010200000018 3049703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3049707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3049708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV82 | 7010200000018 3049709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 7010200000018 3049710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3049711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3049712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 7010200000018 3049713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049714 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3049715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 84,906.00 USD | NO | DE000A0LJV82 | 7010200000018 3049716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200000018 3049717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000018 3049718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200000018 3049720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV82 | 7010200000018 3049721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0LJV82 | 7010200000018 3049722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000018 3049723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV82 | 7010200000018 3049724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3049725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3049726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 7010200000018 3049727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3049728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV82 | 7010200000018 3049730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000018 3049731 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 7,830.20 USD | NO | DE000A0LJV82 | 7010200000018 3049732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3049735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000018 3049736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200000018 3049738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3049740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200000018 3049740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200000018 3049742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000018 3049744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200000018 3049744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3049745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV82 | 7010200000018 3049748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000018 3049751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3049752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3049754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV82 | 7010200000018 3049755 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) / Name of creditors (Bank) | Address for payments / Address of creditors (Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Boosten Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000918 3949788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 70102000918 3949787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000918 3949788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000918 3949789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000918 3949760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0LJV82 | 70102000918 3949761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000918 3949762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000918 3949784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000918 3949784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000918 3949785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000918 3949786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000918 3949787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000918 3949788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000918 3949789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 70102000918 3949770 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000918 3949771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000918 3949772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000918 3949773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 70102000918 3949774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000918 3949776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000918 3949776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV82 | 70102000918 3949777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000918 3949778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000918 3949779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000918 3949780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000918 3949781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000918 3949782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 70102000918 3949783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000918 3949783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000918 3949783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 70102000918 3949785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000918 3949786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 70102000918 3949786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102000918 3949786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000918 3949789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 70102000918 3949791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 72102000918 3949792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000918 3949792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000918 3949793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000918 3949794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000918 3949795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70402000918 3949796 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000918 3949798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102000918 3949799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 26,000.00 | 36,877.60 USD | NO | DE000A0LJV82 | 70102000918 3945000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000918 3945002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 70102000918 3945001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000918 3945002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102000918 3945003 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000918 3945004 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV82 | 70102000918 3945005 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000918 3945006 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000918 3945007 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 70102000918 3945008 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV82 | 70102000918 3945009 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 85,000.00 | 120,283.50 USD | NO | DE000A0LJV82 | 70102000918 3945010 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors (Bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045011 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000018 3045012 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045013 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 36,377.50 USD | NO | DE000A0LJV82 | 7010200000018 3045014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3045015 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3045016 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200000018 3045017 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045018 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3045019 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200000018 3045020 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200000018 3045021 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000018 3045022 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000018 3045023 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200000018 3045024 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045025 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 7010200000018 3045026 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045027 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 48,000.00 | 67,924.80 USD | NO | DE000A0LJV82 | 7010200000018 3045028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200000018 3045029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 18,000.00 | 25,486.80 USD | NO | DE000A0LJV82 | 7010200000018 3045030 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000018 3045031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV82 | 7010200000018 3045032 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV82 | 7010200000018 3045033 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000018 3045034 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3045035 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045036 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3045037 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045038 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045039 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3045040 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV82 | 7010200000018 3045041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045042 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000018 3045043 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3045044 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV82 | 7010200000018 3045046 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000018 3045047 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 65,000.00 | 91,981.50 USD | NO | DE000A0LJV82 | 7010200000018 3045048 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3045049 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200000018 3045050 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200000018 3045051 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3045052 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 7010200000018 3045053 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3045054 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000018 3045055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 7010200000018 3045056 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 7010200000018 3045057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3045058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV82 | 7010200000018 3045059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200000018 3045062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3045063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3045064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045065 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3045066 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payment<br>(Name of Bank) | D<br>Address for payment<br>(Address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest<br>YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0LJV62 | 70102000090016 3945087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090016 3945068 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090016 3945069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102000090016 3945070 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090016 3945071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 70102000090016 3945072 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945074 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102000090016 3945075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090016 3945076 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102000090016 3945077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090016 3945079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090016 3945080 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 70102000090016 3945081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945082 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090016 3945083 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 70102000090016 3945084 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102000090016 3945085 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 70102000090016 3945086 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 70102000090016 3945087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 6,000.00 | 8,490.00 USD | NO | DE000A0LJV62 | 70102000090016 3945088 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945089 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945090 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945091 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945092 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090016 3945093 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945094 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102000090016 3945095 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090016 3945096 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV62 | 70102000090016 3945097 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945098 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 70102000090016 3945099 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102000090016 3946100 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102000090016 3945101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090016 3945103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090016 3945104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 70102000090016 3945107 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV62 | 70102000090016 3945108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70102000090016 3945110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 70102000090016 3945111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102000090016 3945114 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 70102000090016 3945117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70102000090016 3945118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 13,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945119 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 6,000.00 | 8,490.00 USD | NO | DE000A0LJV62 | 70102000090016 3945120 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 70102000090016 3945121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70102000090016 3945122 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments / Name of Bank(s) | D Address for payments / Address of creditors Bank(s) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Position / Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102009918 3945123 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 70102009918 3945124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102009918 3945125 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0LJV82 | 70102009918 3945126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102009918 3945127 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 70102009918 3945128 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102009918 3945129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102009918 3945130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102009918 3945131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 70102009918 3945132 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 70102009918 3945133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.60 USD | NO | DE000A0LJV82 | 70102009918 3945134 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 70102009918 3945135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV82 | 70102009918 3945136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV82 | 70102009918 3945137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102009918 3945138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,800.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102009918 3945139 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 70102009918 3945140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102009918 3945141 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102009918 3945142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 70102009918 3945143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102009918 3945144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102009918 3945145 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102009918 3945146 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102009918 3945147 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 70102009918 3945148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102009918 3945149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 70102009918 3945150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102009918 3945151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102009918 3945152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102009918 3945153 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102009918 3945154 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102009918 3945155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102009918 3945156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102009918 3945157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102009918 3945158 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102009918 3945159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102009918 3945160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102009918 3945161 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102009918 3945162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102009918 3945163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 6,660.45 USD | NO | DE000A0LJV82 | 70102009918 3945164 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102009918 3945165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 70102009918 3945166 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 35,377.60 USD | NO | DE000A0LJV82 | 70102009918 3945167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102009918 3945168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102009918 3945169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 70102009918 3945170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 70102009918 3945171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102009918 3945172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 18,000.00 | 22,841.60 USD | NO | DE000A0LJV82 | 70102009918 3945173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102009918 3945174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV82 | 70102009918 3945175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV82 | 70102009918 3945176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 70102009918 3945177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102009918 3945178 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors (Bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV62 | 7010020090018 3945180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010020090018 3945181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010020090018 3945182 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010020090018 3945183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010020090018 3945184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.00 USD | NO | DE000A0LJV62 | 7010020090018 3945185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 7010020090018 3945186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 7010020090018 3945187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010020090018 3945190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7010020090018 3945191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010020090018 3945192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010020090018 3945193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV62 | 7010020090018 3945194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7010020090018 3945195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010020090018 3945196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 7010020090018 3945197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV62 | 7010020090018 3945199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 7010020090018 3945203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010020090018 3945204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0LJV62 | 7010020090018 3945205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010020090018 3945206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 7010020090018 3945207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010020090018 3945208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 7010020090018 3945209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010020090018 3945210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV62 | 7010020090018 3945211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010020090018 3945213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010020090018 3945214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010020090018 3945215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 7010020090018 3945216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010020090018 3945217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7010020090018 3945218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 7010020090018 3945219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 7010020090018 3945220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010020090018 3945221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010020090018 3945222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010020090018 3945227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010020090018 3945227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010020090018 3945228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 7010020090018 3945229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010020090018 3945231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010020090018 3945232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010020090018 3945233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 7010020090018 3945234 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment Business of creditor (bank) | Claim Amount in EUR | Claim Amount in USD | Insured YES / NO | ISIN | Stocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 70102000091831846230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 70102000091831845237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000091831845240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 70102000091831845241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000091831845242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000091831845245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000091831845246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 70102000091831845248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000091831845250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000091831845250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000091831845251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000091831845253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV82 | 70102000091831845255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 70102000091831845256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 70102000091831845258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000091831845259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000091831845261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 70102000091831845262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000091831845263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000091831845266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102000091831845268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000091831845269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000091831845270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 70102000091831845271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV82 | 70102000091831845273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV82 | 70102000091831845274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000091831845275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 70102000091831845276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000091831845277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000091831845278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000091831845279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000091831845280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000091831845281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000091831845282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 70102000091831845285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV82 | 70102000091831845287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000091831845290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000091831845291 | 7010 |

ANNEX III TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | IBAN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200090018 3945292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200090018 3945292 | 7050 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200090018 3945294 | 7050 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200090018 3945296 | 7910 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200090018 3946296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200090018 3946297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945298 | 7910 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV82 | 7010200090018 3945299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945300 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200090018 3945301 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200090018 3945302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 28,000.00 | 39,792.60 USD | NO | DE000A0LJV82 | 7010200090018 3945305 | 7050 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945306 | 7050 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200090018 3945307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945308 | 7910 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 7010200090018 3945309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200090018 3945310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200090018 3945311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945313 | 7910 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200090018 3945313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945314 | 7910 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,196.30 USD | NO | DE000A0LJV82 | 7010200090018 3945315 | 7910 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945316 | 7910 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 7010200090018 3945318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV82 | 7010200090018 3945319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945320 | 7050 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200090018 3945321 | 7810 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV82 | 7010200090018 3945322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 7010200090018 3945323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945324 | 7910 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200090018 3945329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945330 | 7910 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200090018 3945331 | 7910 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945333 | 7910 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090018 3945332 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200090018 3945333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200090018 3945336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200090018 3945337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV82 | 7010200090018 3945338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200090018 3945338 | 7050 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200090018 3945340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200090018 3945341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200090018 3945342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200090018 3945343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200090018 3945344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200090018 3945345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200090018 3945346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200090018 3945347 | 7810 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES/NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 701020000918 3945348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000918 3945349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 701020000918 3945350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000918 3945351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000918 3945352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 701020000918 3945353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000918 3945355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 701020000918 3945358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV82 | 701020000918 3945360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 701020000918 3945361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000918 3945362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV82 | 701020000918 3945363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000918 3945364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 22,641.60 USD | NO | DE000A0LJV82 | 701020000918 3945365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 37,000.00 | 52,358.70 USD | NO | DE000A0LJV82 | 701020000918 3945366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000918 3945368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 701020000918 3945372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 701020000918 3945373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 701020000918 3945374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 701020000918 3945375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 701020000918 3945376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 701020000918 3945377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 701020000918 3945378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000918 3945380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000918 3945381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV82 | 701020000918 3945382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 701020000918 3945384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000918 3945385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 701020000918 3945386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000918 3945387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 701020000918 3945388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 701020000918 3945389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000918 3945390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000918 3945391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 701020000918 3945393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 701020000918 3945396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 701020000918 3945397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000918 3945398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 701020000918 3945399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000918 3945400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 701020000918 3945401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020000918 3945402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 701020000918 3945403 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHE SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository/ Postdepot Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0JV82 | 70102000001B 3945404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0JV82 | 70102000001B 3945406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945407 | 7290 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0JV82 | 70102000001B 3945408 | 7290 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000001B 3945409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945410 | 7290 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000001B 3945411 | 7310 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0JV82 | 70102000001B 3945413 | 7050 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0JV82 | 70102000001B 3945414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945415 | 7600 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000001B 3945416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000001B 3945417 | 7610 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0JV82 | 70102000001B 3945418 | 7910 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0JV82 | 70102000001B 3945420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0JV82 | 70102000001B 3945421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000001B 3945422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0JV82 | 70102000001B 3945424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0JV82 | 70102000001B 3945427 | 7040 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0JV82 | 70102000001B 3945428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0JV82 | 70102000001B 3945429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000001B 3945430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000001B 3945431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0JV82 | 70102000001B 3945432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | DE000A0JV82 | 70102000001B 3945433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0JV82 | 70102000001B 3945435 | 7040 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000001B 3945436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000001B 3945438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000001B 3945439 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0JV82 | 70102000001B 3945441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000001B 3945442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0JV82 | 70102000001B 3945443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0JV82 | 70102000001B 3945444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0JV82 | 70102000001B 3945445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0JV82 | 70102000001B 3945446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0JV82 | 70102000001B 3945447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000001B 3945448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000001B 3945449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000001B 3945451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0JV82 | 70102000001B 3945452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0JV82 | 70102000001B 3945453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0JV82 | 70102000001B 3945455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0JV82 | 70102000001B 3945456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000001B 3945457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0JV82 | 70102000001B 3945458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0JV82 | 70102000001B 3945459 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Stocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 70102000000918 3945480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV82 | 70102000000918 3945461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102000000918 3945463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 70102000000918 3945464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 70102000000918 3945465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000000918 3945466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000000918 3945471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 26,886.90 USD | NO | DE000A0LJV82 | 70102000000918 3945473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000000918 3945474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000000918 3945475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000000918 3945476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 70102000000918 3945477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102000000918 3945480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000000918 3945481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000000918 3945482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 70102000000918 3945485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000000918 3945486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000000918 3945487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000000918 3945492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 70102000000918 3945493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000000918 3945494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000000918 3945495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000000918 3945496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000000918 3945498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 26,377.50 USD | NO | DE000A0LJV82 | 70102000000918 3945500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000000918 3945502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 70102000000918 3945503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 13,320.90 USD | NO | DE000A0LJV82 | 70102000000918 3945507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000000918 3945512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV82 | 70102000000918 3945513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 70102000000918 3945514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000000918 3945515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 70102000000918 3945516 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of practices Bankin | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000000918 3945517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 6,660.40 USD | NO | DE000A0LJV82 | 70102000000918 3945519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000000918 3945520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 26,471.60 USD | NO | DE000A0LJV82 | 70102000000918 3945521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 70102000000918 3945522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 85,000.00 | 120,283.50 USD | NO | DE000A0LJV82 | 70102000000918 3945523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000000918 3945524 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000000918 3945526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102000000918 3945528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000000918 3945529 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000000918 3945530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV82 | 70102000000918 3945531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000000918 3945533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000000918 3945534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000000918 3945535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJV82 | 70102000000918 3945537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000000918 3945538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945539 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 70102000000918 3945540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 70102000000918 3945541 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 70102000000918 3945542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000000918 3945543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV82 | 70102000000918 3945544 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.60 USD | NO | DE000A0LJV82 | 70102000000918 3945545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945550 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 70102000000918 3945551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV82 | 70102000000918 3945552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV82 | 70102000000918 3945553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 70102000000918 3945555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000000918 3945556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0LJV82 | 70102000000918 3945557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000000918 3945558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 70102000000918 3945559 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000000918 3945561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000000918 3945562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV82 | 70102000000918 3945564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000000918 3945565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000000918 3945566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000000918 3945568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 70102000000918 3945569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 70102000000918 3945570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | YES | DE000A0LJV82 | 70102000000918 3945571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000000918 3945572 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV82 | 7010100000018 5945574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200000018 3945575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3945576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3945577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 7010200000018 3945578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 90,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200000018 3945580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 7010200000018 3945582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200000018 3945583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3945585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3945587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000018 3945588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000018 3945590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000018 3945591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000018 3945593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 7010200000018 3945594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000018 3945595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200000018 3945598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 7010200000018 3945599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000018 3945601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200000018 3945602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945603 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000018 3945604 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3945605 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3945606 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3945607 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200000018 3945608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0LJV82 | 7010200000018 3945609 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3945612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV82 | 7010200000018 3945613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200000018 3945615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200000018 3945616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000018 3945617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200000018 3945618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3945619 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 7010200000018 3945620 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200000018 3945621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 7010200000018 3945622 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000018 3945624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000018 3945625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200000018 3945627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000018 3945628 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments/(Name of Bank) | Address for payments/(address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest? YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 7010200000916 3945639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3945630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200000916 3945631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3945632 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3945633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV82 | 7010200000916 3945634 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3945635 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3945636 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3945637 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJV82 | 7010200000916 3945639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 7010200000916 3945639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 7010200000916 3945640 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000916 3945641 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3945642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3945643 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200000916 3945644 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000916 3945645 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200000916 3945646 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200000916 3945647 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 84,000.00 | 118,868.40 USD | NO | DE000A0LJV82 | 7010200000916 3945648 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3945649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3945650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 78,755.00 USD | NO | DE000A0LJV82 | 7010200000916 3945651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3945652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000916 3945653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3945654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3945655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 7010200000916 3945656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3945657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3945658 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3945659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 7010200000916 3945660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV82 | 7010200000916 3945661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200091 3947349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000916 3945663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3945665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 7010200000916 3945666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3945667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000916 3945668 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3945669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000916 3945670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 7010200000916 3945870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3945871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 7010200000916 3945872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3945873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV82 | 7010200000916 3945874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3945875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3945876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3945877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200000916 3945878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3945879 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000916 3945880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3945881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000916 3945882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200000916 3945883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV82 | 7010200000916 3945884 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments - (Name of Bank) | Address for payments - (Address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 70102000916 3945488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 70102000916 3945486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJVE2 | 70102000916 3945588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJVE2 | 70102000916 3945589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJVE2 | 70102000916 3945590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJVE2 | 70102000916 3945591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJVE2 | 70102000916 3945592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJVE2 | 70102000916 3945593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJVE2 | 70102000916 3945594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 46,498.30 USD | NO | DE000A0LJVE2 | 70102000916 3945595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJVE2 | 70102000916 3945692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 70102000916 3945698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 70102000916 3945699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 70102000916 3945700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 70102000916 3945702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0LJVE2 | 70102000916 3945703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJVE2 | 70102000916 3945704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJVE2 | 70102000916 3945706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJVE2 | 70102000916 3945706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJVE2 | 70102000916 3945707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 70102000916 3945708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 70102000916 3945709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJVE2 | 70102000916 3945712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945714 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 70102000916 3945715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJVE2 | 70102000916 3945716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJVE2 | 70102000916 3945717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJVE2 | 70102000916 3945720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJVE2 | 70102000916 3945721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJVE2 | 70102000916 3945722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJVE2 | 70102000916 3945723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 70102000916 3945724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 70102000916 3945725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJVE2 | 70102000916 3945727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJVE2 | 70102000916 3945727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 70102000916 3945728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJVE2 | 70102000916 3945730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJVE2 | 78102000916 3945731 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 70102000916 3945733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 70102000916 3945735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 70102000916 3945736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJVE2 | 70102000916 3945737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 70102000916 3945738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJVE2 | 70102000916 3945739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJVE2 | 70102000916 3945749 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Banking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.00 USD | NO | DE000A0LJV82 | 7010200000918 3045741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,228.50 USD | NO | DE000A0LJV82 | 7010200000918 3045742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 7010200000918 3045743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV82 | 7010200000918 3045744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200000918 3045745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000918 3045746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000917 3045748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000918 3045749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 7010200000918 3045750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000918 3045751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 48,000.00 | 68,904.00 USD | NO | DE000A0LJV82 | 7010200000918 3045752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000918 3045753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 7010200000918 3045755 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000918 3045759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200000918 3045766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 7010200000918 3045768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000918 3045760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000918 3045761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 7010200000918 3045762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 7010200000918 3045763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000918 3045764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000918 3045767 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000918 3045768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 7010200000918 3045769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000918 3045770 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000918 3045773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200000918 3045775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 7010200000918 3045776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000918 3045777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000918 3045778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000918 3045779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.00 USD | NO | DE000A0LJV82 | 7010200000918 3045780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200000918 3045782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000918 3045786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200000918 3045787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000918 3045788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 7010200000918 3045790 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000918 3045792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000918 3045793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000918 3045794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200000918 3045795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV82 | 7010200000918 3045796 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments / (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 18,061.20 USD | NO | DE000A0LJV82 | 7010200090918 3945797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200090918 3945798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200090918 3945799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,076.60 USD | NO | DE000A0LJV82 | 7810200090918 3945800 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200090918 3945801 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200090918 3945802 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200090918 3945804 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,906.70 USD | NO | DE000A0LJV82 | 7010200090918 3945804 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200090918 3945806 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7810200090918 3945807 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090918 3945808 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV82 | 7010200090918 3945809 | 7890 |
| Innsbacher Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200090918 3945809 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200090918 3945810 | 2010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090918 3945811 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090918 3945812 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.08 USD | NO | DE000A0LJV82 | 7010200090918 3945813 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,191.00 USD | NO | DE000A0LJV82 | 7010200090918 3945814 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 7010200090918 3945815 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,161.00 USD | NO | DE000A0LJV82 | 7010200090918 3945816 | 7810 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV82 | 7010200090918 3945817 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,191.00 USD | NO | DE000A0LJV82 | 7010200090918 3945818 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200090918 3945819 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200090918 3945820 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090918 3945821 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090918 3945822 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 7010200090918 3945829 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,961.00 USD | NO | DE000A0LJV82 | 7010200090918 3945824 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 26,300.00 USD | NO | DE000A0LJV82 | 7010200090918 3945825 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,191.00 USD | NO | DE000A0LJV82 | 7010200090918 3945826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 18,981.00 USD | NO | DE000A0LJV82 | 7010200090918 3945827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 58,604.00 USD | NO | DE000A0LJV82 | 7010200090918 3945828 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200090918 3945829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200090918 3945830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV82 | 7010200090918 3945831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200090918 3945832 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200090918 3945834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 7010200090918 3945834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0LJV82 | 7010200090918 3945835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200090918 3945836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200090918 3945837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV82 | 7010200090918 3945838 | 7310 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200090918 3945839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200090918 3945840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0LJV82 | 7010200090918 6 3945841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200090918 3945843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200090918 3945843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200090918 3945844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200090918 3945845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200090918 3945846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200090918 3945847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200090918 3945848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200090918 3945849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200090918 3945850 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200090918 3945852 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200090918 3945853 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 701020000918 3945864 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.00 USD | NO | DE000A0LJVE2 | 701020000918 3945865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 701020000918 3945866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJVE2 | 701020000918 3945867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.00 USD | NO | DE000A0LJVE2 | 701020000918 3945869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 701020000918 3945860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 701020000918 3945861 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945862 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 701020000918 3945863 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJVE2 | 701020000918 3945864 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0LJVE2 | 701020000917 3945865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJVE2 | 701020000918 3945866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0LJVE2 | 701020000918 3945867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 701020000918 3945869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJVE2 | 701020000918 3945870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJVE2 | 701020000918 3945871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 61,000.00 | 86,321.10 USD | NO | DE000A0LJVE2 | 701020000918 3945873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 701020000918 3945874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 701020000918 3945876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJVE2 | 701020000918 3945877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJVE2 | 701020000918 3945878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 701020000918 3945879 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJVE2 | 701020000918 3945881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 701020000918 3945882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJVE2 | 701020000918 3945884 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJVE2 | 701020000918 3945885 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 701020000918 3945886 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0LJVE2 | 701020000918 3945887 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.00 USD | NO | DE000A0LJVE2 | 701020000918 3945889 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 701020000918 3945890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 701020000918 3945891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJVE2 | 701020000918 3945893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJVE2 | 701020000918 3945894 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945895 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 701020000918 3945896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945897 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 65,000.00 | 91,981.50 USD | NO | DE000A0LJVE2 | 701020000918 3945898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 701020000918 3945899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945900 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 701020000918 3945901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJVE2 | 701020000918 3945902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0LJVE2 | 701020000918 3945903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 150,000.00 | 212,265.00 USD | NO | DE000A0LJVE2 | 701020000918 3945906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945908 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 701020000918 3945909 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors (bank)) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES/NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000901B 3945910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 70102000901B 3945911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 70102000901B 3945912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV82 | 70102000901B 3945913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000901B 3945914 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0LJV82 | 70102000901B 3945915 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV82 | 70102000901B 3945916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000901B 3945917 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 70102000901B 3945918 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000901B 3945919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000901B 3945900 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000901B 3945901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000901B 3945922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000901B 3945923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000901B 3945824 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000901B 3945925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV82 | 70102000901B 3945926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000901B 3945927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000901B 3945928 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,630.20 USD | NO | DE000A0LJV82 | 70102000901B 3945929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000901B 3945930 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 70102000901B 3945931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000901B 3945932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000901B 3945933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000901B 3945934 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000901B 3945935 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000901B 3945936 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000901B 3945937 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 70102000901B 3945938 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000901B 3945939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 70102000901B 3945940 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 70102000901B 3945941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 70102000901B 3945942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV82 | 70102000901B 3945943 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 70102000901B 3945944 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000901B 3945945 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000901B 3945946 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 70102000901B 3945947 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 70102000901B 3945948 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000901B 3945949 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV82 | 70102000901B 3945950 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000901B 3945951 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000901B 3945952 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000901B 3945953 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000901B 3945954 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 70102000901B 3945955 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000901B 3945956 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000901B 3945957 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000901B 3945958 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000901B 3945959 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 70102000901B 3945961 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000901B 3945962 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000901B 3945963 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000901B 3945964 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000901B 3945965 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200000016 3945966 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 7010200000016 3945967 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0LJV62 | 7010200000016 3945968 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200000016 3945969 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200000016 3945970 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3945971 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 7010200000016 3945972 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200000016 3945973 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3945974 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200000016 3945975 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3945976 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3945977 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200000016 3945978 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7010200000016 3945979 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3945980 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 7010200000016 3945981 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3945982 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200000016 3945983 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200000016 3945984 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 75,000.00 | 106,132.50 USD | NO | DE000A0LJV62 | 7010200000016 3945985 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200000016 3945986 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3945987 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7010200000016 3945989 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7010200000016 3945990 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 7010100000016 3945991 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200000016 3945992 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200000016 3945993 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3945994 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3945995 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 7010200000016 3945996 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 7010200000016 3945997 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200000016 3945998 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200000016 3945999 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3946000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200000016 3946001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200000016 3946002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200000016 3946003 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200000016 3946004 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3946005 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200000016 3946006 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200000016 3946007 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 15,981.20 USD | NO | DE000A0LJV62 | 7010200000016 3946008 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3946009 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3946010 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200000016 3946011 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3946012 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200000016 3946013 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3946014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3946015 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200000016 3946016 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200000016 3946017 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200000016 3946018 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 7010200000016 3946019 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200000016 3946020 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200000016 3946021 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200000016 3946022 | 7010 |