# EXHIBIT 3

# PART 3

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments · Name of Bank | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090018 3946023 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV62 | 7010200090018 3946029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090018 3946024 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946026 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090018 3946027 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 7010200090018 3946028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090018 3946029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200090018 3946030 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 7010200090018 3946031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200090018 3946032 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090018 3946034 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090018 3946035 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946036 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946037 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090018 3946038 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200090018 3946039 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946040 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090018 3946041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 7010200090018 3946042 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946043 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946044 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV62 | 7010200090018 3946045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 7010200090017 3946046 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090017 3946047 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 7010200090017 3946049 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090017 3946050 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090017 3946053 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090017 3946054 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090017 3946055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090017 3946056 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090017 3946057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 7010200090017 3946058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090018 3946059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 7010200090018 3946060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090018 3946064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 7010200090018 3946065 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090018 3946066 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946067 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090018 3946068 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090018 3946069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 7010200090018 3946070 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090018 3946071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 7010200090018 3946073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946072 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946076 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 7010200090018 3946077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090018 3946078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 7010200090018 3946079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 7010200090018 3946081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 7010200090018 3946082 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments: Name of Bank | Address for payments: (address of creditors (Bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 2948083 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 7010200000916 3046684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3046685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3046686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3046687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000916 3045689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000916 3046693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 136,000.00 | 192,630.30 USD | NO | DE000A0LJV82 | 7010200000916 3046694 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000916 3046695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3046697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3046698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000916 3046699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3046100 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3046101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010200000916 3046103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3046104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3046105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046107 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3046108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3046111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV82 | 7010200000916 3046112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000916 3046113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200000916 3046115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3046115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3046116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3046118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046119 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046122 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3046126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 52,000.00 | 73,585.20 USD | NO | DE000A0LJV82 | 7010200000916 3046126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046127 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,161.00 USD | NO | DE000A0LJV82 | 7010200000916 3046128 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200000916 3046129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200000916 3046130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 7010200000916 3046133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.24 USD | NO | DE000A0LJV82 | 7010200000916 3046135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200000916 3046135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200000916 3046139 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES/NO | ISIN | Blocking Number | Depositary Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJVE2 | 7016200090016 3048140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048141 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7016200090016 3048143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJVE2 | 7016200090016 3048144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048145 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048046 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7016200090016 3048047 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 7016200090016 3048148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 7016200090016 3048150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7016200090016 3048151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048153 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJVE2 | 7016200090016 3048155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048158 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048161 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7016200090016 3048162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJVE2 | 7016200090016 3048163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048164 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7018200090016 3048165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048166 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJVE2 | 7016200090016 3048169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJVE2 | 7010200090017 3048171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 7010200090017 3048172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7010200090017 3048173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7010200090017 3048175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJVE2 | 7010200090017 3048176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 7010200090017 3048178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7010200090017 3048179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7010200090017 3048181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 80,000.00 | 113,208.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048182 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7010200090017 3048186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJVE2 | 7010200090017 3048187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010200090017 3048196 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depositary Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | DE000A0JV92 | 701020009917 2946107 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0JV92 | 701020009917 3946198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8.000,00 | 11.320,80 USD | NO | DE000A0JV92 | 701020009917 3946199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0JV92 | 701020009917 3946200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0JV92 | 701020009917 3946202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0JV92 | 701020009917 3946203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0JV92 | 701020009917 3946203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0JV92 | 701020009917 3946204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0JV92 | 701020009917 3946205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50.000,00 | 70.755,00 USD | NO | DE000A0JV92 | 701020009917 3946206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0JV92 | 701020009917 3946207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30.000,00 | 42.453,00 USD | NO | DE000A0JV92 | 701020009917 3946208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0JV92 | 701020009917 3946209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0JV92 | 701020009917 3946210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0JV92 | 701020009917 3946211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0JV92 | 701020009917 3946212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0JV92 | 701020009917 3946213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26.000,00 | 36.377,60 USD | NO | DE000A0JV92 | 701020009917 3946214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.074,50 USD | NO | DE000A0JV92 | 701020009917 3946216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0JV92 | 701020009917 3946216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100.000,00 | 141.510,00 USD | NO | DE000A0JV92 | 701020009917 3946217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | DE000A0JV92 | 701020009917 3946218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4.000,00 | 5.660,40 USD | NO | DE000A0JV92 | 701020009917 3946219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33.000,00 | 46.698,30 USD | NO | DE000A0MHE1 | 701020009917 3946220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 26.392,00 USD | NO | DE000A0MHGK2 | 701020009917 3946221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60.000,00 | 84.906,00 USD | NO | DE000A0MHGK2 | 701020009917 3946222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0MHGK2 | 701020009917 3946223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0MHGK2 | 701020009917 3946224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0MHGK2 | 701020009917 3946226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0MHGK2 | 701020009917 3946227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0MHGK2 | 701020009917 3946228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | DE000A0MHGK2 | 701020009917 3946229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0MHGK2 | 701020009917 3946230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50.000,00 | 70.755,00 USD | NO | DE000A0MHGK2 | 701020009917 3946231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18.000,00 | 25.471,80 USD | NO | DE000A0MHGK2 | 701020009917 3946232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9.000,00 | 12.735,90 USD | NO | DE000A0MHGK2 | 701020009917 3946233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30.000,00 | 42.453,00 USD | NO | DE000A0MHGK2 | 701020009917 3946234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0MHGK2 | 701020009917 3946235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0MHGK2 | 701020009917 3946236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | DE000A0MHGK2 | 701020009917 3946237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0MHGK2 | 701020009917 3946238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0MHGK2 | 701020009917 3946239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4.000,00 | 5.660,40 USD | NO | DE000A0MHGK2 | 701020009917 3946240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0MHGK2 | 701020009917 3946242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0MHGK2 | 701020009917 3946243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | DE000A0MHGK2 | 701020009917 3946244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0MHGK2 | 701020009917 3946246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0MHGK2 | 701020009917 3946246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25.000,00 | 35.377,50 USD | NO | DE000A0MHGK2 | 701020009917 3946247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7.000,00 | 9.905,70 USD | NO | DE000A0MHGK2 | 701020009917 3946248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8.000,00 | 11.320,80 USD | NO | DE000A0MHGK2 | 701020009917 3946249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0MHGK2 | 701020009917 3946250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | DE000A0MHGK2 | 701020009917 3946251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0MHGK2 | 701020009917 3946252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0MHGK2 | 701020009917 3946253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0MHGK2 | 701020009917 3946254 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NMGK2 | 7010200000917 3048267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NMGK2 | 7010200000917 3048259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NMGK2 | 7010200000917 3048265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NMGK2 | 7010200000917 3048269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NMGK2 | 7010200000917 3048272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NMGK2 | 7010200000917 3048291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NMGK2 | 7010200000917 3048297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0NMGK2 | 7010200000917 3048303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,800.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048305 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NMGK2 | 7010200000917 3048312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NMGK2 | 7010200000917 3048313 | 7010 |

ANNEX 3 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment/ Name of Bank | Address for payment (address of one line Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0N2GK2 | 70102000000917 3946314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0N2GK2 | 70102000000917 3946315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0N2GK2 | 70102000000917 3946316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0N2GK2 | 70102000000917 3946317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0N2GK2 | 70102000000917 3946318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0N2GK2 | 70102000000917 3946319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,566.10 USD | NO | DE000A0N2GK2 | 70102000000917 3946320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 75,000.00 | 106,132.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0N2ZAV4 | 78102000000917 3946340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0N2ZAV4 | 78102000000917 3946341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0N2ZAV4 | 70102000000917 3946369 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors Bank) Str. | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Booking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 | NO | DE000A0NZAV4 | 7010200000017 3946570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7.000,00 | 9.905,70 USD | NO | DE000A0NZAV4 | 7010200000017 3946572 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4.000,00 | 5.660,40 USD | NO | DE000A0NZAV4 | 7010200000017 3946573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7.000,00 | 9.905,70 USD | NO | DE000A0NZAV4 | 7010200000017 3946574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34.000,00 | 48.113,40 USD | NO | DE000A0NZAV4 | 7010200000017 3946576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13.000,00 | 21.226,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8.490,60 USD | NO | DE000A0NZAV4 | 7010200000017 3946578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9.000,00 | 12.735,90 USD | NO | DE000A0NZAV4 | 7010200000017 3946581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25.000,00 | 36.377,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45.000,00 | 63.679,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22.000,00 | 31.132,20 USD | NO | DE000A0NZAV4 | 7010200000017 3946587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | 16.981,20 USD | NO | DE000A0NZAV4 | 7010200000017 3946588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33.000,00 | 46.698,30 USD | NO | DE000A0NZAV4 | 7010200000017 3946595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21.000,00 | 29.717,10 USD | NO | DE000A0NZAV4 | 7010200000017 3946597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9.000,00 | 12.735,90 USD | NO | DE000A0NZAV4 | 7010200000017 3946599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7.000,00 | 9.905,70 USD | NO | DE000A0NZAV4 | 7010200000017 3946600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2.000,00 | 2.830,20 USD | NO | DE000A0NZAV4 | 7010200000017 3946604 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2.000,00 | 2.830,20 USD | NO | DE000A0NZAV4 | 7010200000017 3946405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2.000,00 | 2.830,20 USD | NO | DE000A0NZAV4 | 7010200000017 3946407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16.000,00 | 22.641,60 USD | NO | DE000A0NZAV4 | 7010200000017 3946408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7.000,00 | 9.905,70 USD | NO | DE000A0NZAV4 | 7010200000017 3946411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3.000,00 | 4.245,30 USD | NO | DE000A0NZAV4 | 7010200000017 3946415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14.000,00 | 19.811,40 USD | NO | DE000A0NZAV4 | 7010200000017 3946417 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35.000,00 | 49.528,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3.000,00 | 4.245,30 USD | NO | DE000A0NZAV4 | 7010200000017 3946420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | 16.981,20 USD | NO | DE000A0NZAV4 | 7010200000017 3946422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0NZAV4 | 7010200000017 3946425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0NZAV4 | 7010200000017 3946426 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Name of Bank / Address for payment | Address for payment (Address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200000917 3046426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 7010200000917 3046431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 7010200000917 3046432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200000917 3046433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 7010200000917 3046434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 7010200000917 3046435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 7010200000917 3046437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 7010200000917 3046439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200000917 3046440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 7010200000917 3046442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200000917 3046445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 7040200000917 3046448 | 7040 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 7010200000917 3046449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 120,000.00 | 169,812.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 7010200000917 3046452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 7010200000917 3046454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 38,000.00 | 53,743.40 USD | NO | DE000A0NZAV4 | 7010200000917 3046455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0NZAV4 | 7010200000917 3046457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200000917 3046460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200000917 3046461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200000917 3046466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 7010200000917 3046474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046475 | 7005 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 7010200000917 3046476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3046478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3046482 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of practices (Bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE0000A0NZAV4 | 701020090917 3946483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE0000A0NZAV4 | 701020090917 3946484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,792.80 USD | NO | DE0000A0NZAV4 | 701020090917 3946485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE0000A0NZAV4 | 701020090917 3946489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE0000A0NZAV4 | 701020090917 3946491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE0000A0NZAV4 | 701020090917 3946492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE0000A0NZAV4 | 701020090917 3946494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE0000A0NZAV4 | 701020090917 3946496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE0000A0NZAV4 | 701020090917 3946498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE0000A0NZAV4 | 701020090917 3946506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE0000A0NZAV4 | 701020090917 3946508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE0000A0NZAV4 | 701020090917 3946510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946516 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE0000A0NZAV4 | 701020090917 3946521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE0000A0NZAV4 | 701020090917 3946522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946524 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE0000A0NZAV4 | 701020090917 3946526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE0000A0NZAV4 | 701020090917 3946527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE0000A0NZAV4 | 701020090917 3946528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946529 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE0000A0NZAV4 | 701020090917 3946530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE0000A0NZAV4 | 701020090917 3946531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE0000A0NZAV4 | 701020090917 3946536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE0000A0NZAV4 | 701020090917 3946537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE0000A0NZAV4 | 701020090917 3946538 | 7010 |

ANNEX 5 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payment<br>(Name of Bank) | D<br>Address for payment<br>(address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest<br>YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000901? 3946529 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 70102000917 3946540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 70102000917 3946642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3946643 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946544 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000917 3946545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000917 3946546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000917 3946547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 70102000917 3946548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102000917 3946549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 42,000.00 | 59,434.20 USD | NO | DE000A0NZAV4 | 70102000917 3946561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000917 3946562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3946563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3946564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3946565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 70102000917 3946566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 70102000917 3946567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3946568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102000917 3946560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000917 3946561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3946563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000917 3946565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000917 3946566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 70102000917 3946567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 70102000917 3946568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 6,490.00 USD | NO | DE000A0NZAV4 | 70102000917 3946569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3946572 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3946574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3946575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000917 3946576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3946577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3946578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3946579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 70102000917 3946581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3946582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000917 3946584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 70102000917 3946585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000917 3946586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3946589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3946590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102000917 3946592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3946593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53<br>60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 70102000917 3946594 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payment (address of remittee Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020000917 3846595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020000917 3846596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020000917 3846597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000917 3846598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020000917 3846600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020000917 3846601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020000917 3846601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020000917 3846602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 701020000917 3846603 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 701020000917 3846606 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000917 3846606 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020000917 3846607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000917 3846607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020000917 3846608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020000917 3846609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020000917 3846610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000917 3846611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000917 3846612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020000917 3846613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020000917 3846614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020000917 3846615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020000917 3846616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020000917 3846617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020000917 3846618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000917 3846619 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0NZAV4 | 701020000917 3846621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020000917 3846621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 701020000917 3846622 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020000917 3846623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000917 3846624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0NZAV4 | 701020000917 3846625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000917 3846626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0NZAV4 | 701020000917 3846627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020000917 3846628 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020000917 3846629 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000917 3846630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000917 3846631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020000917 3846633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 701020000917 3846633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020000917 3846634 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020000917 3846635 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020000917 3846636 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 701020000917 3846637 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020000917 3846638 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020000917 3846639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020000917 3846840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 701020000917 3846841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 701020000917 3846842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020000917 3846843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 701020000917 3846844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 701020000917 3846845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0NZAV4 | 701020000917 3846846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020000917 3846847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 701020000917 3846848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 701020000917 3846849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 701020000917 3846850 | 7010 |

ANNEX II TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments/ Name of Bank | Address for payments/ Address of creditors Bank | Claim Amount in EUR | Claim Amount in USD | Interest - YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102000009017 3046651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 70102000009017 3046653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 70102000009017 3046655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 28,000.00 | 29,622.80 USD | NO | DE000A0NZAV4 | 70102000009017 3046657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046658 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0NZAV4 | 70102000009017 3046660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0NZAV4 | 70102000009017 3046662 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102000009017 3046663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000009017 3046664 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102000009017 3046665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0NZAV4 | 70102000009017 3046666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102000009017 3046667 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000009017 3046670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 70102000009017 3046682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 70102000009017 3046683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 47,453.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102000009017 3046686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102000009017 3046688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 39,000.00 | 55,188.90 USD | NO | DE000A0NZAV4 | 70102000009017 3046689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 70102000009017 3046690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 70102000009017 3046691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102000009017 3046697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 70102000009017 3046699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3046701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000009017 3046702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102000009017 3046704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3046707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 70102000009017 3046708 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | IBAN | Stocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE6000A0NZAV4 | 70102000909017 3046789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046714 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 7,075.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,666.10 USD | NO | DE6000A0NZAV4 | 70102000909017 3046716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE6000A0NZAV4 | 70102000909017 3046717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 13,688.10 USD | NO | DE6000A0NZAV4 | 70102000909017 3046718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE6000A0NZAV4 | 70102000909017 3046719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE6000A0NZAV4 | 70102000909017 3046723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 6,490.60 USD | NO | DE6000A0NZAV4 | 70102000909017 3046728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE6000A0NZAV4 | 70102000909017 3046729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE6000A0NZAV4 | 70102000909017 3046733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE6000A0NZAV4 | 70102000909017 3046742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE6000A0NZAV4 | 70102000909017 3046744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE6000A0NZAV4 | 70102000909017 3046746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE6000A0NZAV4 | 70102000909017 3046752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046755 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 22,641.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE6000A0NZAV4 | 70102000909017 3046760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE6000A0NZAV4 | 70102000909017 3046761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE6000A0NZAV4 | 70102000909017 3046763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE6000A0NZAV4 | 70102000909017 3046764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,766.00 USD | NO | DE6000A0NZAV4 | 70102000909017 3046766 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102000000917 3946791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 39,000.00 | 55,189.90 USD | NO | DE000A0NZAV4 | 70102000000917 3946766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0NZAV4 | 70102000000917 3946770 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 70102000000917 3946773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102000000917 3946774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3946778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0NZAV4 | 70102000000917 3946779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 70102000000917 3946782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000000917 3946783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 70102000000917 3946784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 70102000000917 3946785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 70102000000917 3946786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 70102000000917 3946787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0NZAV4 | 70102000000917 3946789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3946790 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3946792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3946793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102000000917 3946795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,600.00 | 16,151.60 USD | NO | DE000A0NZAV4 | 70102000000917 3946796 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3946798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000000917 3946799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946802 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946802 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0NZAV4 | 70102000000917 3946803 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946804 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946805 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 70102000000917 3946806 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946807 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 70102000000917 3946808 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 70102000000917 3946809 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3946810 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946811 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946812 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0NZAV4 | 70102000000917 3946813 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 70102000000917 3946814 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946815 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3946816 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3946817 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 70102000000917 3946818 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 70102000000917 3946819 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102000000917 3946820 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946821 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0NZAV4 | 70102000000917 3946822 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946823 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946824 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,906.70 USD | NO | DE000A0NZAV4 | 70102000009017 3946825 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946828 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3946829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3946830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3946831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3946832 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 83,000.00 | 117,453.30 USD | NO | DE000A0NZAV4 | 70102000009017 3946836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3946838 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 70102000009017 3946839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3946840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,068.70 USD | NO | DE000A0NZAV4 | 70102000009017 3946841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 70102000009017 3946842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3946848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3946849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 70102000009017 3946850 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102000009017 3946851 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946852 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 70102000009017 3946853 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,906.70 USD | NO | DE000A0NZAV4 | 70102000009017 3946854 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3946855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102000009017 3946867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,068.70 USD | NO | DE000A0NZAV4 | 70102000009017 3946882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946863 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0NZAV4 | 70102000009017 3946867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3946869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000009017 3946870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3946871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 70102000009017 3946872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,586.10 USD | NO | DE000A0NZAV4 | 70102000009017 3946876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,906.70 USD | NO | DE000A0NZAV4 | 70102000009017 3946877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3946878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102000009017 3946879 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address and creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | | DE000A0NZAV4 | 70102000917 3948866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 70102000917 3948882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 70102000917 3948883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000917 3948883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3948883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102000917 3948885 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000917 3948886 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3948887 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 70102000917 3948898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 70102000917 3948899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3948890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3948891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3948892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3948893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0NZAV4 | 70102000917 3948895 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3948896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3948896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000917 3948897 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3948899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102000917 3948899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102000917 3948900 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3948901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000917 3948902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 70102000917 3948903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000917 3948904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3948905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3948906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 78102000917 3948907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 78102000917 3948908 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 78102000917 3948909 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3948910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3948911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0NZAV4 | 70102000917 3948912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0NZAV4 | 70102000917 3948913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 78102000917 3948914 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3948915 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 70102000917 3948916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3948917 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000917 3948918 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3948919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 78102000917 3948920 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 78102000917 3948921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 78102000917 3948922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0NZAV4 | 70102000917 3948923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3948924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3948925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102000917 3948925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102000917 3948927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0NZAV4 | 70102000917 3948928 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3948929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000917 3948930 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102000917 3948931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3948932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000917 3948933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 70102000917 3948834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102000917 3948935 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,847.30 USD | NO | DE000A0NZAV4 | 70102000917 3046906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 70102000917 3046907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,373.50 USD | NO | DE000A0NZAV4 | 70102000917 3046939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102000917 3046940 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102000917 3046941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3046942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102000917 3046943 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3046944 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102000917 3046945 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046946 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000917 3046948 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0NZAV4 | 70102000917 3046949 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0NZAV4 | 70102000917 3046950 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046951 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0NZAV4 | 70102000917 3046952 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102000917 3046953 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 70102000917 3046954 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046955 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3046956 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000917 3046957 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3046958 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046959 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102000917 3046960 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046961 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046962 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3046963 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046964 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3046965 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3046966 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102000917 3046967 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3046968 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3046969 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3046970 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0NZAV4 | 70102000917 3046971 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046972 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046973 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 70102000917 3046974 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102000917 3046975 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 70102000917 3046976 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000917 3046977 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000917 3046978 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000917 3046979 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3046980 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046981 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000917 3046982 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3046983 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000917 3046984 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000917 3046986 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046986 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 70102000917 3046987 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000917 3046888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102000917 3046889 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000917 3046990 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 70102000917 3046991 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000917 3046992 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBER OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3946993 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 70102000000917 3946994 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3946995 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 19,000.00 | 26,886.90 USD | NO | DE000A0NZAV4 | 70102000000917 3946996 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3946998 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102000000917 3946999 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947000 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 70102000000917 3947001 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 70102000000917 3947002 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 70102000000917 3947003 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947004 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 70102000000917 3947005 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947006 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947008 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102000000917 3947009 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102000000917 3947010 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 17,000.00 | 24,056.70 USD | NO | DE000A0NZAV4 | 70102000000917 3947011 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947012 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947013 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947014 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 70102000000917 3947015 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3947016 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947016 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947017 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102000000917 3947018 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947019 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947020 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 1,000.00 | 1,415.10 USD | NO | DE000A0NZAV4 | 70102000000917 3947021 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000000917 3947022 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3947023 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3947024 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 70102000000917 3947026 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 4,800.00 | 6,660.40 USD | NO | DE000A0NZAV4 | 70102000000917 3947026 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3947027 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3947028 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3947029 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947031 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947031 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947032 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3947033 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947035 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947035 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 70102000000917 3947036 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947038 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947039 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 12,000.00 | 16,981.23 USD | NO | DE000A0NZAV4 | 70102000000917 3947040 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947043 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947043 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102000000917 3947044 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947045 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947046 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3947047 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3947048 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3947049 | 7010 |
| Frankfurter Sparkasse | 60255 Frankfurt am Main Neue Mainzer Str. 47-53 | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3947050 | 7010 |

ANNEX 5 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (Address of creditor Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 6,060.40 USD | NO | DE000A0NZAV4 | 70102000009017 3947061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 70102000009017 3947052 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947054 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 70102000009017 3947058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102000009017 3947057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 70102000009017 3947061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102000009017 3947061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947065 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947066 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947067 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947068 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947070 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 70102000009017 3947071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102000009017 3947072 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000009017 3947073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000009017 3947075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 70102000009017 3947076 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 80,000.00 | 113,208.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947080 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 70102000009017 3947081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102000009017 3947082 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947083 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947084 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,662.40 USD | NO | DE000A0NZAV4 | 70102000009017 3947085 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947086 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947088 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947089 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102000009017 3947090 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000009017 3947091 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0NZAV4 | 70102000009017 3947092 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947093 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947094 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947095 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947096 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 70102000009017 3947097 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947098 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 70102000009017 3947099 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 70102000009017 3947101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 70102000009017 3947101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0NZAV4 | 70102000009017 3947104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000009017 3947105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102000009017 3947106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0NZAV4 | 70102000009017 3947107 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment / Name of Bank | Address for payment / Address of creditors Bank | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 7010200000917 3047111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 7010200000917 3047112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 7010200000917 3047113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047114 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 24,886.90 USD | NO | DE000A0NZAV4 | 7010200000917 3047116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 7010200000917 3047117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 7010200000917 3047120 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 7010200000917 3047122 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 7010200000917 3047123 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 7010200000917 3047124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047125 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 7010200000917 3047126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 7010200000917 3047127 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | DE000A0NZAV4 | 7010200000917 3047128 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047132 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 44,000.00 | 62,264.40 USD | NO | DE000A0NZAV4 | 7010200000917 3047133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047134 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,922.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 7010200000917 3047138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047139 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200000917 3047140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 7010200000917 3047143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047145 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047146 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047147 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 7010200000917 3047149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 7010200000917 3047164 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 7010200000917 3047155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 7010200000917 3047156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 7010200000917 3047158 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200000917 3047159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047161 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3047162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3047163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200000917 3047164 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount (in USD) | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947166 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 70102009091 7 3947172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0NZAV4 | 70102009091 7 3947173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102009091 7 3947174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,321.90 USD | NO | DE000A0NZAV4 | 70102009091 7 3947175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 26,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 51,000.00 | 72,170.10 USD | NO | DE000A0NZAV4 | 70102009091 7 3947182 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0NZAV4 | 70102009091 7 3947183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 70102009091 7 3947185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 70102009091 7 3947186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 70102009091 7 3947188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102009091 7 3947190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 70102009091 7 3947191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 83,396.40 USD | NO | DE000A0NZAV4 | 70102009091 7 3947193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 70102009091 7 3947194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 70102009091 7 3947196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 70102009091 7 3947198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102009091 7 3947200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102009091 7 3947203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0NZAV4 | 70102009091 7 3947205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 70102009091 7 3947209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 70102009091 7 3947210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,800.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102009091 7 3947219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 70102009091 7 3947220 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 7010200000917 3947223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200000917 3947229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 7010200000917 3947235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 52,000.00 | 73,585.20 USD | NO | DE000A0NZAV4 | 7010200000917 3947238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 7010200000917 3947241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0NZAV4 | 7010200000917 3947246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200000917 3947247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 7010200000917 3947249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0NZAV4 | 7010200000917 3947250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 7010200000917 3947251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 7010200000917 3947255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200000917 3947256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 7010200000917 3947258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947260 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0NZAV4 | 7010200000917 3947266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 38,000.00 | 53,773.80 USD | NO | DE000A0NZAV4 | 7010200000917 3947270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0NZAV4 | 7010200000917 3947272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200000917 3947273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200000917 3947275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0NZAV4 | 7010200000917 3947276 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors (Bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 70102000000917 3847278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 38,000.00 | 53,773.80 USD | NO | DE000A0NZAV4 | 70102000000917 3847286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 78102000000917 3847285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 78102000000917 3847286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 70102000000917 3847297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 70102000000917 3847307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 70102000000917 3847309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102000000917 3847311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102000000917 3847312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000000917 3847314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000000917 3847321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102000000917 3847322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 70102000000917 3847324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.70 USD | NO | DE000A0SG1J6 | 70102000000917 3847325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 70102000000917 3847326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 70102000000917 3847327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 37,000.00 | 52,358.70 USD | NO | DE000A0SG1J6 | 70102000000917 3847333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 280,000.00 | 382,928.00 USD | NO | DE000A0SG1J6 | 70102000000917 3847334 | 7010 |

ANNEX III TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment Address of creditor's bank | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1J8 | 7010200000917 3947338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J8 | 7010200000917 3947347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 7010200000917 3947348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947353 | 7310 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947354 | 7310 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947355 | 7310 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947356 | 7310 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947357 | 7310 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947358 | 7070 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947359 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947360 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947368 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 7010200000917 3947369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0SG1J8 | 7010200000917 3947375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947377 | 7040 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1J8 | 7010200000917 3947381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000917 3947382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 7010200000917 3947383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 7010200000917 3947388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000917 3947390 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditor Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 7010200090917 3947402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947403 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 7010200090917 3947408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J8 | 7010200090917 3947414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 7010200090917 3947421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.80 USD | NO | DE000A0SG1J8 | 7010200090917 3947423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1J8 | 7010200090917 3947431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 7010200090917 3947436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.901 USD | NO | DE000A0SG1J8 | 7010200090917 3947436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J8 | 7010200090917 3947437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 7010200090917 3947444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J8 | 7010200090917 3947446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200090917 3947447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 43,000.00 | 53,678.50 USD | NO | DE000A0SG1J8 | 7010200090917 3947449 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 38,000.00 | 53,773.80 USD | NO | DE000A0SG1J6 | 7010200090917 3947457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 7010200090917 3947459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 7010200090917 3947468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J6 | 7010200090917 3947470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7810200090917 3947471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 43,000.00 | 60,849.30 USD | NO | DE000A0SG1J6 | 7010200090917 3947473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 58,604.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1J6 | 7010200090917 3947476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 58,604.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1J6 | 7010200090917 3947485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 7010200090917 3947492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 58,604.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1J6 | 7010200090917 3947500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1J6 | 7010200090917 3947501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1J6 | 7010200090917 3947503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090917 3947504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090917 3947505 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C (Name of Bank / Address) | D (Address for payments) | E (Claim Amount in EUR) | F (Claim Amount in USD) | G (Internal YES/NO) | H (ISIN) | I (Booking Number) | J (Depository Participant Account Number) |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,181.00 USD | NO | DE000A0G01J8 | 7010200000017 3947600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,181.00 USD | NO | DE000A0G01J8 | 7010200000017 3947607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01J8 | 7010200000017 3947608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,669.40 USD | NO | DE000A0G01J8 | 7010200000017 3947609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01J8 | 7010200000017 3947610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 50,943.60 USD | NO | DE000A0G01J8 | 7010200000017 3947611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,181.00 USD | NO | DE000A0G01J8 | 7010200000017 3947612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G01J8 | 7010200000017 3947613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G01J8 | 7010200000017 3947614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G01J8 | 7010200000017 3947615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,181.00 USD | NO | DE000A0G01J8 | 7010200000017 3947616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,982.40 USD | NO | DE000A0G01J8 | 7010200000017 3947617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0G01J8 | 7010200000017 3947618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01J8 | 7010200000017 3947620 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,181.00 USD | NO | DE000A0G01J8 | 7010200000017 3947621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0G01J8 | 7010200000017 3947623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01J8 | 7010200000017 3947623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,385.30 USD | NO | DE000A0G01J8 | 7010200000017 3947624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01J8 | 7010200000017 3947625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,181.00 USD | NO | DE000A0G01J8 | 7010200000017 3947626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G01J8 | 7010200000017 3947627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G01J8 | 7010200000017 3947628 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G01J8 | 7010200000017 3947629 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01J8 | 7010200000017 3947630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01J8 | 7010200000017 3947631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0G01J8 | 7010200000017 3947632 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G01J8 | 7010200000017 3947534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01J8 | 7010200000017 3947534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0G01J8 | 7010200000017 3947535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G01J8 | 7010200000017 3947536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0G01J8 | 7010200000017 3947537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0G01J8 | 7010200000017 3947538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,181.00 USD | NO | DE000A0G01J8 | 7010200000018 3947540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0G01J8 | 7010200000018 3947542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 18,981.20 USD | NO | DE000A0G01J8 | 7010200000018 3947543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0G01J8 | 7010200000018 3947543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0G01J8 | 7010200000018 3947544 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 6,490.00 USD | NO | DE000A0G01J8 | 7010200000018 3947545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.00 USD | NO | DE000A0G01J8 | 7010200000018 3947546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01J8 | 7010200000018 3947547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,181.00 USD | NO | DE000A0G01J8 | 7010200000018 3947549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0G01J8 | 7010200000018 3947549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G01J8 | 7010200000018 3947550 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0G01J8 | 7010200000018 3947551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,181.00 USD | NO | DE000A0G01J8 | 7010200000018 3947552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,248.10 USD | NO | DE000A0G01J8 | 7010200000018 3947553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0G01J8 | 7010200000018 3947554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0G01J8 | 7010200000018 3947555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G01J8 | 7010200000018 3947556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0G01J8 | 7010200000018 3947557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,181.00 USD | NO | DE000A0G01J8 | 7010200000018 3947558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01J8 | 7010200000018 3947560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01J8 | 7010200000018 3947560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01J8 | 7010200000018 3947561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0G01J8 | 7010200000018 3947562 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payment (Name of Bank) | D Address for payment (Address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depositary Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0SG1J8 | 70102000000019 3047564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.90 USD | NO | DE000A0SG1J8 | 70102000000019 3047566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 78,755.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047572 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 70102000000019 3047578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 41,000.00 | 58,019.10 USD | NO | DE000A0SG1J8 | 70102000000019 3047580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1J8 | 70102000000019 3047587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.40 USD | NO | DE000A0SG1J8 | 70102000000019 3047601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047604 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047605 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047606 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047608 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J8 | 70102000000019 3047609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000019 3047617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1J8 | 70102000000019 3047618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000000019 3047619 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments: (Name of Bank) | Address for payments: Address of creditors (Bank) | Claim Amount in EUR | Claim Amount in USD | Interest: YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.20 USD | NO | DE000A0SG1J6 | 7010200090918 3047830 | 7056 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047832 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047833 | 7056 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 7010200090918 3047834 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,377.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 7010200090918 3047836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 7010200090918 3047839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1J6 | 7010200090918 3047842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 7010200090918 3047846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 75,000.00 | 106,132.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047848 | 7056 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.40 USD | NO | DE000A0SG1J6 | 7010200090918 3047850 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047851 | 7056 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 7010200090918 3047852 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047853 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047854 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047857 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047858 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047859 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047860 | 7210 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 7010200090918 3047861 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047862 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047863 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047864 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047866 | 7210 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 36,377.50 USD | NO | DE000A0SG1J6 | 7010200090918 3047871 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047872 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1J6 | 7010200090918 3047873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200090918 3047874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 7010200090918 3047875 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090918 3047678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090918 3047679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3047680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3047681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3047682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 701020090918 3047683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090918 3047685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J8 | 701020090918 3047686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3047687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1J8 | 701020090918 3047691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090918 3047693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3047694 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 701020090918 3047697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090918 3047698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3047699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3047700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090918 3047702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090918 3047703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3047705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090918 3047707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 701020090918 3047708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090918 3047709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3047710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 701020090918 3047711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090918 3047712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 701020090918 3047713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047714 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090918 3047715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090918 3047716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 701020090918 3047717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3047719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090918 3047720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020090918 3047721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 701020090918 3047722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 701020090918 3047724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0SG1J8 | 701020090918 3047725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090918 3047726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090918 3047727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 701020090918 3047729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090918 3047730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J8 | 701020090918 3047731 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of crediting Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0SG1J6 | 70102000918 3947732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19.000,00 | 26.890,90 USD | NO | DE000A0SG1J6 | 70102000918 3947733 | 7040 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 52.000,00 | 79.755,00 USD | NO | DE000A0SG1J6 | 70102000918 3947738 | 7040 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 70102000918 3947738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36.000,00 | 50.943,60 USD | NO | DE000A0SG1J6 | 70102000918 3947737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 70102000918 3947726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 70102000918 3947728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11.000,00 | 16.566,10 USD | NO | DE000A0SG1J6 | 70102000918 3947729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18.000,00 | 26.471,80 USD | NO | DE000A0SG1J6 | 70102000918 3947740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24.000,00 | 33.962,40 USD | NO | DE000A0SG1J6 | 70102000918 3947741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18.000,00 | 28.888,90 USD | NO | DE000A0SG1J6 | 70102000918 3947742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7.000,00 | 9.905,70 USD | NO | DE000A0SG1J6 | 70102000918 3947743 | 7040 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | 16.981,20 USD | NO | DE000A0SG1J6 | 70102000918 3947744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 70102000918 3947746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0SG1J6 | 70102000918 3947747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0SG1J6 | 70102000918 3947748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 70102000918 3947749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 70102000918 3947750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12.000,00 | 16.981,20 USD | NO | DE000A0SG1J6 | 70102000918 3947761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 70102000918 3947751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0SG1J6 | 70102000918 3947752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2.000,00 | 2.830,20 USD | NO | DE000A0SG1J6 | 70102000918 3947753 | 7040 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 38.000,00 | 53.773,80 USD | NO | DE000A0SG1J6 | 70102000918 3947754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40.000,00 | 56.604,00 USD | NO | DE000A0SG1J6 | 70102000918 3947755 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.800,00 | 29.392,00 USD | NO | DE000A0SG1J6 | 70102000918 3947756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 70102000918 3947757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 70102000918 3947758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30.000,00 | 42.453,00 USD | NO | DE000A0SG1J6 | 70102000918 3947759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8.000,00 | 11.320,80 USD | NO | DE000A0SG1J6 | 70102000918 3947760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 70102000918 3947761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25.000,00 | 35.377,50 USD | NO | DE000A0SG1J6 | 70102000918 3947762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 70102000918 3947763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 70102000918 3947766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 70102000918 3947766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 70102000918 3947786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 20.000,00 | 26.302,00 USD | NO | DE000A0SG1J6 | 70102000918 3947787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 90.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 70102000918 3947788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14.151,00 USD | NO | DE000A0SG1J6 | 70102000918 3947789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25.000,00 | 35.377,50 USD | NO | DE000A0SG1J6 | 70102000918 3947770 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0SG1J6 | 70102000918 3947771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 70102000918 3947772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21.226,50 USD | NO | DE000A0SG1J6 | 70102000918 3947773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 70102000918 3947774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 100.000,00 | 141.510,00 USD | NO | DE000A0SG1J6 | 70102000918 3947775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32.000,00 | 45.283,20 USD | NO | DE000A0SG1J6 | 70102000918 3947776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35.000,00 | 49.528,50 USD | NO | DE000A0SG1J6 | 70102000918 3947777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28.000,00 | 39.622,66 USD | NO | DE000A0SG1J6 | 70102000918 3947778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0SG1J6 | 70102000918 3947779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 3.000,00 | 4.245,30 USD | NO | DE000A0SG1J6 | 70102000918 3947780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 44.000,00 | 62.264,40 USD | NO | DE000A0SG1J6 | 70102000918 3947781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 70102000918 3947782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 70102000918 3947783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60254 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0SG1J6 | 70102000918 3947784 | 7050 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28.302,00 USD | NO | DE000A0SG1J6 | 70102000918 3947785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23.000,00 | 32.547,30 USD | NO | DE000A0SG1J6 | 70102000918 3947786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7.075,50 USD | NO | DE000A0SG1J6 | 70102000918 3947787 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number(s) | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 701020000918 3947789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 102,000.00 | 144,340.20 USD | NO | DE000A0SG1J8 | 701020000918 3947790 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 701020000918 3947791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1J8 | 701020000918 3947796 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020000918 3947799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 701020000918 3947800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J8 | 701020000918 3947801 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020000918 3947802 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 701020000918 3947803 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947804 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947805 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947806 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 701020000918 3947807 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J8 | 701020000918 3947808 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020000918 3947809 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947810 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947811 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J8 | 701020000918 3947812 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 701020000918 3947813 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J8 | 701020000918 3947814 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947815 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020000918 3947816 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947817 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1J8 | 701020000918 3947818 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0SG1J8 | 701020000918 3947819 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947820 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 701020000918 3947821 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947822 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947823 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1J8 | 701020000918 3947824 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 701020000918 3947825 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | DE000A0SG1J8 | 701020000918 3947832 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 26,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 701020000918 3947834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 701020000918 3947835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 701020000918 3947837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3947838 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3947842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 701020000918 3947843 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment ; (Name of Bank) | Address for payment : (address of creditors Bank) | Claim Amount in EUR- | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 90,000.00 | 84,906.00 USD | NO | DE000A0SG1J8 | 70102000018 3047844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000018 3047845 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000018 3047846 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000018 3047847 | 7040 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 70102000018 3047848 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000018 3047849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047850 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 70102000018 3047851 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000018 3047853 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 70102000018 3047854 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000018 3047855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000018 3047856 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000018 3047857 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 70102000018 3047858 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000018 3047859 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047861 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 45,283.20 USD | NO | DE000A0SG1J8 | 70102000018 3047862 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000018 3047863 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047864 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000018 3047865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000018 3047867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000018 3047868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000018 3047869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000018 3047870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000018 3047871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000018 3047872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1J8 | 70102000018 3047873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000018 3047875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J8 | 70102000018 3047876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J8 | 70102000018 3047877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1J8 | 70102000018 3047878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047879 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000018 3047881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047885 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000018 3047886 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047887 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 70102000018 3047888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000018 3047889 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000018 3047890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000018 3047891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 70102000018 3047892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047894 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000018 3047895 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000018 3047896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0SG1J8 | 70102000018 3047897 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000018 3047899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000018 3047900 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depositary Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J8 | 70102000000183947901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000000183947903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 70102000000183947905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 70102000000183947906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J8 | 70102000000183947907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947908 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000183947909 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000183947910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000000183947911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000183947913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000183947914 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000183947915 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000183947916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 70102000000183947917 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.30 USD | NO | DE000A0SG1J8 | 70102000000183947918 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J8 | 70102000000183947919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000183947920 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000000183947921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 70102000000183947922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J8 | 70102000000183947924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 70102000000183947925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000000183947926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 70102000000183947927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947928 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1J8 | 70102000000183947930 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000183947932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000000183947933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947934 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000183947935 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000183947936 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000183947937 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947938 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 70102000000183947939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000183947940 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000183947941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000000183947942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947943 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947944 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 70102000000183947945 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947946 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000000183947947 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000000183947949 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000000183947950 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947951 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000183947952 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947953 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000000183947954 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947955 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000183947956 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J8 | 70102000000183947957 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J8 | 70102000090918 3947958 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000090918 3947959 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000090918 3947960 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947961 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947962 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947963 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000090918 3947964 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000090918 3947966 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947966 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947967 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947968 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947969 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947970 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000090918 3947971 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947972 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947973 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947974 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947975 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J8 | 70102000090918 3947976 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947977 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000090918 3947978 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947980 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947981 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 70102000090918 3947981 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947982 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 70102000090918 3947983 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947984 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 70102000090918 3947985 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947986 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947987 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947988 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000090918 3947989 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 70102000090918 3947990 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000090918 3947991 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000090918 3947992 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947993 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947994 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947995 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,886.00 USD | NO | DE000A0SG1J8 | 70102000090918 3947996 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 43,000.00 | 60,849.30 USD | NO | DE000A0SG1J8 | 70102000090918 3947997 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 70102000090918 3947998 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000090918 3947999 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J8 | 70102000090918 3945167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J8 | 70102000090918 3945168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1J8 | 70102000090918 3945169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 70102000090918 3945170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000090918 3945171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0SG1J8 | 70102000090918 3945172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000090918 3945173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000090918 3945174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000090918 3945175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000090918 3945176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000090918 3945177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000090918 3945178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 70102000090918 3945179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J8 | 70102000090918 3945180 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60259 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 70102000001B 3945192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 70102000001B 3945195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 70102000001B 3945197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102000001B 3945199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102000001B 3945190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000001B 3945191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000001B 3945192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 70102000001B 3945194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 70102000001B 3945195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000001B 3945196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102000001B 3945197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000001B 3945198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 70102000001B 3945203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1J6 | 70102000001B 3945206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 70102000001B 3945207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000001B 3945209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 70102000001B 3945210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 70102000001B 3945212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 70102000001B 3945216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 70102000001B 3945219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J6 | 70102000001B 3945220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 70102000001B 3945221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J6 | 70102000001B 3945225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 70102000001B 3945229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102000001B 3945232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 12,735.90 USD | NO | DE000A0SG1J6 | 70102000001B 3945236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000001B 3945237 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditor Bank) | Claim Amount in (EUR) | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020000918 3045258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1J8 | 701020000918 3045238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0SG1J8 | 701020000918 3045240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020000918 3045241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.60 USD | NO | DE000A0SG1J8 | 701020000918 3045242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J8 | 701020000918 3045243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3045244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3045245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3045246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3045247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3045248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3045249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 701020000918 3045250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J8 | 701020000918 3045251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 701020000918 3045252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020000918 3045253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3045254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 701020000918 3045255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 701020000918 3045256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3045257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020000918 3045258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3045259 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3045260 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020000918 3045261 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020000918 3045262 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3045263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3045264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3045265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020000918 3045266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3045267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3045268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1J8 | 701020000918 3045269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3045270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 701020000918 3045271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 701020000918 3045272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020000918 3045273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3045274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J8 | 701020000918 3045275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 701020000918 3045276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020000918 3045277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020000918 3045278 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 701020000918 3045279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 701020000918 3045280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 701020000918 3045281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020000918 3045282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 701020000918 3045283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 701020000918 3045284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020000918 3045285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020000918 3045286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J8 | 701020000918 3045287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020000918 3045288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020000918 3045289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020000918 3045290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 701020000918 3045291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 701020000918 3045292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020000918 3045294 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR / | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Booking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J8 | 7010200000918 3945297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200000918 3945300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 7010200000918 3945301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000918 3945302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 90,000.00 | 127,359.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 7010200000918 3945305 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 7010200000918 3945307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 7010200000918 3945308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000918 3945309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 7010200000918 3945310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 42,000.00 | 59,604.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000918 3945315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 7010200000918 3945318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 7010200000918 3945318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000918 3945320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000918 3945321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J8 | 7010200000918 3945323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J8 | 7010200000918 3945325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1J8 | 7010200000918 3945327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 7010200000918 3945329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000918 3945330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 28,699.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J8 | 7010200000918 3945332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 23,611.66 USD | NO | DE000A0SG1J8 | 7010200000918 3945339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000918 3945341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J8 | 7010200000918 3945344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 7010200000918 3945346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 7010200000918 3945347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200000918 3945349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J8 | 7010200000918 3945350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000918 3945352 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000091B 3945369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000091B 3945368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,377.60 USD | NO | DE000A0SG1J6 | 70102000091B 3945337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,295.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J6 | 70102000091B 3945361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,076.50 USD | NO | DE000A0SG1J6 | 70102000091B 3945362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 70102000091B 3945363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102000091B 3945364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,782.60 USD | NO | DE000A0SG1J6 | 70102000091B 3945365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000091B 3945370 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 70102000091B 3945371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 70102000091B 3945373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102000091B 3945375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1J6 | 70102000091B 3945377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 70102000091B 3945378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 70102000091B 3945379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000091B 3945380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 70102000091B 3945381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000091B 3945383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 70102000091B 3945384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 26,302.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1J6 | 70102000091B 3945391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 70102000091B 3945393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1J6 | 70102000091B 3945397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102000091B 3945398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102000091B 3945400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 70102000091B 3945401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.20 USD | NO | DE000A0SG1J6 | 70102000091B 3945402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945403 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102000091B 3945404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102000091B 3945406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102000091B 3945407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1J6 | 70102000091B 3945408 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| Address for payment (Name of Bank) | Address for payment (settlement of crediting Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045417 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J6 | 70102009009018 3045421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 70102009009018 3045428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0SG1J6 | 70102009009018 3045432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 70102009009018 3045439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J6 | 70102009009018 3045442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 48,000.00 | 66,004.80 USD | NO | DE000A0SG1J6 | 70102009009018 3045443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 70102009009018 3045447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 70102009009018 3045455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1J6 | 70102009009018 3045458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 70102009009018 3045460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 70102009009018 3045463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 70102009009018 3045465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1J6 | 70102009009018 3045466 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount to EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 7010200000018 3945458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J8 | 7010200000018 3945471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.43 USD | NO | DE000A0SG1J8 | 7010200000018 3945483 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 7010200000018 3945488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945488 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945489 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 7010200000018 3945491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 37,000.00 | 52,358.70 USD | NO | DE000A0SG1J8 | 7010200000018 3945493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 7010200000018 3945496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,377.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0SG1J8 | 7010200000018 3945507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 7010200000018 3945511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945516 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945516 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 7010200000018 3945520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200000018 3945521 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200000018 3945524 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment = (Name of Bank) | Address for payment = (address of creditors (Bank)) | Claim Amount in EUR | Claim Amount in USC | Interest YES / NO | ISIN | Booking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 7010200000918 3945525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945529 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 7010200000918 3945533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945539 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945541 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945544 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945550 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,765.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 7010200000918 3945552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945559 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 7010200000918 3945562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 200,000.00 | 283,020.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 7010200000918 3945564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,860.40 USD | NO | DE000A0SG1J6 | 7010200000918 3945567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945572 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 23,502.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200000918 3945579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200000918 3945580 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments - (Name of Bank) | Address for payments - (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000918 3945551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000918 3945562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.40 USD | NO | DE000A0SG1J8 | 70102000000918 3945583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000918 3945584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 70102000000918 3945585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000918 3945586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000918 3945587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.40 USD | NO | DE000A0SG1J8 | 70102000000918 3945588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000918 3945589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 70102000000918 3945590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000000918 3945591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000918 3945592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,500.00 | 9,498.00 USD | NO | DE000A0SG1J8 | 70102000000918 3945593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000918 3945594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000918 3945595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000918 3945596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000918 3945597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 70102000000918 3945598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 70102000000918 3945599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 70102000000918 3945600 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J8 | 70102000000918 3945601 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 70102000000918 3945602 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000918 3945603 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000918 3945604 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000918 3945605 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 70102000000918 3945606 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 70102000000918 3945607 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945609 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R8 | 70102000000918 3945610 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R8 | 70102000000918 3945611 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,800.00 | 29,302.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945612 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R8 | 70102000000918 3945613 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945614 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R8 | 70102000000918 3945615 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945616 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R8 | 70102000000918 3945617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R8 | 70102000000918 3945618 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945619 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R8 | 70102000000918 3945620 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945621 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945622 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R8 | 70102000000918 3945623 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945624 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R8 | 70102000000918 3945625 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945626 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945627 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R8 | 70102000000918 3945628 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R8 | 70102000000918 3945629 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945630 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945631 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R8 | 70102000000918 3945632 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945633 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R8 | 70102000000918 3945634 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945635 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R8 | 70102000000918 3945636 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,330.80 USD | NO | DE000A0SG1R9 | 70102000000018 3945637 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.00 USD | NO | DE000A0SG1R9 | 70102000000019 3945638 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945639 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945640 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945641 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3945642 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945643 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945644 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945645 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945646 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945647 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 70102000000018 3945648 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000000018 3945649 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 70102000000018 3945653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000000018 3945656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945658 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945659 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945660 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000019 3945661 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945662 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945663 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000000018 3945664 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0SG1R9 | 70102000000018 3945665 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945666 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3945667 | 7015 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000000018 3945668 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3945669 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3945670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000019 3945673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3945675 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000000018 3945677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000000018 3945679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3945680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 70102000000018 3945681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3945682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1R9 | 70102000000018 3945683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 70102000000018 3945684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000000018 3945685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3945690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102000000013 3945691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102000000018 3945692 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000918 3945693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000918 3945694 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000918 3945695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000918 3945696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000918 3945697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000918 3945698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000918 3945699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000918 3945701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000918 3945701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000918 3945704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000918 3945705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 70102000918 3945706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000918 3945707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000918 3945709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000918 3945710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000918 3945711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000918 3945712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 70102000918 3945713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 70102000918 3945714 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945715 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000918 3945716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000918 3945718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 58,000.00 | 82,075.80 USD | NO | DE000A0SG1R9 | 70102000918 3945719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000918 3945720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000918 3945721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000918 3945722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000918 3945724 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000918 3945725 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000918 3945726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000918 3945727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000918 3945728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 70102000918 3945729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000918 3945732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000918 3945733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000918 3945735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000918 3945736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000918 3945737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000918 3945738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000918 3945743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 70102000918 3945743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000918 3945747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000918 3945748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000918 3945748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 70102000918 3945749 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditor (Bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.60 USD | NO | DE000A0SG1R9 | 70102000000018 3045752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000000018 3045754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045755 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3045756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000000018 3045758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3045761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3045763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000000018 3045765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000000018 3045766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045767 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000000018 3045768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000000018 3045769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045770 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000000018 3045773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 70102000000018 3045776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3045778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 70102000000018 3045780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 70102000000018 3045783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000000018 3045784 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3045785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 70102000000018 3045786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000000018 3045787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3045789 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000000018 3045790 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3045792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 70102000000018 3045793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000000018 3045795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045796 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000000018 3045797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045801 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045802 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045803 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045804 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3045805 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 6,660.40 USD | NO | DE000A0G01R9 | 70102000000918 3945806 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0G01R9 | 70102000000918 3945807 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G01R9 | 70102000000918 3945808 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0G01R9 | 70102000000918 3945809 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945810 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945811 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G01R9 | 70102000000918 3945812 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0G01R9 | 70102000000918 3945813 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945815 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945816 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0G01R9 | 70102000000918 3945816 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945817 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0G01R9 | 70102000000918 3945818 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0G01R9 | 70102000000918 3945819 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01R9 | 70102000000918 3945820 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0G01R9 | 70102000000918 3945821 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G01R9 | 70102000000918 3945822 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0G01R9 | 70102000000918 3945823 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0G01R9 | 70102000000918 3945824 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945825 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0G01R9 | 70102000000918 3945826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G01R9 | 70102000000918 3945828 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G01R9 | 70102000000918 3945829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0G01R9 | 70102000000918 3945831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0G01R9 | 70102000000918 3945832 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01R9 | 70102000000918 3945833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0G01R9 | 70102000000918 3945834 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945835 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G01R9 | 70102000000918 3945836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G01R9 | 70102000000918 3945837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.40 USD | NO | DE000A0G01R9 | 70102000000918 3945838 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01R9 | 70102000000918 3945839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G01R9 | 70102000000918 3945840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945841 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G01R9 | 70102000000918 3945842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0G01R9 | 70102000000918 3945843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G01R9 | 70102000000918 3945844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G01R9 | 70102000000918 3945845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0G01R9 | 70102000000918 3945846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0G01R9 | 70102000000918 3945847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0G01R9 | 70102000000918 3945848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | DE000A0G01R9 | 70102000000918 3945849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945850 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G01R9 | 70102000000918 3945851 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0G01R9 | 70102000000918 3945852 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0G01R9 | 70102000000918 3945853 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0G01R9 | 70102000000918 3945854 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G01R9 | 70102000000918 3945855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G01R9 | 70102000000918 3945856 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945857 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0G01R9 | 70102000000918 3945858 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G01R9 | 70102000000918 3945859 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G01R9 | 70102000000918 3945860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0G01R9 | 70102000000918 3945861 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditor Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 70102000018 3945862 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3945863 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 47,453.00 USD | NO | DE000A0SG1R9 | 70102000018 3945864 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3945865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3945866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 70102000018 3945867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3945869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0SG1R9 | 70102000018 3945871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 70102000018 3945873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000018 3945877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000018 3945878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945879 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000018 3945880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3945881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000018 3945882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3945883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000018 3945884 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000018 3945885 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000018 3945886 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945887 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000018 3945888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000018 3945889 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000018 3945891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000018 3945894 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000018 3945895 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3945896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000018 3945897 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3945898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000018 3945900 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 70102000018 3945901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000018 3945902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3945903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000018 3945904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3945905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000018 3945907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945908 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945909 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 70102000018 3945910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000018 3945911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000018 3945912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 70102000018 3945913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945914 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000018 3945915 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3945917 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C — Address for payments (Name of Bank) | D — Address for payments (address of creditor Bank) | E — Claim Amount in EUR | F — Claim Amount in USD | G — Interest YES/NO | H — ISIN | I — Blocking Number | J — Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000091 2045919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 2045919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 2045920 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 2045921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 70102000091 2045922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 2045923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000091 2045924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091 2045926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 2045927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1R9 | 70102000091 2045928 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 2045929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0SG1R9 | 70102000091 2045930 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000091 2045931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091 2045931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 2045932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 2045934 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 2045935 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 78102000091 2045936 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 2045937 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 2045938 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 43,000.00 | 60,849.00 USD | NO | DE000A0SG1R9 | 70102000091 2045939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000091 2045940 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 2045941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 2045942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 2045943 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000091 2045944 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091 2045945 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 70102000091 2045947 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000091 2045947 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 2045948 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 70102000091 2045949 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 2045950 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 56,000.00 | 79,245.60 USD | NO | DE000A0SG1R9 | 70102000091 2045951 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091 2045952 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 2045953 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 2045954 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 2045956 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 70102000091 2045958 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 2047301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 2045960 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091 2045960 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 2045961 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 2045962 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 2045963 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 2045964 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091 2045965 | 7810 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000091 2045966 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 2045967 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091 2045968 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 2045969 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 2045970 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000091 2045971 | 7810 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 2045972 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 18,000.00 | 23,729.30 USD | NO | DE000A0SG1R9 | 70102000091 2045973 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000091 2045974 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 2045975 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091B 3945978 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 70102000091B 3945997 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945978 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945979 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945980 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945981 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000091B 3945982 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102000091B 3945983 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945984 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945985 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945986 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945987 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945988 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091B 3945989 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091B 3945990 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 70102000091B 3945991 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945992 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945993 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091B 3945994 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945995 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945996 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945997 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3945998 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091B 3945999 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3946000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3946002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946003 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000091B 3946004 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946005 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 70102000091B 3946006 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3946007 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946008 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3946009 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 70102000091B 3946010 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946011 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3946012 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102000091B 3946013 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3946014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946015 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 70102000091B 3946016 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000091B 3946017 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946018 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946019 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000091B 3946020 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091B 3946021 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946022 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000091B 3946023 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946024 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946025 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 70102000091B 3946026 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946027 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091B 3946028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091B 3946029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091B 3946030 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000091B 3946032 | 7010 |