# EXHIBIT 3

# PART 4

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946033 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000001 8 3946034 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946035 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946036 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000001 8 3946037 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946038 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 70102000001 8 3946039 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946040 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000001 8 3946041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 36,377.50 USD | NO | DE000A0SG1R9 | 70102000001 8 3946042 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946043 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946044 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,161.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946046 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 39,000.00 | 55,189.90 USD | NO | DE000A0SG1R9 | 70102000001 8 3946047 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000001 8 3946048 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000001 8 3946049 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 70102000001 8 3946050 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000001 8 3946051 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000001 8 3946052 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000001 8 3946053 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,161.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946054 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946056 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | DE000A0SG1R9 | 70102000001 8 3946057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000001 8 3946058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,161.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000001 8 3946060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000001 8 3946061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 70102000001 8 3946062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 70102000001 8 3946063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 70102000001 8 3946064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946065 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946066 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946067 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000001 8 3946068 | 7210 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 70102000001 8 3946069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000001 8 3946070 | 7210 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946072 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946074 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 70102000001 8 3946075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 37,000.00 | 52,358.70 USD | NO | DE000A0SG1R9 | 70102000001 8 3946076 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 70102000001 8 3946078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000001 8 3946079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000001 8 3946080 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 70102000001 8 3946081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000001 8 3946082 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 70102000001 8 3946083 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946084 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 70102000001 8 3946085 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000001 8 3946086 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0SG1R9 | 70102000001 8 3946087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000001 8 3946088 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of Creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7010200090918 3946002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946003 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946005 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010200090918 3946006 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946097 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 7010200090918 3046099 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 7010200090918 3946499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946100 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7010200090918 3946102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 7010200090918 3946103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 7010200090918 3946104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200090918 3946105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946107 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 7010200090918 3946111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200090918 3946112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010200090918 3946113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946114 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200090918 3946115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010200090918 3946118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946119 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946120 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 7010200090918 3946122 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 7010200090918 3946123 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,161.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946125 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946128 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200090918 3946132 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946135 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946139 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 7010200090918 3946140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 7010200090918 3946144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 7010200090918 3946145 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200090918 3946146 | 7010 |

ANNEX II TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments / (Name of Bank) | Address for payments / (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Particioant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3946147 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3946149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 36,377.50 USD | NO | DE000A0SG1R9 | 701020000018 3946150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020000018 3946151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3946151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020000018 3946152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020000018 3946153 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020000018 3946154 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020000018 3946155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3946156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020000018 3946157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3946159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020000018 3946160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020000018 3946180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.62 USD | NO | DE000A0SG1R9 | 701020000018 3946181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3946170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3946163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020000018 3946164 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3946165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3946186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020000018 3946187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3946168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3946169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3946170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3946171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020000018 3946172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3946173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3946174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3946175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020000018 3946176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 55,000.00 | 77,830.50 USD | NO | DE000A0SG1R9 | 701020000018 3946177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1R9 | 701020000018 3946178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020000018 3946179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020000018 3946180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020000018 3946181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020000018 3946182 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020000018 3946183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3946184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3946186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3946186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 701020000018 3946187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3946188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020000018 3946189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020000018 3946191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3946192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020000018 3946193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000018 3946194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3946195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0SG1R9 | 701020000018 3946195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020000018 3946196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3946197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3946198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020000018 3946200 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000018 3946201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000018 3946201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020000018 3946202 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 70102000091 8 3946205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000091 8 3946211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 70102000091 8 3946212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946215 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946218 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 70102000091 8 3946220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946221 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946225 | 7210 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 70102000091 8 3946227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0SG1R9 | 70102000091 8 3946228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 28,000.00 | 39,722.80 USD | NO | DE000A0SG1R9 | 70102000091 8 3946229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 70102000091 8 3946231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60239 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946235 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946236 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 70102000091 8 3946239 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1R9 | 70102000091 8 3946240 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000091 8 3946243 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946244 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946246 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 70102000091 8 3946251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000091 8 3946254 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946255 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946257 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946258 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000091 8 3946259 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010200009018 3948280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010200009018 3948289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 80255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200009016 3948272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948274 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948275 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948277 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200009018 3948279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 42,000.00 | 59,434.20 USD | NO | DE000A0SG1R9 | 7010200009018 3948281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200009018 3948283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 7010200009018 3948286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948288 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200009018 3948291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200009018 3948292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200009018 3948295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 7010200009018 3948297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 7010200009018 3948298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7010200009018 3948301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948305 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 7010200009018 3948306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0SG1R9 | 7010200009018 3948307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200009018 3948309 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200009018 3948312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200009018 3948314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200009018 3948315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 7010200009018 3948316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1R9 | 7010200009018 3948317 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000918 3945318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020000918 3945319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020000918 3945320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020000918 3945321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000918 3945322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020000918 3945323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 701020000918 3945324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000918 3945325 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000918 3945326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000918 3945327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000918 3945328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000918 3945329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 701020000918 3945330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000918 3945331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020000918 3945332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020000918 3945333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000918 3945334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 701020000918 3945335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1R9 | 701020000918 3945336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000918 3945337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 701020000918 3945338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000918 3945339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020000918 3945340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020000918 3945341 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020000918 3945342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020000918 3945343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0SG1R9 | 701020000918 3945344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 701020000918 3945345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000918 3945346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020000918 3945347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000918 3945348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000918 3945349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020000918 3945350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 19,000.00 | 28,886.90 USD | NO | DE000A0SG1R9 | 701020000918 3945351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000918 3945352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020000918 3945353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1R9 | 701020000918 3945354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000918 3945355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 701020000918 3945356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000918 3945357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020000918 3945358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020000918 3945359 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020000918 3945360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020000918 3945361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 701020000918 3945362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020000918 3945363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000918 3945364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000918 3945365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 701020000918 3945366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000918 3945367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020000918 3945368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020000918 3945369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 701020000918 3945371 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000918 3945372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020000918 3945373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 701020000918 3945374 | 7010 |

ANNEX 8 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment / Name of Bank | Address for payment (Name of specifics) | Claim Amount in EUR / | Claim Amount in USD | Interest YES / NO | ISIN | Booking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 70102000001B 3946380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946381 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 70102000001B 3946391 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102000001B 3946394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000001B 3946396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0SG1R9 | 70102000001B 3946399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.80 USD | NO | DE000A0SG1R9 | 70102000001B 3946401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 70102000001B 3946402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946403 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29,000.00 | 41,037.90 USD | NO | DE000A0SG1R9 | 70102000001B 3946405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000001B 3946406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,822.60 USD | NO | DE000A0SG1R9 | 70102000001B 3946410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000001B 3946412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0SG1R9 | 70102000001B 3946414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946417 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000001B 3946428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000001B 3946429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000001B 3946431 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment of creditors Bank | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.00 USD | NO | DE000A0SG1R9 | 70102009098183946432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102009098183946433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102009098183946434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009098183946435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1R9 | 70102009098183946436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102009098183946437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102009098183946439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009098183946441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1R9 | 70102009098183946443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009098183946446 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009098183946448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009098183946449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009098183946450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009098183946451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 70102009098183946452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009098183946454 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1R9 | 70102009098183946455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009098183946456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009098183946458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009098183946459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009098183946461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 70102009098183946462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009098183946463 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102009098183946464 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009098183946465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009098183946466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 70102009098183946467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946469 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,078.80 USD | NO | DE000A0SG1R9 | 70102009098183946472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102009098183946473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102009098183946474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 30102009098183946474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102009098183946477 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102009098183946478 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102009098183946479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 70102009098183946479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946480 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102009098183946482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009098183946484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102009098183946484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102009098183946485 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102009098183946486 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102009098183946487 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102009098183946488 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors (Bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN* | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000000018 3946490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000000018 3946490 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946491 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946492 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946495 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3946496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000000018 3946497 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000000018 3946498 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946499 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000000018 3946500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0SG1R9 | 70102000000018 3946501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000000018 3946502 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 70102000000018 3946503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946504 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3946505 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000000018 3946506 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946507 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 70102000000018 3946508 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1R9 | 70102000000018 3946509 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946510 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946511 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 70102000000018 3946512 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946513 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.43 USD | NO | DE000A0SG1R9 | 70102000000018 3946514 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946515 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946516 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000000018 3946517 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946518 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000000018 3946519 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000000018 3946520 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 70102000000018 3946522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946522 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946523 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946524 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1R9 | 70102000000018 3946525 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3946526 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 70102000000018 3946527 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3946528 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3946529 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000000018 3946530 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946532 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3946533 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946534 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000000018 3946535 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946536 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946537 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946538 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946539 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102000000018 3946540 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3946541 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946542 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000000018 3946543 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000000018 3946544 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR- | Claim Amount in USD | Interest Y&B / ND | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000090918 3848545 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848546 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 70102000090918 3848547 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848548 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848549 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848550 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848551 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848552 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848553 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 70102000090918 3848554 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000090918 3848555 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848556 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848557 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 73,000.00 | 103,302.30 USD | NO | DE000A0SG1R9 | 70102000090918 3848558 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000090918 3848559 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000090918 3848560 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848561 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000090918 3848562 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 70102000090918 3848563 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 70102000090918 3848564 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000090918 3848565 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848566 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848567 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848568 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848569 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000090918 3848570 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.30 USD | NO | DE000A0SG1R9 | 70102000090918 3848571 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848572 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848573 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848574 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848575 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848576 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848577 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848578 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848580 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848581 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848582 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848583 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000090918 3848584 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848585 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848586 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000090918 3848587 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000090918 3848588 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 70102000090918 3848589 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848590 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848591 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848592 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1R9 | 70102000090918 3848593 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848594 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848595 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848596 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000090918 3848597 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | DE000A0SG1R9 | 70102000090918 3848598 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3848599 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000090918 3848600 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors (bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G1R9 | 7010200000918 3948801 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948802 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0G1R9 | 7010200000918 3948803 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948804 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 90,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948805 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948806 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G1R9 | 7010200000918 3946807 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948808 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G1R9 | 7010200000918 3948809 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0G1R9 | 7010200000918 3948810 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G1R9 | 7010200000918 3948811 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0G1R9 | 7010200000918 3948812 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DF000A0G1R9 | 7010200000918 3948813 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0G1R9 | 7010200000918 3948814 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0G1R9 | 7010200000918 3948815 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0G1R9 | 7010200000918 3948816 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G1R9 | 7010200000918 3948818 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0G1R9 | 7010200000918 3948819 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | DE000A0G1R9 | 7010200000918 3948820 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G1R9 | 7010200000918 3948821 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948822 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948823 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948824 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0G1R9 | 7010200000918 3948825 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0G1R9 | 7010200000918 3948826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G1R9 | 7010200000918 3948827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948828 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948832 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 33,000.00 | 46,698.30 USD | NO | DE000A0G1R9 | 7010200000918 3948833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G1R9 | 7010200000918 3948834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 65,000.00 | 91,981.50 USD | NO | DE000A0G1R9 | 7010200000918 3948835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0G1R9 | 7010200000918 3948836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0G1R9 | 7010200000918 3948836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G1R9 | 7010200000918 3948839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0G1R9 | 7010200000918 3948840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0G1R9 | 7010200000918 3948842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G1R9 | 7010200000918 3948843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0G1R9 | 7010200000918 3948844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0G1R9 | 7010200000918 3948845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G1R9 | 7010200000918 3948846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948847 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G1R9 | 7010200000918 3948849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G1R9 | 7010200000918 3948650 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0G1R9 | 7010200000918 3948651 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0G1R9 | 7010200000918 3948652 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948653 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0G1R9 | 7010200000918 3948654 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0G1R9 | 7010200000918 3948655 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0G1R9 | 7010200000918 3948656 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0G1R9 | 7010200000918 3948657 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0G1R9 | 7010200000918 3948658 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1R9 | 7010200000918 3946690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946691 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200000918 3946688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946670 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946671 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946672 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946673 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946674 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946675 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946676 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946677 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7010200000918 3946678 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946679 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,792.60 USD | NO | DE000A0SG1R9 | 7010200000918 3946680 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946681 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010200000918 3946682 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946683 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 7010200000918 3946684 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946685 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010200000918 3946686 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946687 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946688 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946689 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946690 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946692 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946693 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946694 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946695 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946696 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946697 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7010200000918 3946698 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946699 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946700 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946701 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010200000918 3946702 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946703 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 7010200000918 3946704 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946705 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010200000918 3946706 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946707 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946708 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946709 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010200000918 3946710 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010200000918 3946711 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946712 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946713 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010200000918 3946714 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest Y/E6 / NO | ISIN | Booking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948716 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948717 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,906.70 USD | NO | DE000A0SG1R9 | 70102000090918 3948718 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948719 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948720 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948721 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948722 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948723 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948726 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948727 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948728 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948729 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DF000A0SG1R9 | 70102000090918 3948730 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948731 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948732 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 70102000090918 3948733 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948734 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948735 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948736 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948737 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948738 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948739 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0SG1R9 | 70102000090918 3948740 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948741 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948742 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948743 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948744 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948746 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948747 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948748 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948749 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948750 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948751 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 26,000.00 | 36,377.60 USD | NO | DE000A0SG1R9 | 70102000090918 3948752 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 70102000090918 3948753 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948754 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948755 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948756 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948757 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948758 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948759 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0SG1R9 | 70102000090918 3948760 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948761 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948762 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948763 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 150,000.00 | 212,265.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948764 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948765 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948766 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948767 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948768 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000090918 3948769 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000090918 3948770 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors (Bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000018 3946771 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000018 3946772 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R9 | 70102000018 3946773 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3946774 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3946775 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000018 3946776 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000018 3946777 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 72102000015 3946778 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 83,490.00 USD | NO | DE000A0SG1R9 | 70102000018 3946779 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000018 3946780 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000018 3946781 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000018 3946782 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.00 USD | NO | DE000A0SG1R9 | 70102000018 3946783 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3946785 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 70102000018 3946786 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000018 3946788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3946787 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3946788 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000018 3946791 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70402000018 3946792 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3946793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000018 3946793 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000018 3946794 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000018 3946795 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3946796 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000018 3946797 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000018 3946798 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000018 3946799 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000019 3946800 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000021 3946826 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000021 3946827 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 31,000.00 | 43,868.10 USD | NO | DE000A0SG1R9 | 70102000021 3946828 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3946829 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000021 3946830 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3946831 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3946833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3946833 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000021 3946834 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3946835 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0SG1R9 | 70102000021 3946836 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000021 3946837 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3946838 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000021 3946839 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000021 3946840 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3946841 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3946842 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000021 3946843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3946844 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000021 3946845 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3946846 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3946848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000021 3946848 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3946849 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,800.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3946850 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 70102000021 3946851 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3946852 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment to (Name of creditor's Bank) | Address for payment to (address of creditor's Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depositary Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000021 3046853 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000021 3046854 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3046855 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000021 3046856 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046857 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3046858 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3046859 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3046860 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000021 3046861 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 70102000021 3046862 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000021 3046863 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 27,000.00 | 38,207.70 USD | NO | DE000A0SG1R9 | 70102000021 3046864 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000021 3046865 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000021 3046866 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3046867 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000021 3046868 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3046869 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 70102000021 3046870 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 70102000021 3046871 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3046872 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046873 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046874 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000021 3046875 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046876 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000021 3046877 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046878 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000021 3046879 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000021 3046880 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000021 3046881 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3046882 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000021 3046883 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000021 3046884 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046885 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000021 3046886 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000021 3046887 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000021 3046888 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046889 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046890 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046891 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3046892 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000021 3046893 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000021 3046894 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046895 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1R9 | 70102000021 3046896 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046897 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046898 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046899 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1R9 | 70102000021 3046900 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000021 3046901 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000021 3046902 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000021 3046903 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1R9 | 70102000021 3046904 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000021 3046905 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000021 3046906 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102000021 3046907 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102000021 3046908 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest - YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000092113946909 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000092113946910 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102000092113946911 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000092113946912 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R9 | 70102000092113946913 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000092113946914 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000092113946915 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000092113946916 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000092113946917 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0SG1R9 | 70102000092113946918 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SH1V8 | 70102000092113946919 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 70102000092113946920 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 70102000092113946921 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,259.72 | 35,745.03 USD | YES | DE000A0TVPR8 | 70102000092113946922 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR8 | 70102000092113946923 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 70102000092113946924 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR8 | 70102000092113946925 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 70102000092113946926 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 70102000092113946927 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,519.44 | 71,490.06 USD | YES | DE000A0TVPR8 | 70102000092113946928 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,072.77 | 10,006.51 USD | YES | DE000A0TVPR8 | 70102000092113946929 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,031.17 | 4,289.41 USD | YES | DE000A0TVPR8 | 70102000092113946930 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,155.80 | 21,447.02 USD | YES | DE000A0TVPR8 | 70102000092113946931 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 70102000092113946932 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 70102000092113946933 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 70102000092113946934 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 70102000092113946935 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 70102000092113946936 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 70102000092113946937 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | DE000A0TVPR8 | 70102000092113946938 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,072.77 | 10,006.51 USD | YES | DE000A0TVPR8 | 70102000092113946939 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR8 | 70102000092113946940 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,519.44 | 71,490.06 USD | YES | DE000A0TVPR8 | 70102000092113946941 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | DE000A0TVPR8 | 70102000092113946942 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 70102000092113946943 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 70102000092113946944 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,415.56 | 57,192.06 USD | YES | DE000A0TVPR8 | 70102000092113946945 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 70102000092113946946 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | DE000A0TVPR8 | 70102000092113946947 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 70102000092113946948 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR8 | 70102000092113946949 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 70102000092113946950 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 70102000092113946951 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,415.56 | 57,192.06 USD | YES | DE000A0TVPR8 | 70102000092113946952 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR8 | 70102000092113946953 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,311.67 | 42,894.04 USD | YES | DE000A0TVPR8 | 70102000092113946954 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,176.61 | 24,306.62 USD | YES | DE000A0TVPR8 | 70102000092113946955 | 2010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,415.56 | 57,192.06 USD | YES | DE000A0TVPR8 | 70102000092113946956 | 2010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 70102000092113946957 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPR8 | 70102000092113946958 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,207.78 | 28,596.03 USD | YES | DE000A0TVPR8 | 70102000092113946959 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 70102000092113946960 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,756.00 | 13,805.72 USD | YES | XS0192365302 | CA90041 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,729.77 | 50,550.78 USD | YES | XS0218696510 | CA90028 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 101,511.13 | 143,648.42 USD | YES | XS0229654296 | CA90040 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0243065421 | CA90039 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for paymaster (Name of Bank) | D Address of creditors (Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253652254 | CA90926 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | XS0253652254 | CA90122 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90907 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90924 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90807 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253652254 | CA90500 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253652254 | CA90844 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253652254 | CA90981 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253652254 | CA90848 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253652254 | CA90631 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90830 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90920 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90145 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90162 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90161 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253652254 | CA90196 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253652254 | CA90172 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90179 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253652254 | CA90808 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90606 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90920 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90633 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90834 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253652254 | CA90878 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90879 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90967 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90967 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90965 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90962 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90793 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253652254 | CA90939 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253652254 | CA90958 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253652254 | CA90904 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90963 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90983 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253652254 | CA90950 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253652254 | CA90900 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90999 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253652254 | CA90906 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | XS0253652254 | CA90987 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | XS0253652254 | CA90606 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90984 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90994 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253652254 | CA90992 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253652254 | CA90992 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90792 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90095 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | XS0253652254 | CA90095 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253652254 | CA90018 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253652254 | CA90754 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | XS0253652254 | CA90093 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90093 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90100 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90102 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90110 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90111 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payments - (address of sections Bank) - | Claim Amount in EUR- | Claim Amount in USD- | Interest YES / NO - | ISIN | Blocking Number | Depositary Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,630.20 USD | NO | XS0253852254 | CA90113 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90114 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90112 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90115 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | XS0253852254 | CA90016 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90077 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90778 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90779 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA90020 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90024 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90636 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90603 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,630.20 USD | NO | XS0253852254 | CA90570 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90634 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90601 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90635 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90672 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90780 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90781 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90782 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | XS0253852254 | CA90119 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA90030 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90033 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90003 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA90609 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90038 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | XS0253852254 | CA90079 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90086 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90084 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 41,000.00 | 58,019.10 USD | NO | XS0253852254 | CA90683 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90088 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | XS0253852254 | CA90081 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA90068 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | XS0253852254 | CA90088 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90078 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA90077 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA90624 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90075 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90089 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90090 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90034 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA90652 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90657 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,800.00 | 14,151.00 USD | NO | XS0253852254 | CA90657 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90646 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90641 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA90601 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90637 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90642 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,630.20 USD | NO | XS0253852254 | CA90674 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | XS0253852254 | CA90168 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 35,000.00 | 49,453.00 USD | NO | XS0253852254 | CA90645 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA90645 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA90184 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA90640 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments (Name of Bank) | D Address for payments (address of creditors Bank) | E Claim Amount to EUR | F Claim Amount in USD | G Interest YES/NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.30 USD | NO | XS0253852254 | CA00021 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.50 USD | NO | XS0253852254 | CA00167 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA00643 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA00785 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA00008 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA00120 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA00018 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA00002 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA00163 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA00783 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | XS0253852254 | CA00173 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA00788 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA00783 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA00148 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA00035 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA00180 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA00161 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | XS0253852254 | CA00161 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | ca00185 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA00164 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA00170 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA00175 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 16,566.10 USD | NO | XS0253852254 | CA00052 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA00542 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | XS0253852254 | CA00144 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA00673 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | XS0253852254 | CA00002B | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA00794 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA00140 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA00139 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA00138 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA00137 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA00134 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | XS0253852254 | CA00049 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA00146 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA00182 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA00132 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA00067 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA00115 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA00118 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA00972 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA00029 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA00031 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | XS0253852254 | CA00040 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA00106 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA00905 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA00005 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253852254 | CA00647 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | XS0253852254 | CA00028 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA00177 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA00632 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA00178 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 70,000.00 | 99,057.00 USD | NO | XS0253852254 | CA00021 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | XS0253852254 | CA06031 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA0011A | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA00706 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Place of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES/NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90141 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 39,000.00 | 55,188.90 USD | NO | XS0253652254 | CA90024 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253652254 | CA90150 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253652254 | CA90004 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253652254 | CA90121 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | XS0253652254 | CA90109 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90186 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253652254 | CA90189 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90147 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90169 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253652254 | CA90021 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90023 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90025 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253652254 | CA90070 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253652254 | CA90001 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253652254 | CA90020 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90169 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253652254 | CA90034 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253652254 | CA90140 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90107 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253652254 | CA90081 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90060 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253652254 | CA90069 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253652254 | CA90108 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253652254 | CA90029 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253652254 | CA90001 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90003 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253652254 | CA90094 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90027 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253652254 | CA90024 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90032 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253652254 | CA90010 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253652254 | CA90006 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253652254 | CA90975 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253652254 | CA90008 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90007 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253652254 | CA90962 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253652254 | CA90076 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0253652254 | CA90068 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90156 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | XS0253652254 | CA90123 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253652254 | CA90788 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90167 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253652254 | CA90167 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253652254 | CA90042 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253652254 | CA90005 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90124 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90123 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253652254 | CA90011 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253652254 | CA90013 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253652254 | CA90787 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | XS0253652254 | CA90960 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253652254 | CA90969 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 21,726.50 USD | NO | XS0253652254 | CA90032 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,832.20 USD | NO | XS0253652254 | CA90366 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depositary Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0053852254 | CA90043 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0053852254 | CA90966 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0053852254 | CA90159 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0053852254 | CA90010 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0053852254 | CA90674 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0053852254 | CA90182 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0053852254 | CA90858 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 6,980.40 USD | NO | XS0053852254 | CA90011 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0053852254 | CA90007 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0053852254 | CA90012 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0053852254 | CA90963 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0053852254 | CA90058 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0053852254 | CA90181 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0053852254 | CA90170 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0053852254 | CA90179 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0053852254 | CA90180 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0053852254 | CA90017 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0053852254 | CA90028 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0053852254 | CA90953 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 10,981.20 USD | NO | XS0053852254 | CA90673 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0053852254 | CA90064 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0053852254 | CA90606 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0053852254 | CA90018 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0053852254 | CA90016 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0053852254 | CA90026 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0053852254 | CA90095 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0053852254 | CA90096 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 1,000.00 | 1,415.10 USD | NO | XS0053852254 | CA90004 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0053852254 | CA90004 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0053852254 | CA89777 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0053852254 | CA90143 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0053852254 | CA90182 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0053852254 | CA90965 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,078.50 USD | NO | XS0053852254 | CA90094 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0053852254 | CA90012 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0053852254 | CA90101 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0053852254 | CA90184 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0053852254 | CA90877 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0053852254 | CA90185 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0053852254 | CA90024 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0053852254 | CA90048 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0053852254 | CA90041 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0053852254 | CA90058 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0053852254 | CA90058 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0053852254 | CA90016 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0053852254 | CA90009 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0053852254 | CA90067 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0053852254 | CA90964 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0053852254 | CA90968 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0053852254 | CA90047 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0053852254 | CA90037 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0053852254 | CA90030 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0053852254 | CA90030 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | XS0053852254 | CA90023 | 67010 |

ANNEX 3 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors (bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES \| NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06046 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA09171 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06028 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06018 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0253852254 | CA06008 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA06012 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06013 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06093 | 67930 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05997 | 67930 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA06083 | 67930 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA05990 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06004 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05971 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0253852254 | CA05967 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05967 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05958 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05955 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05952 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05914 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05989 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05973 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA05979 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA05983 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA05993 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA06014 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06017 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA06023 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA06048 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05961 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05981 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA05992 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06006 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA06025 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA05959 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89774 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | XS0334494290 | CA89772 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89768 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89768 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89768 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89788 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89788 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89784 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89787 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89771 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89775 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89744 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89787 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89287 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89801 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89832 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89843 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89843 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89841 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89830 | 67010 |

ANNEX 8 TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors (Bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02745 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02855 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02802 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02745 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02763 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | XS0334494290 | CA02915 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0334494290 | CA02900 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02916 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02916 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02917 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02917 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02914 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02921 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02926 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02925 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02931 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02931 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02927 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA02898 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02897 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02903 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02903 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA02902 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02905 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02904 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02899 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 43,000.00 | 60,849.30 USD | NO | XS0334494290 | CA02892 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02889 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02878 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02879 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02901 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02900 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02872 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA02873 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02888 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02906 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02906 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02896 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02907 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02875 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | XS0334494290 | CA02895 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02864 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02875 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0334494290 | CA02862 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02871 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA02859 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02866 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA02866 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | XS0334494290 | CA02867 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA02867 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0334494290 | CA02853 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02853 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02852 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02872 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02927 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02877 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,249.20 USD | NO | XS0334494290 | CA09245 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA80829 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA09833 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02820 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02828 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02626 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA02641 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | XS0334494290 | CA02840 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02913 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02966 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02966 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02870 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02922 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA02829 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02869 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02867 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02928 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02929 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02668 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02647 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02829 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02846 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02849 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02843 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0334494290 | CA89830 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA89756 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89753 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0334494290 | CA89755 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.20 USD | NO | XS0334494290 | CA89758 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89759 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89760 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89749 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89768 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89762 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89763 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA89863 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89881 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02834 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89752 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89781 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89684 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0334494290 | CA02650 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02924 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02842 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02839 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA89658 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA89657 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89659 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89680 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0334494290 | CA89654 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89655 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA89644 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89849 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | XS0334494290 | CA89849 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02830 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA02925 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02838 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA02837 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA02836 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0334494290 | CA89651 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89622 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89634 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | XS0334494290 | CA89658 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89635 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89616 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89516 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA88817 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA88619 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA89652 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89751 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89639 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA92861 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89818 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0334494290 | CA89737 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89624 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89625 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0334494290 | CA02872 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA88634 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA88637 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89639 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89640 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA89646 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0334494290 | CA89648 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA44456 | 67090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89645 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89647 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89653 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA89665 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010/20090914 3945237 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 6,680.42 USD | NO | DE000A0LJVE2 | 7010/20090914 3945000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.42 USD | NO | DE000A0LJVE2 | 7010/20090918 3945001 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 53,000.00 | 75,000.33 USD | NO | DE000A0LJVE2 | 7010/20091009 3945002 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJVE2 | 7010/20091009 3945003 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7010/20080916 3946131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010/20091009 3945004 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010/20080914 2948843 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJVE2 | 7010/20091009 3945005 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0LJVE2 | 7010/20091009 3945006 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJVE2 | 7010/20091009 3945060 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJVE2 | 7010/20091009 3945007 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010/20091009 3945008 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJVE2 | 7010/20091009 3945009 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJVE2 | 7010/20091009 3945010 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010/20091009 3945011 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0LJVE2 | 7010/20091009 3945012 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010/20091009 3945013 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010/20091009 3945014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010/20091009 3945014 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJVE2 | 7010/20091009 3945015 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 22,941.60 USD | NO | DE000A0LJVE2 | 7010/20091009 3945016 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJVE2 | 7010/20091009 3945017 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJVE2 | 7010/20091009 3945018 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES /NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,736.80 USD | NO | DE000A0LJV82 | 7010020091012 3945019 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091009 3945021 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV82 | 7010020091009 3945031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010020091009 3945022 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010020091010 3945030 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091100 3945023 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010020091100 3945024 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010020091012 3945990 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010020091012 3945025 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945027 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010020091012 3945028 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010020091012 3945029 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010020091012 3945000 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010020091012 3945031 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 7010020091012 3945032 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010020091012 3945033 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010020091012 3945034 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 7010020091012 3945035 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010020091012 3945036 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,736.80 USD | NO | DE000A0LJV82 | 7010020091012 3945037 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010020091012 3945038 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945039 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010020091012 3945040 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010020091012 3945041 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010020091012 3945042 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945043 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV82 | 7010020091012 3945044 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010020091012 3945045 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945046 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV82 | 7010020091012 3945047 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010020091012 3945048 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010020091012 3945049 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945050 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010020091012 3945051 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,164.00 USD | NO | DE000A0LJV82 | 7010020091012 3945052 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010020091012 3945053 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010020091012 3945055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010020091012 3945055 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0LJV82 | 7010020091012 3945056 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010020091012 3945057 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945058 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945059 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV82 | 7010020091012 3945061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0LJV82 | 7010020091012 3945061 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945062 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945063 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945064 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010020091012 3945066 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010020091012 3945066 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010020091012 3945067 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945068 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010020091012 3945069 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010020091012 3945070 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010020091012 3945071 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010020091012 3945072 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (Address of creditory Bank/bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200001009 3945073 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200001009 3945074 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200001009 3945075 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200001009 3945076 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200001009 3945077 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200001009 3945078 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200001009 3945079 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200001009 3945080 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV82 | 7010200001009 3945081 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200001009 3945082 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200001009 3945083 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200001009 3945084 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200001009 3945085 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 7010200001009 3945086 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200001009 3945087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200001009 3945088 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200001009 3945089 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200001009 3945090 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 63,773.50 USD | NO | DE000A0LJV82 | 7010200001009 3945091 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.00 USD | NO | DE000A0LJV82 | 7010200001009 3945092 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200001009 3945093 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200001009 3945094 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200001009 3945095 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200001009 3945096 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200001009 3945097 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200001009 3945098 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 7010200001009 3945099 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200001009 3945100 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV82 | 7010200001009 3945101 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200001009 3945102 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0LJV82 | 7010200001009 3945103 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200001009 3945104 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV82 | 7010200001009 3945105 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200001009 3945106 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200001009 3945107 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV82 | 7010200001009 3945108 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200001009 3945109 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,528.50 USD | NO | DE000A0LJV82 | 7010200001009 3945110 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200001009 3945111 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200001009 3945112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 44,000.00 | 62,264.40 USD | NO | DE000A0LJV82 | 7010200001009 3945113 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010200001009 3945114 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0LJV82 | 7010200001009 3945115 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200001009 3945116 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200001009 3945117 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010200001009 3945118 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200001009 3945119 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 7010200001009 3945120 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200001009 3945121 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200001009 3945122 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200001009 3945123 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200001009 3945124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 7010200001009 3945125 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 7010200001009 3945126 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 7010200001009 3945127 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV82 | 7010200001009 3945128 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000010093945129 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60259 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV82 | 70102000010093945130 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0LJV82 | 70102000010093945131 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000010093945132 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000010093945133 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0LJV82 | 70102000010093945134 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000010093945136 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV82 | 70102000010093945138 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 70102000010093945137 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 70102000010093945139 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 23,000.00 | 32,547.30 USD | NO | DE000A0LJV82 | 70102000010093945139 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000010093945140 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV82 | 70102000010093945141 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 70102000010093945142 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 56,000.00 | 79,245.60 USD | NO | DE000A0LJV82 | 70102000010093945143 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV82 | 70102000010093945144 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV82 | 70102000010093945146 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV82 | 70102000010093945148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV82 | 70102000010093945149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0MHG2K3 | 70102000010093945148 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.60 USD | NO | DE000A0MHG2K3 | 70102000010093945149 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0MHG2K3 | 70102000010093945150 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0MHG2K3 | 70102000010093945151 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.80 USD | NO | DE000A0MHG2K3 | 70102000010093945152 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0MHG2K3 | 70102000010093945153 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0MHG2K3 | 70102000010093945154 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0MHG2K3 | 70102000010093945155 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0HZAV4 | 70102000010093945156 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 6,490.90 USD | NO | DE000A0HZAV4 | 70102000010093945157 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0HZAV4 | 70102000010093945158 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60165 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0HZAV4 | 70102000010093945159 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0HZAV4 | 70102000010093945160 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0HZAV4 | 70102000010093945162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0HZAV4 | 70102000010093945162 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0HZAV4 | 70102000010093945163 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0HZAV4 | 70102000010093917 3945985 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0HZAV4 | 70102000010093945984 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0HZAV4 | 70102000010093945165 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0HZAV4 | 70102000010093945166 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0HZAV4 | 70102000010093945167 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0HZAV4 | 70102000010093945168 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0HZAV4 | 70102000010093945169 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0HZAV4 | 70102000010093945170 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0HZAV4 | 70102000010093945171 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0HZAV4 | 70102000010093945172 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0HZAV4 | 70102000010093945173 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0HZAV4 | 70102000010093945174 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 75,000.00 | 35,377.00 USD | NO | DE000A0HZAV4 | 70102000010093917 3945985 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,880.40 USD | NO | DE000A0HZAV4 | 70102000010093945175 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0HZAV4 | 70102000010093945176 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0HZAV4 | 70102000010093945177 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0HZAV4 | 70102000010093945178 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0HZAV4 | 70102000010093945179 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0HZAV4 | 70102000010093945180 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0HZAV4 | 70102000010093945181 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0HZAV4 | 70102000010093945182 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments: (Name of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945183 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945184 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200001009 2945185 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945186 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945187 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200001009 2945188 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945189 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945190 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200001009 2945191 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200001009 2945192 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0NZAV4 | 7010200001009 2948745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200001009 2945193 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945194 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 18,000.00 | 25,471.80 USD | NO | DE000A0NZAV4 | 7010200001009 2945195 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200001009 2945196 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945197 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 7010200000917 2948745 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945198 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 45,000.00 | 63,679.50 USD | NO | DE000A0NZAV4 | 7010200001009 2945199 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945200 | 781B |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | DE000A0NZAV4 | 7010200001009 2945201 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.53 USD | NO | DE000A0NZAV4 | 7010200001009 2945202 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0NZAV4 | 7010200001009 3047087 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 7010200001009 2945203 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200001009 2945204 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0NZAV4 | 7010200001009 2945205 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200001009 2945206 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945207 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200001009 2945208 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945209 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200001009 2945210 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 7010200001009 2945211 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945212 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 7010200001009 2945213 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945214 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 7010200001009 2945215 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 21,000.00 | 29,717.10 USD | NO | DE000A0NZAV4 | 7010200001009 2945216 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945217 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945218 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945219 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200001009 2945220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945221 | 781B |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200001009 2945222 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945223 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945224 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 7010200001009 2945225 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945226 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0NZAV4 | 7010200001009 2945227 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0NZAV4 | 7010200001009 2945228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0NZAV4 | 7010200001009 2945229 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 7010200001009 2945230 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945231 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0NZAV4 | 7010200001009 2945232 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945233 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200001009 2945234 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 / 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 7010200001009 2945235 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C Address for payments / Name of Bank | D Address for payments (address of applying Bank) | E Claim Amount in EUR | F Claim Amount in USD | G Interest YES / NO | H ISIN | I Blocking Number | J Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0NZAV4 | 7010200091000 3945228 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0NZAV4 | 7010200091000 3945238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 7010200091000 3945238 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945239 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200091000 3945240 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1J6 | 7010200091000 3945241 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1J6 | 7010200091000 3945242 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945243 | 7099 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200091000 3945244 | 7099 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945246 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945246 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945247 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945248 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945249 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200091000 3945250 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945251 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200091000 3945252 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 16,000.00 | 22,641.60 USD | NO | DE000A0SG1J6 | 7010200091000 3945253 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 94,161.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 6,660.40 USD | NO | DE000A0SG1J6 | 7010200091000 3945256 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200091000 3945257 | 7060 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200091000 3945258 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945259 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200091000 3945260 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 36,377.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945414 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200091000 3947964 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 33,000.00 | 46,698.60 USD | NO | DE000A0SG1J6 | 7010200091000 3947964 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945263 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945263 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 7010200091000 3945264 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945265 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J6 | 7010200091000 3945266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 39,000.00 | 55,188.90 USD | NO | DE000A0SG1J6 | 7010200091000 3945266 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,500.00 | 12,335.90 USD | NO | DE000A0SG1J6 | 7010200091000 3945267 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1J6 | 7010200091000 3945268 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 7010200091000 3945269 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945272 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945273 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200091000 3945274 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945275 | 7210 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945276 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945277 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945245 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945278 | 7090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 35,000.00 | 49,527.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945279 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945280 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010200091000 3945281 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945282 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 7010200091000 3945283 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0SG1J6 | 7010200091000 3945284 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 7010200091000 3945285 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 7010200091000 3945286 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 7010200091000 3945287 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1J6 | 7010200091000 3945288 | 7010 |

ANNEX II TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment (Name of Bank) | Address for payment (address of creditor Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045289 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200091009 3045290 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200091009 3045291 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 7010200091009 3045292 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 69,000.00 | 97,641.90 USD | NO | DE000A0SG1J8 | 7010200091009 3045293 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 7010200091009 3045294 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045295 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200091009 3045296 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19,000.00 | 26,886.90 USD | NO | DE000A0SG1J8 | 7010200091009 3045297 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045298 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200091009 3045299 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1J8 | 7010200091009 3045300 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045301 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200091009 3045302 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045303 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045304 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045305 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045306 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045307 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045308 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045310 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200091009 3045311 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045312 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J8 | 7010200091009 3045313 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200091009 3045314 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200091009 3045315 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1J8 | 7010200091009 3045316 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045317 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045318 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045319 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010200091009 3045320 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045321 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1J8 | 7010200091009 3045323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045322 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 80,000.00 | 113,208.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045323 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045324 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 71,000.00 | 100,472.10 USD | NO | DE000A0SG1J8 | 7010200091009 3045326 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045328 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045327 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045329 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045330 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045331 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 7010200091009 3045332 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 7010200091009 3045333 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 7010200091009 3045334 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 7010200091009 3045335 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R0 | 7010200091009 3045336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1R0 | 7010200091009 3045336 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 7,830.20 USD | NO | DE000A0SG1R0 | 7010200091009 3045337 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 36,000.00 | 50,943.60 USD | NO | DE000A0SG1R0 | 7010200091009 3045338 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R0 | 7010200091009 3046579 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1R0 | 7010200091009 3045339 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R0 | 7010200091009 3045340 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R0 | 7010200091009 3045341 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors (Bank)) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945342 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945343 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945344 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30.000,00 | 42,453.00 USD | NO | DE000A0SG1R9 | 7010/2009/1918 3945220 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945345 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010/2009/1918 3945617 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19.000,00 | 26,886.90 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945346 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945347 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945348 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8.000,00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7810/2009/1009 3945349 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 29.000,00 | 41,037.90 USD | NO | DE000A0SG1R9 | 7810/2009/1009 3945350 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20.000,00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7810/2009/1918 3945503 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50.000,00 | 70,755.00 USD | NO | DE000A0SG1R9 | 7810/2009/1009 3945351 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4.000,00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945352 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945353 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4.000,00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7810/2009/1009 3945355 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14.000,00 | 19,811.40 USD | NO | DE000A0SG1R9 | 7010/2009/1918 3945370 | 7210 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945357 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945358 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50.000,00 | 70,755.00 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945360 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24.000,00 | 33,962.40 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010/2009/1918 3945112 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945363 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945364 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945365 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2.000,00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945366 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9.000,00 | 12,735.90 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945367 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945368 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 4.000,00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945369 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7210/2009/1009 3945270 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945271 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2.000,00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945372 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8.000,00 | 6,490.80 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945373 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7.000,00 | 9,905.70 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945374 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945375 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7810/2009/1009 3945376 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945377 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945378 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2.000,00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945379 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8.000,00 | 11,320.80 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945380 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 19.000,00 | 26,886.90 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945382 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15.000,00 | 21,226.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945383 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010/2009/1918 3945475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945384 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945385 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6.000,00 | 8,490.60 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945386 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2.000,00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010/2009/1100 3945387 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7810/2009/1009 3945388 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7810/2009/1009 3945389 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10.000,00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7810/2009/1009 3945390 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5.000,00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010/2009/1009 3945391 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Banking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045392 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045393 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045394 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045395 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045396 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045397 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045398 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045399 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045400 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045401 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045402 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045403 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000901009 3045404 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | DE000A0SG1R9 | 70102000901009 3045405 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045406 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045407 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045408 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045409 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045410 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045411 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000901009 3045412 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045413 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045414 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045415 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045416 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000901009 3045417 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045418 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000918 3045423 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045419 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045420 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045421 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045422 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045424 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045425 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045426 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045427 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045428 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000901009 3045429 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045430 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 101,000.00 | 142,925.10 USD | NO | DE000A0SG1R9 | 70102000901009 3045431 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 70102000901009 3045432 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 70102000901009 3045433 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 34,000.00 | 48,113.40 USD | NO | DE000A0SG1R9 | 70102000901009 3045434 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045435 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 12,000.00 | 16,981.20 USD | NO | DE000A0SG1R9 | 70102000901009 3045436 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045437 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 70102000901009 3045438 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045439 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0SG1R9 | 70102000901009 3045440 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045441 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0SG1R9 | 70102000901009 3045442 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 70102000901009 3045443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 70102000901009 3045443 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,258.72 | 35,745.09 USD | YES | DE000A0IVPR8 | 70102000901009 3045444 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,103.89 | 14,298.01 USD | YES | DE000A0TVPR8 | 70102000901009 3045445 | 7010 |

ANNEX III TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payment - Name of Banks | Address for payment - Address of creditors (Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,051.94 | 7,149.00 USD | YES | DE000A0TVPB8 | 7010200061909 3945448 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 13,027.57 | 18,428.24 USD | YES | DE000A0TX2H7 | 7010200061906 3948124 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 1,052.41 | 1,486.44 USD | YES | XS0292929956 | CA40062 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 21,370.77 | 30,241.78 USD | YES | XS0229584296 | CA40560 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA43868 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 22,000.00 | 31,132.20 USD | NO | XS0253852254 | CA40851 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 47,000.00 | 66,509.70 USD | NO | XS0253852254 | CA40860 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA40859 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA40878 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA40829 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA40823 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA40833 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA40864 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA40830 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA40833 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA40830 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA40827 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA40824 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA40826 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA40855 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41165 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA41176 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 4,000.00 | 6,660.40 USD | NO | XS0253852254 | CA41176 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41168 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41178 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA40658 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA41172 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,161.00 USD | NO | XS0253852254 | CA41184 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA41169 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | XS0253852254 | CA41173 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | XS0253852254 | CA41180 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 6,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41180 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 11,000.00 | 15,566.10 USD | NO | XS0253852254 | CA41171 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0253852254 | CA41171 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA41187 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA41179 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA41174 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 8,000.00 | 11,320.40 USD | NO | XS0034494290 | CA41162 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0034494290 | CA39823 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0034494290 | CA41153 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 6,000.00 | 8,490.60 USD | NO | XS0034494290 | CA41161 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0034494290 | CA41148 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0034494290 | CA41147 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0034494290 | CA41151 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | XS0034494290 | CA41146 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0034494290 | CA41149 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0034494290 | CA41152 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | XS0034494290 | CA41153 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | XS0034494290 | CA41154 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0034494290 | CA41154 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | XS0034494290 | CA41155 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0034494290 | CA41156 | 67010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53, 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0034494290 | CA41160 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.60 USD | NO | XS0238404290 | CA41659 | 87010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.10 USD | NO | XS0234424290 | CA41157 | 87010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945447 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 701020091009 3945445 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 701020091009 3945449 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 24,000.00 | 33,962.40 USD | NO | DE000A0SG1R9 | 701020091009 3945450 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 100,000.00 | 141,510.00 USD | NO | DE000A0LJV92 | 701020091009 3945451 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 701020091009 3945452 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 701020091009 3945453 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 701020091009 3945455 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NHNX2 | 701020091009 3945456 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,666.10 USD | NO | DE000A0NZAV4 | 701020091009 3945457 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020091009 3945458 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020091009 3945459 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV92 | 701020091008 3945461 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 28,000.00 | 39,622.80 USD | NO | DE000A0SG1R9 | 701020091009 3945462 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 701020091009 3945465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1R9 | 701020091009 3945466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV92 | 701020091009 3945465 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 11,000.00 | 15,666.10 USD | NO | DE000A0NZAV4 | 701020091009 3945466 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945467 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 15,000.00 | 81,226.50 USD | NO | DE000A0NZAV4 | 701020091009 3945468 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV92 | 701020091009 3945470 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020091009 3945471 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020091009 3945472 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60256 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV92 | 701020091009 3945473 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J8 | 701020091009 3945474 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 29,302.00 USD | NO | XS0253852954 | CA41175 | 87010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020091009 3945475 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV92 | 701020091009 3945476 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 701020091009 3945477 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020091009 3945478 | 7012 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV92 | 701020091009 3945479 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV92 | 701020091009 3945480 | 7098 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 50,604.00 USD | NO | DE000A0SG1R9 | 701020090118 3945531 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 13,000.00 | 18,396.30 USD | NO | DE000A0NZAV4 | 701020091009 3945481 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 60,000.00 | 84,906.00 USD | NO | DE000A0SG1J8 | 701020091009 3945482 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV92 | 701020091009 3945484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV92 | 701020091009 3945484 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV92 | 701020091009 3945493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0LJV92 | 701020091009 3945493 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 40,000.00 | 56,604.00 USD | NO | XS0253852254 | CA40831 | 87010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 14,000.00 | 19,811.40 USD | NO | DE000A0SG1R9 | 701020091009 3945494 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 211,000.00 | 298,586.10 USD | NO | DE000A0NZAV4 | 701020091009 3945496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV92 | 701020091009 3945496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 32,000.00 | 45,283.20 USD | NO | DE000A0LJV92 | 701020091009 3945496 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1R9 | 701020091009 3945500 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 701020091009 3945501 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0SG1J8 | 701020091014 3947354 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV92 | 701020091014 3947356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV93 | 701020091014 3947356 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV93 | 701020091014 3947357 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 30,000.00 | 42,450.00 USD | NO | DE000A0S01R9 | 70102009191014 3647359 | 7019 |
| comdirect Bank | | 5,000.00 | 7,075.00 USD | NO | DE001A0091V9 | 70042009191040709608 | 7004 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | XS0303480-0940 | CA75705 | 87010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | XS0303452254 | CA75706 | 87010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0PZAV8 | 70102009191022 3947361 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0PZAV8 | 70102009191022 3947362 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0PZAV8 | 70102009191022 3945460 | 7010 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 170,000.00 | 343,567.00 USD | NO | DE000A0NZAV4 | 70102009191022 3845459 | 7010 |
| Kreissparkasse Böblingen | Wolfgang-Brumme-Allee 1 71034 Böblingen | 10,000.00 | 14,151.00 USD | NO | DE000A0N3H11 | 7094200919109626510A | 7094 |
| Landesbank Baden-Württemberg | Am Hauptbahnhof 2 70144 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0N6ZA9 | 70942009192066667138 | 7094 |
| Volksbank Weselburgit EG | Rathausstr. 29 64658 Alheim | 20,000.00 | 28,302.00 USD | NO | DE000A0GKZ16 | 73582009191311000729 | 7358 |
| Comdirect Lvvl | Hamburg2 12 81007 Leud | 4,000.00 | 5,660.40 USD | NO | DE000A0091R9 | 70042009101014046606 | 7004 |
| Cortal Consors S.A. | Bahnhofstr. 55 90402 Nürnberg | 20,000.00 | 28,302.00 USD | NO | DE000A0P4ID62 | 27282004191950047234 | 2128 |
| Hannoversche Volksbank eG | Kurt-Schumacher-Str. 19 30159 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG21 | 73582009191311000200 | 7358 |
| Hannoversche Volksbank eG | Kurt-Schumacher-Str. 19 30159 Hannover | 20,000.00 | 28,302.00 USD | NO | DE000A0TQG21 | 73582009191013100000201 | 7358 |
| Sparkasse Ulm | Neue Str. 66 89073 Ulm | 5,000.00 | 7,075.60 USD | NO | DE000A0QGYH6 | 70942009191965650878 | 7094 |
| Geramerbank AG (Berlin) | Holzmarkt. 46-48 13485 Berlin | 7,000.00 | 9,905.70 USD | NO | DE000A0TQG21 | 70042000919070400971 | 7004 |
| Nassauische Sparkasse | Rheinstr. 42-49 65185 Wiesbaden | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 40032009191040001199 | 4003 |
| Sparkasse Leverkusen | Friedrich-Ebert-Str. 33 51373 Leverkusen | 330,780.00 | 468,044.33 USD | YES | XS0273096906 | CA59654 | 54003 |
| Volksbank Wildeshausen | Bahnenhoweg. 1 49459 Wellmütze | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 73582009161311000210 | 7358 |
| Deutsche Bank AG | Frankfurter Str. 84 63700 Eschborn | 46,000.00 | 65,094.60 USD | NO | DE000A0LJV62 | 70032009191001071977/1 | 7002 |
| BHF Bank | Karen-Schlessinger 13 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 70012009092908947342 | 7001 |
| Hannoversche Volksbank eG | Kurt-Schumacher-Str. 19 30159 Hannover | 10,000.00 | 14,151.00 USD | NO | DE000A0TVER8 | 11492002001 | 01544 |
| Deutsche Bank | Friedrichstr. Str. 19a 81476 Nürnberg | 10,000.00 | 14,151.00 USD | NO | XS0285993264 | CA85791 | 87090 |
| Frankfurter Sparkasse | Neue Mainzer Str. 47-53 60255 Frankfurt am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0N5G18 | 70102009091803642213 | 7010 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 1,014,784.12 | 1,435,676.82 USD | YES | XS0323834578 | CA87181 | 34975 |
| Sparkasse KölnBonn | Hahne strasse 57 50667 Köln | 100,904.52 | 142,861.49 USD | YES | XS0781937085 | CA87183 | 34975 |
| Sparkasse Essen | Hahnenstraße 57 50667 Köln | 102,068.19 | 144,486.41 USD | YES | XS0213896510 | CA95085 | 84002 |
| Sparkasse KölnBonn | Dr.-Rhan-Parz 5 44787 Bochum | 420,319.95 | 594,863.21 USD | YES | XS0325038816 | CA97198 | 34975 |
| Sparkasse Bochum | Hahnenstraße 57 50667 Köln | 1,000,000.00 | 1,415,100.00 USD | NO | XS0163044642 | CA95468 | 84002 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 503,022.82 | 711,822.31 USD | YES | XS0282637863 | CA97192 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 11,000.00 | 15,566.10 USD | NO | XS00304AJ8R51 | 49032008191550007228 | 4903 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 202,960.82 | 287,160.70 USD | YES | XS0325834578 | CA87180 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 209,820.48 | 296,943.95 USD | YES | XS0320005640 | CA97200 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 204,530.43 | 296,943.86 USD | YES | XS0320005640 | CA87201 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 2,041,740.90 | 2,689,776.46 USD | YES | XS0213899510 | CA87287 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 265,917.22 | 351,724.08 USD | YES | XS0212687413 | CA87290 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 2,758,200.86 | 3,900,926.06 USD | YES | XS0213896610 | CA87286 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 527,072.13 | 745,768.63 USD | YES | XS0325834678 | CA87179 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 1,099,474.92 | 1,644,639.26 USD | YES | XS0213890610 | CA87285 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 5,093,579.22 | 7,207,623.88 USD | YES | XS0327118070 | CA87308 | 34975 |
| Sparkasse KölnBonn | Hahnenstraße 57 50667 Köln | 50,302.38 | 71,182.73 USD | YES | XS0282657565 | CA87191 | 34975 |

**WHITE & CASE**

White & Case LLP
Bockenheimer Landstraße 20
60323 Frankfurt am Main

Tel  +49 69 29994 0
Fax +49 69 29994 1444
www.whitecase.de

Rechtsanwälte Steuerberater Notare

Bockenheimer Landstraße 20  •  60323 Frankfurt am Main

Epiq Bankruptcy Solutions, LLC
Attn: Lehman Brothers Holdings
Claims Processing
757 Third Avenue, 3rd Floor
New York, NY 10017
United States of America

**MICHAEL RÜTZEL**
Secretary: Kathrin Güntner
Ext.:    +49 69 29994 1531
Fax:    +49 69 29994 1444
E-Mail:  mruetzel@whitecase.com

Reference:  DSGV.F080880.RZL.prh
                   7154997.0002
Document:  # 1549006_1 [FRANKFURT]

October 28, 2009

**Proof of Claim / Annexes A and B**

Dear Sirs,

On behalf of our clients please find enclosed the respective Proof of Claims signed on behalf of our clients and the respective Annexes A and B thereto.

Yours sincerely,

**Michael Rützel**
Rechtsanwalt
(Attorney-at-law under German law)

**Enclosures**

White & Case LLP ist eine in den USA nach dem Recht des Staates New York gegründete Limited Liability Partnership. Nach dem Recht des Staates New York ist die persönliche Haftung der einzelnen Partner beschränkt.

ABU DHABI  ALMATY  ANKARA  BERLIN  BRATISLAVA  BRÜSSEL  BUDAPEST  BUKAREST  DÜSSELDORF  FRANKFURT  HAMBURG  HELSINKI
HONGKONG  ISTANBUL  JOHANNESBURG  LONDON  LOS ANGELES  MEXIKO-STADT  MIAMI  MOSKAU  MÜNCHEN  NEW YORK

H
A
N
D

D
E
L
I
V
E
R
Y

RECEIVED BY:                    DATE                    TIME