**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x
:
In re              : **Chapter 11 Case No.**
:
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, : **08-13555 (JMP)**
:      **(Jointly Administered)**
   **Debtors.**        :
:
------------------------------------------------------------------------x **Ref. Docket Nos. 20102-20107**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK  )
          ) ss.:
COUNTY OF NEW YORK )

PETE CARIS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On September 16, 2011, I caused to be served:

  a. the "Notice of Hearing on Debtors' Two Hundred Thirteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011, to which was attached the "Debtors' Two Hundred Thirteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011 [Docket No. 20102], (the "213th Omnibus Objection"),

  b. the "Notice of Hearing on Debtors' Two Hundred Fourteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011, to which was attached the "Debtors' Two Hundred Thirteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011 [Docket No. 20103], (the "214th Omnibus Objection"),

  c. the "Notice of Hearing on Debtors' Two Hundred Fifteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011, to which was attached the "Debtors' Two Hundred Thirteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011 [Docket No. 20104], (the "215th Omnibus Objection"),

d.   the "Notice of Hearing on Debtors' Two Hundred Sixteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011, to which was attached the "Debtors' Two Hundred Thirteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011 [Docket No. 20105], (the "216th Omnibus Objection"),

e.   the "Notice of Hearing on Debtors' Two Hundred Seventeenth Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011, to which was attached the "Debtors' Two Hundred Thirteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011 [Docket No. 20106], (the "217th Omnibus Objection"),

f.   the "Notice of Hearing on Debtors' Two Hundred and Eighteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011, to which was attached the "Debtors' Two Hundred and Eighteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011 [Docket No. 20107], (the "218th Omnibus Objection"),

g.   a customized version of the "Notice of Hearing on Debtors' Two Hundred Thirteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011, related to Docket No. 20102, a sample of which is annexed hereto as Exhibit A, (the "213th Omnibus Custom Notice"),

h.   a customized version of the "Notice of Hearing on Debtors' Two Hundred Fourteenth Omnibus Objection to Claims (Inferred Debtor Claims)," dated September 12, 2011, related to Docket No. 20103, a sample of which is annexed hereto as Exhibit B, (the "214th Omnibus Custom Notice"),

i.   a customized version of the "Notice of Hearing on Debtors' Two Hundred Fifteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011, related to Docket No. 20104, a sample of which is annexed hereto as Exhibit C, (the "215th Omnibus Custom Notice"),

j.   a customized version of the "Notice of Hearing on Debtors' Two Hundred and Eighteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim," dated September 16, 2011, related to Docket No. 20107, a sample of which is annexed hereto as Exhibit D, (the "218th Omnibus Custom Notice"),

by causing:

i.   true and correct copies of the 213th Omnibus Objection, 214th Omnibus Objection, 215th Omnibus Objection, 216th Omnibus Objection, 217th Omnibus Objection and 218th Omnibus Objection, to be delivered by electronic mail to those parties listed on the annexed Exhibit E,

ii. true and correct copies of the 213th Omnibus Objection, 214th Omnibus Objection, 215th Omnibus Objection, 216th Omnibus Objection, 217th Omnibus Objection and 218th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to those parties listed on the annexed Exhibit F,

iii. true and correct copies of the 216th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit G,

iv. true and correct copies of the 217th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit H,

v. the 213th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit I, and

vi. the 214th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit J,

vii. the 215th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit K, and

viii. the 218th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit L.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Pete Caris*
Pete Caris

Sworn to before me this
21st day of September, 2011
*/s/ Cassandra Murray*
Notary Public, State of New York
No. 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

**EXHIBIT A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                                          :
In re                                                     :    Chapter 11 Case No.
                                                          :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                  :    08-13555 (JMP)
                                                          :
                              Debtors.                    :    (Jointly Administered)
                                                          :
------------------------------------------------------------------x

LBH OMNI 213 09-16-2011 (ADDRESS2,ADRKEYID3) 11768 BAR(23) MAIL ID *** 000051599327 *** BSIUSE: 1

TRIESTE INVESTMENTS LLC
DIRECTOR FIDUCIARIO FERGUS INTERNATIONAL
BAIXADA DEL MOLI ED MOLI II
NO. 15,1
ANDORRA LA VELLA, ANDORRA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, JAE KIM, ESQ., AT 212-310-8325.**

**NOTICE OF HEARING ON DEBTORS' TWO HUNDRED THIRTEENTH OMNIBUS OBJECTION
TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
| --- | --- |
| **Creditor Name and Address:**<br>TRIESTE INVESTMENTS LLC<br>520 S 7TH STREET, STE C<br>LAS VEGAS, NV 89101 | **Claim Number:**       **50048**<br><br>**Date Filed:**          **10/27/2009**<br><br>**Debtor:**              **08-13555**<br><br>**Classification and Amount:**     **UNSECURED: $ 86,965.96** |

PLEASE TAKE NOTICE that, on September 16, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Two Hundred Thirteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, IN ITS ENTIRETY on the ground that the Debtors have no liability for the claim. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on November 11, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received *only if* the original response is *actually received* on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on November 30, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Jae Kim, Esq., at 212-310-8325.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 16, 2011
         New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                                    :
In re                                               :    Chapter 11 Case No.
                                                    :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,            :    08-13555 (JMP)
                                                    :
                        Debtors.                    :    (Jointly Administered)
                                                    :
------------------------------------------------------------------x

LBH OMNI 214 09-16-2011 (MERGE2,TXNUM2) 4000090158 BAR(23) MAIL ID *** 000051598789 *** BSIUSE: 1

DE FATIMA AGOSTINHO LOPE BENGE, HERMENEGILDA
RUA ANTERO QUENTAL AP 83
BAIRRO TERRA NOVA
LUANDA,  ANGOLA


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, JAE KIM, ESQ., AT 212-310-8325.**

**NOTICE OF HEARING ON DEBTORS' TWO HUNDRED FOURTEENTH OMNIBUS OBJECTION
TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
| --- | --- |
| **Creditor Name and Address:**<br>DE FATIMA AGOSTINHO LOPE BENGE,<br>HERMENEGILDA<br>RUA ANTERO QUENTAL AP 83<br>BAIRRO TERRA NOVA<br>LUANDA,  ANGOLA | **Claim Number:**  43243<br><br>**Date Filed:**  10/21/2009<br><br>**Debtor:**  08-13555<br><br>**Classification and Amount:**  UNSECURED: $ 51,015.83 |

PLEASE TAKE NOTICE that, on September 16, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Two Hundred Fourteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, IN ITS ENTIRETY on the ground that the Debtors have no liability for the claim.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court <u>and</u> serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on November 11, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received _only if_ the original response is _actually received_ on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on November 30, 2011 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Jae Kim, Esq., at 212-310-8325.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: September 16, 2011
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Robert J. Lemons
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------x
                                                    :
In re                                               :        Chapter 11 Case No.
                                                    :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,             :        08-13555 (JMP)
                                                    :
                                    Debtors.         :        (Jointly Administered)
                                                    :
-----------------------------------------------------------------x

LBH OMNI 215 09-16-2011 (MERGE2,TXNUM2) 4000106607 BAR(23) MAIL ID *** 000051600061 *** BSIUSE: 1

BANC INTERNACIONAL D'ANDORRA, SA
AV. MERITXELL, 96
ANDORRA LA VELLA, AD 500 ANDORRA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, JAE KIM, ESQ., AT 212-310-8325.**

**NOTICE OF HEARING ON DEBTORS' TWO HUNDRED FIFTEENTH OMNIBUS OBJECTION
TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>BANC INTERNACIONAL D'ANDORRA, SA<br>AV. MERITXELL, 96<br>ANDORRA LA VELLA, AD 500 ANDORRA | **Claim Number:**  59821<br><br>**Date Filed:**  10/30/2009<br><br>**Debtor:**  08-13555<br><br>**Classification and Amount:**  UNSECURED: $ 1,054,611.07 |

PLEASE TAKE NOTICE that, on September 16, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Two Hundred Fifteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, IN ITS ENTIRETY on the ground that the Debtors have no liability for the claim.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on November 11, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on November 30, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Jae Kim, Esq., at 212-310-8325.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 16, 2011
         New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT D**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
                                            :
In re                                       :    Chapter 11 Case No.
                                            :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*  :    **08-13555 (JMP)**
                                            :
                    Debtors.                :    **(Jointly Administered)**
                                            :
------------------------------------------------------------------x

LBH OMNI 218 09-16-2011 (MERGE2,TXNUM2) 4000070063 BAR(23) MAIL ID *** 000051600773 *** BSIUSE: 3

BANCO SANTANDER (SUISSE) S.A., AS AGENT
ATTN: LEGAL DEPARTMENT
5-7 AMI-LEVRIER
GENEVA, 12001 SWITZERLAND

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT**
**AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,**
**PLEASE CONTACT DEBTORS' COUNSEL, JAE KIM, ESQ., AT 212-310-8325.**

**NOTICE OF HEARING ON DEBTORS' TWO HUNDRED EIGHTEENTH OMNIBUS OBJECTION**
**TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>BANCO SANTANDER (SUISSE) S.A., AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>5-7 AMI-LEVRIER<br>GENEVA, 12001 SWITZERLAND | **Claim Number:**    **23502**<br><br>**Date Filed:**    **9/21/2009**<br><br>**Debtor:**    **08-13555**<br><br>**Classification and Amount:**    **UNSECURED: $ 315,375.00** |

        PLEASE TAKE NOTICE that, on September 16, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Two Hundred Eighteenth Omnibus Objection to Disallow and Expunge Certain Filed Proofs of Claim (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

        The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, IN ITS ENTIRETY on the ground that the Debtors have no liability for the claim.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

        If you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

        If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on November 11, 2011 (the "Response Deadline").

        Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on November 30, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Jae Kim, Esq., at 212-310-8325.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 16, 2011
         New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT E**

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

| | |
|---|---|
| aaaronson@dilworthlaw.com | barbra.parlin@hklaw.com |
| aalfonso@willkie.com | bbisignani@postschell.com |
| abraunstein@riemerlaw.com | bcarlson@co.sanmateo.ca.us |
| acaton@kramerlevin.com | bdk@schlamstone.com |
| acker@chapman.com | bguiney@pbwt.com |
| adam.brezine@hro.com | bill.freeman@pillsburylaw.com |
| adarwin@nixonpeabody.com | bkmail@prommis.com |
| adiamond@diamondmccarthy.com | bmanne@tuckerlaw.com |
| aeckstein@blankrome.com | bmerrill@susmangodfrey.com |
| aentwistle@entwistle-law.com | bmiller@mofo.com |
| afriedman@irell.com | boneill@kramerlevin.com |
| agbanknewyork@ag.tn.gov | brian.corey@greentreecreditsolutions.com |
| aglenn@kasowitz.com | brosenblum@jonesday.com |
| agold@herrick.com | broy@rltlawfirm.com |
| ahammer@freebornpeters.com | bstrickland@wtplaw.com |
| aisenberg@saul.com | btrust@mayerbrown.com |
| akantesaria@oppenheimerfunds.com | bturk@tishmanspeyer.com |
| alum@ftportfolios.com | bwolfe@sheppardmullin.com |
| amarder@msek.com | bzabarauskas@crowell.com |
| amcmullen@boultcummings.com | cahn@clm.com |
| amenard@tishmanspeyer.com | calbert@reitlerlaw.com |
| andrew.brozman@cliffordchance.com | canelas@pursuitpartners.com |
| andrew.lourie@kobrekim.com | carol.weinerlevy@bingham.com |
| angelich.george@arentfox.com | cbelisle@wfw.com |
| ann.reynaud@shell.com | cbelmonte@ssbb.com |
| anthony_boccanfuso@aporter.com | cbrotstein@bm.net |
| aoberry@bermanesq.com | ceskridge@susmangodfrey.com |
| aostrow@beckerglynn.com | cgoldstein@stcwlaw.com |
| apo@stevenslee.com | chammerman@paulweiss.com |
| aquale@sidley.com | chardman@klestadt.com |
| araboy@cov.com | charles@filardi-law.com |
| arahl@reedsmith.com | charles_malloy@aporter.com |
| arheaume@riemerlaw.com | chipford@parkerpoe.com |
| arlbank@pbfcm.com | chris.donoho@lovells.com |
| arosenblatt@chadbourne.com | christopher.schueller@bipc.com |
| arthur.rosenberg@hklaw.com | clarkb@sullcrom.com |
| arwolf@wlrk.com | clynch@reedsmith.com |
| aseuffert@lawpost-nyc.com | cmontgomery@salans.com |
| ashaffer@mayerbrown.com | cohenr@sewkis.com |
| ashmead@sewkis.com | colea@gtlaw.com |
| asnow@ssbb.com | cousinss@gtlaw.com |
| atrehan@mayerbrown.com | cp@stevenslee.com |
| aunger@sidley.com | cpappas@dilworthlaw.com |
| austin.bankruptcy@publicans.com | craig.goldblatt@wilmerhale.com |
| avenes@whitecase.com | crmomjian@attorneygeneral.gov |
| azylberberg@whitecase.com | cs@stevenslee.com |
| bankr@zuckerman.com | csalomon@beckerglynn.com |
| bankruptcy@goodwin.com | cschreiber@winston.com |
| bankruptcy@morrisoncohen.com | cshore@whitecase.com |
| bankruptcy@ntexas-attorneys.com | cshulman@sheppardmullin.com |
| bankruptcymatters@us.nomura.com | ctatelbaum@adorno.com |

# LEHMAN BROTHERS HOLDINGS INC.

## EMAIL SERVICE LIST

cwalsh@mayerbrown.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
david.seligman@kirkland.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
dpegno@dpklaw.com
draelson@fisherbrothers.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com

drosner@kasowitz.com
dshaffer@wtplaw.com
dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ekbergc@lanepowell.com
elevin@lowenstein.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
emerberg@mayerbrown.com
eobrien@sbchlaw.com
erin.mautner@bingham.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
etillinghast@sheppardmullin.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com
francois.janson@hklaw.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
george.davis@cwt.com
geraci@thalergertler.com
ggitomer@mkbattorneys.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com

# LEHMAN BROTHERS HOLDINGS INC.

## EMAIL SERVICE LIST

hbeltzer@mayerbrown.com
heidi@crumbielaw.com
heim.steve@dorsey.com
heiser@chapman.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
icatto@mwe.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jaclyn.genchi@kayescholer.com
jacobsonn@sec.gov
james.mcclammy@dpw.com
james.sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jamie.nelson@dubaiic.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbeiers@co.sanmateo.ca.us
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jdrucker@coleschotz.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeanites@whiteandwilliams.com
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jfalgowski@reedsmith.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com

jgarrity@shearman.com
jgenovese@gjb-law.com
jguy@orrick.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jkehoe@btkmc.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
jnm@mccallaraymer.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
john@crumbielaw.com
joli@crlpc.com
jorbach@hahnhessen.com
joseph.cordaro@usdoj.gov
joshua.dorchak@bingham.com
jowen769@yahoo.com
jowolf@law.nyc.gov
joy.mathias@dubaiic.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jsullivan@mosessinger.com
jtimko@shutts.com

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
karen.wagner@dpw.com
kdwbankruptcydepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kerry.moynihan@hro.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kovskyd@pepperlaw.com
kpiper@steptoe.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com
krosen@lowenstein.com
kuehn@bragarwexler.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
landon@streusandlandon.com
lathompson@co.sanmateo.ca.us
lawallf@pepperlaw.com
lberkoff@moritthock.com
lee.stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
ljkotler@duanemorris.com
lmarinuzzi@mofo.com
lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lthompson@whitecase.com

lubell@hugheshubbard.com
lwhidden@salans.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@sc.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
marvin.clements@ag.tn.gov
matt@willaw.com
matthew.klepper@dlapiper.com
maustin@orrick.com
max.polonsky@skadden.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mccombst@sullcrom.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
melorod@gtlaw.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mh1@mccallaraymer.com
mhopkins@cov.com
michael.frege@cms-hs.com
michael.kelly@monarchlp.com
michael.kim@kobrekim.com
michael.reilly@bingham.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
mjr1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
mlandman@lcbf.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

| | |
|---|---|
| mneier@ibolaw.com | rbeacher@pryorcashman.com |
| monica.lawless@brookfieldproperties.com | rbyman@jenner.com |
| mpage@kelleydrye.com | rdaversa@orrick.com |
| mprimoff@kayescholer.com | relgidely@gjb-law.com |
| mpucillo@bermanesq.com | rfleischer@pryorcashman.com |
| mrosenthal@gibsondunn.com | rfrankel@orrick.com |
| mruetzel@whitecase.com | rfriedman@silvermanacampora.com |
| mschimel@sju.edu | rgmason@wlrk.com |
| mshiner@tuckerlaw.com | rgraham@whitecase.com |
| msiegel@brownrudnick.com | rhett.campbell@tklaw.com |
| mspeiser@stroock.com | richard.lear@hklaw.com |
| mstamer@akingump.com | richard.levy@lw.com |
| mvenditto@reedsmith.com | richard.tisdale@friedfrank.com |
| mwarren@mtb.com | richard@rwmaplc.com |
| ncoco@mwe.com | ritkin@steptoe.com |
| neal.mann@oag.state.ny.us | rjones@boultcummings.com |
| ned.schodek@shearman.com | rleek@hodgsonruss.com |
| neilberger@teamtogut.com | rlevin@cravath.com |
| newyork@sec.gov | rmatzat@hahnhessen.com |
| nfurman@scottwoodcapital.com | rnetzer@willkie.com |
| nherman@morganlewis.com | robert.bailey@bnymellon.com |
| nissay_10259-0154@mhmjapan.com | robert.dombroff@bingham.com |
| nlepore@schnader.com | robert.henoch@kobrekim.com |
| notice@bkcylaw.com | robert.malone@dbr.com |
| oipress@travelers.com | robert.yalen@usdoj.gov |
| omeca.nedd@lovells.com | robertdakis@quinnemanuel.com |
| otccorpactions@finra.org | robin.keller@lovells.com |
| paronzon@milbank.com | roger@rnagioff.com |
| patrick.oh@freshfields.com | ronald.silverman@bingham.com |
| paul.turner@sutherland.com | rqureshi@reedsmith.com |
| pbattista@gjb-law.com | rreid@sheppardmullin.com |
| pbosswick@ssbb.com | rroupinian@outtengolden.com |
| pdublin@akingump.com | rrussell@andrewskurth.com |
| peisenberg@lockelord.com | rterenzi@stcwlaw.com |
| peter.gilhuly@lw.com | rtrust@cravath.com |
| peter.macdonald@wilmerhale.com | russj4478@aol.com |
| peter.simmons@friedfrank.com | rwasserman@cftc.gov |
| peter@bankrupt.com | rwyron@orrick.com |
| pfeldman@oshr.com | s.minehan@aozorabank.co.jp |
| phayden@mcguirewoods.com | sabin.willett@bingham.com |
| pmaxcy@sonnenschein.com | sabramowitz@velaw.com |
| ppascuzzi@ffwplaw.com | sagolden@hhlaw.com |
| ppatterson@stradley.com | sagrawal@susmangodfrey.com |
| psp@njlawfirm.com | sally.henry@skadden.com |
| ptrostle@jenner.com | sandyscafaria@eaton.com |
| pwright@dl.com | sara.tapinekis@cliffordchance.com |
| r.stahl@stahlzelloe.com | scargill@lowenstein.com |
| raj.madan@bingham.com | schannej@pepperlaw.com |
| rajohnson@akingump.com | schepis@pursuitpartners.com |
| ramona.neal@hp.com | schnabel.eric@dorsey.com |
| ranjit.mather@bnymellon.com | schristianson@buchalter.com |

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

schwartzmatthew@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
sree@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
sskelly@teamtogut.com
ssusman@susmangodfrey.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.wilamowsky@bingham.com
streusand@streusandlandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tdewey@dpklaw.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com

thomas_noguerola@calpers.ca.gov
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
villa@streusandlandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
wmckenna@foley.com
woconnor@crowell.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp
yuwatoko@mofo.com

**EXHIBIT F**

OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| ABE VENTURES | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| ABE VENTURES | CRISTOVAO HENRIQUES 2 BIS, RUE DU BOIS PRIE-DIEU 94440 FRANCE |
| ADIZA HOLDINGS INC. | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ADIZA HOLDINGS INC. | MANUEL GONCALVES OLIVEIRA 28, RUE MOLIERE 94430 CHENNEVIER FRANCE |
| AGOSTINHO LOURENCO RASCAO, MANUEL | 23 R GUYARD DELALAIN AUBERVILLIERS 93300 FRANCE |
| ALTAE BANCO S.A. | ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID 28010 SPAIN |
| AMELA DEUSDAD, JORGE JUAN | C/ CASTELLO 8, 2 MORELLA (CASTELLON) 12300 SPAIN |
| AMELA DEUSDAD, JORGE JUAN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| AMELA DEUSDAD, JORGE JUAN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANDORRA BANC AGRICOL REIG, S.S. ("ANDBANC") | C/ MANUEL CERQUEDA ESCALER, 6 ESCALDES-ENORDANY ANDORRA |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A | ATTN: GIANLUCA SERRA PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA SELLA HOLDING S.P.A. | VIA ITALIA, 2 BIELLA 13900 ITALY |
| BANCO DE FINANZAS E INVERSIONES S.A. | ATTN: MR. JORDI PIERA FARRE AV. DIAGONAL, 668-670 BARCELLONA 08034 SPAIN |
| BANK HAPOALIM (SWITZERLAND) LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER STOCKERSTRASSE 33 ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND) LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | ATTN: DAVID HERTZ & HAROLD J. WEISSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK JULIUS BAER & CO. LTD. | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK LEUMI USA | ATTN: DONALD BITTKER 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK OF SINGAPORE LIMITED | ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL 9 RAFFLES PLACE #08-01, REPUBLIC PLAZA 048619 SINGAPORE |
| BANK OF SINGAPORE LIMITED | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. & SARA M. TAPINEKIS ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANK OF VALLETTA P.L.C. | C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-7311 |
| BANK VONTOBEL AG | FAO: MRS. DR. HEIDE SUDEROW GROB GOTTHARDSTRASSE 43 ZURICH 8002 SWITZERLAND |
| BANKINTER, S.A. | PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANQUE PRIVEE | EDMOND DE ROTHSCHILD S.A. 18, RUE DE HESSE GENEVE 1204 SWITZERLAND |
| BANQUE SAFDIE SA | ATTN: MICHEL KISFALVDY 1, RUE DE LA TOUR-DE-L'ILE PO BOX 5415-1211 GENEVA 11 1204 SWITZERLAND |
| BANQUE SAFDIE SA | EDWARD NEIGER NEIGER LLP 111 JOHN STREET SUITE 800 NEW YORK NY 10038 |
| BAYERISCHE HYPO- UND VEREINSBANK AG | ATTN: DR. JOHANNES WODSAK ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO- UND VEREINSBANK AG | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BIERENBROODSPOT, P. | ZONNELAAN 10 HAARLEM 2012 TC NETHERLANDS |
| BLOMEP HOLDINGS LTD | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| BLOMINVEST BANK S.A.L. | P.O. BOX 11-1540 RIAD EL SOLH BEIRUT 1107 2080 LEBANON |
| BREWIN NOMINEES LTD | TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE NEI 4SR UNITED KINGDOM |
| CLARIDEN LEU LTD | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CLARIDEN LEU LTD | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CLAU CORPORATION OVERSEAS LTD. | ROAD TOWN PO BOX 3152 TORTOLA VIRGIN ISLANDS (BRITISH) |
| CLAU CORPORATION OVERSEAS LTD. | ARNOLD & PORTER LLP ATTN: MICHAEL LEVIN 399 PARK AVENUE, 34TH FL. NEW YORK NY 10022 |
| COMPAGNIE MONEGASQUE DE BANQUE | 23, AVENUE DE LA COSTA MONACO 98000 MONACO |
| CORNER BANCA SA | VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CREDIT ANDORRA, S.A. | ATTN: JOAN MARC CAMINAL AV. MERITXELL 80, EDIFICI B, PLANTA 5 ANDORRA LA VELLA AD500 SPAIN |
| CREDIT ANDORRA, S.A. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| DBS BANK (HONG KONG) LIMITED | ATTN: "PRIVATE BANKING" 11TH FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| DBS BANK LIMITED | ATTN: PRIVATE BANKING 9 CROSS STREET # 28-01 PWC BUILDING SINGAPORE 048424 SINGAPORE |
| DEUTSCHE BANK (SUISSE) SA | CORPORATE ACTIONS ATTN : ISABELLE JURDITH / TANIA MOREAU PLACE DES BERGUES 3 P.O. BOX 1416 GENEVA CH-1211 SWITZERLAND |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, SINGAPORE | ONE RAFFLES QUAY #20-00, SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK LUXEMBOURG S.A. | ATTENTION: PWM LOAN & RISK MANAGEMENT 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG L-1115 LUXEMBOURG |
| DZ BANK AG DEUTSCHE ZENTRALE-GENOSSENSCHAFTSBANK | ATTN: DR. STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRALE-GENOSSENSCHAFTSBANK | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| EFG EUROBANK ERGASIAS SA | ATTN: DIMOS ARHODIDIS & ALEXANDER TSOURINAKIS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| FALASIA LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| FALASIA LTD | JOSE ROCHA 19 RUE DES BEAUX SITES EUBONNE 95600 FRANCE |
| FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMER | PELIKANSTRASSE 37 PO BOX 1376 ZURICH 8021 SWITZERLAND |
| FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMER | SCHELLENBERG WITTMER ATTENTION: PHILIPPE BORENS, ESQ., AND BENNO STRUB, ESQ. LOWENSTRASSE 19 P.O. BOX 1876 ZURICH 8021 SWITZERLAND |
| FELBAR FINANCE LTD | ATTN: JOHN KEMPER 60 MAREKT SQUARE- BOX 364 BELIZE CITY BELIZE |
| FREDERIKS, H.J.G.M. | HET LAGE ERF 21 ARNHEM 6816 RK NETHERLANDS |
| FRESA SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY B2 BELIZE |
| FRESA SA | FRANCELINO BARBOSA GONCALVES 6 BIS AVE DE ROSIERS ST GUEN 93400 FRANCE |
| GONCALVES, CARLOS ALBERTO | 21 RUE TURBIGO RAMIS 75002 FRANCE |
| GRAND CATHAY SECURITIES (HONG KONG) LIMITED | ATTENTION: MR. GARY KWAN RM. 705-706, 7/F, ICBC TOWER CITIBANK PLAZA, 3 GARDEN ROAD CENTRAL HONG KONG |
| HALFMOUW, W. & J.A. HALFMOUW-KAMERMANS | LANGE AKKERS 63 EDE GLD 6711 TL NETHERLANDS |
| HANG SENG BANK LIMITED | ERIC SO, MANAGER, PRIVATE BANKING & INVESTMENT OPERATIONS; AND SIMON POON, OFFICER, PRIVATE BANKING & INVESTMENT OPERATIONS TREASURY & INVESTMENT SERVICES OPERATIONS DEPARTMENT LEVEL 16, 83 DES VOEUX ROAD CENTRAL HONG KONG |
| HIDALGO CHUECA, MARINO / | CONSUELO LOPEZ PESTONIT CM LAS ARENAS 610 3 SOMIO 33203 GIJON (ASTURIAS) SPAIN |
| HIDALGO CHUECA, MARINO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| HIDALGO CHUECA, MARINO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HONTAI LIFE INSURANCE CO., LTD | 4TH FL., 156, MINSHENG E. RD., SEC. 3 TAIPEI TAIWAN, PROVINCE OF CHINA |
| HSBC PRIVATE BANK (LUXEMBOURG) SA | OBERDAN PEGORARO - HEAD OF MIDDLE OFFICE AND SECURITIES ADMINISTRATION 16, |

| Claim Name | Address Information |
|---|---|
| HSBC PRIVATE BANK (LUXEMBOURG) SA | BOULEVARD D'AVRANCHES PO BOX 733 LUXEMBOURG L-2017 LUXEMBOURG |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: JACQUES DUROUVENOZ, SECURITIES DEPARTMENT MANAGER QUAI GENERAL-GUISAN 2 GENEVA 3 1211 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (SUISSE) SA, SINGAPORE BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK, A DIVISION OF HSBC BANK USA, NA | ANSON FUNG - VICE PRESIDENT OPERATIONS 452 FIFTH AVENUE - 6TH FLOOR NEW YORK NY 10018 |
| HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) SA | 8 RUE LOU HEMMER LUXEMBOURG-FINDEL L-1748 LUXEMBOURG |
| JIMOR INTERNATIONAL SA | MARIO DE SOUSA ROSA 163 BOULEVARD PARIS 75016 FRANCE |
| JIMOR INTERNATIONAL SA | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN, TOROLA VIRGIN ISLANDS (BRITISH) |
| KLOMP, P. & V. STIKKERS | VAN LYNDENLAAN 6 SOEST 3768 MG NETHERLANDS |
| KORTLEVE, W. | EMMAWEG 30 NOORDWIJK 2202 CM NETHERLANDS |
| KUIJPERS, J.J.A. | HOBBELRADE 67 SPAUBECK 6176 CG NETHERLANDS |
| L'AUXILIAIRE | 50 COURS FRANKLIN ROOSEVELT LYON 69006 FRANCE |
| LBBW (SCHWEIZ) AG | BEETHOVENSTRASSE 11 ZURICH CH-8027 SWITZERLAND |
| LGT BANK (SWITZERLAND) LTD. | TRANSFEROR: DRESDNER BANK (SWITZERLAND) LTD. ATTN: IRA A. REID, C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTIONS PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | OMNAMO NARAYANAYA HOLDINGS LTD RH HODGE PLAZA , 2ND FLOOR UPPER MAIN STREET, WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| LUIS LOPEZ ARENAS, JOSE | C/ LAFUENTE 26 03009 ALICANTE SPAIN |
| LUIS LOPEZ ARENAS, JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LUIS LOPEZ ARENAS, JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MA, DING ON | 17/F MING TAK BLDG NO.6 TIN HAU TEMPLE ROAD TIN HAU HONG KONG |
| MAYFLOWER INVESTMENTS OVERSEAS LIMITED | C/O 31/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MEIJERS, STEPHAN | WESTERDOKSDIJK 267 B HOLLAND 1013 AD NETHERLANDS |
| MERRILL LYNCH BANK (SUISSE) S. A. | AS AGENT FOR ITS CUSTOMERS 13, ROUTE DE FLORISSANT CASE POSTALE 3070 GENEVE 3 1211 SWITZERLAND |
| NIESSINK, H.J.W. AND/OR VLEDDER, J. | BURGEMEESTER VAN STAMPLEIN 24 HOOFDDORP 2132 BH NETHERLANDS |
| NORWICH CORPORATION | ATTN: NORMAN FRIESEN PROVINCE HOUSE EAST WING / EAST HILL STREET PO BOX CB 12399 NASSAU BAHAMAS |
| PETERCAM BANK N.V. | DE LAIRESSESTRAAT 180 AMSTERDAM 1075 HM NETHERLANDS |
| PKB PRIVATBANK AG | VIA BALESTRA 1 LUGANO 6900 SWITZERLAND |
| POZAVAROVALNICA, SAVA, D.D. | ATTN: MR. SERGEJ SIMONITI, HEAD OF LEGAL OFFICE DUNAJSKA CESTA 56 LJUBLJANA 1000 SLOVENIA |
| PREVENTIVA, S.A. | ATTN: MR. LUIS POBLACIONES BUENO C/ ARMINZA, 2 MADRID 28023 SPAIN |
| PREVENTIVA, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PREVENTIVA, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RBC DOMINION SECURITIES | ATTN: LANCE LONGMORE 277 FRONT STREET W. 4TH FLOOR TORONTO, ONTARIO M5V 2X4 CANADA |
| RBS COUTTS BANK AG | STAUFFACHERSTRASSE 1 POSTFACH ZURICH 8022 SWITZERLAND |
| ROYAL BANK OF CANADA EUROPE LIMITED | 71 QUEEN VICTORIA STREET LONDON EC4V 4DE UNITED KINGDOM |
| S. FEIJ | HOGE BARAKKEN 7D MAASTRICHT 6221 GM NETHERLANDS |
| SA NOSTRA - CAIXA DE BALEARS | ATTN: ASUNCION CONTRASTA BRINAS C/ RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| SA NOSTRA – CAIXA DE BALEARS | ASUNCION CONTRASTA SA NOSTRA – CAIXA DE BALEARS C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA – CAIXA DE BALEARS | JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SA NOSTRA – CAIXA DE BALEARS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR I | 546 FIFTH AVENUE NEW YORK NY 10036 |
| SCHEUTER, JOSEF | RAMBLA WILLIMAN Y CALLE 32 PUNTA DEL ESTE 20100 URUGUAY |
| SG PRIVATE BANKING SUISSE SA | AVENUE RUMINE 20 LAUSANNE 1001 SWITZERLAND |
| SNS GLOBAL CUSTODY B.V. / CLTS SNS SECURITIES | PETTELAARPARK 120 'S-HERTOGENBOSCH 5216 PJ NETHERLANDS |
| SNS SECURITIES NV | NIEUWEZIJDS VOORBURGWAL 162 AMSTERDAM 1012 SJ NETHERLANDS |
| SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH | ATTN: HEAD OF OPERATIONS 1 RAFFLES QUAY #35-01 NORTH TOWER 048583 SINGAPORE |
| UBANK LTD. | ATTN: AVI BASSON & MICHAEL GOREN 38 ROTHSCHILD BLVD TEL AVIV 66883 ISRAEL |
| UBANK LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLES R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS AG | BAHNHOFSTR. 45 ATTN: HUGO KOLLER ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC P.O. BOX ZURICH 8098 SWITZERLAND |
| UBS AG | ATTN: BERT GUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UNION BANCAIRE PRIVEE, UBP SA | TRANSFEROR: BANK JULIUS BAER & CO. LTD. RUE DU RHONE 96-98 GENEVA CH-1211 SWITZERLAND |

**Total Creditor count  120**

**EXHIBIT H**

| Claim Name | Address Information |
| --- | --- |
| ASR LEVENSVERZEKERING N.V. | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 3500 HB UTRECHT THE NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BANCA ESPERIA S.P.A. | ATTN: LUCA PELLEGRINO VIA FILODRAMMATICI, 5 MILANO 20121 ITALY |
| BARCLAYS BANK PLC | LINDSEE P. GRANFIELD, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BLACK ROCK FINANCIAL MANAGEMENT INC. ET AL | PETER VAUGHAN, ESQ. BLACKROCK FINANCIAL MANAGEMENT, INC. ET AL. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACK ROCK FINANCIAL MANAGEMENT INC. ET AL | J. GREGORY MILMOE ESQ & ANDREW THAU ESQ, SKADDEN ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| CLARIDEN LEU LTD | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CLARIDEN LEU LTD | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| COMPAGNIE MONEGASQUE DE BANQUE | 23, AVENUE DE LA COSTA MONACO 98000 MONACO |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | FUNDMASTER RRVRENT-FONDS MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DUEMME SGR S.P.A. | ATTN: LUCA PELLEGRINO PIAZZA PAOLO FERRARI, 6 GALLERIA FILODRAMMATICI 2 PIANO MILANO 20121 ITALY |
| FALCON LEVEN | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| FALCON LEVEN | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 JACHTHAVENWEG 121 3500 HB UTRECHT THE NETHERLANDS |
| FALCON LEVEN | ARNO VOERMAN VAN DOORNE N.V. P.O. BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| FALCON LEVEN | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA | ACTING ON BEHALF OF CSA L BD CORPORATR EURO AVENUE DE L'ASTRONOMIE, 14 BRUSSELS B-1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA | ACTING ON BEHALF OF CSA L BD CORPORATR EURO AVENUE DE L'ASTRONOMIE, 14 BRUSELS B-1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA | DOUGLAS P. BARTNER, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA | DOUGLAS P. BARTNER, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUNE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMNENT LUXEMBOURG S.A. | ACTING ON BEHALF OF CSA L BD CORPORATR EURO 46 B AVENUE J.F. KENNEDY LUXEMBOURG L 1855 LUXEMBOURG |
| FORTIS INVESTMENT MANAGEMNENT LUXEMBOURG S.A. | DOUGLAS P. BARTNER, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GOLDMAN SACHS INTERNATIONAL | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| KFW (ALSO KNOWN AS KREDITANSTALT FUER WIDERAUFBAU) | ATTN: DEPT. RCE / SPECIAL ASSET GROUP PALMENGARTENSTRASSE 5-9 FRANKFURT 60325 GERMANY |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 3500 HB UTRECHT THE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NORGES BANK | ATTN: NBIM LEGAL, MARGRETHE JORSTAD BANKPLASSEN 2 PO BOX 1179 SENTRUM OSLO NO-0107 NORWAY |
| NORGES BANK | STROOCK & STROOCK & LAVAN LLP ATTN: ALLAN KRINSMAN, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| RIC-OMIGSA GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| SWISS RE FUNDS (LUX) I | SWISS RE CAPITAL MARKETS LIMITED ATTN: NICHOLAS RAYMOND 30 ST MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FUNDS (LUX) I | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| UBS AG | ATTN: BERT GUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UNION INVESTMENT INSTITUTIONAL GMBH | C/O UNION ASSET MANAGEMENT HOLDING AG ATTN: DR. MIKE RINKER, LEGAL COUNSEL WIESENHUTTENSTRASSE 10 FRANKFURT AM MAIN 60329 GERMANY |
| UNION INVESTMENT INSTITUTIONAL GMBH | KATHRYN A. BENNETT WILMER CUTLER PICKERING HALE AND DORR LLP ATTORNEY FOR UNION INVESTMENT INSTITUTIONAL GMBH 399 PARK AVENUE NEW YORK NY 10022 |

**Total Creditor count  45**

**EXHIBIT I**

| Claim Name | Address Information |
| --- | --- |
| 'S-GRAVENDIJK, A.J.A. & E.J.M. 'S-GRAVENDIJK-VAN V | KROMVELD 5 WOUW 4724 EZ NETHERLANDS |
| AIS, LABINAH | BATZKES BAKKE 3 HILLEROED DK-3400 DENMARK |
| ALIDIA CV AC II | OOSTERDOKSTRAAT 114 DK AMSTERDAM 1011 NETHERLANDS |
| ALOS FERRANDIZ, MARIA | AV. DEL GOLF 8 CASTELLON DE LA PLANA 12100 SPAIN |
| ALOS FERRANDIZ, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ALOS FERRANDIZ, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALPHA BANK A.E. | FINANCIAL MARKETS - PLANNING & TRADING DIVISION 40, STADIOU STREET ATHENS 102 52 GREECE |
| ALVAREZ, ANTONIO ANDREU | URB. EL COTO, CALLE EL CIERVO 202, MIJAS COSTA MALAGA 29650 SPAIN |
| ANEAS MOURINO, JOSE LUIS | C/ ACTOR ARTURO LLEDO 37 1 7 C ALICANTE 03008 SPAIN |
| ANEAS MOURINO, JOSE LUIS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ANEAS MOURINO, JOSE LUIS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANGULO, ALFONSO | CL ALVARO CABALLERO, 27B EL PLANTIO 28023 MADRID SPAIN |
| ANSCHOT PENSIOEN BV | C/O ORANGEFIELD TRUST (ANTILLES) NV KAYA WFG MENSING 14 CURACAO NETHERLANDS ANTILLES |
| ANTONIO AMIL ARQUERO, JUAN | C/ JULIAN ROMEA 8 AT 6 08006 BARCELONA SPAIN |
| ANTONIO AMIL ARQUERO, JUAN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ANTONIO AMIL ARQUERO, JUAN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARANAZ MARINAS, JULIO / | ELVIRA SEGURA MOVELLAN, MARIA C/ CEDRO 4 LA HIEDRA 28230 LAS ROZAS (MADRID) SPAIN |
| ARANAZ MARINAS, JULIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ARANAZ MARINAS, JULIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AUGUSTO MARTINS, GUILHERME | RUA DO MERCADO N 63 MIRANDA DO DOURO 5210-210 PORTUGAL |
| AZEUEDO, JOAO AUGUSTO MARTINS GONCALVES | RUA SANTA JOANA PRINCESA, 59 PORTO 4150-667 PORTUGAL |
| B.J.G. MONSTER HOLDING B.V. | C/O THE UNITED TRUST COMPANY N.V. LANDHUIS JOONCHI KAYA RICHARD J. BEAUJON Z/N CURACAO NETHERLANDS ANTILLES |
| BADIAS LOPEZ DE LONGORIA, MARIA CONCEPCION | AV. DOCTOR GADEA 5, 1 IZQ. ALICANTE 03003 SPAIN |
| BADIAS LOPEZ DE LONGORIA, MARIA CONCEPCION | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BADIAS LOPEZ DE LONGORIA, MARIA CONCEPCION | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BALMES, AURELIO MATE | C/SAN MARTIN DE PORRES 53-4B MADRID 28035 SPAIN |
| BANCA MONTE PARMA S.P.A. | ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR 43121 ITALY |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO PASTOR | ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N.1, 6 PLANTA A CORUNA 15003 SPAIN |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM. M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | WILLIAM M. GOLDMAN, ESQ DLA PAPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK |

| Claim Name | Address Information |
|---|---|
| BANCO SANTANDER INTERNATIONAL AS AGENT | NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW |

| Claim Name | Address Information |
| --- | --- |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |

| Claim Name | Address Information |
|---|---|
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX 98006 MONACO |
| BANQUE POPULAIRE COTE D'AZUR | SPORTING D'HIVER - PLACE DU CASINO MONTE-CARLO 98000 MONACO |
| BARNUEVO VIGIL DE QUINONES, MARIA PILAR | ORENSE, 5 MADRID 28020 SPAIN |
| BARRINGTON SCHOLFIELD A/C BURT LOCKYER DEC'D WILL | 11 + 12 KING SQUARE BRIDGEWATER SOMERSET TA6 3AH UNITED KINGDOM |
| BARRINGTON SCHOLFIELD A/C H.G. PEARCE DECEASED WIL | 11 + 12 KING SQUARE BRIDGEWATER SOMERSET TA6 3AH UNITED KINGDOM |
| BARRIUSO LLANOS, CESAR | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BARRIUSO LLANOS, CESAR | PS. ZORRILLA 106, 7 D VALLADOLID 47006 SPAIN |
| BARRIUSO LLANOS, CESAR | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BAYON SERRANO, JULIAN / | MARGARITA PANIZO VEGA PLZA. AMERICA 7 3 B 33005 OVIEDO (ASTURIAS) SPAIN |
| BAYON SERRANO, JULIAN / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BAYON SERRANO, JULIAN / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BECKMANN, ELONORA | ANNA VAN BURENLAAN 1 HAARLEM 2012 SL NETHERLANDS |
| BERGES, LUIS CARRERAS AND VINUALES LOPEZ, ROSA MAR | MANILA, 58  NO. 8 BARCELONA 08034 SPAIN |
| BESNARD, M.E.A & | BESNARD-SMITS, H.T.M FLORESSTRAAT 18 EINDHOVEN 5631 DD NETHERLANDS |
| BILFRANVE LIMITED | WICKHAMS CAY I, ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BILFRANVE LIMITED | LOUIS TINOCO UBS AG 701 BRICKELL AVE., 3250 MIAMI FL 33131 |
| BITKID B.V. | A VAN WOENSEL SINCLAIR LEWISPLAATS 7F ROTTERDAM 3068 EN NETHERLANDS |
| BNP PARIBAS JER JR1133 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT991 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT991 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNYMELLON SA/NV BRUSSELS BRANCS | RUE MONTOYER 46 BRUSSELS 1040 BELGIUM |
| BORGES, ERMINDA OLIVEIRA SANTOS | LARGO DA FEIRA NOGUEIRA DO CRAVO 3700-786 PORTUGAL |
| BOSQUED BRINQUIS, MARIA BLANCA | AVENIDA TENOR FLETA 57 ESC. DCHA 4 7 ZARAGOZA 50008 SPAIN |
| BROKER, MARTIN CHARLES | 34 CROSS STREET BURNHAM-ON-SEA SOMERSET TA8 1PF UNITED KINGDOM |
| BUCKLES & BOWLS CORP. | FAO: CAC4 PO BOX 5259 GENEVA 11 1211 SWITZERLAND |
| BUCKLES & BOWLS CORP. | AKARA BLDG. 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BVI, MERLICO | WICKHAM'S CAY, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BVI, MERLICO | FORTIS BANQUE MONACO SPORTING D'HIVER PLACE DU CASINO MONACO 98000 |
| BYWORTH LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER |

| Claim Name | Address Information |
|---|---|
| BYWORTH LTD. | NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CALAFIORE, LILIANE EVELINE GREGOIRE | URB. EL COTO. CALLE EL CIERVO, 1 MIJAS-COSTA MALAGA 29650 SPAIN |
| CAPITAL AT WORK NV | ATTN: M. VAN CLEEMPOEL KROONLAAN 153 BRUSSELS B-1050 BELGIUM |
| CAPITAL ONE INVESTMENT CORP | AVENIDA F BOYD EOLIFICIO UNIVERSAL PISO 12 CINDAD DE PANAMA PANAMA |
| CARCASES, LEONARDO MARTINEZ | C/ MIRVENA 15 4 C MADRID 28024 SPAIN |
| CARRILLO GARAU, PEDRO MIGUEL | ASUNCION CONTRASTA BRINAS C/TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| CARRILLO GARAU, PEDRO MIGUEL | TORT, 15-2 ACASA, 9 PUIG DE ROS LLUCMAJOR 07609 SPAIN |
| CARSTEN GOMARD HOLDING APS | GEELSVEJ 1 HOLTE DK-2840 DENMARK |
| CASES GREGOIRE, FRANCISCA | URB. EL COTO, CALLE EL CIERVO 202 CAMPO-MIJAS MALAGA 29649 SPAIN |
| CASTELA ABECASIS, MARIA RAQUEL FERREIRA | AV. ROMA, 38-7-ESQ LISBOA 1700-347 PORTUGAL |
| CASTELLVI ZARCO, JUAN | C/ JAZMIN, 42 - 2 C MADRID 28033 SPAIN |
| CASTELO BRANCO, MARIA GRACA C L P N M | TV ABARRACAMENTO PENICHE, 17 LISBOA 1200-001 PORTUGAL |
| CATARINO GALAMBA DE OLIVEIRA, RAUL | QTA PATINO, LT 82 ALCABIDECHE 2645-143 PORTUGAL |
| CEMBORAIN, RAUL OSCAR YEBRA AND PILAR AURELIA GARC | CL. DOCTOR ESQUERDO, 29 4 B MADRID 28028 SPAIN |
| CHANDRA UNIVERSAL LIMITED | C/O 20/F TUNG WAI COMMERCIAL BUILDING 109-111 GLOUCESTER ROAD WANCHAI HONG KONG |
| CHARLESWORTH, ROBERT NICHOLAS RALPH | AND WENDY MAY CHARLESWORTH (JOINT A/C) 39 CLAY CLOSE, DILTON MARSH, WESTBURY WILTSHIRE BA13 4DU UNITED KINGDOM |
| CIVERIATI GAIME, MARTINA GIOVANNA | BANCO BANIF - RAMBLA DELS DUCS DE PALMA DE MALLORCA 1 PALMA DE MALLORCA 07003 SPAIN |
| CIVERIATI GAIME, MARTINA GIOVANNA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CIVERIATI GAIME, MARTINA GIOVANNA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CODINA VALERI, JUAN LUIS / | MONTSERRAT PUIG ALEGRE C/ MANDRI 8, 3 2 BARCELONA 08022 SPAIN |
| CODINA VALERI, JUAN LUIS / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CODINA VALERI, JUAN LUIS / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COF. Y HOSP. DE S. PEDRO Y S. BERNARDO | ATTN: DIONISIO SASTRE ALONSO C/SANT BERNAT 1 PALMA DE MALLORCA 07001 SPAIN |
| COF. Y HOSP. DE S. PEDRO Y S. BERNARDO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| COF. Y HOSP. DE S. PEDRO Y S. BERNARDO | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COLE, FRANK | KROMVENDREEF 52 SCHOTEN B-2900 BELGIUM |
| COLTON, LTD | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| COLTON, LTD | ANTONIO JOSE GONCALVES GARRIDO RUA GUERRA INQUEIRO NO 2 1 O C MONTIJO 2870-333 PORTUGAL |
| CONSTRUCCIONES J.PEREDA, S.L. | STREET MENENDEZ PELAYO, NO 17 LAREDO (CANTABRIA) 39770 SPAIN |
| COOPERATIEVE RAIFFEISEN - BOERELEENBANK B.A | CROESELAAN 18/ P.O. BOX 17100 UTRECHT 3500 HG NETHERLANDS |
| COSCOLLA, MIRIAM BANO | TRANSFEROR: MAGDALENA PASCUAL, JOSE FRANCISCO C/ SAMUEL ROS, NO 49-1 16 VALENCIA 46023 SPAIN |
| COSTA MARIO, ARMENIO | RUA ANTONIO JOSE DE ALMEIDA 15-17, 1 ANDAR FUNCHAL MADERIA 9000-062 PORTUGAL |
| COUNTRYWALK LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| COUNTRYWALK STATE LTD. | MERRILL LYNCH BANK  TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CRAIGIE, ALAN & RITA | BEECH HILL DUNLAVIN CO. WICKLOW IRELAND |
| CREDIMO N.V. | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| CREDIMO N.V. | WEVERSSTRAAT 6-10 ASSE B-1730 BELGIUM |
| CRESPO MOVELLAN, FRANCISCO ANTONIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CRESPO MOVELLAN, FRANCISCO ANTONIO / | & MARIA ASUNCION GUTIERREZ GAMO C/ LACALLE 2 COLOMBRES, ASTURIAS 33590 SPAIN |
| CRESPO MOVELLAN, FRANCISCO ANTONIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CRIAMODA IMP EXP CONF LDA | RUA S JOAO BAPTISTA 3418 PONTE GMR 4805-309 PORTUGAL |
| CUADRADO SALMERON, ALBERTO & FRANCISCO JOSE | CL MARQUES DE COMILLAS, 13 7 E ESC. DCHA. ALMERIA 04004 SPAIN |
| CUELLAR FERNANDEZ, JESUS | TR. DEL CABANAL 5, BLQ. 1, ESC. 3, 3A ALICANTE 03016 SPAIN |
| CUELLAR FERNANDEZ, JESUS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CUELLAR FERNANDEZ, JESUS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CUELLAR FERNANDEZ, MARIA DEL CARMEN | C/ MENDEZ NUNUEZ, 40, 4 ALICANTE 03002 SPAIN |
| CUELLAR FERNANDEZ, MARIA DEL CARMEN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CUELLAR FERNANDEZ, MARIA DEL CARMEN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CUNAT BALADER, ELENA | C/RUFINO BLANCO, 10 BAJO C MADRID 28028 SPAIN |
| CYU A/S | C/O PETER SVENDSEN SKOVSHOVEDVEJ 40 CHARLOTTEN LUND 2920 DENMARK |
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: ANTHONY D. BOCCANFUSO (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) 399 PARK AVENUE NEW YORK NY 10022-4690 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| DE CRUZ SIMOES, NUNO CLAUDIO | RUA DUARTE LOB NO. 61 LISBOA 1700-048 PORTUGAL |
| DE LA HUERTA ROJO, MARIA JOSE / | JAVIER TORRUBIA REQUENA BANCO BANIF, S.A. - AV. OSCAR ESPLA 35 ALICANTE 03007 SPAIN |
| DE LA HUERTA ROJO, MARIA JOSE / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DE LA HUERTA ROJO, MARIA JOSE / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DE LANDALUCE, CARMELO VICENTE ARIZAGA ORTIZ | ESTHER PINEDA GANUZA ESCALANTE NO. 21 SANTONA-CANTABRIA 39.740 SPAIN |
| DE LEER N. OP DELAAK ENLOF | MEVROUW H.A. ABELSMA STEPEKOLK O 15 HELMOND 5706 LA NETHERLANDS |
| DE NORONHA DA SILVA DA CONCEICAO, FRANSICO JOSE | AV. MARCIANO BAPTISTA, N 26-54 CENTRO COMERCIAL CHEONG FOK, 8 ANDAR H-MACAU CHINA |
| DE NORONHA DA SILVA DA CONCEICAO, FRANSICO JOSE | FRANCISCO JOSE DA CONCEICAO DA SILVA DE NORONHA RUA DE CAMPOLIDE, 3-351 E TORRE IV, 13-C, LISBON 1070-034 PORTUGAL |
| DE PINOL VILLORA, AIDA MARIA DOLORES | C/ JERUSALEN, 7-1.-A CACERES 10005 SPAIN |
| DECORATRES, S.L. | POL. IND. MESES - RONDA NORTE S/N XATIVA 46800 SPAIN |
| DEL COLLELL LAPORTA CASADEMONT, MARIA | C/ COLLSEROLA 23 A 2 08035 BARCELONA SPAIN |
| DEL COLLELL LAPORTA CASADEMONT, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DEL COLLELL LAPORTA CASADEMONT, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEL ROSARIO BEOBIDE, MARIA | ALAMEDA SAN MAMES #4 1ERO BILBAO 48970 SPAIN |
| DEL ROSARIO BEOBIDE, MARIA | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| DESERT ORCHID LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
| --- | --- |
| DHAINAUT, FLORENCE | AYACUCHO 2151 CAPITAL FEDERAL ARGENTINA |
| DIAS DA CUNHA, INGRID EVA WENDE | TRAVESSA LENGUA DA POVOA, 1-5O ESQ LISBOA 1250-136 PORTUGAL |
| DIEZ EZCURRA, CLARA | CARLOS VII, 7 - 4 0 IZDA PORTUGALETE - VIZCAYA 48920 SPAIN |
| DOMINGUES GRADE MENDES, JORGE | AV. FORCAS ARMADAS, 133 1 ESQ BL D QTA MIL FLORES LISBOA 1600-081 PORTUGAL |
| DOMINGUES MATIAS, MARIO MIGUEL | RUA D AFONSO HENRIQUES 14 SANTA CRUZ SILVEIRA 2560-565 PORTUGAL |
| DOMINGUEZ LOPEZ, JOSE MARIA | AVENIDA TENOR FLETA NO. 57A, 6 A5 ZARAGOZA 50008 SPAIN |
| DOS SANTOS, ANDRE MARQUES | AV. ANTONIO AUGUSTO AGUIAR 29-BLOCO C- 5 "0" DTO FTE LISBOA 1050-251 PORTUGAL |
| DOTSON INVESTMENTS LTD | BES SFE-ES-AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| DRAYCOTT INVESTMENTS LIMITED | INTERNATIONAL TRUST BUILDING WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| DUARTE SILVA, SONIA CRISTINA - ENG | RUA ADELINO AMARO COSTA 33 HAB 31 BAGUIM DO MONTE 4435-829 PORTUGAL |
| EDMUNDO LANDER, JESUS | AVE. CIRCUNVALACION DEL SOL CONJUNTO RESIDENCIA LA PANCHITA QTA #1 URB. STA. PAULA CARACAS 1061 VENEZUELA |
| EDMUNDO LANDER, JESUS | PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| EGUINOA MASDEU, ENRIQUE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| EGUINOA MASDEU, ENRIQUE | C/ BEGONIA 4, 4 D, SOTO DE LA MORALEJA ALCOBENDAS, MADRID 28109 SPAIN |
| EGUINOA MASDEU, ENRIQUE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EID, NADA LOUIS | MACARON NEE LOUIS EID, HODA, LOUIS LOUIS EID, ROSE MAY, LOUIS BNP PARIBAS WEALTH MANAGEMENT ATTN: DAVID HOWARD 10, BVD MALESHERBES PARIS 75008 FRANCE |
| ELOSUA ROJO, ANDRES ELOY | LIBRA, 8 MADRID 28023 SPAIN |
| EMILIO NEVES BARBOSA, LUCINDO | RUA SOARES DOS REIS, 1009 4O ESQ QUINTA CORGES 1 VILA NOVA GAIA 4430-270 PORTUGAL |
| EMMANUEL, DELOGIE | MOERSTRAAT 27 PULDERBOS 2242 BELGIUM |
| EMMAUS, VZW | EDGARDTINELLAAM 1C MECHELEN 2800 BELGIUM |
| ENNIA CARIBE LEVEN N.V. | ATTN: AFDELING INVESTMENTS J.B. GORSIRAWEG # 6 CURACAO NETHERLANDS ANTILLES |
| EPPINK, A.B. | DR. V. HAERINGENPLANTSOEN 33 NIEUW VENNEP 2151 AS NETHERLANDS |
| ERA LIMITED | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| ERA LIMITED | JOSE CRUZ CESAR FREIRE 12, RUE LIBERATION PISOOJ 95350 FRANCE |
| ESCOLASTICO NAVARRO GONZALEZ | SANT RAFEL, 50-BJS PALMA DE MALLORCA 07008 SPAIN |
| ESCOLASTICO NAVARRO GONZALEZ | AUSUNCION CONTRASTA BRINAS C/ TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| ESTUDIO DE INVERSIONES DOS, S.L. | ATTN: MR. ADOLFO BLANCO SARTO C/ FRANCISCO DE VITORIA 8 PR 50008 ZARAGOZA SPAIN |
| ESTUDIO DE INVERSIONES DOS, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ESTUDIO DE INVERSIONES DOS, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EUGENIO BLANQUER FONQUERNE | CALLE SEPULVEDA 80 BARCELONA 08015 SPAIN |
| EUROPA FIDELITY S.A. | DIRECTOR FIDUCIARIO: MONTSERRAT BOADA BAIXADA DEL MOLI II, NO. 15 ANDORRA LA VELLA AD500 ANDORRA |
| EUROPA FIDELITY S.A. | C/ ITUZAINGO NO 1393 ESC 401 MONTEVIDEO 11000 URUGUAY |
| EZQUERRA SAMANIEGO, AURELIANO | SAN FRANCISCO DE ASIS 1180 DPTO. 622 LAS CONDES SANTIAGO CHILE |
| EZQUERRA SAMANIEGO, AURELIANO | ATTN: CECILIA MIRANDA BANCO SABADELL MIAMI ONE BISCAYNE TOWER-SUITE 3301 2 SOUTH BISCAYNE BOULEVARD MIAMI FL 33131 |
| FALCONE, GIUSEPPE | ZABALA 1542 PISO 7 MONTEVIDEO URUGUAY |
| FAMILIA TOMAZ, S.A. | AV. PRAIA VITORIA 48 - 1 - ESQ. LISBOA 1050-184 PORTUGAL |
| FARYN HOLDING LTD | AV. PRAIA VITORIA 48 - 1 - ESQ. LISBOA 1050-184 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| FERNANDES, LEONOR ROSADO | RUA DO BORJA 133B 30B LISBOA 1350-046 PORTUGAL |
| FERNANDEZ CANOVAS, EMILIO | & MARIA DE GADOR RODGIGUEZ ALMAGRO C/ LAGO COMO 2, 1 PALMA DE MALLORCA 07013 SPAIN |
| FERNANDEZ CANOVAS, EMILIO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FERNANDEZ CANOVAS, EMILIO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FERNANDEZ FERNANDEZ, ELENA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FERNANDEZ FERNANDEZ, ELENA | C/ SAN IGNACIO 2 4 A VALLADOLID 47003 SPAIN |
| FERNANDEZ FERNANDEZ, ELENA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FERNANDO FLORES RIBEIRO SPINOLA | AV CINCO OUTUBRO 81 6 DTO LISBOA 1050-050 PORTUGAL |
| FERNANDO LINO MARQUES, FRANCISCO | RUA XAVIER ARAUJO, JARDIM LARANJEIRAS, 11 NUCLEO 1 - 5 B 1600-226 LISBOA PORTUGAL |
| FERNANDO, MARIA LUISA MARTINS | RUA NICOLAU CHANTERENNE, 282 R/C COIMBRA 3000-292 PORTUGAL |
| FORBES, JACQUELINE MARGARET | 188 ABINGDON ROAD OXFORD OX1 4RA UNITED KINGDOM |
| FORLER, CHANTAL CATHERINE | 2701 EVELINA HIRANANDANI ESTATE THANE WEST 400607 INDIA |
| FRAEFEL, RUHT | 26 RUMANIA STREET BENIDORM (ALICANTE) 03503 SPAIN |
| FRANCINE GAIME, ODETTE | C/ BONAIRE 24 4 B PALMA DE MALLORCA (BALEARES) 07012 SPAIN |
| FRANCINE GAIME, ODETTE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FRANCINE GAIME, ODETTE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FREITAS, LUIS FILIPE VASCONCELOS MOTA | RUA PROF. MOTA PIUTO, 248 10 "0" DTO PORTO 4100-354 PORTUGAL |
| FUNDACIO PRIVADA AMADEU ALTIMIRA | ATTN: MR. AMADEO ALTIMIRA TAPIAS PLAZA DE LA VILA 5 BAJOS SANTA MARIA DE PALAUTORDERAO 08460 SPAIN |
| FUNDACIO PRIVADA AMADEU ALTIMIRA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FUNDACIO PRIVADA AMADEU ALTIMIRA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FUNDACION ANTONIA MAGRANER | ATTN: JUAN SERVERA TERRASA C/ SEMINARIO 4 PALMA DE MALLORCA 07001 SPAIN |
| FUNDACION ANTONIA MAGRANER | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FUNDACION ANTONIA MAGRANER | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FUNDACION BARCELO | ATTN: MR. GABRIEL BARCELO OLIVER C/ SAN JAIME, 4 PALMA DE MALLORCA (BALEARES) 07014 SPAIN |
| FUNDACION BARCELO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FUNDACION BARCELO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FUNDACION ROTGER VILLALONGA | P CALA MURTA S/N FORMENTOR 07004 SPAIN |
| FUNDACION ROTGER VILLALONGA | ASUNCION CONTRASTA BRINAS C/TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| GARCIA SALAS, JULIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GARCIA SALAS, JULIO / | & MARIA AMPARO GARCIA FERNANDEZ C/ CLAUDIO ALVARGONZALEZ, 6 ENTRE ENTRESUELO GIJON 33201 SPAIN |
| GARCIA SALAS, JULIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GARCIA, JOSE LUIS ALONSO | CL. VILLARROEL, 177 BARCELONA 08036 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| GELBER, DAVID | 8 CLORANE GARDENS LONDON NW3 7PR UNITED KINGDOM |
| GENEVIEVE, DEVERD | CARRER IMMANUEL KANT 4 PALAU – SAVERDERA (GIRONA) 17495 SPAIN |
| GENIO SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| GENIO SA | CARLOS MANUEL SILVA PAULO RUA GIRASSOL, 28 VARZEA SINTRA PORTUGAL |
| GESTION PARTICIPATIVA XXI, S.L. | ESCALMENDI, 3 VITORIA 01013 SPAIN |
| GIAMLUCA, MUSCO | VIA GIUSEPPE CUBONI 3 ROME 00196 ITALY |
| GIAMLUCA, MUSCO | PIZALE BELLE AROTI 3 ROME 00196 ITALY |
| GM SIPP A/C MRS. E.R. ASHBURNER, THE | C/O GUINNESS MAHON TRUST CORPORATION LTD. 3 CASTLEFIELD COURT, CHURCH STREET REIGATE SURREY RH2 0AH UNITED KINGDOM |
| GOMES, MANUEL | NO 54 SITIO DA FONTE FRADE JARDIM DA SERRA ESTREITO DE CAMARA DE LOBOS MADEIRA PORTUGAL |
| GOMEZ PEREIRA SEOANE, ALVARO | J BENITO BLANCO 823/901 MONTEVIEDO CP 11300 URUGUAY |
| GONZALES GIL, MARIA CRISTINA | C/ HILARION ESLAVA 28 4C MADRID 28015 SPAIN |
| GONZALES GIL, MARIA CRISTINA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GONZALES GIL, MARIA CRISTINA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GONZALO PEREZ DE GUZMAN SAN ROMAN | CL. BETIS 1, 4-C SEVILLE 41010 SPAIN |
| GORMAN, WINIFRED MARY | 28 NUTLEY ROAD DUBLIN 4 IRELAND |
| GRABNER, HUBERT | FASANGASSE 13 ACHAU 248N AUSTRIA |
| GRACIA ESTEVEZ, ROBERT | VIA HISPANIDAD 65, D 50012 ZARAGOZA SPAIN |
| GRAVEN B.V. | A.J.A. 'S-GRAVENDIJK KROMVELD 5 WOUW 4724 EZ NETHERLANDS |
| GRAY, THERESA CONSTANCE | FLAT 5, ST. CHAD'S COURT ST. CHAD'S ROAD HEADINGLY YORKS LS16 5QX UNITED KINGDOM |
| GREGOIRE, MARIA CRISTINA CASES | PASEO MARITIMO, 17. EDIFICIO LIDO 40A FUENGIROLA MALAGA 29640 SPAIN |
| GROB, MICHAEL | DREYFUS SOHNE & CO. AG, BANQUIERS AESCHENVORSTADT 16 BASEL CH-4002 SWITZERLAND |
| HAAS, R.G.A | QUIRINUSSTRASSE 9A KEVELAER TWISTEDEN 47624 GERMANY |
| HALEBY, HENRY MANZANO | CURICO 18 OFICINA 501 SANTIAGO CHILE |
| HANNIBAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| HASBO INTERNATIONAL, S.A. | TANA INVESTMENT COMPANY SA BAIXADA DEL MOLI ED MOLI II N 15 1 ANDORRA LA VELLA AD500 ANDORRA |
| HASBO INTERNATIONAL, S.A. | ED. ARANGO-ORILLAC 2 CALLE S4 ESTE PANAMA PANAMA |
| HASEGAWA, ARATA | 9-25-109 EIRAKUDAI-2 KASIWA-CHIBA CP 2770086 JAPAN |
| HEINZ-JOACHIN, ELBE | HANS-BOHM-ZEILE 32 BERLIN 14165 GERMANY |
| HONISCH, BRIGITTE | VELMER STRASSE 93 HIMBERG 2325 AUSTRIA |
| HSBC BANK (URUGUAY) SA | RINCON 422 PLANTA BAJA MONTEVIDEO URUGUAY |
| HSBC BANK MALTA PLC | 233 REPUBLIC STREET VALLETTA VLT 1116 MALTA |
| HSBC PRIVATE BANK (MONACO) S.A. | ATTN: GAELLE MIGANI, HEAD OF SECURITIES DEPARTMENT 17 AVENUE D'OSTENDE MONACO 98000 MONACO |
| IBANEZ, JOAN MARIA VINAS | AV. POMPEU FABRA, NO 12 MONTBLANC-TARRAGONA 43400 SPAIN |
| ICART FRANQUESA, MARIA TERESA | ALBERTO BONET LLOVET CL. PROVENZA, 244 ESC. A 2-1 BARCELONA 08008 SPAIN |
| IGNACIO SABATER FERNANDEZ, DAVID | C/ MAESTRO CABELLERO 72; PISO 3 03009 ALICANTE SPAIN |
| IGNACIO SABATER FERNANDEZ, DAVID | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| IGNACIO SABATER FERNANDEZ, DAVID | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ILLURI, SRIKANT | 6511 NELLURHALLI SIDDAPURA ROAD BANGALORE 66 INDIA |
| INDARTE, RAFAEL ANDIVERT | EUROPA, 16 ATICO 2 BARCELONA 08028 SPAIN |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| INTERNATIONAL DOMESTIC BALANCED FUND | 7-9 KIFISIAS AV. AND 2 NEAPOLEOS STR. MAROUSI ATHENS 15123 GREECE |

| Claim Name | Address Information |
|---|---|
| INVENCIONES MEDICO SANITARIAS, S.L. | ATTENTION: MS. PATRICIA ELIZABETH USON JAEGER C/O JOAQUIN MARIA LOPEZ, 44 MADRID 28015 SPAIN |
| INVENCIONES MEDICO SANITARIAS, S.L. | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVENCIONES MEDICO SANITARIAS, S.L. | WILLIAM M. GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ISABEL SOARES A. LINO MARQUES, MARIA | RUA XAXIER ARAUJO, JARDIM DAS LARANJEIRAS NUCLEO 4 - 5 B LISBOA 1600-226 PORTUGAL |
| ISLE OF ARRAN LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| JACKAL LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| JAEGER JORISSEN, WALTRAUT | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JAEGER JORISSEN, WALTRAUT | C/ DE LA COMUNIDAD CANARIA 7 1 2 B BOADILLA DEL MONTE, MADRID 28660 SPAIN |
| JAEGER JORISSEN, WALTRAUT | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JAMES HAY PENSIONS | A/C R.G.V. BRIDGE-SIPP 24444 10 LIBERTY WALK ST. ALBANS HERTS. AL1 5PN UNITED KINGDOM |
| JAQUILLARD, FRANCOISE | HOTEL BYBLOS, VILLA 7 MIJAS COSTA, MALAGA 29650 SPAIN |
| JIMENEZ CASADO, MARIA DEL CARMEN | C/ ONA, 183 - 5 2 MADRID 28050 SPAIN |
| JIMENEZ CASADO, SANTIAGO | C/ MALDONADO, 56 - 4 C MADRID 28006 SPAIN |
| JOAQUIM FRANCISCO SALGUEIRO LOPES SILVA | VIA JOSE REGIO: 784 VILAR DO PINHEIRO 4485-860 PORTUGAL |
| JONES, GARTH BRIAN | P.O. BOX 11441 GPO HONG KONG HONG KONG |
| JOVER SANSO, ANA MARIA | ATTN: FERNANDO MARTINEZ JOVER GENERAL DIAZ PORLIER NO. 78, 3 "0" A MADRID 28006 SPAIN |
| JOWITT, PETER JOHN RUSSELL | 27 WOODFIELD GARDENS BELMONT HEREFORD HR2 9RN UNITED KINGDOM |
| KATABAS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| KERFAX INTERNATIONAL INC | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| KIND, RUDOLF | PERLASGASSE 20 BIEDERMANNSDORF 2362 AUSTRIA |
| KIRCHMAYR, ALFRED | DORNBACHERSTRASSE 107/12 VIENNA 1170 AUSTRIA |
| KLOOSTERGEMEENSCHAP ZUSTERS ST. VINCENTIUS GYZEGEM | PACHTHOFSTRAAT 1 GYZEGEM 9308 BELGIUM |
| KOLYMA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| KOOLE, A. | ZUIDDIJK 2 HELLEVOETSLUIS 3221 LJ NETHERLANDS |
| KOOLHAAS,  B.H., DE HEER EN/OF | MEVROUW J.M.E. KOOLHAAS-GOTTGENS OUDE RETIESBAAN 12 2360 OUD TURNHOUT BELGIUM |
| KORES LTD. | PO BOX 307 THIRD FLOOR EXCH. HOUSE 54-58 ATHOL STREET DOUGLAS ISLE OF MAN IM99 2 BE UNITED KINGDOM |
| KOUROU, DIMITRA | 8 BIZANIOU STR ATHENS 15237 GREECE |
| KRAGT, Y.I. | RUSSELLAAN 5 SITTARD 6132 AS NETHERLANDS |
| KRUIS, R. | KOEKOEKLAAN 16 BILHOVEN 3722 AN NETHERLANDS |
| LAGO AZUL LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LAMBROPOULOS, CONSTANTIN & ODIER, LOMBARD | 11 RUE DE LA CORRATERIE GENEVA 1204 SWITZERLAND |
| LANASPA PEREZ, MARIA JOSEFA | C/ BISBE CABANELLES 14 PALMA DE MALLORCA 07005 SPAIN |
| LANASPA PEREZ, MARIA JOSEFA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LANASPA PEREZ, MARIA JOSEFA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LANDETA, ANGEL BENITO DIAZ | C/ WENCESLAO LOPEZ ALBO 12 LAREDO, CANTABRIA 39770 SPAIN |
| LANZON INVESTMENTS S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| LECUE SALCEDO, JOSE | BARO CASERIO LARRAZABAL, 3-1 DRCHA BILBAO - VIZCAYA 48007 SPAIN |
| LEIJENAAR ADVIES B.V | WILHELM LEUSCHNER STR. 75 PAPENBURG 26871 GERMANY |
| LEISSE, FRITZ | HUETTEBRAUCK 13 WINTERBERG 59955 GERMANY |
| LEISSE, JOHANNA | GOETHE STRASSE 16 WINTERBERG 59955 GERMANY |
| LIN, YING-YING | 60 HAVELOCK ROAD, TOWER A, #03-01 RIVER PLACE 169658 SINGAPORE |
| LINUESA SANCHEZ, ANDRES | MA DOLORES CATALAN SANAHUJA CAMPRODON, 15-17 1-1 SANTA COLOMA GRAMANET BARCELONA 08922 SPAIN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR. NITIN JAMNADAS CHAD &/OR MRS. SHOBHA NITIN CHAD PO BOX 251 OM-MUSCAT OMAN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | RSS HOLDINGS LIMITED C/O LLOYDS TSB BANK PLC ATTN:CORPORATE ACTIONS PLACE BEL-AIR 1 P.O. BOX 5145 1211 GENEVA 11 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTIONS PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTIONS PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTIONS PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | DR.KRISHNA GILL &/OR DR.BHAGWANT SINGH GILL P.O. BOX 6296 AE-SHARJAH UNITED ARAB EMIRATES |
| LOMBERG, A.H. | KAYA PEPERMUNT 10 CURACAO NETHERLANDS ANTILLES |
| LOPES CUNHA, FRANCISCO | PO BOX 9623 CINDA PARK 1463 SOUTH AFRICA |
| LOPEZ DELGADO, MARIA DE LOS ANGELES & CUSTODIA & M | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ DELGADO, MARIA DE LOS ANGELES & CUSTODIA & M | PZA. PRINCIPES DE ESPANA 1 DCH. 1 A ALCORCON, MADRID 28924 SPAIN |
| LOPEZ DELGADO, MARIA DE LOS ANGELES & CUSTODIA & M | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ PESTONIT, CONSUELO | CM LAS ARENAS 610 SOMIO 33203 GIJON (ASTURIAS) SPAIN |
| LOPEZ PESTONIT, CONSUELO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ PESTONIT, CONSUELO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOUREIRO, LUIS AMORIM | AVENIDA BRASIL 605-20 PORTO 4150-154 PORTUGAL |
| LOYAMT, OLIVIER | BP 4524 PAPEETE TAHITI 98713 FRENCH POLYNESIA |
| LUIS MANUEL PEREIRA FIGUEIREDO | RUA PINTOR SULIO RESENDE 45 GONDOMAR 4420 PORTUGAL |
| M. VAN BROUWERSHAVEN HOLDING B.V. | M. VAN BROUWERSHAVEN NORENBURG 49 'S-GRAVENHAGE 2591 AJ NETHERLANDS |
| MADOLINA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MAISON SERVICES LTD | 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR |
| MAISON SERVICES LTD | GIUSEPPE OLIVA 9 RUE GISELBERT LUXEMBOURG 71627 |
| MANNINO, STEPHANE | LES TERRASSES DU PORT 2 AVENUE DES LIGURES MONACO 98000 FRANCE |
| MANUEL CARMONA HERRERO, LUIS | C/O CHIMBO 10 MADRID 28025 SPAIN |
| MANUEL CARMONA HERRERO, LUIS | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MANUEL CARMONA HERRERO, LUIS | WILLIAM M. GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MANUEL HENRIQUES JORGE FERREIRA, ANTONIO | R. VIANA DA MOTA, 32 LISBOA 1700-367 PORTUGAL |
| MANUEL SANTOS MUSTIELES, JUAN / | MARIA DEL ROSARIO MORALES ALFEREZ C/ CABEZA LIJAR 6 4 B 28023 MADRID SPAIN |
| MANUEL SANTOS MUSTIELES, JUAN / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 |

| Claim Name | Address Information |
|---|---|
| MANUEL SANTOS MUSTIELES, JUAN / | MADRID 28046 SPAIN |
| MANUEL SANTOS MUSTIELES, JUAN / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MARCHARD, ALFRED | SCHANZGRABEN 2 MUNCHENDORF 2482 AUSTRIA |
| MARIA ALEXANDRA C G SILVA FEIST | RUA CIDADE DE VISEAU, NO. 67 PAREDE 2775-393 PORTUGAL |
| MARQUES DOS SANTOS, LUIS | RUA VIRGILIO CORREIA, 49-8 LISBOA 1600-222 PORTUGAL |
| MARTINEZ, ENRIQUE VILLAGRASA | SINIA MORERA, 10 1 1A SITGES (BARCELONA) 08870 SPAIN |
| MARTINS, MARCELINO AUGUSTO | RUA DO MERCADO N 7 MIRANDO DO DOURO 5210-210 PORTUGAL |
| MASCOT ASSOCIATES LTD | 60 MARKET SQUARE PO BOX 364 BZ BELIZE |
| MASCOT ASSOCIATES LTD | ANABELA QUINTA MACHADO EDO AMERICA ENT 8 AP 48 CX 266 ARCOZELO BARCELOS 4750-169 PORTUGAL |
| MATEOS ESCUDERO, MARIA AGUEDA | AVDA JOSE MESA Y LOPEZ 15, 5 E E-35006 LAS PALMAS DE GRAN CANARIA CANARY ISLANDS SPAIN |
| MAYOL, JUAN PIZA | ASUNCION CONTRASTA BRINAS C/TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| MAYOL, JUAN PIZA | CTRA D' ESPORLES 26 BJS PALMA DE MALLORCA 07010 SPAIN |
| MCALPINE, MELVYN DAVIDSON | PO BOX 27 CRESTA 2118 SOUTH AFRICA |
| MEI, HUANG FU/LIN YU CHIN | C/O CHEN TAH SPECIAL METAL CO NO 134 SEC 1 KWANG FU RD SAN CHUNG CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| MEJAG LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MENDIA MORENO, JAIME & CONDE GAZTANAGA, MARIA TERE | CAMPO VOLANTIN, 33 - PISO 3 BILBAO-VIZCAYA 48007 SPAIN |
| MERCEDES TIELAS L.M. ESPINEIRA, MARIA | PRACA ANTONIO SARDINHA, 7-2 DTO LISBOA 1170-028 PORTUGAL |
| MERCHANT INVESTORS ASSURANCE CO. LTD | A/C IAN WRIGHT ANNUITY FUND ST. BARTHOLOMEW'S HOUSE LEWINS MEAD BRISTOL BS1 2NH UNITED KINGDOM |
| MERINO MARTINEZ, OSCAR | C/ LABRADORES 13 BIS 5 IZ LOGRONO 26005 SPAIN |
| MERINO MARTINEZ, OSCAR | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MERINO MARTINEZ, OSCAR | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MESIA FINANCE SA | 60 MARKET SQAURE P.O. BOX 364 BZ BELIZE CITY BELIZE |
| MESIA FINANCE SA | JOAO BRAS LAZARO 19 RUE CHANOINE LALLEMENT REIMS 51100 FRANCE |
| MESSRS. BAKER TILLY A/C LS | REGAL HOUSE QUEENSWAY PO BOX 191 GIBRALTAR |
| MEVALU N.V. | C/O ORANGEFILED TRUST (ANTILLES) N.V. KAYA W.F.G. MENSING 14 CURA€AO NETHERLANDS ANTILLES |
| MIGUEL-MOTTA ECHEANDIA, MARIA DEL PILAR | ALBERTO ALCOCER 19 2 OCHO MADRID 28036 SPAIN |
| MILOS, ADRIANO | CH. DU MONT DE FOURCHES, 13A ST-PREX 1162 SWITZERLAND |
| MM.2200.CO.LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MM.2411.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MODJOUD, SEYED | C/O RELLERMEYER PARTNER POSTFACH 10 24 42 DUSSELDORF 40227 GERMANY |
| MONTEIRO, ANTONIO GONCALVES | AV. MIGUEL BOMBARDA, 36-6 A B LISBOA 1069-049 PORTUGAL |
| MORALES CUENCA, MARIA ESTRELLA | ANTONIO FERNANDEZ RANEA CL. FELIX LOMAS, 12 VELEZ MALAGA 29700 SPAIN |
| MOURAO, ANDRE MARIA NICOLAU ALMEIDA OLIVEIRA | RUA DOMINGOS SEQUEIRA 262-4 "0" DTO PORTO 4050-230 PORTUGAL |
| MOURAO, JULIA CASSILDA PINTO CARDOSO OLIVEI | R. JOSE FALCAO 110-1 "0" PORTO 4050-315 PORTUGAL |
| MR. JEAN BAPTISTE ESTA OR L'EMIRA CLAUDE CHEHAB SP | ESTA BUILDING, NEAR MONASTER MAR TAKLA WADI CHAHROUR LEBANON |
| MULLER, MANFRED HANS | JULIO DAVILA, 20 MADRID 28033 SPAIN |

| Claim Name | Address Information |
|---|---|
| MUTUALIDAD DE PREVISION SOCIAL EMPLEADOS BANZAJA, | C/BELGICA 8 BAJO 1 DCHA VALENCIA 46021 SPAIN |
| MUÑOZ GARCIA, PEDRO | AV GRAN VIA CORTS CATALANES 392 ATICO BARCELONA 08015 SPAIN |
| N7 AZALEA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 CHULI LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 LEIRE LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 SERRATO LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| NAAMAN, YAIR | 1, A. BECKER ST. TEL-AVIV 69643 ISRAEL |
| NADEL ENTERPRISES, LTD | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| NARCISO SANTOS, VASCO | AV. JOAO XXI, 20-4 DTO LISBOA 1000-302 PORTUGAL |
| NEDERVEEN, J. | LEKDREEF 9 2931 AH KRIMPEN AAN DE LEK NETHERLANDS |
| NINO GIL, RICARDO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| NINO GIL, RICARDO | UR. RESIDENCIAL PARAISO 6, 5 A ZARAGOZA 50008 SPAIN |
| NINO GIL, RICARDO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NOBREGA THEMUDO GALLEGO, TIAGO MANUEL | AV. MIGUEL BOMBARDA NO 36 4 A LISBOA 1069-049 PORTUGAL |
| NOGUERA, GARCIA-ALEGRA & JAVIER, FRANCISCO | DALIA 65 ALCOBENDAS 28100 SPAIN |
| NORBERTO VANDROUX ZANELLI | AVE. ROMULO GALLEGOS, EDIF. LAS AMERICAS CARACAS 1071 VENEZUELA |
| NORBERTO VANDROUX ZANELLI | LOUIS TINOCO RE: NORBERTO VANDROUX ZANELLI UBS AG 701 BRICKELL AVE SUITE 3250 MIAMI FL 33131 |
| NUEZ MIGUEL MOTTA, EDUARDO | ALBERTO ALCOCER 19 MADRID 28036 SPAIN |
| NUNES SALES, MIGUEL | AV. PACIFICO, LOTE 10501, APTO 1304 LISBOA 1990-291 PORTUGAL |
| OLAYA GONZALEZ, FRANK | CALLE BLASCO DE GARAY 46 PRIMERO 5 MADRID 28015 SPAIN |
| OLAYA GONZALEZ, FRANK | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| OLIVEIRA, FRANCISCO COSTA | PRACA BOM SUCESSO 127A 131A ESC. 210 EDIFICIO PENINSULA PORTO 4150-146 PORTUGAL |
| OLIVEIRA, LUISA MARIA FARIA LEAL | APARTADO 528 - MONTE ESTORIL ESTORIL 2765 PORTUGAL |
| PALMS SPRINGS UT, THE | 18 RUE DE CONTAMINES GENEVA 1206 SWITZERLAND |
| PARLAVA SL | BAIXADA DE MOLI, ED MOLI II, N 15 1 ANDORRA LA VELLA AD500 ANDORRA |
| PARMIDA LTD | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| PARMIDA LTD | JEAN LUC SABLE 18, RUE PRES ST GERVAIS PANTIN 93560 FRANCE |
| PENSIOENFONDS J.L. HEEMELS B.V. | C/O ORANGEFIELD TRUST (ANTILLES) N.V. KAYA W.F.G. MENSING 14 CURACAO NETHERLANDS ANTILLES |
| PEREZ GARCIA, BLAS | C/AGUERE 13 - 8 A EDF TORRE CRISTAL II S/C DE TENERIFE 38005 SPAIN |
| PEREZ, MANUEL MATEO | CALLE HERMOISMO 34 PRINCIPAL ZARAGOZA 50002 SPAIN |
| PERGAMINO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PERVERSI, PABLO E. | WEENA 455 ROTTERDAM 3013AL NETHERLANDS |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PEÑARROJA MARTINEZ, CONCEPCION | CL TORRAS I BAGES, 1 BLQ A PLANTA 3-1 SABADELL (BARCELONA) 08201 SPAIN |
| PFEFFER, INGRID | FRIEDRICH-RAUCH-GASSE 6 LAXENBURG 2361 AUSTRIA |
| PINTO CAROLINO, ANA MARIA | AL ECA DE RUEIROS, 19, 20 ESQ. PORTO 4200-273 PORTUGAL |
| PJ HOLDING APS | HANS OLE PEDERSEN ENGKARSEVEJ 2 NYKOEBING MORS DK-7900 DENMARK |
| PLOMBAT, ROGER BRUEL | JAFUDA CRESQUES 17, 1 1 PALMA DE MALLORCA 07004 SPAIN |

| Claim Name | Address Information |
|---|---|
| PLOMBAT, ROGER BRUEL | ASUNCION CONTRASTA BRINAS C/TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| POETOCARRERO, MARIA HELENA CASTRO F. | RUA CORTE REAL, 419 PORTO 4150-236 PORTUGAL |
| POPULAR BANCA PRIVADA, S.A. | AT// JOSE MARIA TORRES C/ JUAN IGNACIO LUCA DE TENA, 11 28027 SPAIN |
| PORTILLA ZORITA, MIGUEL | ATTN: MRS. JIMENEZ CL JUAN GARAY 2 BILBAO 48003 SPAIN |
| POWER, LIAM & MARGARET | 3 CURRAGH WOODS KILANERIN GOREY, CO WEXFORD IRELAND |
| PRETYMONEY LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PROTECTION HOLDINGS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PROVIDEO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PROVINCIALAAT DER BROEDERS VAN LIEFDE VEW | STROPSTRAAT 119 GENT 9000 BELGIUM |
| PURCALLA, LUIS CRISTOBAL AND YERON, MARIA LUISA | CL/DE LES ROSES, 8 URBANIZACION AIGUESVERDES REUS (TARRAGONA) 43206 SPAIN |
| PURIFICACION VILLATORO GARRIDO | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| PURIFICACION VILLATORO GARRIDO | GREMIO CARPINTEROS 37, PALMA DE MALLORCA 07014 SPAIN |
| QUER FALCO, JAIME | C/ COLON, 24 FIGUERES, GERONA 17600 SPAIN |
| QUER FALCO, JAIME | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| QUER FALCO, JAIME | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| R.H. SCHOLES CHARITABLE TRUST, THE | C/O MR. R.H.C PATTISON FAIRACRE, BONFIRE HILL, SOUTHWATER HORSHAM WEST SUSSEX RH13 9BU UNITED KINGDOM |
| RAMON BORJA BADIAS, MARIA INMACULADA | AV. SANTANDER 9, 2, 6 D ALICANTE 03540 SPAIN |
| RAMON BORJA BADIAS, MARIA INMACULADA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RAMON BORJA BADIAS, MARIA INMACULADA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RAPOSO, PEDRO MANUEL CORREIA | RUA CROFT DE MOURA, 22-R/C OEIRAS 2760-035 PORTUGAL |
| RECOLONS MALVEHY, ALBERTO | CL ROSSELLO, 192 PLANTA 2-1 BARCELONA 08008 SPAIN |
| REEVES, RICHARD GUY DONALD | NINNAGE LODGE, CROWGATE LANE CHAXHILL WESTBURY-ON-SEVERN GLOUCS GL14 1QS UNITED KINGDOM |
| RH PRIVATE FOUNDATION | C/O INTERTRUST (CURACAO) N.V. BERG ARRARAT 1 CURACAO NETHERLANDS ANTILLES |
| RIBEIRO VAZ, LUIS MIGUEL SILVEIRA | HERDADE MATA DUQUE LT 51 CCI 119 SANTO ESTEVAO BENAVENTE 2130-124 PORTUGAL |
| RICA GALLEGO, EULALIA | C/ ESPASES 9 TORDERA, BARCELONA 08490 SPAIN |
| RICA GALLEGO, EULALIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RICA GALLEGO, EULALIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RIVERA RECIO, PASCUAL / | CRISTINA ARRANZ BERMEJO C/ RIAZOR 2 CASTELLON DE LA PLANA (CASTELLON) 12100 SPAIN |
| RIVERA RECIO, PASCUAL / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RIVERA RECIO, PASCUAL / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RIVERA, TOMAS COROMINAS | PINTOR RIVERA, 33 MADRID 28016 SPAIN |
| ROCHA, JAIME SILVA | CHIOLO 355 BARCA MAIA 4475-045 PORTUGAL |
| RODRIGUES DA SILVA CAIANO, JOSE | RUA MARECHAL SALDANHA, 573 10 ESQ PORTO 4150-658 PORTUGAL |
| ROLIN PEREIRA BARATA LEBROTO, ANA MARIA | R. PINHAL 1 FONTANELAS SAO JOAO LAMPAS 2705-617 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ROLZEN OVERSEAS, LTD | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| ROYAL BANK OF CANADA (SUISSE) | 6, RUE DIDAY GENEVE CH-1204 SWITZERLAND |
| ROYAL BANK OF CANADA (SUISSE) | 6, RUE DIDAY GENEVE CH-1204 SWITZERLAND |
| SABATER COROMINAS, CARLOS | AVDA. JOSEP TARRADELLAS I JOAN N 235-5 LA HOSPITALET DE LLOBREGAT (BARCELONA) 08901 SPAIN |
| SACRISTAN LLORENTE, FERNANDO | DOCTOR GARCIA TAPIA, 126, 1 D MADRID 28030 SPAIN |
| SALEMA, FERNANDA ISABEL VILACA | RUA ANTONIO AROSO 119 PORTO 4100-062 PORTUGAL |
| SALGUEIRO, MARIA IDALINA SOUSA | RUA SAO DOMINGOS A LAPA, 59 LISBOA 1200-833 PORTUGAL |
| SANCHEZ-TERIO FERNANDEZ, MARIA DOLORES | LIBRA, 8 MADRID 28023 SPAIN |
| SARAIVA, JOSE RENATO RUIVO MARTINS, DR. | RUN MACHASO SANTOS ESF. LABERIA, ESCRITORIO 16 - 5 - PISO LEIRIA 2410-128 PORTUGAL |
| SASTRE MARTINEZ, GEMA | AV. DEL DOCTOR RICO 33 4 6 ALICANTE 03005 SPAIN |
| SASTRE MARTINEZ, GEMA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SASTRE MARTINEZ, GEMA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SCHLEGEL, THEODOR | WALDECK 29 KUFSTEIN A-6330 AUSTRIA |
| SCHOONDERWALDT, D. & W.E.T. SCHOONDERWALDT-VERHOEF | PRINSES MARGRIETLAAN 34 VOORSCHOTEN 2252 GL NETHERLANDS |
| SCOTT, DEREK | 45 FOXROCK PARK DUBLIN 18 IRELAND |
| SCOTT, FERIAL | COLUMBIA PALACE 11, PRINCESS GRACE AVE. MONACO 98000 FRANCE |
| SERRA0 GOMES, PEDRO | 54 ESTREITO DE CAMARA DE LOBOS FONTE FRADE MADEIRA PORTUGAL |
| SEXTO MONTOIRO, RAMIRO | C/ SENANDE NO 79 SAN MARTINO DE ARINS (A CORUNA) 15892 SPAIN |
| SEXTO SALAVADO, VISITACION/PURIFICACION/LOURDES/MA | MONTOIRO CALLE ATENAS NO. 4 PORTAL C 3 B SANTIAGO COMPOSTELA 15706 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE UNITED KINGDOM |
| SILVA MONTEIRO, PEDRO | PO BOX 14337 FARRARMERE 1518 SOUTH AFRICA |
| SILVA, FRANCISCO | 59 PARKLANE DRIVE, ESTER PARK KEMTON PARK 1619 SOUTH AFRICA |
| SILVA, JOAQUIM MORGADO | SAMORIM SATAO 3560-148 PORTUGAL |
| SILVA, RUI MANUEL COSTA OLIVEIRA MACEDO | RUA CRASTO 707 PORTO 4150-247 PORTUGAL |
| SISTERS OF CHARITY OF JESUS & MARY | THE COTTAGE ROXELY COURT WILLIAN, LETCHWORTH, HERTS SG62AJ UNITED KINGDOM |
| SLOVENSKA ODSKODNINSKA DRUZBA, D.D. | MALA ULICA 5 LJUBLJANA SI-1000 SLOVENIA |
| SMS HOLDINGS ESTABLISHMENT | PO BOX 23727 NICOSIA 1686 CYPRUS |
| SOURE, FRANCISCO ANTONIO FRAGOSO | PC NUNO RODRIGUES SANTOS, 13-5 "0" ESQ. LISBOA 1600-171 PORTUGAL |
| ST MARYS OF THE SERVANT | SERVITE PRIORY 10 MAIN STREET BENBURB, CO TYRONE BT71 7JZ IRELAND |
| STANDARD CHARTERED BANK, DUBAI | P.O. BOX 999 CONSUMER BANKING CREDIT DEPARTMENT 2ND FLOOR, AL FARDAN BUILDING, AL MANKHOOL STREET STANDARD CHARTED BANK DUBAI UNITED ARAB EMIRATES |
| STANKOWEIT, MARIUS | SENTRUPER HOHE 10 MUNSTER 48149 GERMANY |
| STANKOWEIT, PHILIP | SENTRUPER HOHE 10 MUNSTER 48149 GERMANY |
| STREUR-PETZEL, E.M. | SPINOZAWEG 10 NOORDWIJK 2202 AV NETHERLANDS |
| STUNDNER, KURT | RANDSIEDLUNGSSTRASSE 26 TRAISKIRCHEN 2514 AUSTRIA |
| SVEBEK LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SY, JOSEPH LAO | SUNRISE TOWNHOUSE, UNIT E 625 CALDERON STREET CORNER A. MABINI MANDALUYONG CITY PHILIPPINES |
| TACK, CARINE | VIJVERSHOF 4 2830 WILLEBROEK BELGIUM |
| TENREIRO DA CRUZ, TEOFILO | RUA PERO ALENQUER 8 LISBOA 1400-296 PORTUGAL |
| THURLAND OVERSEAS, LTD | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| TITUS SOCIEDAD ANONIMA | ZABALA 1542 PISO 7 MONTEVIDEO URUGUAY |
| TOMLINSON, SYLVIA MAY | 10A SUNNYDENE AVENUE LONDON E4 9RE UNITED KINGDOM |
| TORRE PARK S.A. | RONDA UNIVERSITAT, 10 BARCELONA 08007 SPAIN |
| TORREJON HERBOSA, AMELIA | PSO. DE LA HABANA, 144 ESC. DRCH. MADRID 28036 SPAIN |
| TORRENTS CAPDEVILA, JORDI & RIESCO MALET, ANNET | CL. DE LES FLORS, 14 4-3 VIC BARCELONA 08500 SPAIN |
| TRESCENTS, JOSEP ROCA | CALLE MOLI DEL MIG NUMERO 10 MATARO BARCELONA 08304 SPAIN |
| TRESCENTS, JOSEP ROCA | ANNA TRIAS-HENEIN BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| TRIESTE INVESTMENTS LLC | DIRECTOR FIDUCIARIO FERGUS INTERNATIONAL BAIXADA DEL MOLI ED MOLI II NO. 15,1 ANDORRA LA VELLA ANDORRA |
| TRIESTE INVESTMENTS LLC | 520 S 7TH STREET, STE C LAS VEGAS NV 89101 |
| TRINIDAD, SANZ FERRANDEZ | C/ALCALA, 102-BAJO C MADRID 28009 SPAIN |
| UDINESE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| USBORNE, ANN | 118 B HIGHBURY HILL LONDON N5 1AT UNITED KINGDOM |
| VALERIO, MARIA CONCEICAO ALMEIDA | AVENIDA D. AFONSO HENRIQUES, 1492 CALENDARIO VILA NOVA DE FAMALICAO 4760-283 PORTUGAL |
| VALESKA ENTERPRISES AS | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| VALESKA ENTERPRISES AS | ARVIN K. RAIKUNDALIA PO BOX 1146 SARIT CENTRE WESTLAND NAIROBI 00606 KENYA |
| VAN DAM, DE HEER J. | P/A ZANDERIJ 37 AMSTELVEEN 1185 ZM NETHERLANDS |
| VAN DAMM, R.S. | ZANDERY 37 AMSTELVEEN 1185 ZM NETHERLANDS |
| VAN DER KIEFT, H. & P.E. VAN DER KIEFT-VREUGDENHIL | ALMSTEIN 3 DORDRECHT 3328 MP NETHERLANDS |
| VAN DER MEIDE, M.B.P. | KORTE ENGELENBURGERKADE 2C DORDRECHT 3311 CG NETHERLANDS |
| VAN DER PLAS, J.A.M. & C.E. VAN DER PLAS-VAN DER B | NIEUWE WEG 29 BREDA 4811 LW NETHERLANDS |
| VAN KOMMER, C.D.E. & M. VAN KOMMER-GERRITSE | HAMMARSKJOLDLAAN 635 RIJSWIJK ZH 2286 HS NETHERLANDS |
| VAN LIEMPD, J.A.H.M. & | VAN LIEMPD_V.D. VEN, A.W.A EEUWSELS 21 VOLKEL 5400 AJ NETHERLANDS |
| VAN ROOY, S.A.B. | SCHOONOUWENSEWEG 24 STOLWIJK 2821 NX NETHERLANDS |
| VANDEN BULCKE, CECILIA | BURGEMEESTER WOUTERSSTRAAT 37 BERCHEM 2600 BELGIUM |
| VARGAS ASTIZ, PEDRO | C/ MUCUBAJI CON C/ YARE QTA MAITE ELENA NO. 165 MACARACUAY ZONA J CARACAS EDO MIRANDA VENEZUELA |
| VARGAS ASTIZ, PEDRO | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| VD KAMP, G. | BANDHOLM 140 HOOFDDORP 2133 DN NETHERLANDS |
| VEGA FUENTE, LUIS MARIA / | & BOADA MASIP, MARIA EULALIA C/ BRUC 124, 3, 2 BARCELONA 08009 SPAIN |
| VEGA FUENTE, LUIS MARIA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VEGA FUENTE, LUIS MARIA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENANCIO, JOSE LOPES | 3 RUE CHAIGNEAU LA VARENNE 94210 FRANCE |
| VENANCIO, JOSE LOPES | TENOR LTD 60 MARKET SQUARE PO BOX 364 BELIZE |
| VICEDO MADRONA, ENRIQUE | AV. DEL GOLF 8, APDO. 110 CASTELLON DE LA PLANA, CASTELLON 12100 SPAIN |
| VICEDO MADRONA, ENRIQUE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| VICEDO MADRONA, ENRIQUE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VICTORIA LALLANA RUBIO, MARIA | C/ PLAYA DE LA LANZADA 1 28660 BOADILLA DEL MONTE (MADRID) SPAIN |
| VICTORIA LALLANA RUBIO, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VICTORIA LALLANA RUBIO, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VILA VICENS, JOSEP M. | CL SABINO DE ARANA  14 -16 4 2 BARCELONA 08028 SPAIN |
| VILAR, VICENTE IBANEZ | AVDA. CHATELLERAULT, 15. 4-1 CASTELLON 12005 SPAIN |
| VILLAVERDE FERNANDEZ, ALBERTO / | PEREZ POUSO, MARIA CARMEN C/ MANZANARES, 3. SANTA UXIA DE RIBEIRA (LA CORUNA) 15960 SPAIN |
| VILLAVERDE FERNANDEZ, ALBERTO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VILLAVERDE FERNANDEZ, ALBERTO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VIVAS MONTOLIO, ESMERALDA | DEU Y MATA, 156 5 BARCELONA 08029 SPAIN |
| WARNER, DIANE AVERIL | 11 NANT-Y-COED MOLD, FLINTSHIRE NORTH WALES CH7 1NX UNITED KINGDOM |
| WEECH, MARIE-THERESE | 7A WEST SIDE COMMON LONDON SW19 4UD UNITED KINGDOM |
| WILD SAFFRON LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| WISSELINK, B. | WISSELINKWEG 1 ZELHEM 7021 MD NETHERLANDS |
| WITTEVEEN, M.J. | RHIJNGEESTERSTRAATWEG 16 OEGSTGEEST 2342 AM NETHERLANDS |
| WITTIG, JURGEN | GUSINDEGASSE 13 LAXENBURG 2361 AUSTRIA |
| WOOD, LYNDA CAROLINE | PETERS, WALTER JAMES BUZON 102 MIMOSA, 81 URB LA SIERREZUELA MIJAS COSTA MALAGA 29649 SPAIN |
| WU JIAN BIN | C/O MS. CORINNA KO/HEIDI CHAN 63/F. 2 INTERNATIONAL FINANCE CENTRE CENTRAL HONG KONG |
| YARNOZ DIEZ, ISABEL MARIA | CARLOS VII, 7 - 4 0 IZDA PORTUGALETE - VIZCAYA 48920 SPAIN |
| YOUNG, ELISABETH ANN | RIVER COTTAGE, FITTLETON SALISBURY WILTSHIRE SP4 9QA UNITED KINGDOM |
| ZAMBUJO, JORGE MONIZ BURREIO | RUA LUIS CAMOES 126 R/C DT LISBOA 1300 363 PORTUGAL |
| ZEBRA TRADING LTD. | RG HODGE PLAZA UPPER MAIN ST WICKAMS CAYI ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ZEBRA TRADING LTD. | JASON SAM 31 AV PRCIUCESSE GRACE MANACO 98000 |
| ZEELAND INTERNATIONAL LIMITED | 10-1 BAMBOO ROAD 2ND HSINCHU 30079 TAIWAN, PROVINCE OF CHINA |
| ZOLTAN INVESTMENTS CORP | 60 MARKET SQUARE- BOX 364 BELIZE CITY BELIZE |
| ZOLTAN INVESTMENTS CORP | MARIA EMA SOUSA QUINTA AVISTA NAVIOS 2 FUNCHAL 9000 PORTUGAL |

### Total Creditor count  734

**EXHIBIT J**

| Claim Name | Address Information |
|---|---|
| AARVEE LIMITED | PO BOX 620, BORDEAUX COURT LES ECHELONS, SOUTH ESPLANADE ST PETER PORT GUERNSEY GY1 4PX UNITED KINGDOM |
| ADHLER S.A. | 18 DE JSUO 2037 PISO 1. OFICINA 101. MONTEVIDEO CP 11200 URUGUAY |
| ADVENTIST UNION LIMITED | 798 THOMSON ROAD SINGAPORE 298186 SINGAPORE |
| AGOGLIA MORRONE, PAOLO | PITAGORAS 4976 MONTEVIDEO CP 11400 URUGUAY |
| AGUIAR PASSALACQUA, GLADYS | AVDA. CENTRAL E-11 Y1 "LOURDES" ATLANTIDA 16000 URUGUAY |
| AGUSTIN SANCHEZ, MARIO | PASTEUR 780 BUENOS AIRES CP 1640 ARGENTINA |
| AKASA LIMITED | 18A, 56 HING FAT ST CAUSEWAY BAY HONG KONG |
| AL TAJER MOHAMED RAHMA MOHSEN | PO BOX 26819 ADLIYA BAHRAIN |
| AL TURKI, ABDULAZIZ | ALIYA RESIDENTIAL TOWER 38 CORNICHE MAADI CAIRO 11431 EGYPT |
| ALBERTO DOS SANTOS RODRIGUEZ, SERGIO | CALLE J-V GONZALES #33 URB. ANDRES BELLO MARACAY EDO. ARAGUA 2101 VENEZUELA |
| ALDAZ, MARTINA | CUBO DEL NORTE 3728 MONTEVIDEO CP 11700 URUGUAY |
| ALKERMAN, RAMON JAIME | AV. PUERAEDON 75 CABA I032 ARGENTINA |
| ALONSO VERTIZ, RAFAEL | PEDRO FIGARI 1615 MONTEVIDEO CP 11500 URUGUAY |
| ALSABAH, HIND A.A. | P.O. BOX 38399 D.A. SALEM 072254 KUWAIT |
| ALVES M. VALAGAO BARREIRA, MARIA JOAO | LARGO DESCARREGADOR, 18 ALHOS VERDROS 2860-028 PORTUGAL |
| AMAZON TECHNOLOGIES COMPANY | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| AMAZON TECHNOLOGIES COMPANY | 150 ALHAMBRA CIRCLE SUITE 1245 CORAL GABLES FL 33134 |
| ANTONIO VALENZA, JUAN, HELGA LUISE RAUHUT AND JAVI | CALLE SAIZ MARTINEZ Y BATITUES FARO JOSE IGNACIO - INMOBILIARIA VALENZA MALDONADO URUGUAY |
| APEX INDUSTRY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| APRIL FIELDS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ARABIA INSURANCE COMPANY S.A.L. | ARABIA HOUSE - PHOENICIA STREET P.O. BOX 11-2172 BEIRUT LEBANON |
| ARAU JO DA SILVA PINHEIRO, ANA | P.O. BOX 6056 MEYERSDAL 1447 SOUTH AFRICA |
| ARIAS, MANUEL | PO BOX 0819-08975 EL DORADO, PANAMA PANAMA |
| ARIZOLAND, S.L. | ATTN: MR. EDUARDO CARRASCAL BERDION C/ CONDE DE CARTAGENA  5 9 A MADRID 28007 SPAIN |
| ARIZOLAND, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ARIZOLAND, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARMI INTERNATIONAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ARRAIS ROSARIO, RAIMUNDO | R. SAO BERNARDO 39-5 ESQ. LISBOA 1200-824 PORTUGAL |
| ASHAR, KHIMJI VIJAYSHINH/ | PRADULLA VIJAYSHI ASHER PO BOX 13766 DUBAI UNITED ARAB EMIRATES |
| ASHER, KULDEEP KANAKSINH &/OR ASHER, PALVI K. &/OR | C/O ASHER & COMPANY PO BOX 64 POSTAL CODE 100 OMAN |
| ASTORIA INVESTMENT S.A. | 25 DE MAYO 44- PISO 2 - MONTEVIDEO 11000 URUGUAY |
| ATIDIT DIKAN | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| AU KWOK WAN/SO CHING WAH | FLAT 4A, LINCOLN COURT 156 TAI HANG ROAD HONG KONG |
| AUGUSTO ALVES MARINHEIRO, JOSE | RUA 23 NO 365 2 O ANDARC ESPINHO 4500-141 PORTUGAL |
| AVELINO FERNANDES | LANDSTRASSE 11 TRIESEN, LIECHTENSTEIN FL-9495 SWITZERLAND |
| AVELINO ORNELAS, MANUEL | MANUEL AVELINO ORNELAS CA, TERCA 2 SAO ROQUE FUNCHAL 9020-123 PORTUGAL |
| AVELINO ORNELAS, MANUEL | AV SANZ EDF MERIDA ENT B 5 PISO APTO 10 CARACAS VENEZUELA |
| AYALA CAUTERUCCI, WALTER | GONZALO RAMIREZ 2153 AP 901 MONTEVIDEO CP 11200 URUGUAY |
| BACALTCHUK, IDEL NATALIO | ARGENTINA 160 APTO 701 ERECHIM/RS CPP9700000 BRAZIL |

| Claim Name | Address Information |
|---|---|
| BALLESTEROS, AURELIO DOMINGUEZ | PASSEIG CAN SOLE, 10 CASA CASTELLDEFELS 08860 SPAIN |
| BALLESTEROS, AURELIO DOMINGUEZ | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | TRAVESERA DE GRACIA, 11 BARCELONA 08021 SPAIN |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 – 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 EUROPORT PO BOX 542 GIBRALTAR |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANQUE LATI S.A.L. | BANQUE LATI SAL BLDG, CHARLE MALEK AVENUE BEIRUT LEBANON |
| BANQUE POPULAIRE COTE D'AZUR | SPORTING D'HIVER – PLACE DU CASINO MONTE-CARLO 98000 MONACO |
| BARBADOS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BARRAL, RICARDO LUIS | AV LA PLATA 555 PISO 17 AP. B BUENOS AIRES CP 1235 ARGENTINA |
| BARRETO, ESTEBAN | SOLANO GARCIA 2430 AP. 202 MONTEVIDEO CP 11600 URUGUAY |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 – FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | ATTN: I¥IGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| BECK, PAULO WIS AND DORIS MARIA RAUPP | JULIO DE CASTILHOS 40 M APTO 1101 SANTA CRUZ DO SOL/RS 96810-010 BRAZIL |
| BEITLER SZCZERBATY, DANIEL | ROQUE GRASERAS 948 APTO 102 MONTEVIDEO CP 11300 URUGUAY |
| BELLA VITA INTERNATIONAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BENLIAN NAHABEDIAN, AVEDIS | DOMINGO CULLEN 723 PISO 4 MONTEVIDEO CP 11300 URUGUAY |
| BENYANI, MOOLCHAND LACHMANDAS/ | MOHANLAL LACHMANDAS BENYANI/ VINOD KUMAR LACHMANDAS BENYANI PO BOX 51637 DUBAI UNITED ARAB EMIRATES |
| BERTOLDI, HECTOR | SARMIENTO 287 ENSENADA BUENOS AIRES CP 1925 ARGENTINA |
| BESSIO, MIRTA | BERUTI 2485- PISO 14 BUENOS AIRES CP 1117 ARGENTINA |
| BIEBER, JOHANNES B. | WERNER-VON-SIEMENS-STRASSE 15 GEHRDEN D-30989 GERMANY |
| BIO-SYNOGY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BIROL, ATIL | MIMAR SINAN MAH 1400 SOKAK NO=11 D=30 GOKTASI APT KONAK 1ZMIR TURKEY |
| BISANZIO, CARLOS ALBERTO | CASTELLI 229 QUILMES PCIA DE BUENOS AIRES CP 1878 ARGENTINA |
| BLASI, ARMANDO | ALSINA 76. JUNIN CP 6000 ARGENTINA |
| BLINIS HOLDINGS S.A. | C/O ROBERTO LURUENA CALLE VALLE DETORMES # 2 LOCAL 107 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BLOOMINGDALE'S INT VENT LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BODHI INTERNATIONAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BORGES MACHADO, FERNANDO DANIEL | CAM. MONTE 92 FUNCHAL 9050-288 PORTUGAL |
| BORRINO, ALBERTO M. | 402-1416 HARWOOD STREET VANCOUVER BC V6G JX5 CANADA |
| BREMMEN LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BRINKELL INTERNATIONAL INC | 976 NE 90TH ST #24060 MIAMI FL 33138 |
| BRUNETTO, HECTOR | PRIAMO 1623 MONTEVIDEO CP 11400 URUGUAY |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BUOYANT HILL CORPORATION | 242 KWAI SHUI ST 6/F TAIPEI TAIWAN, PROVINCE OF CHINA |
| BYBLOS BANK SAL | ELIAS SARKIS AVENUE ASHRAFIGH BEIRUT LEBANON |
| CANABAL, JOSE MANUEL | 2690 WILLOW DROP WAY OVIEDO FL 32766-7094 |
| CANDIDO CORREIA ANDRADE | EDIFICIO ANDRADE POOLS, AV. ORINOCO, URB. LAS MERCEDES CARACAS 1060 VENEZUELA |
| CAPITULO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARDOSO ALVES, ANTONIO | AV. COLUMBANO BORDALO PINHEIRO, 94-2 DTO LISBOA 1070-065 PORTUGAL |
| CARLOS PEREIRA CANECAS, ALVARO | RUA DOS EUCALIPTOS, 296 CERRADO DA MARINHA GUIA CASCAIS 2750-687 PORTUGAL |
| CARLOS PEREIRA CANECAS, ALVARO | RUA DOS EUCALIPTOS, 296 CERRADO DA MARINHA - GUIA CASCAIS 2750-687 PORTUGAL |
| CARLOS VARON DE CASTILHO, JUAN | RUA MELVIN JONES N.5D AMADORA 2610-297 PORTUGAL |
| CARNER, JOSE PINEDA | GEMA BOSCH VINYALS C/CREUS 35 SANT FELIU DE CODINES BARCELONA 08182 SPAIN |
| CASAS HENRY, MARIA | LOS ROBLES 2467 MONTEVIDEO 11500 URUGUAY |
| CASTILLA, JIMENA AND LURASCHI, MAURIZIO | JUAN PAULLIER 1510 AP. 603 MONTEVIDEO URUGUAY |
| CASUARINA CAPITAL LTD | 2 PANDAN VALLEY #06-206A ACACIA COURT 597626 SINGAPORE |
| CENTURION, EFRAIN DARIO | LUIS A. DE HERRERA - ESQ ITURBE - ED ESMERALDA - P17 ASUNCION PARAGUAY |
| CHAN KWEE-HIM | 22, JALAN SINAR BULAN, CHANGI HEIGHTS 509217 SINGAPORE |
| CHAN, PETER AND ROSE | 4B GREENVIEW GARDENS 125 ROBINSON ROAD HONG KONG |
| CHAN, SANDY & MICHAEL ANTHONY CO & JIM LEWIS CO & | 45 LAGUNA ONE ROXAS TRIANGLE CONDO PASEO DE ROXAS MAKATI 1200 PHILIPPINES |

| Claim Name | Address Information |
|---|---|
| CHANG CHIN-NIEN & HSU CHU-LING | 14F-1 NO. 122 JHONGMING S. RD. WEST DIST. TAICHUNG CITY 403 TAIWAN, PROVINCE OF CHINA |
| CHEN JINSHA/ZHANG HONG JIAN | 11 H MAPLE MANSION NO 18 TAIKOO WAN ROAD HONG KONG |
| CHEN, ROSA TE | HANGCHOW SOUTH RD, SEC 1, LANE 18 NO. 13, 1F TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHINA UNIQUE HOLDINGS LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| CHINATRUST ASIA LIMITED | ATTN: IVAN YOUNG ROOM 2809, 28TH FLOOR IFC II, NO. 8 FINANCE STREET CENTRAL HONG KONG |
| CHINATRUST ASIA LIMITED | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHIPHAR CORPORATION | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| CHOPRA, AMRIT SAGAR &/OR CHOPRA, BRIJ | C/O HEALTHCARE INFORMATICS LLC PO BOX 1078, PC 130 AZAIBA MUSCAT OMAN |
| CIANNI, SERGIO | AVENIDA DE LOS INCAS 3267 6TO PISO BUENOS AIRES CP 1426 ARGENTINA |
| CIMA, MARCEIO CARLOS | 3 DE FEBRERO 1401 PISO 6 BUENOS AIRES ARGENTINA |
| CLAVER, FRANCISCO HECTOR | FRAY JUSTO S.M. DE ORO 2765 6 O A BUENOS AIRES 1425 ARGENTINA |
| COBHAM, ANNE | CAMBARA 1615 MONTEVIDEO URUGUAY |
| CODIPA SOCIEDAD ANONIMA | JUNCAL 1305 PISO 21 MONTEVIDEO URUGUAY |
| CONCORD GRAPE, INC | CALLE ARTE 21-6B MADRID 28033 SPAIN |
| CONSENSUS FINANCE LIMITED | 97-1 NO.281 SEC 2 KZZ - LUNG ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CORITA CORP | C/O CORITA CORP C/O LUIS MANUEL COMELLA 720 CORAL WAY - APT 10-B MIAMI FL 331484885 |
| CORPORATE INVESTMENT SEVICES LTD. | ZALKA HIGHWAY - ARISS BUILDING BEIRUT LEBANON |
| COSTA FATELA, CARLOS | R. JOAO CHAGAS, 65-2 DTO ALGES 1495-075 PORTUGAL |
| CR GLOBAL INVESTMENT LIMITED | P.O. BOX 6248 DUBAI UNITED ARAB EMIRATES |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CRESPI CANESSA, ANA MARIA | ELLAURI 832 APT 101 MONTEVIDEO URUGUAY |
| DARNICK INVESTMENTS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| DARYANI, PARASRAM/ NEELAM P DARYANI/ | VIKAS P DARYANI/ NIKESH P DARYANI PO BOX 15668 DUBAI UNITED ARAB EMIRATES |
| DARYANI, VIKAS PARASRAM/ | NEELAM PARASRAM DARYANI PO BOX 15668 DUBAI UNITED ARAB EMIRATES |
| DE BAEREMAECKER, CAROLINA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| DE BARROS, AFFONSO; ANTONIO MANUEL COELHO | RUA ANDRE ALVARES DE ALMADA NO. 23 PORTO 4150-067 PORTUGAL |
| DE FATIMA AGOSTINHO LOPE BENGE, HERMENEGILDA | RUA ANTERO QUENTAL AP 83 BAIRRO TERRA NOVA LUANDA ANGOLA |
| DE FATIMA AGOSTINHO LOPE BENGE, HERMENEGILDA | HERMENEGILDA DE FATIMA AGOSTINHO LOPEZ BENGE RUA DOS FAISOES, NO 7, 2 ESQ BELAS CLUBE DE CAMPO BELAS 2605-200 PORTUGAL |
| DE JESUS HENRIQUES, LUIS ALBERTO | URB. EL BOSQUE, ED. LEISER VI, PISO P.H. CALLE LOS LIRIOS, LAS DELICIAS MARACAY 2102 VENEZUELA |
| DE PIETRO, GIANNELLA | JUAN RAMON GOMEZ 2725 CP 11600 MONTEVIDEO URUGUAY |
| DE REBELO AZAMBUJA, DIANA  OR AZAMBUJA DE MONTADON | RUA BELA CINTRA 1867-12 ANDAR SAO PAULO 01415-002 BRAZIL |
| DE REBELO AZAMBUJA, DIANA  OR AZAMBUJA DE MONTADON | ESPIRITO SANTO FINANCIAL SERVICES INC 1395 BRICKELL AVENUE, SUITE 490 MIAMI FL 33131 |
| DE SANTIAGO GERCAR, ELENA CRISTINA | REPUBLICA DE CHILE Y CALVE 4-"CHALET PICASU" ATLANTIDA, CANELONES CP 16000 URUGUAY |
| DE VASQUEZ, DARMINA R. AND PEDRO ANGEL VASQUEZ | 662 RIVER ROAD BRUNSWICK ME 04011-7112 |
| DEBBANE, RENEE | ATOMIUM TOWER APT. 10A PRESIDENT ELIAS SARKIS AVENUE ACHRAFIEH, BEIRUT LEBANON |
| DEBBANE, YOUSSEF | ATOMIUM TOWER APT. 10A PRESIDENT ELIAS SARKIS AVENUE ACHRAFIEH, BEIRUT LEBANON |

| Claim Name | Address Information |
|---|---|
| DEBBANE, YOUSSEF | ATOMIUM TOWER APT. 10A PRESIDENT ELIAS SARKIS AVENUE ACHRAFIEH, BEIRUT LEBANON |
| DEBONAIR LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| DEL POP, MONICA | CALLE 383 NO 3272. QUILMES OESTE. BUENOS AIRES 1878 ARGENTINA |
| DESER, HERETH FRIEDRICH GOTTLIEB | PLAZA INDEPENDENCIA 838 PISO 2 ESC. 10 MONTEVIDEO CP 11100 URUGUAY |
| DEUTSCHE BANK, S.A.E. O/B/O ANTONIO LUIS VILLARRUB | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O MARIA ROSA FERNANDEZ L | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DOS SANTOS RODRIGUEZ, JOSE MANUEL | AV. BOLIVAR ESTE, 87 MARACAY VENEZUELA |
| DR. BRETIN, NICOLAIE | KOTTCHEN 4 SCHWELM 58332 GERMANY |
| DRA. TERESA PAULO TAVARES SILVA ALVES | R. LUIS PASTOR MACEDO LT 14-2 DTO LISBOA 1750-158 PORTUGAL |
| DROLLER, RODOLFO M. | GRAL. URQUIZA 1111 1638 - V. LOPEZ BUENOS AIRES ARGENTINA |
| DUARTE GRACIO, JOSE MANUEL | RUA ENG ARALA PINTO, 13-1 D MARINHA GRANDE 2430 PORTUGAL |
| EAGLE PEAKS INVESTMENT LTD | 16TH-18TH FLOOR WISMA SIN HEAP LEE 346 JALAN TUN RAZAK KUALA LUMPUR 50400 MALAYSIA |
| EC 101 INVESTMENT CONSULTANTS LIMITED | UNIT 1108 11/F THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM KOWLOON HONG KONG |
| ECHEVERRIA DE HOLSTAND, DENISE & HOLST, LUIS GUILL | PO BOX 1014-1000 SAN JOSE COSTA RICA |
| ECHEVERRIA, ALEJANDRO & DENISE JTWRS | PO BOX 1014-1000 SAN JOSE COSTA RICA |
| EDDE, JEAN-MARC AND RANIA NAJJAR | MERRILL LYNCH P.O. BOX 11-5316 BEIRUT LEBANON |
| EDDE, JEAN-MARC AND RANIA NAJJAR | ACHRAFIEH-FAN BLDG 2ND FLOOR BEIRUT LEBANON |
| EDDE, PAUL, ROSETTE AND JEAN MARC | LISSAN AL HAL BLDG BOX6 BYBLOS LEBANON |
| ESPIRITO SANTO FINANCIAL SERVICES, INC | 1395 BRICKELL AVENUE MIAMI FL 33131 |
| ESTABILIDAD SOCIEDAD ANONIMA | 1 DE MAYO 1436 PISO 2 MONTEVIDEO CP 11000 URUGUAY |
| ESWARAN, VALLIPURAM GIREESA VENKIT | PATHIRIKATTUKALAM KUNHIRAMAN PO BOX 4112 DUBAI UNITED ARAB EMIRATES |
| ESWARAN, VALLIPURAM GIREESA VENKIT/ | PUTHANMADATHIL USHA ESWAR PO BOX 4112 DUBAI UNITED ARAB EMIRATES |
| ETCHEMENDY CHAPPER, MARIA GABRIELA | RBLA. REPUBLICA DEL PERU 1469 AP. 101 MONTEVIDEO 11300 URUGUAY |
| EUROAMERICA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| EUROROD SP | C/O ALTERNATE MAIL DELIVERY MERRILL LYNCH TRUST SERVICES SA 18 RUE DE CONTAMINES GENEVA 1206 SWITZERLAND |
| EVERSPRING INTERNATIONAL | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| FABIANA SANMARTIN, MARIA | BOX 25339 SECTOR 3068 MIAMI FL 33102 |
| FAR EAST LIMITED | C/O RM 4203 TWO EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| FAR EAST LIMITED | TRIDENT CHAMBERS PO BOX 146 ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| FAR GLORY LIFE INSURANCE CO | C/O SINOPAC SECURITIES (ASIA) LTD. 21/F, ONE PEKING, 1 PEKING ROAD TSIM SHA TSUI HONG KONG |
| FEDERICO PLACITELLI | CNO DE LOS HORNEROS 220 LOTE 54 LA TAHONA CP 15006 URUGUAY |
| FEIL, HERBERT W. | DORNWEG 42 ESCHBORN D65760 GERMANY |
| FERNANDEZ, JOSE | 7924 S. FLAGLER DR. WEST PALM BEACH FL 33405-5024 |
| FERRARA CASTRO, JORGE L. & RAMON A. CARRILLO MORAL | CALLE USLAR URB. LA VINA RES. ISLE VERDE, 4D VALENERA VENEZUELA |
| FERREYRA, CARLOS | CALLE 33, NO 1329 PISO 2 MONTEVIDEO URUGUAY |
| FERRO, ANTONIO ALBERTO | AVDA. ROOSEVELT Y PARADA 7 ED.TORRE AMADEUS-AP1301 PUNTA DEL ESTE MALDONADO CP 20100 URUGUAY |
| FLANDERS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| FORTUNATI, SUSANA | RAMBLA REPUBLIC DEL PERU 1409 APTO.301 MONTEVIDEO URUGUAY |

| Claim Name | Address Information |
|---|---|
| FREIGE, OUSSAMA AND ADELINE | ATALLAH FREIJ BUILDING JAFETH STREET HAMRA 3RD FLOOR BEIRUT LEBANON |
| FREIJ, ISSAM TOUFIC | PO BOX 70-1067 ANTELIAS BEIRUT LEBANON |
| FREITAS DE COSTA, OSVALDO LUCIO | AV CASANOVA TORRE EURO CENTRO P H B BELLO MONTE CARACAS 1052 VENEZUELA |
| FU-MEI LIN & CHIH-YAO HO | NO. 73 NAN-YA ROAD CHIEN-CHENG DIST. KAOHSIUNG 806 TAIWAN, PROVINCE OF CHINA |
| FUNG, GRACE SIN YU | FLAT B, 24/F, BLOCK 7, CAVENDISH HEIGHTS 33 PERKINS ROAD, JARDINE'S LOOKOUT HONG KONG |
| GABON HOLDINGS INC | ATTN: EGIDIO GOMES 60 MARKET SQUARE 364 BELIZE CITY BELIZE |
| GALARZA, WALTER | EUCALIPTUS M. 15 S. 4 LAGOMAR CP 15000 URUGUAY |
| GANDHI, NAWIN DHAMANMAL/ | JAYANT DHAMANMAL GANDHI PO BOX 823 DUBAI UNITED ARAB EMIRATES |
| GARCIA PASTORI, SYLVIA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| GATTI, IGNACIO | 9 DE JULIO 820 GOYA - CORRIENTES CP 3450 ARGENTINA |
| GELBER, DAVID | 8 CLORANE GARDENS LONDON NW3 7PR UNITED KINGDOM |
| GELWAY INTERNATIONAL LIMITED | MENDOZA 1059 7 A BUENOS AIRES CP 1428 ARGENTINA |
| GEMS SQAURE LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GENKIN CORPORATION LIMITED | 26A HONG KONG GARDEN 8 SEYMOUR ROAD HONG KONG |
| GERI INVESTMENTS NV | LANDHUIS RONDE KLIP CURAGAO NETHERLANDS ANTILLES |
| GHERGO, ESTEBAN MARTIN | CC 19 SUC 19 PLAZA SAN MARTIN CAPITAL FEDERAL BUENOS AIRES CP 1469 ARGENTINA |
| GIDWANI, GIRISH GUL. | ROOM 703, CHEONG. K. BUILDING 84-86 DES VOEUX ROAD CENTRAL HONG KONG |
| GLOBAL VISION INTERNATIONAL LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GODINHO, FRANCISCO AND DEL PILAR ANOLLES, MARIA | ITUZAINGO 418 RIVERA CP 40000 URUGUAY |
| GOLD HARVEST HOLDINGS LTD. | C/O MS. SANTHANAGOPALAN, ARATI BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH 61/F TWO INT'L FINANCE CENTER 8, FINANCE STREET CENTRAL HONG KONG CHINA |
| GOLDBERG, EDUARDO SAMUEL | LOTE 6, MZA 10 VALLE ESCONDIDO, 8 LOS SOLES CORDOSA 5003 ARGENTINA |
| GOLDEN PEONY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GOLDLEAF INTERNATIONAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GOLDMAN SACHS INTERNATIONAL | ATTN: JOHN TRIBOLATI & CAROLINE CARR PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOMES PINHO, ANTONIO | RUA DA VINHA, 152 ESMORIZ 3885-478 PORTUGAL |
| GONDA, JOSE FRANCISCO AND/OR | TRAVIESO, LOURDES ISABEL GRAL FLORES 4921 MONTEVIDEO URUGUAY |
| GONZALES, JUAN CARLOS | CALLE 93B # 12-30. OF 205 BOGOTA COLOMBIA |
| GONZALEZ, JORGE OMAR/GUIDIMIAN, MARIA ROSA | CALLE DIAZ COLODRERO NRO. 3.274 CIUDAD AUTONOMA BUENOS AIRES 1.431 ARGENTINA |
| GONZALEZ, SUSANA HAYDEE | GODOY CRUZ 3046 4 TO PISO B. TORRE 2 BUENOS AIRES CP 1425 ARGENTINA |
| GOOSEN INTERNATIONAL CORPORATION | NO. 28 ZHONG 2ND STREET XINFENG SHIANG HSINCHU COUNTY 304 TAIWAN, PROVINCE OF CHINA |
| HAEUSSERMANN-BORN, J | SCHMEIER STR. 18 SIGMARINGEN 72488 GERMANY |
| HAITZ, GABRIEL CARLOS | RICARDO GUTIENEZ 3165 BUENOS AIRES CP 1636 ARGENTINA |
| HAREL HISHTALMUT | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL INSURANCE | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL KAMAP PROVIDENT FUND | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL NETZ HISHTALMUT | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |

| Claim Name | Address Information |
| --- | --- |
| HAREL PROVIDENT FUND BAZ | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL PROVIDENT FUND GMISHA | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HARI-UPDESH HOLDINGS LIMITED | 2/F KAM WING COMMERCIAL BUILDING 28 MINDEN AVENUE HONG KONG |
| HARMON TRADING LIMITED | LASCANO 6336 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| HARRINGTON SERVICES LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HENTOP LTD | LEANDRO N ALEM 1110 PISO 13 BUENOS AIRES CP1001 ARGENTINA |
| HEUSLER, HARRY | CASILLA DE CORREO 534 CORREO CENTRAL MONTEVIDEO 11000 URUGUAY |
| HOLT INVESTMENTS INTERNATIONAL LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| HOLT INVESTMENTS INTERNATIONAL LTD | WALTER GERHARD BAUER RUA DA PINHEIRA 10 FUNCHAL 9060-237 PORTUGAL |
| HOTCHANDANI, P. & D. | P.O. BOX 23438 DUBAI UNITED ARAB EMIRATES |
| HOTCHANDANI, P. & D. & L.P. | P.O. BOX 23438 DUBAI UNITED ARAB EMIRATES |
| HOTEL MANAGEMENT INTERNATIONAL LIMITED | ROOM 203, 2/F, ALLIANCE BUILDING 130-136 CONNAUGHT ROAD CENTRAL HONG KONG |
| HSIUNG TIEN HSIANG CHUEH | 12/F, NO. 149 MIN-SHENG E. ROAD SEC. 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| HSU, PO-WEI & TSOU, PEI SHAN | 8A ORANGE GROVE ROAD #11-02 258343 SINGAPORE |
| HYPO INVESTMENT BANK | (LIECHTENSTEIN) AG SCHAANER STRASSE 27 GAMPRIN-BENDERN LI-9487 LIECHTENSTEIN |
| HYPO INVESTMENT BANK | CAHILL GORDON & REINDEL LLP ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON (COUNSEL TO HYPO INVESTMENKBANK AG) EIGHTY PINE STREET NEW YORK NY 10005 |
| ICK HOLDING INCORPORATED | ATTN: IMAD KILANI P.O. BOX 41901 CODE 21531 JEDDAH SAUDI ARABIA |
| IGLESIA, SERGIO | GONZALO ORGAZ 512 APTO 202 MONTEVIDEO 11300 URUGUAY |
| ILUSO CAPITAL CORP. | 18101 COLLIN'S AV. SUNNY'S ISLE AP. 4708 MIAMI FL 33160 |
| ILYOSA CORPORATION | C/O MORRIS ESQUENAZI 1320 S. DIXIE HWY FL 6 CORAL GABLES FL 33146-2919 |
| IP LAM SANG & TSE SIU MUI | BLOCK 5C 11/F PHOENIX COURT 39 KENNEDY ROAD HONG KONG |
| IRMENA HOLDINGS SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| IRMENA HOLDINGS SA | NELSON GONZAGA RAMOS CAETANO RUA DE MEIAS 134 AVANCA 3860-040 PORTUGAL |
| JADE LINE PROFITS LIMITED | PO BOX 674 24 HOWARD STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| JAGASIA, RAVI KRISHNADAS &/OR KANTA RAVI | 12 MOUNT ELIZABETH # 20-02 228511 SINGAPORE |
| JAGTIANI, RAM ALIMCHAND & RANJEEV RAM | FLAT C2, 12TH FLOOR, FAIRLAND GARDENS 7 HOMANTIN HILL RD KOWLOON HONG KONG |
| JAIN, RAJIV & RIPPAN | 10 JALAN BESAR B1-39, SIM LIM TOWER SINGAPORE 208787 SINGAPORE |
| JALLAD, OMAR | C/O M. EZZAT JALLA & FILS TRIPOLI ROAD ZOUK MIKAYEL BEIRUT LEBANON |
| JAMNADAS, BHARAT KUMAR & BHAGWANDAS, INDIRA & ASHA | PO BOX 13766 DUBAI UNITED ARAB EMIRATES |
| JANMOHAMED, MEHDI | PO BOX 215989 DUBAI UNITED ARAB EMIRATES |
| JARDIM, JOAO JOSE | RESIENCIAS MEDITERRANEO ED. RODHES, PISO 8 APART. 83 LA BOYERA CARACAS 1081 VENEZUELA |
| JORGE MARQUES VIEIRA, PAULO | CACEM AGUALVA CACEM 2735-106 PORTUGAL |
| JOSHUA CONSULTANTS LIMITED | FERNANDO ALBERTO DA GRACA TEIXEIRA RUA AFONSO LOPES VIEIRA 411 PAMPILHEIRA CASCAIS 2750-652 PORTUGAL |
| JOSHUA CONSULTANTS LIMITED | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| JS CRESVALE CAPITAL LIMITED | 18F, EURO TRADE CENTRE 21-23 DES VOEUX ROAD CENTRAL HONG KONG |
| KADER, SAMIR AMR MOHAMED ZAKI ABDEL | 19 ISMAIL MOHAMED STR. ZAMALEK CAIRO EGYPT |
| KARANI MACANLAZ MATHRADAS & KARANI | R.C.M & KARANI DILIP M. PO BOX 778 DUBAI UNITED ARAB EMIRATES |
| KARANI, LALIT KHUSHALDAS/ | ASHWIN KUMAR KHUSHALDAS BHATIA PO BOX 7023 DUBAI UNITED ARAB EMIRATES |
| KATZMANN, GUALTBRIO & DE POLI, LUISA & KATZMANN, A | SUCRE 2112 PISO 2, APT A BUENOS AIRES 1428 ARGENTINA |
| KAYVEE FINANCE & INVESTMENTS LIMITED | 6/F, W. PLACE 52 WYNDHAM STREET CENTRAL HONG KONG |
| KAZEFET | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |

| Claim Name | Address Information |
|---|---|
| KHIMJI, ASHAR VIJAYSHINH/ | SHITAL BHAGWANDAS ASHAR PO BOX 13766 DUBAI UNITED ARAB EMIRATES |
| KHONJI MOHAMED EBRAHIM ABDUL WAHID & ABBAS ALI RED | PO BOX 26176 ADLIYA MANAMA BAHRAIN |
| KISHINCHAND, BHATIA DUSHYANT KUMAR | DEEPIKA DUSHYANT BHATIA PO BOX 393 SHARJAH UNITED ARAB EMIRATES |
| KLAPPENBACH CHILDE, CELTA | BENITO BLANCO 1293 AP. 1001 MONTEVIDEO CP 11300 URUGUAY |
| KRAEMER, WILHELM | FINTHER ZANDSTRASSE 89 MAINZ D-55124 GERMANY |
| KWOK, YUEN SUM & MA, MICHAEL LEUNG WU | 7C MARINE VIEW DISCOVERY BAY LANTAU ISLAND N.T. HONG KONG |
| LA QUINTA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LAKEN OVERSEAS LIMITED | BOLIVAR 15 PORTAL A-25 MADRID CP 28045 SPAIN |
| LAM, TAI YIU ALFRED | ROOM 1208, 12/F., HK PACIFIC CENTRE 28 HANKOW ROAD TSIM SHA TSUI, KOWLOON KOWLOON HONG KONG |
| LAMA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LE CEDRE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LEANIZ BREGANTE, RAFAEL | ATTN: DR. DANIEL RUEDA KRAMER RUEDA ABADI PEREIRA – CONSULTORES AV. LIBERTADOR 1680, 2ND FLOOR MONTEVIDEO 11100 URUGUAY |
| LEBORGNE BUZY, PABLO RAUL | BULEVAR ESPANA 2677 AP. 607 MONTEVIDEO URUGUAY |
| LEDO, LAURA | CORDOVA 2347 OLIVOS BUENOS AIRES ARGENTINA |
| LEE, TSU-SHIU AND LEE, YEN SHU MEEI | NO. 198-2 HSIN LOG ST KAOSHIUNG TAIWAN, PROVINCE OF CHINA |
| LEITE, JESUS DANTE AND DE LOURDES FERNANDEZ, MARIA | AVDA IDA KAB 225 BLOCK 10 APTO 31 SAN PABLO 02508910 BRAZIL |
| LEIVAR, JUAN ANTONIO | RIOBAMBA 811 PISO 6 CAPITAL FEDERAL BUENOS AIRES CP 1116 ARGENTINA |
| LEUNG CHAN TAK FUN EVELYN & LEUNG HIN TAT | UNIT 1108 11/F THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM, KLN HONG KONG |
| LEVIN, EDUARDO | AV. URAGUAY 945 SATTA 4400 ARGENTINA |
| LI, DANIEL C | 2160 CAMINO DE LOS ROBLES MENLO PARK CA 94025-6532 |
| LIM DAVID DY | C/O COMMODITY QUEST INC. UNIT 2406 UNIONBANK PLAZA, MERALCO AVENUE CORNER ONYX ROAD, ORTIGAS CENTRE PASIG CITY 1605 PHILIPPINES |
| LIM RICHARD TAN / LIM GRACE UY / LIM RAFFERTY GARR | LIM RAINA GARLAND UY NO. 11 DINALUPIHAN STREET DAMAR VILLAGE QUEZON CITY PHILIPPINES |
| LIN WEN YEN AND LIN-CHOU CHIANG HUA | C/O WING SANG CHEONG LTD 56 KA YIP STREET HONG KONG |
| LIU JO-MEI AND HUANG CHIA-LUNG | 7F NO 456 SEC 4 SINYI ROAD TAIPEI 110 TAIWAN, PROVINCE OF CHINA |
| LLOVET GARCIA, JUAN ENRIQUE | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA DOLORES | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA ISABEL | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA SYLVIA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET RUBIO, JUAN ENRIQUE | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LOUVAINE ENTERPRISES LTD | ATTN: YOAO DA SILVA MILL MALL SUITE 6, WICKHAMS CITY ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| LUCAS MAGRO, FRANCISCO | AVDA EUSEBIO SEMPERE 1 3 C 03003 ALICANTE SPAIN |
| LUCAS MAGRO, FRANCISCO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LUCAS MAGRO, FRANCISCO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LUCKY RAIN INT'L CO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LUENG CHAN TAK FUN EVELYN & LEUNG HIN TAT | UNIT 1108 11/F, THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM KOWLOON HONG KONG |
| LUIS CHILAVERT, JOSE | 3901 S. OCEAN DR APT 12P HOLLYWOOD FL 33019 |

| Claim Name | Address Information |
|---|---|
| LUKMAN, ANA | CITRA GARDEN 1 EXTENSION BLOK AE XI NO 19 JAKARTA 11840 INDONESIA |
| LUMINANCE VENTURES LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| MA 999 LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAIDBROOK (LONDON) LTD | S. POTEL 22 REDHILL ST. LONDON NW1 4DQ UNITED KINGDOM |
| MAJESTIC MANTA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MANDARIN HOLDINGS LTD. | ATTN: MR. WOO CHUNG WAI RAYMOND HOUSE 11, DOUBLE BAY 46 ISLAND ROAD DEEP WATER BAY HONG KONG |
| MANDELBAUM, SALO | 78 SHARET ST TEL AVIV 62504 ISRAEL |
| MANHATTAN SPRINGS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MANUEL MARTINS JANEIRO, JOSE | RUA MELVIN JONES, N. 5-D AMADORA 2610-297 PORTUGAL |
| MARBLE BAY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MARCOS, ALICIA | PARAGUAY, 5337. 2ND A CIUDAD AUTONOMA DE BUENOS AIRES BUENOS AIRES CP 1425 ARGENTINA |
| MARIA PACCIORETTI, ANA | FRAY MAMERTO ESQUIU 229 MONTEGRANDE BUENOS AIRES 1842 ARGENTINA |
| MARIN, JORGE FRANCISCO | CONSTITUCION 2545 – CASEROS (1678) PROVINCIA DE BUENOS AIRES ARGENTINA |
| MARIO TAIT, CARLOS | SALVADOR MARIA DE CARRIL 2273 CUIDAD DE BUENOS AIRES ARGENTINA |
| MARTIN GARRIDO, MARIA MAGDALENA | C/ DEL MOLI 5, SAN VICENTE DEL RASPEIG, ALICANTE 03690 SPAIN |
| MARTIN GARRIDO, MARIA MAGDALENA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MARTIN GARRIDO, MARIA MAGDALENA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MARTINEZ, ENRIQUE | COMODORO MURATURE 543 SAN ISIDRO PROV. BUENOS AIRES 1642 ARGENTINA |
| MARVELLOUS FAMILY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MARZO SORIANO, RAIMUNDO | CALLE CHILE NO 25 2 DERECHA MADRID 28016 SPAIN |
| MARZO SORIANO, RAIMUNDO | ATTN: PEDRO LEIZAOLO BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD. SUITE 3301 MIAMI FL 33131 |
| MATIOSIAN, FLORA | TRONADOR 2175 BUENOS AIRES CP 1430 ARGENTINA |
| MATRIX CONTROL | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| MAXINBEL S.A. | EDIFICIO VAN GOGH CALLE 19Y 20, APTO 1101 PUNTA DEL ESTE URUGUAY |
| MAXONLINE TECHNOLOGY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MECHELANY, ELIE | RUE AR NO. 1 JAL EDIB – METN LEBANON |
| MEGA SECURITIES (HONG KONG) CO., LTD | UNITS 2201-07, 13-14, COSCO TOWER 183 QUEEN'S ROAD, CENTRAL HONG KONG |
| MEHANNA, MARK &/OR JEAN-PIERRE | BANK AUDI PLAZA BAB IDRISS BEIRRUT 2021 8102 LEBANON |
| MENOTTI, NATALIA | JUAN CARLOS GOMEZ 1390 MONTEVIDEO CP 11000 URUGUAY |
| MEO, ALESSANDRO | 404 ANG MO KIO AVENUE 10 08-0657 560404 SINGAPORE |
| MERCURY RISING LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MICHAEL & DENNIS BROTHERS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MICHELINI, MARGARITA | BOLSA DE VALORES RINCON 454 PLANTA BAJA MONTEVIDEO URUGUAY |
| MIDDLE EAST SHIPPING | AGENCIES OVERSEAS LTD 19 MILTIADOU STR GLYFADA 16675 GREECE |
| MINDEL, DAVID | 126B MAYGROVE ROAD WEST HAMPSTEAD LONDON NW6 2EP UNITED KINGDOM |
| MIRREY LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| MIRROR IMAGE INTERNATIONAL LIMITED | ROOM 2102, 22/F, EUBANK PLAZA 9 CHIU LUNG STREET CENTRAL HONG KONG |
| MKNB TLD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MM.2013.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MM.2413.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2493.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2545.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2786.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2790.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2799.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM.2891.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MM2275 CO. LTD. | 39 AGUSAN CIRCLE ST. INSULAR VILLAGE 1, LANANG DAVAD CITY 8000 PHILIPPINES |
| MOREIRA MACHADO, FLAVIO | RUA PROF MACHADO VILELA, 170 APT 31 BRAGA 4715-045 PORTUGAL |
| MORENO, DARIO | RAFAEL ALCARAZ 5657 1407 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| MTEK CAPITAL INC | NO. 4 LANE 4 JEN HSING ST., SAN CHUNG CITY TAIPEI HSIEN TAIWAN, PROVINCE OF CHINA |
| MUCCI, TERESA | PARADE DEL ALTO NONO CP 5887 ARGENTINA |
| MULIERE – HILDA PALACIOS, VALERIA AND FERNANDO | SUCRE 755, 7TH FLOOR, APT C TORRE BOSQUE BUENOS AIRES 1428 ARGENTINA |
| MUTUBERRIA, PABLO | PABLO DE MARIA 1421 MONTEVIDEO CP 11200 URUGUAY |
| N.V. TRUSTMAATSCHAPPIJ VAN BANCO DI CARIBE | SCHOTTEGATWEG OOST 205 CURACAO NETHERLANDS ANTILLES |
| NANKAI GLOBAL INC | HIDALGOS 527 APTO 101 MONTEVIDEO 11300 URUGUAY |
| NANTWICH S.A. | JUNCH 1327 – UNIDAD 2201 MONTEVIDEO 11.000 URUGUAY |
| NATIV PROVIDENT FUND | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| NEMOY, DANIEL | OBLIGADO 1113 MONTEVIDEO URUGUAY |
| NEUMANN DE SUCARI, DIANA | EDIFICIO VILLA DEL ESTE CALLE 29 1ER PISO/101 PUNTA DEL ESTA MALDONADO CP 20100 URUGUAY |
| NG SOW KAM | 391 ANG MO KIO AVE 2 SINGAPORE 567851 SINGAPORE |
| NUNEZ, EDUARDO HUGO | PABLO GALARZA 3539 APT: 104 MONTEVIDEO CP 11300 URUGUAY |
| OCCHIONE, LIONEL DARDO | PASATE BOLLINI 2281 CABA BUENOS AIRES 1425 ARGENTINA |
| OCEAN STAR HOLDING CORP | PO BOX 450 DURELL HOUSE 28 NEW STREET ST. HELIER NJ |
| OCEANE JEWELS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| OLIVERA JIMENEZ, JUAN PATRICIO | AV. BRASIL 2686 AP. 701 MONTEVIDEO CP 11300 URUGUAY |
| OMAR, OSSAMA SADEK | VILLA NO. 13, STREET NO. 16 JUMEIRAH 2 DUBAI UNITED ARAB EMIRATES |
| ONGKING VICTOR DY/ ONGKING CHARLIE LIM | C O SCB HK HOLDMAIL CUSTODIAN 17 F ONE PACIFIC PLACE, 88 QUEENSWAY CODE 357497 HONG KONG |
| OPOCZYNSKI, IGNACIO | 3167 NE 210TH STREET AVENTURA FL 33180 |
| ORBIT SYSTEM LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ORIENT LUCK INVESTMENT LIMITED | RM 424, UNION BLDG NO. 350 WU NING RD SHANGHAI 200063 CHINA |
| ORSI RIZZO, OSCAR SERGIO & BEATRIZ | JOSE ELLAURI 419 APTO 701 MONTEVIDEO URUGUAY |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ DE ORSI | JOSE ELLAURI 419 APTO 701 MONTEVIDEO URUGUAY |
| OTZMA PROVIDENT FUND | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| PALAMINA INVESTMENTS LTD. | C/O KOSTENBAUM & ASSOCIATES (KBHB) PO BOX 3397 GENEVA 3 1211 SWITZERLAND |
| PANCHOLIA, MAGHANMAL JETHANAND/ | RAJKUMAR MAGHANMAL PANCHOLIA/ PANCHOLIA LALCHAND MAGHANMAL PO BOX 2636 DUBAI UNITED ARAB EMIRATES |
| PANCHOLIA, MAHENDRA KUMAR | VIRAL MAHENDRA PANCHOLIA PO BOX 32 DUBAI UNITED ARAB EMIRATES |
| PAREJA, MARIO | 25 DE MATO 728 LAS PIEDRAS CANELONES URUGUAY |
| PARINGTON LTD | HOUSE 57, BAY VILLAS NO. 57-71 SHOUSON HILL ROAD HONG KONG |
| PECORELLI, GIUSEPPE EMILIO | RUTA 8 9220 - LOMA HERMOSA PARTIDO 3 DE FEBRERO PROVINCIA BUENOS AIRES CP 1657 ARGENTINA |
| PELICAN POINT LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PERA IRIARTE, JUAN ENRIQUE | SARMIENTO 2680/202 11300 MONTEVIDEO URUGUAY |
| PERFECT POINT LTD | TROPIC ISLE BLDG PO BOX 438 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| PERVERSI, PABLO E. | WEENA 455 ROTTERDAM 3013AL NETHERLANDS |
| PETER WINGATE LIMITED | C/O IRUYSA 2520 CORAL WAY STE 2 SUITE 2 CORAL GABLES FL 33145-3438 |
| PILAVDJIAN, CARLOS | BV ARTIGAS 160 APTO 1902 MONTEVIDEO CP 11300 URUGUAY |
| PINKY LIMITED | PO BOX N-1576 NASSAU BAHAMAS |
| PIZZINI, FLAVIO | TOMAS DE TEZANOS 1069 APTO 101 MONTEVIDEO CP 11300 URUGUAY |
| PLACER INVESTMENTS INC. | PO BOX 1089 HALLANDALE FL 33008-1089 |
| PLAYA INC. | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| PLAYA INC. | FIDUCIARY DIRECTORS (BVI) LIMITED PARTLAND HOUSE GALCIS ROAD PO BOX 475 GIBRALTAR |
| PO WAN LUK, KIT CHE FAN, KITTY KIT TAK FAN, AND A | 24C, BLOCK 19 555 VICTORIA ROAD POKFULAM HONG KONG |
| POCHAT, JOSE | COUNTRY LAS YUNGAS L17 SECTOR 3 BUENOS AIRES CP 4107 ARGENTINA |
| POLIC, ADRIANA MARIEL | 23 NO. 4154 BERAZATEGUI PROV. DE BUENOS AIRES CP 1884 ARGENTINA |
| POLLIO HNOS SB SA | MISIONES 1438 MONTEVIDEO URUGUAY |
| PORTOS, MILTON | RAMBLA GANDHI 197 AP. 1001 MONTEVIDEO CP 11300 URUGUAY |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | RM-1725, 17/FL, STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI, KOWLOON HONG KONG |
| PROCACCINI, JUAN MARTIN | DE LA ALPACA 1. LOS CASTORES, NORDELTA TIGRE BUENOS AIRES 1670 ARGENTINA |
| PROCACINI, JUAN CARLOS AND MOLTENI, LILIA | SINCLAIR 3045 - PISO 8 - AP A CAPITAL FEDERAL BUENOS AIRES 1425 ARGENTINA |
| PROTON TECHNOLOGY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PUIG, JOAQUIM PUNET & PUNET, VERA L. FERRARA JTWRS | 3059 LAKEWOOD DRIVE FORT LAUDERDALE FL 33332 |
| PUNTALA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PURE NATURE TRADING INC | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| PUSHPAKARAN, MADACKEL GOPALAN | IYSHA PUSHPAKARAN PO BOX 6473 DUBAI UNITED ARAB EMIRATES |
| QUEK SIOW HIAK | SIT SUI LIN 32 SURIN AVE 535615 SINGAPORE |
| QUINONES, JESUS EDUARDO | 523 ENTRE 21 Y 22 NO 2676 LA PLATA CP 1900 ARGENTINA |
| RAM A. JAGTIANI LIMITED | FLAT C2 12/FLOOR FAIRLAND GARDENS 7 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| RAYMOND & GEORGETTE ZANANIRI LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RED GARDEN LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| REY, DANIELLE | 2 RUE BELLAUDO DE CASTRO 98000 MONACO |
| REY, FRANCOIS | 2 RUE BELLAUDO DE CASTRO 98000 MONACO |

| Claim Name | Address Information |
|---|---|
| RIBEIRO CASIMIRO, MARIA ANTONIETA | AV. PRINCIPAL DE BOLEITA 74 EDIFICIO BUSTOS, PISO 1, APART. 1 CARACAS 1071 VENEZUELA |
| RIDGECREST HOLDINGS LTD | P.O. BOX 31106 GRAND CAYMAN, KYI 1205 CAYMAN ISLANDS |
| RIFAAT, DANNY HASSAN & | LINA FOUAD EL KADI C/O RIFAAT ASSOCAITES DAOUK BLDG 2ND FLOOR, OMAR DAOUK STR MINA EL HASN PO BOX 11-1232 BEIRUT LEBANON |
| RIFAAT, HASSAN & HODA | C/O RIFAAT ASSOCIATES DAOUK BUILDING 2ND FLOOR, OMAR DAOUK STR TLIEN EL HOSU PO BOX 11-1232 BEIRUT LEBANON |
| RIO DULCE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ROCABELLA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| RODRIGUEZ BONGOLL, MARIA FERNANDA | BULEVAR ARTIGAS 254 AP.1002 MONTEVIDEO CP 11 300 URUGUAY |
| RODRIGUEZ MUAPE, VICTOR FERNANDO | MISIONES 1438 MONTEVIDEO 11000 URUGUAY |
| RODRIGUEZ MUAPE, VICTOR FERNANDO | MISIONES 1438 MONTEVIDEO 11000 URUGUAY |
| ROLDOS, JORGE | GREGORIO SUAREZ 2726 MONTEVIDEO URUGUAY |
| ROLDOS, MARGARITA | RBLA. REPUBLICA DEL PERU 1483 PISO 3 MONTEVIDEO URUGUAY |
| ROSECITY LTD | ARMINDO PERPETUO PIRES RUA PALMIRA BASTOS N 8-6 DTO PORTELA 2685-224 PORTUGAL |
| ROSECITY LTD | PO BOX 3340 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| RUBEN EUGENIO FARJARO | 7600 MAR DEL PLATA ARGENTINA |
| RUBINOWICZ, FERNANDO/ NORMA BEATRICE MIZRAJI RUBIN | EZEQUIEL RUBINOWICZ / MARIANO RUBINOWICZ C/O MARIANO KARNER 21055 YACHT CLUB DR #3205 MIAMI FL 33180 |
| RUIZ DE HARO, JAIME | 8TH FLOOR, PETRON MEGA PLAZA 358 SEN. GIL. PUYAT AVENUE MAKATI CITY 1200 PHILIPPINES |
| RUSTICO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| S.K. INTERNATIONAL LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SAINZ LODUCA, PEDRO | ALEJANDRO FLEMING 1720 MONTEVIDEO URUGUAY |
| SALMOIRAGHI, OSCAR | SUCRE 4731 CAPITAL FEDERAL BUENOS AIRES CP 1431 ARGENTINA |
| SAN PEDRO VIOTTI, ALEJANDRO ANTONIO | CORNELIO CANTERA 2814 MONTEVIDEO CP 11600 URUGUAY |
| SANCHEZ VARELA, PEDRO | DEAUVILLE 1710 AP 201 MONTEVIDEO 11500 URUGUAY |
| SANTIK LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SANTOS, GABRIEL SILVA DIAS | AV. BOAVISTA 2706 PORTO 4100-119 PORTUGAL |
| SAUER, KLAUS PETER | 1 ALLEE L'OPIO VILLENEUVE-LOUBET 06270 FRANCE |
| SCHIARITI, EDUARDO RAFAEL | AVDA. RIVADAVIA 6346 PISO 2 A CP 1406 BUENOS AIRES ARGENTINA |
| SEDALIA ENTERPRISES INC. | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| SEIFERT, JUERGEN PETER | KIRSCHWEIDSTRASSE 8A TAUNUSSTEIN D-65232 GERMANY |
| SEMAAN, NEHMEH G. | GHOLAM BUILDING SIOUFI STREET ACHRAFIEH PO BOX 11 - 0558 RIAD EL SOLH BEIRUT 11072050 LEBANON |
| SERRANO SANCHEZ, CESAR | C/ FEDERICO MAYO 14 31550 RIBAFORADA (NAVARRA) SPAIN |
| SERRANO SANCHEZ, CESAR | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SERRANO SANCHEZ, CESAR | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SETHI, RAJ KUMAR & KAMINI | PO BOX 2094 SALMIYA 22021 KUWAIT |
| SHAM CHI FAI | UNIT 1604-1605 TELEFORD HOUSE 16 WANG HOI RD KOWLOON BAY KOWLOON HONG KONG |
| SHIFNAZ ASSOCIATES LIMITED | PO BOX 3097 SAFAT CODE 13031 KUWAIT |
| SHYH-AN SU AND SHIOW-CHIN SU LUO | 11F-2, NO. 93, SEC 1, SINHAI ROAD DA-AN DISTRICT TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| SICILIA, ANGEL D | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| SICILIA, ANGEL D | PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| SIDDIQUI, AZIZ AHMED HABIB & | SIDDIQUI, FIRDOS DHUWAIKH INDUSTRIAL AREA ST. BLDG 126/127 BESIDE CITY CENTER KUWAIT |
| SIDOTI, GUILLERMO | AVDA CORRIENTEX 3878 PISO 2 PPTO B BUENOS AIRES CP 1194 ARGENTINA |
| SILKROAD ASIA INC LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SILVA CERQUEIRA, MANUEL | RUA DE BICUDA, 84 QUINTA DA BICUDA CASCAIS 2750-682 PORTUGAL |
| SILVA MACHADO, JORGE | RUA VINTE E CINCO ABRIL, 28 LUGAR REGADES PEDRALVA 4715-473 PORTUGAL |
| SILVA MACHADO, MANUEL | RUA PROF. MACHADO VILELA, 170 APART 31 BRAGA 4715-045 PORTUGAL |
| SINOPAC SECURITIES (ASIA) LTD | 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON HONG KONG |
| SKYLAB INTERNATIONAL INC | C/O JOSE M ALFU JR PO BOX 0832-00232 WORLD TRADE CENTER PANAMA PANAMA |
| SMITH, PETER AND JOYOTEE | AYARA BAAN THAI CHERNGLAY 124/22 MOO3 CHERNGTALAY THALANG PHUKET 83110 THAILAND |
| SOARES DA FONSECA, JOSE MANUEL CAPELLO | R. CONSITUICAO 2327 40DTO PORTO 4250-172 PORTUGAL |
| SOBANSKI, SOFIA | ORTIZ DE OCAMPO 2506 PISO 11 DEPTO. 24 CAPITAL FEDERAL – BUENOS AIRES CP 1425 ARGENTINA |
| SOLARA INVESTMENTS TRADING SA | JOSE PEDRO BENGE RUA DOS FAISOES NO 7, 2 ESQ BELAS CLUBE DE CAMPO BELAS 2605-200 PORTUGAL |
| SOLARA INVESTMENTS TRADING SA | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SPRING MEADOWS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| STEMMER, HAUS DIETER DR | EICHENDORFFRIUG 11 HATTERSHEIM 65795 GERMANY |
| SUGIARTO, BAMBANG/ LAU HA CHUN | FLAT A 15TH FLOOR STARLIGHT GARDEN 2-14 ELECTRIC ST WANCHAI HONG KONG |
| SUIDAN, FAYEZ DR. | AUB MEDICAL CENTER PO BOX 11-0236 BEIRUT 1107-2020 LEBANON |
| SUN MOON STAR CO. LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SUNORA LIMITED | 40 POSTSTRASSE 3 9491 RUGGELL LIECHTENSTEIN |
| SUNRAY COMPANY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SUPER TALENT LIMITED | C/O CORINNA KO & HEIDI CHAN 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| SURPLUS LINK LIMITED | ROOM 1705-8, 17/F, ST. GEORGE'S BUILDING 2 ICE HOUSE STREET CENTRAL HONG KONG |
| SUWANG-SUN CO LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| SWAN VAIL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TACOMA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| TAISHIN SECURITIES (HONG KONG) COMPANY LIMITED | ATTN: ROCK WENG ROOM 2803, 28/F, TOWER I ADMIRALTY CENTRE 18 HARCOURT RD. HONG KONG |
| TAISHIN SECURITIES (HONG KONG) COMPANY LIMITED | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAN, CARIDAD & ALLEN ANTONIO | 2064 LUMBANG ST., CORNER CALUMPANG ST. DASMARINAS VILLAGE MAKAT PHILIPPINES |
| TAN, KIM CHU, CHONG NG, CHONG HO & CHEONG SOON | BLOCK 134 BISHAN STREET 12 #12-171 570134 SINGAPORE |
| TAOZ PROVIDENT FUND | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| TAUTAU SP | C/O ALTERNATE MAIL DELIVERY MERRILL LYNCH TRUST SERVICES SA 18 RUE DE CONTAMINES GENEVA 1206 SWITZERLAND |
| TAVAROZZI ROSSO, FRACESCO | AV. FRANCISCO DE MIRANDA EDIF. ANDREA, PISO 3, APART 08 URBANIZACION CHACAO CARACAS 1060-043 VENEZUELA |

| Claim Name | Address Information |
|---|---|
| TAWIL, JUIS ALESANDRO | AVDA. CORRIENTES 2759 BUENOS AIRES CP 1046 ARGENTINA |
| TEAM GOLD CORP LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TEITELBAUM, JUAN JOSE | MAYOR ARRUABARRENA 1070 CORDOBA ARGENTINA |
| THAWANI, ANIL KANAYALAL & GLYNIS CLAUDETTE | PO BOX 54538 DUBAI UNITED ARAB EMIRATES |
| TONGCO, ROLANDO & ZENAIDA, & ROSALIE GOMEZ | 7 NEVADA STREET NORTHEAST GREENHILLS SAN JUAN METRO MANILA PHILIPPINES |
| TONGCO, ROLANDO, ZENAIDA & RAYMOND | 7 NEVADA STREET NORTHEAST GREENHILLS SAN JUAN METRO MANILA PHILIPPINES |
| TONGCO, ROLANDO, ZENAIDA & REGINA | 7 NEVADA STREET NORTHEAST GREENHILLS SAN JUAN METRO MANILA PHILIPPINES |
| TONGCO, ROLANDO, ZENAIDA & ROWENA | 7 NEVADA STREET NORTHEAST GREENHILLS SAN JUAN METRO MANILA PHILIPPINES |
| TOP OF THE ROCK LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TOPBEST LIMITED | 6F-1, NO. 22, SEC 2, SINYI ROAD, DA-AN DISTRICT TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| TOPRANI, KAPIL HARESH &/OR KUSUM &/OR KALPA | PO BOX 88 MUSCAT 100 OMAN |
| TORTOSA GUILL PROMO, S.L. | ATTN: JOSE MARCOS LLORENS ROVIRA C/ APARTADO 12 03430 ONIL, ALICANTE SPAIN |
| TORTOSA GUILL PROMO, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| TORTOSA GUILL PROMO, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TREASURE MAKER LIMITED | ATTN : DOMINIC KWOK GPO BOX 6152 CENTRAL HONG KONG HONG KONG |
| TREGUNTER CO LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TRONEX LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| TSANG, MAN CHIU | FLAT C, 49/F, TOWER 1 ISLAND RESORT 28 SIU SAI WAN ROAD CHAI WAN HONG KONG |
| TULIPANES SP | BRODIES LLP 15 ATHOLL CRESCENT EDINBURGH EH3 8HA UNITED KINGDOM |
| UBS FINANCIAL SERVICES INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| ULLITEC VENTURE CAPITAL LTD. | C/O TSUANG MINE CORP. 789 CHUNG-SHAN RD. SEC. 2 HUA TANG CHANG HWA TAIWAN, PROVINCE OF CHINA |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNITED LABORATORIES, INC. | ATTN: APOLONIO J. MATIC 66 UNITED SYREEY PO BOX 2267 MANDALUYONG CITY 1550 PHILIPPINES |
| VANJANI, PRATAP KANAYALAL | 2196F MANALO COR G RAYMUNDO ST PASIG CITY METRO MANILA PHILIPPINES |
| VELMAZ LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| VILASETRU, MARIO JOSE | HAZARO GADEA 929/901 MONTEVIDEO 11300 URUGUAY |
| VILLA BRIZUELA, JESUS ANGEL | SE. JOSE LUIS GONZALO BILBAO 9, 3 DC VITORIA 01008 SPAIN |
| VILLA BRIZUELA, JESUS ANGEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VILLA BRIZUELA, JESUS ANGEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VILLEGAS, ESTELLA M. | AV. CALLAO 1396 P.B CAPITAL FEDERAL BUENOS AIRES CP 1023 ARGENTINA |
| WACHENFELD-BUCHHOLTZ, CHRISTINA | HALDE 10 SIPPLINGEN 78354 GERMANY |
| WALNUT DEVELOPMENT INC | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| WANG, TSAI HSIANG | 3F, NO.6, LANE 153 SONGREN ROAD SINYI DISTRICT TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
| --- | --- |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG HONG KONG |
| WISPERWOOD VILLAGE LTD | SEA MEADOW HOUSE, BLACKBURN HIGHWAY ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| WISPERWOOD VILLAGE LTD | ESPIRITO SANTO FINANCIAL SERVICES INC 1395 BRICKELL AVENUE, SUITE 490 MIAMI FL 33131 |
| WOLF, GITTE | SCHWARZWALDSTR. 135 PFORZHEIM D-75173 GERMANY |
| WOLF, GITTE | SCHWARZWALDSTR. 135 PFORZHEIM D-75173 GERMANY |
| WOLF, SIMONE | SCHWARZWALDSTR. 135 PFORZHEIM D-75173 GERMANY |
| WONG HUNG YING | 10E TOWER 11 PARC OASIS YAU YAT CHUEN KOWLOON HONG KONG |
| YEE-SHENG LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| YELLATI, ADRIAN | CHALET ARLETTE PARADA 9 Y JAVIER DE VIANA PUNTA DEL ESTE MALDONADO URUGUAY |
| YETTI LTD. | C/O MERRILL LYNCH INT'L BANK ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| YIP YUN KUEN | C/O REDBOX TOY FACTOR LTD. 7/F, TOWER 1, SOUTH SEAS CENTRE TSIMSHATSUI EAST KOWLOON HONG KONG |
| YOHAI, ANDRES | GIL 936 MONTEVIDEO 11700 URUGUAY |
| ZAFFARONI, JORGE MAURICIO JOSE | JOSE BONIFACIO 1870 PISO 7 DEPTO. A BUENOS AIRES B1636DJF ARGENTINA |
| ZAHAR, JOY | PO BOX 16-6155 BEIRUT LEBANON |
| ZANODOR, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ZANODOR, S.L. | ATTN: MS. YOLANDA OCHANDO ORDONEZ CL ALAMEDA PRINCIPAL, 4 3 D. MALAGA 29005 SPAIN |
| ZANODOR, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ZANON, ANDRE | COLONIA 1884 AP 1704 MONTEVIDEO CP 11000 URUGUAY |
| ZOURIDAKIS, IOANNIS | 146, PLATONOS STR. MOSHATO 18345 GREECE |

**Total Creditor count  538**

**EXHIBIT K**

| Claim Name | Address Information |
| --- | --- |
| A.B.C. BEHEER B.V. | T/A/V H.D. ROMER FRANS ERENSLAAN 23 GELEEN 6164 JE NETHERLANDS |
| AARTS, A.C.M. & S.I. AARTS-HAASNOOT | ASTERSTRAAT 20 KLAASWAAL 3286 VW NETHERLANDS |
| ABBINK, H.E. | DE EGGE 6 VARSSEVELD 7051 AX NETHERLANDS |
| ACORN INCOME FUND LIMITED | ANSON PLACE, MILL COURT LA CHARROTERIE ST PETER PORT, GUERNSEY GY1 1EJ UNITED KINGDOM |
| AGUNDEZ ARRIBAS, ANA MARIA | CL SAN JUAN DE LA CRUZ 6  6 IZ VALLADOLID 47010 SPAIN |
| AGUNDEZ ARRIBAS, ANA MARIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| AGUS SUKARDI TJHIA AND/OR TAN HOEI ENG | MUARA KARANG SELATAN BLOK A UTARA NO. 1 KAINO-11, KAWASAN THAILAND |
| AKKERMANS, A.E.C.H.  EN | AKKERMANS-HESSELS, B.G.P. HEIDHOF 21 MADE 4921 GA NETHERLANDS |
| ALI BACHU, AMIN | RUA SALVADOR APPENDE NO 18-19 LUNANDA ANGOLA |
| ALI BACHU, AMIN | AMIN ALI BACHU RUA JOAQUIM VALENTIN CORREIA NO 25, 3O ESQ CRUZ DE PAU 2845 PORTUGAL |
| ALMADA GONZALEZ, ERNESTO JAVIER & ANA MARIA GOMEZ | AV LAS PALMAS N 100 CASA 81, COL SANTA FE ZAPOPAN JALISCO C.P. 45110 MEXICO |
| ALOY, ARMANDO & ERTEL, FANNY | MAR MEDITERRANEO 5811 MONTEVIDEO 11000 URUGUAY |
| AMEIROS, WALTER | RIO NEGRO 1394-602 MONTEVIDEO CP 11100 URUGUAY |
| AMEZIA LTD | C/O AVENIDA JORGE COREIA – 682 AGUDA ARCOZELO-VILA NOVA DE GAIA PORTUGAL |
| AMJI ASSETS LTD | ARTUR DE ALEXANDRE DE CARVALHO PEREIRA PRACETA HEROIS ULTRAMAR NO 18 N/C ESQ 0 LOURES 2670-440 PORTUGAL |
| AMJI ASSETS LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ANDRIEUX, PHILIPPE | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| ANDRIEUX, PHILIPPE | DIPUTACION, 394 BARCELONA 08013 SPAIN |
| ANGELOS LIMITED | HERMENEGILDO MANUEL VELOSO R.D. DOMINGOS PINHO BRANDAS 129 PORTO 4150-280 PORTUGAL |
| ANGELOS LIMITED | WILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN V6 TORTOLA VIRGIN ISLANDS (BRITISH) |
| ANSALDO GOICOECHEA, ISABEL ROSA | CL VICTOR DE LA SERNA 22 P-D 9D 28016 MADRID SPAIN |
| ANSALDO GOICOECHEA, ISABEL ROSA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| ANSALDO GOICOECHEA,ENRIQUE | CL NUNEZ DE BALBOA 63 6 D MADRID 28001 SPAIN |
| ANSALDO GOICOECHEA,ENRIQUE | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ANTONIO VITOR GONCALVES SILVA | CC VALVERDE VIANA DO CASTELO 4900-498 PORTUGAL |
| AQUA MARINE CONSULTANTS LTD. | C/O VICOR SERVICES INC. 7750 S.W. 72ND TERR. MIAMI FL 33143 |
| ARAGON MENEDEZ-BARZANALLANA, LUISA MARIA | CL EL TATO 7 PARQUE CONDE ORGAZ MADRID 28043 SPAIN |
| ARAGON MENEDEZ-BARZANALLANA, LUISA MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ARIAS, ALBERTO | BV-GOHER 1727 – PISO D/BA SANTA FE 3000 ARGENTINA |
| ASPEY, P.J. EN ASPEY-VAN OOSTEROOM, W.J. | BRUCKNERSTRAAT 21 CAPELLE AAN DEN IJSSEL 2901 GB NETHERLANDS |
| BACHLITZANAKIS, NICOLAOS | 5, SAMOU STR. N. ERYTHRAIA 14671 GREECE |
| BAKKER, H.M. | BOSLAAN 51 SON EN BREUGEL 5691 CV NETHERLANDS |
| BAKKER, P.T.A. | MARGA KLOMPESINGEL 219 HOOFDDORP 2135 JZ NETHERLANDS |
| BAKX, A.C.C.M. AND BAKX-VAN VILET, A. | PRESIDENT WILSONWEG 26 ROTTERDAM 3069 AP NETHERLANDS |
| BALBINO, LOPEZ RIVERA | MERCEDES HERNANZ VILLANUEVA C/ MARIANO DE LOS LOBOS 95 VALLADOLID 47014 SPAIN |
| BANC INTERNACIONAL D'ANDORRA, SA | AV. MERITXELL, 96 ANDORRA LA VELLA AD 500 ANDORRA |
| BANC INTERNACIONAL D'ANDORRA, SA | AV. MERITXELL, 96 ANDORRA LA VELLA AD 500 ANDORRA |
| BANCA PRIVADA D'ANDORRA S.A. | AV. CARLEMANY 119 ESCALDES-ENGORDANY AD700 ANDORRA |
| BANCO ITAU EUROPA LUXEMBOURG S.A | 29, AVENUE DE LA PORTE NEUVE LUXEMBOURG L-2227 LUXEMBOURG |
| BANCO ITAU EUROPA LUXEMBOURG S.A | 29, AVENUE DE LA PORTE NEUVE LUXEMBOURG L-2227 LUXEMBOURG |
| BANCO ITAU EUROPA LUXEMBOURG S.A | AZAM H. AZIZ SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BANCO PASTOR | ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N. 1, 6 PLANTA A CORUNA 15003 SPAIN |
| BANCO PASTOR, S.A. | ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BOULEVARD SUITE 1620 MIAMI FL 33131 |
| BANCSABADELL D'ANDORRA SA | AVDA DEL FENER 7 ANDORRA LE VELLA AD500 ANDORRA |
| BANJA INVESTMENTS INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| BANJA INVESTMENTS INC | JOSE FREITAS 35, RUE FONTENOY NANCY 54000 FRANCE |
| BANK AUDI S.A.L. - AUDI SARADAR GROUP | ATTN: RAJA NASR BANK AUDI PLAZA, BAB IDRISS BEIRUT 2021 8102 LEBANON |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANKINTER, S.A. | PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BARCLAYS BANK PLC | LINDSEE P. GRANFIELD, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BAROFFIO, JORGE | AV. JUAN B. ALBERDI 2024, PISO 5 CAPITAL FEDERAL BUENOS AIRES 1406 ARGENTINA |
| BAROS FIGUEIREDO PENA, CARLOS ALBERTO | RUA ANTONIO CAMPOS RT 23 LEIRIA 2410-369 PORTUGAL |
| BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA | AV. MARQUES POMBAL, 372-7A LEIRIA 2410-152 PORTUGAL |
| BEEKES BEHEER B.V. | G.J. BEEKS EN A. BEEKES-VAN OOSTENDE LOUIS SAALBORNLAAN 7 3584 GA UTRECHT NETHERLANDS |
| BEMO EUROPE | 49 AVENUE IENA PARIS 75116 FRANCE |
| BENSION HALLO, ANDRES | SAN RAFAEL 1227 BARRA DE CARRASCO CANELONES CP 15001 URUGUAY |
| BENSION, ALBERTO AND/OR ZULEMA MALLO | BR.ARTIGAS 34 P.10 MONTEVIDEO CP 11300 URUGUAY |
| BERENDS-DE-BRUIN, A.C. | DEN HOEFF 25 AMMERSTOL 2865 XR NETHERLANDS |
| BERRUTTI BARSONY, ALVARO LUIS | ROMAN GUERRA 924 MALDONADO CP 20000 URUGUAY |
| BICAZ ENTERPRISES INC. | C/O ALVARO JOSE CORREA 881 OCEAN DR APT #17H KEY BISCAYNE FL 33149 |
| BICOSULL SOCIEDAD ANONIMA | AV. 18 DE JULIO 878 ESC. 1204 MONTEVIDEO URUGUAY |
| BIMBAM INVESTMENTS LTS | C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| BIOGNEST B.V. | H.R.J.M HOOGENBOOM, DIRECTOR HERTOGSINGEL 46 MAASTRICHT 6214 AE NETHERLANDS |
| BLACK HILLS GLOBAL INC | ITUIZANGO 1923 ROSARIO SANTA FE CP 2000 ARGENTINA |
| BLASCO MARTIN, GREGORIO & | MARTINEZ GARCIA, NATIVIDAD CL MARQUES DE LOZOYA 13,  4-A MADRID 28007 SPAIN |
| BLASCO MARTIN, GREGORIO & | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| BLEICHRODT, J.F. | NOTEBOOM 49 CULEMBORG 4101 WS NETHERLANDS |
| BOLANOS, RAMON CERCOS | LEON GIL DE PALACIO, 2 - ESC. 1 - D MADRID 28007 SPAIN |
| BOLANOS, RAMON CERCOS | JULIAN ESCRIBANO BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| BOND CONSULTANTS LIMITED | NIZARALI MAMADE HUSSEN RUA MANUEL SILVA LEAL 5-6: DTO LISBOA 1.600-166 PORTUGAL |
| BOND CONSULTANTS LIMITED | MILL MALL, SUITE 5 WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| BORAGNO, CARLOS A. | RAMBLA GANDHI 485 AL. 301 MONTEVIDEO 11300 URUGUAY |
| BRAKEL, B.A. | PARTIDA CABONERA 9 ED. COMADRAN, 1A ALTEA 03590 SPAIN |
| BRASSIE ENTERPRISES LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| BRAUSE BERRETA, TOMAS LUIS | CONSTITUYENTE 1467 PISO 7 MONTEVIDEO CP 11100 URUGUAY |
| BREUKINK-KRONER, H. | WILBERTSHEEM 10 WAALRE 5581 JX NETHERLANDS |
| BREVARD OVERSEAS LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| BRICENO VARGAS ANTONIO & DE LAR DE BRICENO, PATRIC | CALLE 38 18B X 9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN CP 97120 MEXICO |

| Claim Name | Address Information |
|---|---|
| BROOKLYN VENTURES SA | CARLOS MANUEL NEVES DA CUNHA RUA CIDADE INHAMBANE NO. 7 OLIVAIS SUL LISBOA 1800-084 PORTUGAL |
| BROOKLYN VENTURES SA | MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BRUSSAU, GABRIELA | HOHENMARK STR 42 FRANKFURT AM MAIN D-60439 GERMANY |
| BUCHARTIS, EMANUEL MARIA MARAVILHOSO | AV. 4 F=DE FEVEREIRO, 129, 3 ANDAR APT. A LUANDA ANGOLA |
| BUCHARTIS, EMANUEL MARIA MARAVILHOSO | EMANUEL MARIA MARAAVILHOSO BUCHATTIS, PRAC DEWAND NO 3, 1 2780-018 |
| BURESO INVEST APS | C/O NY NAESTVED REVISORERNE ERANTISVEJ 53 NAESTVED DK-4700 DENMARK |
| BUTLER, MARCELO ZERBINO | ALONSO Y TRELLES 121 PARQUE MIRAMAR URUGUAY |
| C.F. RICH & SONNER A/S | MOGENS DAM GAMMEL STRAND 42, MEZZ COPENHAGEN 1202 DENMARK |
| C.M. ZWANENBURG BEHEER B.V. | T/A/V C.M. ZWANENBURG DE VOLGER 36 DE RIJP 1483 GA NETHERLANDS |
| CALZADA REBOLLEDO, ROSA MARIA & SHARPE CALZADA, CL | BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO 37480 MEXICO |
| CAMARENA PADILLA, EDUARDO & MARIA DE LA LUZ | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| CAMARENA PADILLA, MA DE LA LUZ & ROSA EVELIA | 308 MONTANA, JARDINES DEL MORAL LEON GUANAJUATO 37160 MEXICO |
| CAMARENA PADILLA, ROSA EVELIA & MA DE LA LUZ | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| CAMARENA PADILLA, SOCORRO & MA DE LA LUZ | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| CANADIAN IMPERIAL BANK OF COMMERCE, HONG KONG | SUITE 3602, 36/FLOOR, CHEUNG KONG CENTER 2 QUEENS ROAD CENTRAL HONG KONG |
| CANADIAN IMPERIAL BANK OF COMMERCE, SINGAPORE | 16 COLLYER QUAY #04-02 HITACHI TOWER SINGAPORE 049318 SINGAPORE |
| CAPETOWN LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARLOS HENRIQUE CARREIRA RODRIGUES | RUA DR. MAGALHAES PESSOA 11-8 A LEIRIA 2410-131 PORTUGAL |
| CARRERA, MANUEL GIL | RUA BELA VISTA NO. 60 CASCAIS 2750-304 PORTUGAL |
| CASANOVAS ROIG, MONTSERRAT | CARLOS GINEBREDA PASEO DE GRACIA 81 BARCELONA 08008 SPAIN |
| CASANOVAS ROIG, MONTSERRAT | CALLE TORRENT DE L'OLLA 198 PR BARCELONA 08012 SPAIN |
| CASTANEDA SAN ROMAN, HERMINIA & SILVA HERMINIA RAM | PLATEROS # 102, COL. CARRETAS QUERETARO QRO 76050 MEXICO |
| CASTELLANOS RAMIREZ, HECTOR | LILLIAN FRANK DE CASTELLANOS AND HECTOR MANUEL CASTELLANOS EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL 44100 MEXICO |
| CASTELLET ZABALA, JOSE | CR GOIHERRI-MARTIARTU 20 ERANDIO BIZKAIA 48950 SPAIN |
| CASTELLET ZABALA, JOSE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CATALINA ADRIANA SEIBEL & DIEGO EDUARDO SAIDEL & M | JT TEN EDIFICIO SCORPIO EUGENIA VAZ FERREIRA APTO 1402 MONTEVIDEO URUGUAY |
| CDP GLOBAL INVESTMENTS LIMITED VC1545 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| CDP GLOBAL INVESTMENTS LIMITED VC1545 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| CHANG WEI KAN &/OR FLORENCE CHANG | C/O PT UNIVERSAL TOUR & TRAVEL 82C JALAN PINTU BESAR SELATAN JAKARTA 11110 INDONESIA |
| CHANG, KUO-CHING | 9F, NO. 8, LANE 557 MINGSHUEI ROAD JHONGSHAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHAO CHANG PING PING | 11F NO. 56 SEC. 4 NAN KING E. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHAU, CHUNG YIU | C/O HANA ELECTRIC LTD 17/F CONCORD COMMERCIAL BLDG., 155-157 KING'S ROAD NORTH POINT HONG KONG |
| CHEN CHENG, LI YUN | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHEN CHENG, LI YUN | RM F 10F NO 20 LN 101 WENDE RD NEIHU DIST. TAIPEI CITY 114 TAIWAN, PROVINCE OF CHINA |
| CHEN, CHIA-HUEI / CHUI, MAU-FU | FL 9 NO. 314-1 MIN CHUAN EAST ROAD SECTION 6 NEIHU DISTRICT TAIPEI 114 TAIWAN, PROVINCE OF CHINA |
| CHEN, TSAN-CHUNG & PI-YUN | NO. 406, CINGNIAN 1ST RD SINSING DISTRICT KAOHSIUNG CITY 800 TAIWAN, PROVINCE OF CHINA |
| CHENG CHUN-DONG & WANG MEI-YIN | 7F NO. 16 ALLEY 20 LANE 300 SEC 4 REN-AI ROAD TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| CHU, PEI-YI | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG WONG |
| CHU, PEI-YI | 9F, NO.19, FUXING 6TH RD ZHUBEI CITY HSINCHU COUNTY 302 TAIWAN, PROVINCE OF CHINA |
| CICOLINI, CECILIA | CATAMARCA 1970 AVELLANEDA BUENOS AIRES 1870 ARGENTINA |
| CLASSIC UNION GROUP LTD. | 9F, NO. 296 SECTION 4, JEN-AI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| COMETTO, EDUARDO | NUEVA YORK 3877 PLANTA BAJA B BUENOS AIRES CP 1419 ARGENTINA |
| COMMANDEUR, P.C. & R.J. COMMANDEUR-VAN RIET | BRUNELHOF 24 PURMEREND 1441 PG NETHERLANDS |
| CONCEPCION JOSEFA RUIZ DE GAUNA BARRUETA, MARIA | CR GOIHERRI-MARTIARTU 20 ERANDIO VIZCAYA 48950 SPAIN |
| CONCEPCION JOSEFA RUIZ DE GAUNA BARRUETA, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONGREGACION RELIGIOSA DE LOS SAGRADOS CORAZONES Y | PERPETUA C/O BNP PARIBAS MIAMI - ATTN: EDUARDO ANDRADE 201 S. BISCAYNE BLVD. - SUITE 1800 MIAMI FL 33131 |
| CONSOLIDATED MARKETING CORP | 11F NO. 56 SEC. 4 NAN KING E. RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| COURET MOLINS, MARIA ANGELES | CARLOS GINEBREDA PASEO DE GRACIA, 81 BARCELONA 08008 SPAIN |
| COURET MOLINS, MARIA ANGELES | CALLE BERNA 30 - ATICO BARCELONA 08023 SPAIN |
| CREATION PROPERTIES LIMITED | C/O HSBC INTERNATIONAL TRUSTEE (SINGAPORE) LIMITED 21 COLLYER QUAY #09-01 HSBC BUILDING SINGAPORE 049320 SINGAPORE |
| CREDIT LIBANAIS SAL | SOFIL CENTER - CHARLES MALEK AVE. ASHRAFIEH 1100 2811 P.O. BOX 16-6729 BEURUT LEBANON |
| CREDIT URUGUAY BANCO SA | RINCON 500 CP 11.000 URUGUAY |
| CUIJPERS, R.A.J.G. AND CUIJPERS-EVERS, C.G.G.J. | BURGEMEESTER MINKENBERGSTRAAT 25 STEVENSWEERT 6107 AD NETHERLANDS |
| DAMORA DEVELOPMENTS LIMITED | C/O RUA AUGUSTA, 84/PISO 3 LISBOA 1100-053 PORTUGAL |
| DAMY GOMEZ, EDUARDO E AND OTHERS | 103103 2163 LIMA LOOP LAREDO LAREDO TX 78045 |
| DAUWERSE, D.R. AND H. DAUWERSE-SMIT | WOLFSKAMERSTRAAT 6 HUIZEN 1271 XC NETHERLANDS |
| DAVID JESUS ALPIZAR CARRILLO & | MARISSA NAVARRETE SIERRA CALLE 3 # 380X8Y8B COL.LA GUERRERO MERIDA, YUC. 97118 MEXICO |
| DE CIURANA RIBAS, TERESA | CL EDUARDO CONDE 15 BARCELONA 08034 SPAIN |
| DE CIURANA RIBAS, TERESA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| DE HOOG, J. EN DE HOOG-HILLE, B. | ZUIDZIJDSEWEG 126 POLSBROEK 3415 PS NETHERLANDS |
| DE HOOG, W.M. EN DE HOOG-VAN DER LAND, M.J. | SUITE 26 ZWIJNDRECHT 3335 EB NETHERLANDS |
| DE JUYST, NICOLE | EDINGSESTEENWEG 249 NINOVE 9400 BELGIUM |
| DE LA FLOR BRU, GEMMA | RAMBLA DEL POBLENOU, 34 7-2 BARCELONA 08005 SPAIN |
| DE LA FLOR BRU, GEMMA | CARLOS GINEBREDA PASEO DEGRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| DE LOS CAMPOS, GUSTAVO | BR. ESPANA 2575,APT. 501 MONTEVIDEO 11300 URUGUAY |
| DE LUIS, ALICIA JORGE AND ALEJANDRO LUIS | C/O NETBOX CORP. TREINTA Y TRES 1576 STE 1243 MONTEVIDEO 11000 URUGUAY |
| DE MEIJ, R.J.L. AND KOETEN, C. | LISSERDIJK 263 LISSERBROEK 2165 AA NETHERLANDS |
| DE SANTIAGO GERCAR, MANUEL | GUILLERMO ARROSPIDE 5357 MONTEVIDEO CP 11400 URUGUAY |
| DE VISSER, L. & KLEIN, W.C. | WESTPIER 57 ZWIJNDRECHT 3331 MK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE WAAL, J.J.M. EN DE WAAL-CORNELISSEN, H.A. | VOORSTRAAT 15 DEN OEVER 1779 AC NETHERLANDS |
| DE WELEDELGELEERDE HEER DRS. J.H. KRUIT | BERGSTRAAT 61 SWEIKHUIZEN 6174 RP NETHERLANDS |
| DE WITH, D. AND DE WITH-RUITENBERG, D. | REMBRANDTSTRAAT 82 OMMEN 7731 SG NETHERLANDS |
| DEL ROSARIO BRIGNONI, MARIA | AVDA PEDRO BLANES VIALE 5879 MONTEVIDEO URUGUAY |
| DELL INVESTMENTS LTD | C/O RUA AUGUSTA, 84/PISO 3 LISBOA 1100-053 PORTUGAL |
| DERKS, J.M.A. | LUCHTHAVENWEG 81141 EINDHOVEN 5657 EA NETHERLANDS |
| DEUTSCHE BANK, S.A.E. O/B/O JUAN SADO CASAS | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O MARIA LOPEZ GIL | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEWAN, RANVIR & MONA DEWAN JTWROS | C/O TPG CAPITAL (S) PTE LTD. ONE GEORGE STREET SINGAPORE 049145 SINGAPORE |
| DEXIA LIFE & PENSIONS | 2 RUE NICOLAS BOVE L-1253 LUXEMBOURG |
| DEXIA LIFE & PENSIONS | 2 RUE NICOLAS BOVE L-1253 LUXEMBOURG |
| DEXIA LIFE & PENSIONS | 2 RUE NICOLAS BOVE L-1253 LUXEMBOURG |
| DIAFERO CONSULT B.V. | T.A.V. MEVROUW A.J.M. WASSING CAVALERIESTRAAT 21 BREDA 4818 TC NETHERLANDS |
| DIAS, JEREMY LIONEL | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| DIAZ CLARK, MONICA | 941 ORANGE AVE # 403 CORONADO CA 92118 |
| DICKINSON, NANCY, PETER, ANGELA & TIMOTHY | ALFREDO BALDOMIR 2442, APT. 901 MONTEVIDEO 11300 URUGUAY |
| DISCOVERY SYSTEMS LTD | C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| DORIA, MERCEDES RICOU | C/ CALAF 50, PRINCIPAL 1 BARCELONA 08021 SPAIN |
| DORIA, MERCEDES RICOU | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| DORSA MISA XI SL | CL LLUNA 78 CERDANYOLA 08290 BARCELONA SPAIN |
| DORSA MISA XI SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| DOWELL MANAGEMENT LIMITED | C/O PORTCULLIS TRUSTNET (BVI) LTD. PORTCULLIS TRUSTNET CHAMBERS PO BOX 3444 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| DR. MULLER GMBH | WALPORZHEIMERSTR. 5A BAD NEUENAHR-AHRWEILER 53474 GERMANY |
| DR. MULLER GMBH | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| DUARTE, ALEJANDRO DIEGO | C/O BNP PARIBAS ATTN: EDUARDO ANDRADE 201 S. BISCAYNE BLVD. SUITE 1800 MIAMI FL 33131 |
| ECHEGARAY, ALFREDO A & DE ECHEGARAY, ROSA B. & PEW | MANUEL PAGOLA 3018 MONTEVIDEO CP 11300 URUGUAY |
| ELECTRO INTERNTIONAL LLC | JOSE MANUEL ALMEIDA PAIVA RUA TOMAS ALCAIDE, 9 LINDA A VELHA 2795-182 PORTUGAL |
| ELECTRO INTERNTIONAL LLC | SUITE 808, 1220 N. MARKET STREET WILMINGTON NEW CASTLE DE 19801 |
| ESPUENET, MARIO | JUNCAL 1327 ESC. 601 MONTEVIDEO CP 11000 URUGUAY |
| ESTICAR S L | CL ORTEGA Y GASSET 40 28006 MADRID SPAIN |
| ESTICAR S L | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| EVANGELISTA DE ESTEVEZ, MARIA & RAMIRO ESTEVEZ | HABANA 4251 CAPITAL FEDERAL BUENOS AIRES 1419 ARGENTINA |
| FALICOFF, MIGUEL OSCAR | LEANDRO N. ALEM 900 SAN ISIDRO BUENOS AIRES CP 1642 ARGENTINA |
| FARINA, MARIO & MIRTA | AU JUAN DE GARAY 1963 2 D CIUDAD AUTONOMA DE BUENOS AIRES 1253 ARGENTINA |
| FASHION HOLDINGS GROUP SA | MARIA DA ENCARNACAI PAIVA BERNARDO GONCALVES AVA. BOMBEIROS VOLUNTARIOS DE ALGES NO.69, 11 ED 1495-027 ALGES PORTUGAL |
| FASHION HOLDINGS GROUP SA | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| FATIMA MOURA ROQUE, MARIA | AV. LAGO, BLOCO 1-565-3B EDF. CONSTANZA ESTORIL 2765-420 PORTUGAL |
| FERCHAMP INVESTMENTS INC. | C/O EDIFICIO FALEZIA AZARUJINHA 1 H AVENIDA MARQUES LEAL NO 23 SAO JOAO DE ESTORIL 2765 PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| FERNANDEZ PASTOR, VICTORIA | ENRIQUE LEGRAND 5112 AP. 302 MONTEVIDEO CP 11400 URUGUAY |
| FERRER BOSCH, MARIA | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| FERRER BOSCH, MARIA | MARQUES DE MULHACEN, 4 1-2 BARCELONA 08034 SPAIN |
| FLORES, SERGIO LEAL AND JOSEFINA FLORES OCHOA | ARCIGA 34COL CENTRO PATZCUARO MICH 61600 MEXICO |
| FOREST HOLDING INC | 60 MARKET SQAURE P.O. BOX 364 BELIZE CITY BELIZE |
| FOREST HOLDING INC | ROGERIA MAURICIA SILVA COSTA RUA D. MARIA DORES PAYZINHO 66, LT 4 BRC CARCAVELOS 2775 PORTUGAL |
| FRAGA GAUCHER, SERGIO ROBERTO | TOMAS DE TEZANOS 1319 MONTEVIDEO CP 11300 URUGUAY |
| FRANCISCO D'LUNA CANTON, JOSE/ LILIANA ASCENCIO DE | VERONICA VANESSA/JACQUELINE/ CYNTHIA P. D'LUNA ASCENCIO RAYON #237 COL. OBRERA ENSENADA BC-22830 MEXICO |
| FRANCISO BRAVO PAULO | RUA DO 1 CONGRESSO DO MPLA, 8-16 LUANDA 1316 ANGOLA |
| FRANSSEN, J.M.I. & DE GROOTE, S. | DENNEWITJESHOF 23 UTRECHT 3544 VN NETHERLANDS |
| FREIJ, GEORGE | ATALLAH FREIJ BUILDING JAFETH STREET HAMRA 7TH FLOOR BEIRUT LEBANON |
| FUSTEL GIACHETTI, HUGO LUIS AND/OR FUSTEL CASTILLA | FRANCISCO LLAMBI 1543 MONTEVIDEO CP 11300 URUGUAY |
| GALLEGO, JAIME HERNANDEZ & TERCERO, REGINA HERNAND | ARROYO CH. 708-122 COL. ALAMEDA CELAYA GUANAJUATO 38050 MEXICO |
| GARCIA PEREZ, JOAQUIN | RD ABUBILLA 3 MADRID 28043 SPAIN |
| GARCIA PEREZ, JOAQUIN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GARRETA ESTRADA, MIGUEL ANGEL | RAMBLA NOVA, 33 ATICO A TARRAGONA 43003 SPAIN |
| GEBOERS, C.G.J. EN | GEBOERS-VAN DEN NIEUWENHOF, I.M. FLEVOLAAN 16 CREIL 8312 AN NETHERLANDS |
| GELDERMAN HOLDING B.V. | T.A.V.  J.P. GELDERMAN ALBERT LOETHOELISTRAAT 7 DIEMEN 1111 KS NETHERLANDS |
| GELI, PATRICIO | PARAGUAY 776 70 F CAPITAL FEDERAL C1057 AAG ARGENTINA |
| GELI, PATRICIO | PARAGUAY 776 70 F CAPITAL FEDERAL C1057 AAG ARGENTINA |
| GENEMANS, J.C. | HET KRUIWERK 18 HOORN 1622 GD NETHERLANDS |
| GEURTS, H.J.M. EN | GEURTS-DONKERS, H.J.M. NEERSWEG 107 HELDEN 5988 DA NETHERLANDS |
| GILLARD, JURGEN | CHURCHILL PLEIN 14 ROTTERDAM 3011 EW NETHERLANDS |
| GIOVANNONI, GUILHERME | BANCO BANIF RAMON Y CAJAL 7 Y 9 VITORIA 01007 SPAIN |
| GIOVANNONI, GUILHERME | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GIOVANNONI, GUILHERME | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GOMES, ADRIANO FERNANDES | BR. ALTO MITEHA LUBANGO ANGOLA |
| GOMES, ADRIANO FERNANDES | ADRIAND FERNANDES GOMES CALCADA DAS LAJES-61A-LOIE1-3B LISBOA 1900 291 PORTUGAL |
| GOMES, ADRIANO FERNANDES | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| GOMEZ FLORES, MA DE LA PAZ & MA DEL REFUGIO | CALLE 31 DE MARZO NRO 105 COL. CENTRO LAGOS DE MORENO, JALISCO 47400 MEXICO |
| GONCALVES, ALICIA GALVEZ PETERSON | ALTO DA BARRA, 21-5 DTO OEIRAS 2780-181 PORTUGAL |
| GONZALES CAJIGOS, FERNANDO | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| GONZALES CAJIGOS, FERNANDO | SELVA DE MAR, 18 BARCELONA SPAIN SPAIN |
| GONZALEZ ENRIQUE, ALICIA AND GARCIA GONZALEZ, RUBE | OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO 37500 MEXICO |
| GONZALEZ NIETO, JORGE | SCOTIA PRIVATE CLIENT GROUP SCOTIA PLAZA, 11 ADELAIDE STREET 2ND FLOOR TORONTO ON M5H 1N1 CANADA |
| GONZALEZ NIETO, JORGE | EJERCITO REPUBLICANO NO 300, COLONIA CARRETAS QUERETARO QUERETARO C.P. 76050 MEXICO |
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON # 1542 SECC. JARDINES PLAYAS DE TIJUANA BC CP 22206 MEXICO |
| GOUVEIA, JOSE MANUEL | BES - SFE  AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 |

| Claim Name | Address Information |
| --- | --- |
| GOUVEIA, JOSE MANUEL | PORTUGAL |
| GRACESON TRADING INC | C/O FEDERICO TORO APDO POSTAL #18411250 SAN JOSE COSTA RICA |
| GRAU SALVA, MARIA TERESA | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| GRAU SALVA, MARIA TERESA | ENRIQUE GIMENEZ, 18 BIS 4 DCHA BARCELONA 08034 SPAIN |
| GROENEWEGEN, P.J. AND GROENEWEGEN-VAN LEEUWEN, M.W | HOEFWEG 34B DE LIER 2678 KK NETHERLANDS |
| GUZMAN ALDANA, ESTHELA M | PROL COLON #1605 JARDINES DE LA ASUNCION AGUASCALIENTES, AGS 20270 MEXICO |
| HAASNOOT, J. AND D. HAASNOOT-LOOYENSTIJN | HERFST 63 DRONTEN 8251 NR NETHERLANDS |
| HAGETHORN, P.J.W. AND HAGETHORN-VAN WIJNGAARDEN, A | HET HAVENHOOFD 15 PAPENDRECHT 3351 RZ NETHERLANDS |
| HALVORSEN INTERNATIONAL HOLDINGS LIMITED | P.O. BOX 33314 DUBAI UNITED ARAB EMIRATES |
| HATCHETT TRADING LTD | C/O CARLOS M TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| HEINZEN, JORGE | AV 25 DE MAYO 1264 FORMOSA CP 3600 ARGENTINA |
| HENAO MESA CORPORATION | C/O MARTHA B MESA CALLE 14 #40A-269 APTP #508 MEDELLIN COLOMBIA |
| HENDERSON GLOBAL FUNDS IN RESPECT OF ITS SUB-FUND | BONDS FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON WORLDWIDE INCOME FUND | C/O HENDERSON GLOBAL INVESTORS (NORTH AMERICA) INC 737 N. MICHIGAN AVENUE, SUITE 1700 CHICAGO IL 60611 |
| HENILSON INVESTMENTS LTD. | HARBOUR PLACE 4TH FLOOR 103 SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| HENILSON INVESTMENTS LTD. | KENILSON INVESTMENTS LTD. C/O MARIA SIEDLAREK 7891 W. FLAGLER STREET BOX# 399 MIAMI FL 33102 USA |
| HERMENGILDO MANUEL VELOSO | R.D. DOMINGOS PINHO BRANDAN, 129 PORTO 4150-280 PORTUGAL |
| HOEFNAGELS, A. AND MENGER, W.A. | FOP VAN DRIELSTRAAT 47 ROTTERDAM 3078 HW NETHERLANDS |
| HOEFS, A.P.T. EN | M.H. HOEFS-ARENDSEN APARTADO 584 JAVEA, ALICANTE 03730 SPAIN |
| HONGOGOWIJONO, MARIA BERNADETTE WIDOWATI, AND | DARMADJI, JOHANNES BUDI SUSETIJO & FRANSISEUS ERI SUSANTO C/O 7 ONE NORTH GATEWAY # 06-12 ONE NORTH 138642 SINGAPORE |
| HOTIBES, S.A. | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| HOTIBES, S.A. | DIPUTACION, 394 BARCELONA 08013 SPAIN |
| HUMMEL, G. EN | HUMMEL-BONNE, A.J.A.M. VAN SPEIJKSTRAAT 2 B NOORDWIJK 2202 GK NETHERLANDS |
| IBARBURA, MARTIN & M. DENISE BEYHAUT | U BARREIRO 319 FLORIDA URUGUAY |
| IBRAHIM DBOUK, ROLA | FARRAN BUILDING THIRD FLOOR, APT. 5 TYRE LEBANON |
| IBRAHIM, LIAGATALI | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| IBRAHIM, LIAGATALI | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| IBRAHIM, MAHOMED ALI | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| IBRAHIM, MAHOMED ALI | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| IDB (SWISS) BANK LTD | 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| INVERSIONES COMBRET SA | EDUARDO J COUTURE 6725 MONTEVIDEO 11500 URUGUAY |
| J. MAK AANNEMINGSBEDRIJF B.V. | T.A.V. DE HEER D. MAK OOSTVEENSEWEG 8-B SCHIPLUIDEN 2636 ED NETHERLANDS |
| J.C. GENEMANS BEHEER B.V. | J.C. GENEMANS HET KRUIWERK 18 HOORN 1622 GD NETHERLANDS |
| JABBOUR, LAMITA | VILLA JABBOUR, TALLET SROUR ZONE ROUGE N 78 NACCACHE LEBANON |
| JABBOUR, LAMITA | ME GREGORY J CONNOR 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| JAFFARULLAH, MAHOMED | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| JAFFARULLAH, MAHOMED | RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| JANUS SYSTEMS S A | INTL TECNOPARK OF PANAMA BLDG 218, APT 10701 EL DORADO CITY OF KNOWLEDGE PANAMA |
| JAVIER DIAZ ROMO, F. | FERNANDO CELADA # 2820 COL. VALLARTA NORTE GUADALAJARA JAL 44690 MEXICO |
| JENA PROPERTIES INCORPORATED | SHAFIQ HUSSEN G. GINA R. PROF. FERNANDO FONSECA 18B 5 DTO LIBOA 1.600-618 PORTUGAL |
| JENA PROPERTIES INCORPORATED | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |

| Claim Name | Address Information |
| --- | --- |
| JESUS, JOAO | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| JONEJAN, M.G. | BERGLSTRAAT 72 SITTARD 6131 AW NETHERLANDS |
| JOSEAN N.V. | REIGERWEG 9 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| JOSEFINA FLORES OCHOA/SERGIO LEAL FLORES | ARCIGA 34 COL CENTRO PATZCUARO MICHOACAN 61600 MEXICO |
| JURASIK ENTERPRISES LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 176 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| KALFF, J.M. | DE BOOG 8 SCHAGEN 1741 MN NETHERLANDS |
| KAMBO ASSOCIATES LLC | ANDRE OLIVEIRA JOAO SANGO CONDOMINIO MARES SUL, CASA 5 TALATONA-LUANDA ANGOLA |
| KAMBO ASSOCIATES LLC | 909 EAST 21 STREET CHEYENNE WY 82001 |
| KANTOROS, IOANNIS | 47, BOUZIANI STR. DAFNI 17234 GREECE |
| KAS, A. & WIECHERS, B.Y. | INSINGERSTRAAT 47 SOEST 3766 MA NETHERLANDS |
| KAYUM, ABDUL | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| KAYUM, ABDUL | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| KEETMAN, A. EN KEETMAN-GEERTZEMA, G.S. | SPORTLAAN 2 HEERHUGOWAARD 1701 GN NETHERLANDS |
| KENZHTE LLC | FILIPE VICACA BARREIROS CARDOSO AV. LIBERDADE 245 5 A LISBOA 1250-143 PORTUGAL |
| KENZHTE LLC | NEW YORK STATE DEPARTMENT OF STATE AND UNIFORM COMERCIAL CODE ALBANY NY 12231 |
| KERKHOF, G.A.T. AND M.P.A. KERKHOF-SCHEENAARD | DORPSSTRAAT 26 2343 BA OEGSTGEEST NETHERLANDS |
| KESSELS, T.J.C. & GEELEN, M.M.P. | DROSS VAN ZUENESTR 16 ELSLOO 6181 EG NETHERLANDS |
| KLEINLEIN, M.A. | DIEPENBROCKLAAN 12 BILTHOVEN 3723 KL NETHERLANDS |
| KOKS, T.L.M. EN | KOKS-VAN ZWET, J.A. DU MEELAAN 534 ZOETERMEER 2722 ZL NETHERLANDS |
| KORANDO SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| KORANDO SA | SALVIANO JESUS SEQUEIRA AV. LIBERDADE 245 5 A LISBOA 1.250-143 PORTUGAL |
| KOURNETAS, IOANNIS | 31, IRINIS STR. AG. PARASKEVI 15341 GREECE |
| KREIMERMAN, ROBERTO | SILVESTRE BLANCO 2531 B15 MONTEVIDEO CP 11300 URUGUAY |
| KRELL MELAMED, ENRIQUE | MONES ROSES 6274 MONTEVIDEO URUGUAY |
| KROON, J. EN | KROON-VROEGINDEWEI, C. KONINGIN EMMAPLEIN 2 DAN BOMMEL 3258 AN NETHERLANDS |
| KRUYTHOF, J. EN | M.A. LIZZO STRAATWEG 134 A 3603 CS MAARSSEN NETHERLANDS |
| KUSTNER, A.T.M. & POSTHUMA, L.J.J. | SCHERPENCAMP 40 NIJKERK 3861 LT NETHERLANDS |
| L.A.J. DER VRLES | VAN HOVELL TOT WESTERFLIERHOF 45 HOENSBROCH 6431 DG NETHERLANDS |
| LAMBRECHTS, R.A. EN | LAMBRECHTS-DE VEER, D.D.B. SPITSBERGEN 75 ALMERE 1339 SK NETHERLANDS |
| LAMMERS EN, H.C. | G.C.M. LAMMERS-DEN HOET NIEUWE VLISSINGSEWEG 155 VLISSENGEN 4387 AC NETHERLANDS |
| LANG, WERNER & URSULA | MARTIN-BOFF-G. 16 FRANKFURT/MAIN D-60386 GERMANY |
| LANGELAAR, G.C. AND A.C.D. LANGELAAR-DEN HAAN | POLARISAVENUE 97 HOOFDDORP 2132 JH NETHERLANDS |
| LASMANA, FRANKY & KWI JIN LIE & HARTANTO, DONNY | JALAN JAMBU 11 MENTENG JAKARTA PUSAT INDONESIA |
| LDC (BOSTON) LTO | 14A SOUTH PARADE BOSTON-LINCS PE21 7PL UNITED KINGDOM |
| LEH INVEST APS | STJAER BAKKER 41 GALTEN 8464 DENMARK |
| LEMS, A.J. | RIDDER VAN DORPLAAN 30 ZUID-BEIJERLAND 3284 AV NETHERLANDS |
| LENSTRA, W.A.E.P. | APARTADO DE CORREOS 108 COLMENAR 29170 SPAIN |
| LIAO, KUANG-CHAO AND CHIA-MIN | P.O. BOX 118-272 TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIBANO-FRANCAISE FINANCE | COMMERCE & FINANCE BUILDING, KANTARI P.O. BOX 113-6243 BERUIT LEBANON |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIN, JEN-PO | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG KONG |
| LIN, JEN-PO | 14F, NO.157, SEC.5, MINSHENG E. RD SONGSHAN DIST. TAIPEI CITY 105 TAIWAN, |

| Claim Name | Address Information |
|---|---|
| LIN, JEN-PO | PROVINCE OF CHINA |
| LLOYDS TSB BANK PLC | ATTN: KEVIN P MCKENDRY, CHIEF US COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | GUILLERMO BAMEULE 11 DE SETIEMBRE 1852, APTO. 7A BUENES AIRES 1425 ARGENTINA |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LUIS BAMEULE DR. EDUARDO MADERO 1555, MARTINEZ BUENOS AIRES 1640 ARGENTINA |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | ADRIAN BAMEULE MURATORE 181, SAN ISIDRO BUENOS AIRES 1640 ARGENTINA |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR.OMAN MONTHER FAHOUM & MRS. LUBNA MUNZER AL FAHOUM DELOITTE & TOUCHE, OFFICE 44, 4TH FLOOR, AL ZAMIL TOWER GOVERMENT AVENUE P.O. BOX 421 BAHRAIN BAHRAIN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR. VALERIJONAS SEIVALOS JUNIOR CAIXA POSTAL 37714 RIO DE JANEIRO 22640-970 BRAZIL |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR.NABIH ZAKI MIKHAEL 20, RAMSES STREET HELIOPOLIS, CAIRO EGYPT |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | KRISHNA KRIPA INC. SALDUBA BUILDING 3RD FLOOR, EAST 53 STREET OBARRIO URBANIZATION PANAMA CITY PANAMA |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | WALIBI FINANCIAL HOLDINGS 7 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTIONS PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | RULA HANNOUN BEHIND AL TAYER MOTORS SHOWROOM, AL QUOS AREA P.O. BOX 71513 DUBAI UNITED ARAB EMIRATES |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | GUSTAVO ADOLFO GASTALDI SANTA MONICA 1948, APTO.004 MONTEVIDEO 11500 URUGUAY |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | RICAZA INVESTMENTS LTD. RG HODGE PLAZA, 2ND FLOOR UPPER MAIN STREET, WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | EVER BLESSED HOLDING INV ROAD TOWN PASEA ESTATE TORTOLA VIRGIN ISLANDS (BRITISH) |
| LUCENA S.A. | P.O. BOX. 0832-000232 PANAMA PANAMA |
| LUCENA S.A. | MMG TOWER, 16TH FLOOR 53RD STREET URB. MARBELLA PANAMA CITY PANAMA |

| Claim Name | Address Information |
|---|---|
| LUCERNA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LUIJCKX, H.T. | DOKTER J.W. PALTELAAN 60 ZOETERMEER 2712 RT NETHERLANDS |
| LUNA, JOSE RICARDO ALCALA AND ANA MARIA OCAMPO FLO | CENTAURO #3056 COL. RINC. DE LA CALMA ZAPOPAN, JALISCO 45082 MEXICO |
| LUYT-VAN BOLDRIK, C.C.W.M. | VARENHOF 316 ROTTERDAM 3069 KM NETHERLANDS |
| M.R. ZUIDDAM HOLDING B.V. | T.A.V. DE HEER M.R. ZUIDDAM VALKENIERSLAAN 210 4834 CM BREDA NETHERLANDS |
| MA, SIN LING | FLAT D, 2ND FLOOR, BLOCK 5, SITE 9 LILY MANSIONS, WHAMPOA GARDEN, KOWLOON HONG KONG SAR CHINA |
| MAK, D. AND VAN LIER, R.P.A. | OOSTVEENSEWEG 8-B SCHIPLUIDEN 2636 ED NETHERLANDS |
| MANI POSITIEF BV | P/A HENDRIK V BORSSELENKODE 34 AMSTELVEEN 1181 AX NETHERLANDS |
| MANUEL OLIVEIRA, FERNANDO | RUA COMANDANTE STONA, NO.280 BAIRRO ALVALADE – LUANDA ANGOLA |
| MCCUBBIN, WILLIAM ALFRED | ZABALA 1463 MONTEVIDEO C8-11000 URUGUAY |
| MEDIAVILLA HERNANDEZ, MANUEL | CALLE CARIBE, 4 2 6 C. MADRID 28027 SPAIN |
| MEDIAVILLA HERNANDEZ, MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MEDIAVILLA MARTINEZ, CESAR | CL CARIBE 4 2 6 C MADRID 28027 SPAIN |
| MEDIAVILLA MARTINEZ, CESAR | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MEIJERS, X.M.A. | GELEIN 1 HEERLEN 6419 DA NETHERLANDS |
| MENS, M.A. AND VAN DER POST, P.H. | LISSABONSTRAAT 19 ALPHEN AAN DEN RIJN 2408 EE NETHERLANDS |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MICHALOPOULOS, CONSTANTINOS | 6, KOMNINON STR (2ND BYSTREET) COFU 49100 GREECE |
| MIKOSCH, T.S.P. AND DEN HOLLANDER, K. | IDA DE LEEUWSTRAAT 27 LEIDEN 2331 SN NETHERLANDS |
| MOEHRING, R. EN MOEHRING-MIEDEMA, T. | NOORDERPLASSENWEG 138 ALMERE 1316 VV NETHERLANDS |
| MOES, J.E.P. AND MOES-KEMP, G.J.M. | VEERSCHIPPER 69 IJSSELSTEIN 3401 PK NETHERLANDS |
| MOK, A.J.E. | WESTERSTRAAT 66 SIJBEKARSPEL 1655 LD NETHERLANDS |
| MONCABA, EDUARDO | 6813 MIKAYLA LN CORDOVA TN 38018 |
| MONTECARLO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MONTEMOORE INVESTMENTS LIMITED | C/O MARIA VIRGINIA CORREA CARRERA 2B OESTE #7-40 URBANIZACION ARBOLEDA CALI COLOMBIA |
| MOREIRA MACHADO, RENATO | RUA PROF. MACHADO VILELA 170 APT 31 BRAGA 4715-045 PORTUGAL |
| MURCIA, JAMIE H. | ATTN: CARLOS SARDI, ESQ. GENOVESE JOBLOVE & BATTISTA, P.A. 100 SE 2ND STREET, SUITE 4400 MIAMI FL 33131 |
| MURCIA, JAMIE H. | 5770 LA LUNETA AVE. MIAMI FL 33155 |
| MURO PAY RO, ANTONIO LEONARDO | LAZARO GADEA 980 PB. MONTEVIDEO CP 11300 URUGUAY |
| MUTUALIDAD GENERAL DE PREVISION | GENERALI VERSICHERUNG AG ATTN: DR. NIKOLAUS MITTERER LANDSKRONGASSE 1-3 A-1010 VIENNA AUSTRIA |
| MUTUALIDAD GENERAL DE PREVISION | DEL HOGAR "DIVINA PASTORA" MUTUALIDAD DE PREVISION SOCIAL A PRIMA FIJA DOMICILED AT: CALLE COLON 74 VALENCIA 46004 SPAIN |
| MUTUALIDAD GENERAL DE PREVISION | NATIVIDAD GARCIA GUILLEN CALLE COLON 74 VALENCIA 46004 SPAIN |
| MUTUALIDAD GENERAL DE PREVISION | SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| MUTUALIDAD GENERAL DE PREVISION DEL HOGAR "DIVINA | MUTUALIDAD DE PREVISION SOCIAL A PRIMA FIJA DOMICILED AT CALLE COLON 74 VALENCIA 46004 SPAIN |
| MUTUALIDAD GENERAL DE PREVISION DEL HOGAR "DIVINA | MS. NATIVIDAD GARCIA GUILLEN CALLE COLON 74 VALENCIA 46004 SPAIN |
| N. ZONNENBERG BEHEER B.V. | C/O N. ZONNENBERG WIELSEKADE 29 LOPIK 3411 AB NETHERLANDS |
| NARANJO, ANDRES | GYE/0004 PO BOX 02-5329 MIAMI FL 33102-5329 |

| Claim Name | Address Information |
| --- | --- |
| NAVAS GARCIA, DAVID | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| NAVAS GARCIA, DAVID | JOSEP IRLA I BOSCH, 8 8-1 BARCELONA 08034 SPAIN |
| NAVAS GARCIA, NORA | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| NAVAS GARCIA, NORA | ALBERES, 24-BAJOS BARCELONA 08017 SPAIN |
| NAVAS PONS, INES | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| NAVAS PONS, INES | RONDA CAN MACIA, 10 SANT PERE DE RIBAS (BARCELONA) 08010 SPAIN |
| NAVAS PONS, LUIS | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| NAVAS PONS, LUIS | JOSEP IRLA I BOSCH, 8 8-1 BARCELONA 08034 SPAIN |
| NEGGERS, J.T.H. EN NEGGERS-VAN DER HEIDE, M.E.M. | BISSCHOP LUDGERSTRAAT 31 ZALTBOMMEL 5302 XL NETHERLANDS |
| NEW MISSION BV | T.A.V. DE HEER J.G. VERWOERT JACOB CATSSTRAAT 11 KESTEREN 4041 XV NETHERLANDS |
| NEWARK DEVELOPMENT INC. | C/O BNP PARIBAS MIAMI ATTN: EDUARDO ANDRADE 201 S. BISCAYNE BLVD. SUITE 1800 MIAMI FL 33131 |
| NICOLET LTD | MATEUS FILIPE MARTINS RUA LUIS DE CAMOES NO 35 LINDA A VELHA 2795-125 PORTUGAL |
| NICOLET LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| NIETO SOLANO, RICARDO J. | C/O ANA MARIA CHACIN 8888 COLLINS AVE APT 115 UNIT 115 SURFSIDE FL 33154-3542 |
| NIEXAS INC. | C/O BNP PARIBAS MIAMI ATTN: EDUARDO ANDRADE 201. S. BISCAYNE BLVD. - SUITE 1800 MIAMI FL 33131 |
| NIKOLAOU, IOANNIS | 21, AGRAFON STR. N. FILOTHEI 15123 GREECE |
| NORA VELLINGA B.V. | N VELLINGA LEIDSEVAART 514 HAARLEM 2014 HS NETHERLANDS |
| NOURRY, DIEGO HIDALGO | C/ LEON XIII, 2, 6 IZDA ZARAGOZA 50.008 SPAIN |
| NTANOS, GEORGIOS | 67-69, MOUSON STR. PIREUS 18534 GREECE |
| OCHOA, JOSEFINA FLORES & JOSEFINA LEAL FLORES | TIHUAPU Y AV MICH 253 VISTA BELLA FRACC LOMA DE VISTA BELLA MORELIA MICHOACAN 58090 MEXICO |
| OCTAVIO VELASCO, MARGARITA AND SEVILLA | EFRAIN GONZALES LUNA 2565 COLONIA ARCOS GUADALAJARA, JAL 44100 MEXICO |
| OLIVEIRA, ANTONIO PEREIRA | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| OLTVOORT, E.L. AND OLTVOORT-HULZINK, Y. | HAARSKAMP 42 RUURLO 7261 ZC NETHERLANDS |
| ONORATO VENTURES LTD | C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| ORCA INTERNATIONAL HOLDINGS LTD | FRANSICO HIGINO LOPES CARNEIRO RUA DOS MILITARES, NO 69/71 PRENDA LUADA ANGOLA |
| ORCA INTERNATIONAL HOLDINGS LTD | 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR |
| ORDONEZ, LUIS MORENO | FERNANDEZ ARENAS 1-3 "0" PAMPLONA (NAVARRA) 31002 SPAIN |
| OROZCO COVARRUBIAS, FRANCISCO | CIRCUNVALACION NTE #129 COL NORTE AGUASCALIENTES AGS 20020 MEXICO |
| OSVALDO MASKIN, DANIEL | EL CRESPIN 853 LA PALOMA 5105 VILLA ALLENDE CORDOBA ARGENTINA |
| PALACIOS, ARAZATI Y/O GLORIA MACEIRA | RBLA. REPUBLICA DEL PERU NO 727 MONTEVIDEO 11300 URUGUAY |
| PALMA, LAURA / INES SAEZ P / FEDERICO SAEZ P | GABRIELA SAEZ BRITO DEL PINO 1519 MONTEVIDEO 11600 URUGUAY |
| PARAMO, PATRICIA DE GUADALUPE / OLIVEROS, JOSE MA | OLIVEROS MAQUEO AV TORRESLANDA 204 PB COL EL PARQUE CELAYA GUANAJUATO 38010 MEXICO |
| PARDO, GLORIA RIVAS | PASEO DE LA HABANA, 42, 5 MADRID 28036 SPAIN |
| PARDO, GLORIA RIVAS | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| PAY ON TIME B.V. | T.A.V. A. VAN DER KOOI NOORDERBEEKDWARSSTRAAT 67 'S-GRAVENHAGE 2562 XN NETHERLANDS |
| PEDRO ALEXANDRE FERREIRA VARGAS SOVERAL | URBANIZACAO AREIAS VALE LT 198 RIO MAIOR 2040-087 PORTUGAL |
| PEELEN, R.F. | AKERENDAM 36 EINDHOVEN 5653 PB NETHERLANDS |
| PENA VALERO, ANUNCIACION | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| PENA VALERO, ANUNCIACION | FRANCISCO ALEGRE, 7 3-2 BARCELONA 08024 SPAIN |
| PEREIRA, CLEMENTE VASCONCELOS | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| PEREIRA, FRANCISCO JOSE NUNES | SUCURSAL FINANCEIRA EXTERIOR – VE, AVENIDA ARRIAGA NO.42,1, EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| PERET, DIEGO AND LORENA | 11 AVE PRINCESSE GRACE 98000 MONACO |
| PEREZ LOPEZ CARVAJAL, MARIA JESUS | CL CONDESA DE VENADITO  17  2  B MADRID 28027 SPAIN |
| PEREZ LOPEZ CARVAJAL, MARIA JESUS | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PEREZ SARMENTERO, JULIO | CL BAHIA DE ALCUDIA 11 2 A MADRID 28042 SPAIN |
| PEREZ SARMENTERO, JULIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PEREZ SEIJAS, JOSE AND JULIA LOPEZ LOPEZ | C/O JUAN FRANCISCO GUTIERREZ IGLESIAS ARAOZ & RUEDA ABOGADOS, PASEO DE LA CASTELLANA NO 164 ENTREPLANTA 2 A MADRID 28046 SPAIN |
| PETERS, C.A.W. | PADDESTOELWEG 158 2403 HD ALPHEN AAN DEN RIJN NETHERLANDS |
| PICABO ENTERPRISES LTD | C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| PILAR BENJUMEA TURMO, MARIA | CL CIUDAD DE RONDA. 2.  2  SEVILLA 41004 SPAIN |
| PILAR BENJUMEA TURMO, MARIA | JORGE RODRIGUEZ PRADO C/CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PINHO SANTOS, ANTONIO | RUA DE SAO LOURENCO, 13 – R/C ESQ ALHOS VENDROS, MOITA 2860-064 PORTUGAL |
| PLASTRON PRECISION CO, LTD. | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| PLASTRON PRECISION CO, LTD. | 2F NO 1 LN 11 ZIQIANG ST TUCHENG CITY TAIPEI COUNTY 236 TAIWAN, PROVINCE OF CHINA |
| POEIRA, JOAN AUGUSTO COSTA | R MESTRE MARTINS CORREIA N.2-1B LISBON 1050-908 PORTUGAL |
| POMONA LIMITED II | CARE OF GOLOMAN SACHS TALVARO TAFUR FIRST UNION FINANCIAL CENTER MIAMI FL 33131 |
| PONCZEK, BERES & NOFSTETER, RUCHLA | YI 1427 MONTEVIDEO URUGUAY |
| PONTE, LUIS MARTINS | BES – SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| PRECIAT DE MENENDEZ, ANA MARIA | CALLE 6 NO.59 X 21 PRIVADA REAL MONTECRISTO MERIDA, YUCATAN 97133 MEXICO |
| PREMIER ASSET MANAGEMENT | HIGH STREET, EAST GATE COURT GUILDFORD SURREY UNITED KINGDOM |
| PROPONTIS INVESTMENT CO. | BUTTERFIELD HOUSE FORT STREET P.O. BOX 705GF GRAND CAYMAN, GEORGETOWN CAYMAN ISLANDS |
| PSAROMILIGOU, MARIA | 17, VRAILA STR. CORFU 49100 GREECE |
| PUISTER STAMRECHT B.V. | T.A.V. DE HEER K. PUISTER KEERN 227 C ZWAAG 1689 PB NETHERLANDS |
| QATAR INSURANCE COMPANY (SAQ) | QIC ANNAX BUILDING TAMIN STREET WEST BAY, DOHA QATAR |
| QUAGLIATA CERES, GELSORINA | FCO. SOLANO ANTUNA 2742-APTO 202. MONTEVIDEO CP 11300 URUGUAY |
| R.J.A. ESSELINK BEHEER B.V. | T.A.V. R.J.A. ESSELINK BRAHMSTRAAT 27 ZEVENAAR 6904 DA NETHERLANDS |
| RAJCHENBERG, MARTHA & OTHERS | FEDERICO ABADIE 2918/1002 MONTEVIDEO URUGUAY |
| RASKA HOLDINGS LTD | SUITE 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR GIBRALTAR |
| RASKA HOLDINGS LTD | MRIO JORGE RODRIGUES MARTINS RIBEIRO RNA GONCALO CRISTOVAO-13-5-DTO 4000-267 222046130121315 PORIO PORTUGAL |
| RAU, SHUE JANE | LAURENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WANG HONG KONG |
| RAU, SHUE JANE | 6F NO 15 LN 75 SEC 1 HEPING E RD DA-AN DIST. TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| RAVISKI, MAXIM & OTHERS | TOMAS DIAGO 870/103 MONTEVIDEO URUGUAY |
| RICARDO M. FORNO & MARIO H. FORNO & OSVALDO F. FOR | ARAOZ 446-BANFIELD-PROV BUENOS AIRES 1828 ARGENTINA |
| RICCARDI DE VITA, VICTOR HUGO | CERRITO 461 PISO 2 MONTEVIDEO CP 11000 URUGUAY |
| RICO, JUAN G. TORO | 6150 PARADISE POINT DRIVE PALMETTO BAY FL 33157 |
| RIGHART, C., C.J. KLOOTWIJK EN | D.H. MONNE NEIUW-ZEELANDWEG 15D 1045 AL AMSTERDAM NETHERLANDS |
| RIJNAARD BEHEER B.V. | T/A/V/ F.P. RIJNAARD SINT ANTONIUSWEG 28 HELMOND 5706 LW NETHERLANDS |
| RILLA, SERGIO & TONELLI, EDDY (CONFIDENTIAL) | PEDRO MURILLO 6228 MONTEVIDEO URUGUAY |
| RIVERA, FERNANDO & GADEA & SANTIAGO | BERNARDO DE IRIGOYEN 3285 MAR DEL PLATA PROVINCIA DE BUENOS AIRES ARGENTINA |

| Claim Name | Address Information |
|---|---|
| ROIG DEL CORRAL, ORIOL | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| ROIG DEL CORRAL, ORIOL | NAVAS DE TOLOSA, 316 4 BARCELONA 08027 SPAIN |
| ROMAO, LUIS FRANCISCO BARRADAS | RUA DR. HENRIQUE MARTINS GOMES 20 1 ESQ LISBOA 1600-441 PORTUGAL |
| ROSPIDE SOCIEDAD DE BOLSA SA | MISIONES 1372 PB MONTEVIDEO 11000 URUGUAY |
| RUBI HAUS 2002 SL | AV DIAGONAL 463 PRL 2 BARCELONA 08036 SPAIN |
| RUBI HAUS 2002 SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| SAEZ JORGE, CONCEPCION | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA, 2"A" MADRID 28046 SPAIN |
| SAEZ JORGE, CONCEPCION | C/HUERTA SACEDILLA, 2 CHALET 23 MAJADAHONDA MADRID 28220 SPAIN |
| SAKKAL, ALEX J. | PARANA 754 11A C.A. BUENOS AIRES ARGENTINA |
| SALAME, SOAUD | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| SALVAT MARCA, JORGE | CARLOS GINEBREDA PASEO DE GRACIA, 81 BARCELONA 08008 SPAIN |
| SALVAT MARCA, JORGE | FERNANDO AGULLO, 8 3 BARCELONA 08021 SPAIN |
| SALVAT MARCA, OLGA | CARLOS GINEBREDA PASEO DE GRACIA 81 1-1 BARCELONA 08008 SPAIN |
| SALVAT MARCA, OLGA | FERNANDO AGULLO, 8 6 BARCELONA 08021 SPAIN |
| SALVAT MARCA, SANTIAGO | CARLOS GINEBREDA MARTI PASEO DE GRACIA 81 BARCELONA 08008 SPAIN |
| SALVAT MARCA, SANTIAGO | NULASCO VIVES 5 BARCELONA 08328 SPAIN |
| SAMSON MARKETING LTD | ANTONIO SILVA INACIO AV. DEFENSOR CHAVES, 2-7 A LISBOA 1000-117 PORTUGAL |
| SAMSON MARKETING LTD | MILL MALL, SUITE 6 WICKHAMS CAY 1 ROAD TOWN TOROLA VIRGIN ISLANDS (BRITISH) |
| SANTIAS, MANUEL & LINA CURCIO | AV. ITALIA 2563 MONTEVIDEO CP 11600 URUGUAY |
| SANTOS ALVES, MANUEL | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| SANTOS GRADIM, JOAQUIM ARMINDO | SADOR, INC 60 MARKET SQUARE PO BOX 364 BELIZE |
| SANTOS GRADIM, JOAQUIM ARMINDO | RUA PARRINHO, 365 SAO JOAO DA MADEIRA 3700-217 PORTUGAL |
| SCHEVERS, J.M.M.A. EN SCHEVERS-SMULDERS, A.A.M.W. | HEUVELSTRAAT 19 VEGHEL 5461 GJ NETHERLANDS |
| SCHIJF, A.P. AND M. SCHIJF-KEUN | BRUSSELFLAT 23 UITHOORN 1422 VA NETHERLANDS |
| SCOTTI, NICOLA NOCERINO | 444 BRICKELL AVE # SR 807 MIAMI FL 33131-2403 |
| SEBAGO ENTERPRISES LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| SERRAT CABALLERIA, ANA MARIA | CL MALDONADO 15 BANCO MADRID MADRID 28006 SPAIN |
| SERRAT CABALLERIA, ANA MARIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| SHANGHAI COMMERCIAL BANK LTD. | ATTN MR. MATTHEW LAW 12 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| SHARMA, I.C. | MASTBOS 69 HOOFDDORP 2134 NB NETHERLANDS |
| SHEINER INVESTMENTS LIMITED | 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR |
| SHEINER INVESTMENTS LIMITED | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| SILLEVIS, R.L. AND SILLEVIS-VAN WIRDUM, M. | FEMINA MULLERSTRAAT 207 HOOFDDORP 2135 MJ NETHERLANDS |
| SILVA, OCTAVIO | RIO BRANCO 1359 APTO 607 MONTEVIDEO CP 11100 URUGUAY |
| SKYHOPE FOUNDATION | ATTN: JUAN R VELEZ CARRERA 43 F #17-463 MEDELLIN COLOMBIA |
| SMEDEMA, R.H. | A. SMEDEMA-VAN VEEN & D.P. SMEDEMA & E. KLAASSEN-SMEDEMA DENNENLAAN 6 SINT MICHIELSGESTEL 5271 RE NETHERLANDS |
| SMIT, A.A. | ST. JOBSESTEENWEG 44B BRASSCHAAT 2930 BELGIUM |
| SMITS, G.M.J.M. | GILDEHOF 13 TIEL 4002 HE NETHERLANDS |
| SMUDDE, J.G.A. EN SMUDDE-POSTMA, M.J. | CALLE MUJOL 9 PALYA SAN JUAN, ALICANTE 03540 SPAIN |
| SNEL, F. EN | MEVROUW P. SNEL-FRANKE DELIBESSTRAAT 14 CAPELLE AAN DEN IJSSEL 2901 RB NETHERLANDS |
| SPIRENT COMMUNICATIONS INC | 18F, NO.104, HSIN TAI WU RD, SEC 1 HSICHIH TAIPEI HSIEN 221 TAIWAN, PROVINCE OF CHINA |
| SPOK ASSET MANAGEMENT | AKARA BLDG 24 DE CASTRO STREET WICKWANS CAY I ROAD TOWN TORTOLA VIRGIN ISLANDS |

| Claim Name | Address Information |
|---|---|
| SPOK ASSET MANAGEMENT | (BRITISH) |
| SPOK ASSET MANAGEMENT | SCP PIVERT 2 RUE BELLANDO  DE CASTREEO MONACO 9800 |
| SPYRIDON, ALEXANDRATOS | 6, KARKAVISTA STR. PAL. PSYCHIKO 15452 GREECE |
| STAM, A.H. & VERMAAT, C.A.J.B.M. | KORENBLOEM 20 MIJDRECHT 3641 VP NETHERLANDS |
| STEINES, J.W. AND STEINES-DEMOITIE, M.G. | KRAKEEND 53 UITHOORN 1423 ST NETHERLANDS |
| STEUTEL-VAN HAPERT, B.C.J.M. | BOSCHDIJK 584 EINDHOVEN 5624 CA NETHERLANDS |
| STICHTING ENTIERRO NA CUOTA | P.O. BOX 3715 CURACAO PND NETHERLANDS ANTILLES |
| STICHTING FONDO DI PENSHUN POPULAR | C/O DELTA ASSET MANAGEMENT N.V. P.O. BOX 6183 CURACAO NETHERLANDS ANTILLES |
| STICHTING MOMUS | PA WALDECK RYAMONTSTRAAT 14 MASTRICHT 6224 LN NETHERLANDS |
| STICHTING SPAARFONDS VLIEGERS | C/O DELTA ASSET MANAGEMENT N.V. P.O. BOX 6183 CURACAO NETHERLANDS ANTILLES |
| STICHTING SPAARVOORZIENINGSFONDS BETONBOUW | C/O DELTA ASSET MANAGEMENT N.V. P.O. BOX 6183 CURACAO NETHERLANDS ANTILLES |
| STIEBER, NARC | 5, RUE DE SCHOENFELS BRIDEL L-8151 LUXEMBOURG |
| STIPANIC, VERONIKA AND/OR SEBASTIAN COLAROFF | FRANCISCO VIDAL 730 APTO.1001 MONTEVIDEO CP 11300 URUGUAY |
| STORM, M. | PLATOSTRAAT 4 ROTTERDAM 3076 BN NETHERLANDS |
| SUNIKA GLOBAL INC | FERNANDO JOSE COSTA BESSA RIBEIRO AV.COMANDANTE GIKA, 301-4-61 LUANDA ANGOLA |
| SUNIKA GLOBAL INC | MILL MALL, SUITE 6 WICKHAMS CAY1 - PBOX 3085 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SUPHEERT, R. | LAAN VAN BERLIOZ 43 NIEUW-VENNEP 2151 GN NETHERLANDS |
| SWEENEY, KIRK C. | APT. 10I, GRENVILLE HOUSE #1 MAGAZINE GAP ROAD, MID-LEVELS HONG KONG CHINA |
| SZWEBEL, MAURICIO | PAULINO PINIENTA 987 AP. 1002. MONTEVIDEO CP 11300 URUGUAY |
| TABERNERO, ENRIQUE | DALMINO COSTA 4532 MONTEVIDEO URUGUAY |
| TACTICS LIMITED | FLAT 8B, BLOCK 8, BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON HONG KONG |
| TAHRA HOLDINGS INC | 3 MILTIADOU STR GLYFADA ATHENS 16675 GREECE |
| TAISHIN INTERNATIONAL BANK | ATTN: ELAINE WU, PIPER HSIEH, NANCY CHENG 7F., 118, REN-AI RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAWAIN, R.O.C. |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK 10104 |
| TALA CAPITAL INC | NOE JOSE BALTAZAR RUA DE DAMAO, 54-D ALHOS VEDROS, MONTIJO 2860-060 PORTUGAL |
| TALA CAPITAL INC | MILL MALL, SUITE 6 WICKHAMS CAY 1 PO BOX 3085 TORTOLA VIRGIN ISLANDS (BRITISH) |
| TANUWIDJAJA, TJANDRA & GRACIA ADRIANA JUDOPRASETIJ | JL. JAKSA AGUNG SUPRAPTO 55 SURABAYA INDONESIA |
| TEIXEIRA, CARLOS MANUEL SANTOS | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| TETTERO-STOKKEL, C. | PALESTRINARODE 44 ZOETERMEER 2717 GB NETHERLANDS |
| THIEL, P. | ALETTA JACOBSSTRAAT 4 VELSERBROEK 1991 TA NETHERLANDS |
| TIM FRANK ANDERSEN APS | SOBAKKEN 9 2 SAL CHARLOTTENLUND DK-2920 DENMARK |
| TITO URDANETA, NORIS ANEZ, TATIANNY URDANETA, TATI | TATILIANA URDANETA URB COROMOTO AV 44 ENTRE CALLE 164 Y 165 #164-22 MARACAIBO VENEZUELA |
| TOLSMA, R.K. & TOLSMA-KWAKS, L.E.J. | HEUPASK 3514 VUGHT 5261 WD NETHERLANDS |
| TOONEN, J.J. AND TOONEN-JANSEN, M.H. | FRANS VAN MIERISSTRAAT 1 APELDOORN 7312 LA NETHERLANDS |
| TORTOSA LOZANO, ANGELES | C/ AMETLLA, 11 CASA C GAVA, BARCELONA 08850 SPAIN |
| TORTOSA LOZANO, ANGELES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TOUCHE, ANTONIO WALKER & DE WALKER, IRMA OLVERA | CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN 97000 MEXICO |
| TOUPSBIL MGANEF HOLDINGS INC. | SUITE 23 PORTLAND HOUSE GLACIS ROAD GIBRALTAR GIBRALTAR |
| TOUPSBIL MGANEF HOLDINGS INC. | MARIO JORGE RODRIGUEZ MARINS RIBEIRO RUA GONEALO CRISTOVAL 13 - 5 O DTO PORTO 4000-267 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| TRANZA, ELIDIO CARLOS | FALUCHO 852 - (1766) TABLADA PCIE BS AS 1766 ARGENTINA |
| TSAI MON FONG &  TSAI HUANG SHU YU | 2F, NO.90-2 SONGGAO RD SINYI DISTRICT TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| TSAMPOUKOS, KONSTANTINOS | 16, EVRIALIS STR. KIFISIA 14562 GREECE |
| TSAMPOUKOU, MARIA-VANINA | 16, EURIALIS STR. KIFISIA 14562 GREECE |
| TU, CHARLES AND PATTY | 2362 42ND AVENUE SAN FRANCISCO CA 94116 |
| UGLI B.V. | T.A.V. DE HEER J.M.W. VAN LANKVELD HEUVEL 12 VEGHEL 5463 XB NETHERLANDS |
| UMARANY, AHMED RASHID YUSUF | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| UMARANY, AHMED RASHID YUSUF | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| UMARANY, MAHOMED YASSINE YUSUF | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| UMARANY, MAHOMED YASSINE YUSUF | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| UNIVERSAL LEVEN INZAKE CUM LAUDE LIJFRENTE | BUIZERDLAAN 12 NIEUWEGEIN 3435 SB NETHERLANDS |
| USCO S.A. | AKARA BUILDING 24 DE CASTRO ST. WILKHOUIS CAY J ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| UTOMO, TEGUH A/OR MAGGIE | JALAN PATIMURA NO. 27 JAKARTA SELATAN INDONESIA |
| UVIKON HOLDING B.V. | T.A.V. DE HEER G.F.A. BENOIST EN MEVROUW A.W.M. BENOIST-TIMMER JAN VAN DER HEYDENHAGE 3 NIEUWEGEIN 3437 NK NETHERLANDS |
| VALLEJO BARCELONA, FERNANDO | GENERAL RODRIGO, 1 2"0" A ESC. DE. MADRID 28003 SPAIN |
| VALLEJO BARCELONA, FERNANDO | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| VAN 'T HOF, A. EN | A.J. VAN 'T HOF-BRUYNZEELS SAXENRODEWEG 98 2116 VD BENTVELD NETHERLANDS |
| VAN 'T WESTENDE-VAN DEN BERGH, PH. | BUIZERDLAAN 175 LEIDSCHENDAM 2261 CT NETHERLANDS |
| VAN DE GRAAF, E.W. | BROEKWEG 30 VLAARDINGEN 3131 HE NETHERLANDS |
| VAN DE HOEF, H.W.H. EN | VAN DE HOEF-VAN DER KUUR, R.J. WECHELERVELD 1 NIEUW VENNEP 2151 JA NETHERLANDS |
| VAN DE LAAR, J.T. EN | M.F. VAN DE LAAR-VERMEULEN KASTEEL CANNESTRAAT 27 TILBURG 5037 TA NETHERLANDS |
| VAN DEN HEUVEL, PH. & S. | ROSMOLENPLEIN 81 TILBURG 5014 ET NETHERLANDS |
| VAN DER HOFSTEDE, P. | NARCISPLANTSOEN 102 HAARLEM 2015 AM NETHERLANDS |
| VAN DER HULST-WISSELINK, N.A. EN VAN DER HULST, R. | BOEKBINDERSTRAAT 28 ZWOLLE 8043 AS NETHERLANDS |
| VAN DER JAGT, R.H. | SOERENSE ZAND NOORD 23 EERBEEK 6961 RB NETHERLANDS |
| VAN DER LINDEN, J.L. AND C.A.H. BRUERS | SINT PAULUSWEG 94 OOSTERHOUT 4902 PS NETHERLANDS |
| VAN DER VEEN, H.J. AND K.J. VAN DER VEEN-WIERSMA | NONNENVELD 6 OOSTERHOUT 4901 ZR NETHERLANDS |
| VAN DER WEL, H. EN VAN DER WEL-GELDERBLOM, O.B.W. | VAN MERLENLAAN 22 HEEMSTEDE 2101 GE NETHERLANDS |
| VAN DIJK, G.C. AND VAN DIJK-KOOL, C.M. | VESPUCCISTRAAT 14 ENSCHEDE 7532 CN NETHERLANDS |
| VAN DONT, RMJT | KEENKESTRAAT 9 GROUSVELD 6247 EJ NETHERLANDS |
| VAN DOORN, Y. | OOSTRUMSDIJKJE 3 HOUTEN 3994 MG NETHERLANDS |
| VAN DOREN, L.M.W. | OUDENAARDEPLANTSOEN 27 AMSTERDAM 1066 TH NETHERLANDS |
| VAN DOREN, L.M.W. | OUDENAARDEPLANTSOEN 27 AMSTERDAM 1066 TH NETHERLANDS |
| VAN EEUWIJK, J. | WEEGBREE 13 GOUDERAK 2831 VR NETHERLANDS |
| VAN KIMMENAEDE, A.J.M. EN VAN KIMMENAEDE-WIJGERS, | ABRAHAM MENSSTRAAT 1 HAARLEM 2015 JP NETHERLANDS |
| VAN MACKELENBERGH, A.M. | CYPERSSTRAAT 2 TILBURG 5038 KS NETHERLANDS |
| VAN MARLEN, G. | MIA VAN YPERENPLEIN 22 ROTTERDAM 3065 JK NETHERLANDS |
| VAN TERHEIJDEN, F.A.M. EN | VAN TERHEIJDEN-JOOSEN, M.J.M. RIJNLAAN 29 BERGEN OP ZOOM 4615 CA NETHERLANDS |
| VAN VEEN, L.J. AND M. VAN VEEN-TETICH | LIVIUS 16 WIJK BIJ DUURSTEDE 3962 KD NETHERLANDS |
| VAN WIJNBERGEN, G.C. | BELLEFROIDLUNET 38E MAASTRICHT 6121 NL NETHERLANDS |
| VAN ZON, R. AND M. VAN ZON-ALTINK | SOCRATESHOF 6 HUIZEN 1277 EJ NETHERLANDS |
| VANDEWALLE, E.M. & K.K. | NOORDDAMMERLAAN 87 AMSTELVEEN 1187 AC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VANDEWALLE–WIERDA | NOORDDAMMERLAAN 87 AMSTELVEEN 1187 AC NETHERLANDS |
| VATIKIOTI, ALEXANDRA | 52, VENTOURI STR. HOLARGOS 15561 GREECE |
| VATIKIOTIS, CHARALAMBOS | 52, VENTOURI STR. HOLARGOS 15561 GREECE |
| VEREENIGD TRUSTEEKANTOOR B.V. | INZAKE CUM LAUDE STEADY GROWTH FUND CLAUDE DEBUSSYLAAN 24 AMSTERDAM 1082 MD NETHERLANDS |
| VERMEULEN, P.P.M. | PARALLELWEG ZUID 35 NIEUWERKERK AAN DEN IJSSEL 2914 LC NETHERLANDS |
| VERREIJT, H.C.M. | ONSENOORTSESTRAAT 25 NIEUWKUIJK 5253 AA NETHERLANDS |
| VERWOERT, J.G. AND VERWOERT-VAN KLEEF, N. | JACOB CATSSTRAAT 11 KESTEREN 4041 XV NETHERLANDS |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO SAN RAIMUNDO 373 VALLE REAL ZAPOPAN JAL 45100 MEXICO |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO 45118 MEXICO |
| VIERA BASSO, ALBERTO J. | SANCHEZ DE BUSTAMANTE 2656, APT 4B CAPITAL FEDERAL C1425DVB ARGENTINA |
| VIERA BASSO, ALBERTO J. | ALBERTO J. VIERA BASSO CARAMURU 5847, APT 301 MONTEVIDEO CP11400 URUGUAY |
| VORK, P.J.A.G. | VEERSTRAAT 21 HEEREWAARDEN 6624 BG NETHERLANDS |
| VREUGDENHIL, J. | POUWELSLAAN 8 HONSELERSDIJK 2675 BK NETHERLANDS |
| WATERGATE ASSOCIATES LIMITED | NO 70 MIRIDON P. FALEIRON ATHENS GREECE |
| WEIRSOE INVEST APS | C/O HEMONTD AIS NARSELISBORG HAVNEVEJ 36 ARBUS C DK-8000 DENMARK |
| WELL HARVEST RESOURCE CO., LTD. | 5F, NO 67, SEC 1 CHUNG SHAN RD HSIN CHUANG CITY 24254 TAIWAN, PROVINCE OF CHINA |
| WESTENENG PENSIOEN B.V. | H. WESTENENG COMPONISTENSINGEL 6 VEENENDAAL 3906 BW NETHERLANDS |
| WETERINGS, B. | MATHILDE WIBAUTPLEIN 2 RIJEN 5122 KS NETHERLANDS |
| WIHELMUS, W.B. & WILHELMUS-HENDRIHX, C. | LINHESSTRAAT 4 ZUTENDAAL B-3690 BELGIUM |
| WIJNBERG, M.S. EN | WIJNBERG-VAN LEEUWENSTIJN, S.C. MIDDENWEG 32 D HEERHUGOWAARD 1703 RC NETHERLANDS |
| WILLEMSEN, P.C.M. | VAN AREMBERGLAAN 7 WATERINGEN 2291 RC NETHERLANDS |
| WIND, A. AND WIND-AANGENENDT, M.F.A.W. | MARY ZELDENRUSTLAAN 31 RIJEN 5122 CC NETHERLANDS |
| WOLFERS, N. | CYPRUSLAAN 53 ROTTERDAM 3059 XA NETHERLANDS |
| WONG, WAH ON EDWARD | FLAT A, 9/F. BLOCK 9, SOUTH HORIZONS AP LEI CHAU HONG KONG SAR CHINA |
| WOODLAND LIMITED | DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SOCIETE ANONYME 69, ROUTE D'ESCH L-2953 LUXEMBOURG |
| WU-TE YANG & SHU-CHAO LAI | NO. 12 AMBER GARDEN BLOCK B KING'S MANSION #07-05 SINGAPORE 439959 SINGAPORE |
| WUIS, H.P. | WILLEMSPARKWEG 64/2 1071 HK AMSTERDAM NETHERLANDS |
| YIP, WING HANG | FLAT C. 15/F , BLOCK 3, 10 ROBINSON ROAD HONG KONG SAR CHINA |
| YU, WEN-CHIN & HAO-MING | 2F NO.10 LANE 30 YAN JI STREET 7 LIN, JI REN LI, SONG SHAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| YUANTA ASSET MANAGEMENT (HONG KONG) LIMITED, C/O M | PATRICK WANG YUANTA ASSET MANAGEMENT (HK) LIMITED 20/F, SUITE 2003-4, LI-PO CHUN CHAMBERS 189 DES VOEUX ROAD CENTRAL HONG KONG |
| YUANTA ASSET MANAGEMENT (HONG KONG) LIMITED, C/O M | FUMIREI RO YUANTA ASSEST MANAGEMENT LIMITED 6/F, NO 6 SECTION 4 HSIN-YI ROAD TAIPEI TAIWAN |
| YUANTA ASSET MANAGEMENT (HONG KONG) LIMITED, C/O M | LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| YUANTA ASSET MANAGEMENT (HONG KONG) LIMITED, C/O M | LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| ZEMAN, MARISOL | C/O OCASA INC. ML-04-0225-1181 3450 NW 113TH CT. DORAL FL 33178 |
| ZIOPOULOU, KALLIPI | 63, KALLIGA STR. FILOTHEI 15237 GREECE |

**Total Creditor count  607**

**EXHIBIT L**

| Claim Name | Address Information |
|---|---|
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 12001 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 12001 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 12001 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 12001 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 12001 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 12001 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 12001 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 12001 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | WILLIAM M. GOLDMAN, ESQ DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN:LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL  AVENUE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| DEUERLING, MELISSA | 2802 SEBOLT ROAD SOUTH PARK PA 15129 |
| DUSZAK, MALGORZATA | 19885 DETROIT ROAD 198 ROCKY RIVER OH 44116 |
| ITALIAN OVEN INC., THE | 196 WEST ASHLAND DOYLESTOWN PA 18901 |
| LEE, PAUL | 14390 ROUTE 30 IRWIN PA 15642 |
| MAYDAK, KEITH | 613 CROSS STREET EAST MC KEESPORT PA 15035 |
| PEROTTI, JOHN | 24 WESTMINSTER DRIVE GREENSBURG PA 15601 |
| RESTELLI, STEPHEN C. | 26 POND ST. BARRE VT 05641 |
| SOCIETE GENERALE PRIVATE BANKING (SUISSE) SA | TRANSFEROR: BANCO SANTANDER (SUISSE) S.A., AS AGENT FORMERLY SG PRIVATE BANKING (SUISSE) S.A. AVENUE DE RUMINE 20 CASE POSTALE 220 LAUSANNE 1001 SWITZERLAND |
| TAYLOR, PAUL | APARTADO PA-228 MANAGUA NICARAGUA |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  35