WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
In re                                                : Chapter 11 Case No.
                                                     :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,         : **08-13555 (JMP)**
                                                     :
                         Debtors.                    : (Jointly Administered)
------------------------------------------------------------------x

### NOTICE OF DEBTORS' OBJECTION TO THE CLAIM OF WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE (CLAIM NO. 10082)

**PLEASE TAKE NOTICE** that a hearing on the annexed objection (the "Objection") of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), to claim number 10082, filed by Wilmington Trust Company, as Indenture Trustee, will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **November 30, 2011 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

**PLEASE TAKE FURTHER NOTICE** that any responses to the Objection must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by

registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq., and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **November 14, 2011 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if a response to the Objection is not timely filed and served, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Objection, which order may be entered with no further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that responding parties are required to attend the Hearing, and failure to appear may result in relief being granted or denied upon default.

Dated: September 30, 2011
      New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

3

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
In re                                   :   Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., et al.,  :   08-13555 (JMP)
                                        :
                   Debtors.             :   (Jointly Administered)
-------------------------------------------------------------------x
```

## DEBTORS' OBJECTION TO THE CLAIM OF WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE (CLAIM NO. 10082)

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the

above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), hereby file this objection (the "Objection") to claim number 10082, filed by

Wilmington Trust Company, as Indenture Trustee (the "Wilmington Trust Claim"), and

respectfully represent as follows:

### Relief Requested

1.      The Debtors file this Objection pursuant to section 502(b) of title

11 of the United States Code (the "Bankruptcy Code") and Rule 3007(a) of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), seeking to reduce the

Wilmington Trust Claim to the amount of $48,783,940,671.27 and to allow such claim only to the extent of such reduced amount.

2.    The Debtors have examined the Wilmington Trust Claim and have determined that such claim should be reduced and allowed on the basis that the amount listed on the proof of claim filed by Wilmington Trust, as Indenture Trustee, is greater than the fair and accurate amount owed by LBHI on the securities included on such claim as determined by the Debtors after a review of the Debtors' books and records and the documentation provided by the Wilmington Trust Company, as Indenture Trustee ("Wilmington Trust" or the "Claimant").  The Debtors and the Claimant have agreed upon a claim value of $48,783,940,671.27, and the Debtors, therefore, request that the Court reduce the Wilmington Trust Claim to the amount of $48,783,940,671.27 and allow such claim only to the extent of the reduced amount, which is the aggregate allowed amount for all securities identified on Exhibit A attached hereto.  The proposed allowed claim amount for each security is also set forth on Exhibit A attached hereto.

3.    The Debtors reserve all their rights to object to the Wilmington Trust Claim on any other basis as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.    This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.    Commencing on September 15, 2008 (the "Petition Date") and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court

2

voluntary cases under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors'

chapter 11 cases have been consolidated for procedural purposes only and are being

jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to

operate their businesses and manage their properties as debtors in possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.

       6.     On September 17, 2008, the United States Trustee for Region 2

(the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to

section 1102 of the Bankruptcy Code (the "Creditors' Committee").  Wilmington Trust

has served on the Creditors' Committee since September 17, 2008.

       7.     On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas

as Examiner in the above-captioned chapter 11 cases (the "Examiner"), and, by order,

dated January 20, 2009 [ECF No. 2583], the Court approved the U.S. Trustee's

appointment of the Examiner.  The Examiner has filed his report pursuant to section

1106(b) of the Bankruptcy Code [ECF No. 7531].

       8.     On July 2, 2009, this Court entered an order setting forth

procedures for filing proofs of claim in these chapter 11 cases (the "Bar Date Order")

[ECF No. 4271].  The Bar Date Order provided that certain persons or entities "are not

required to file a Proof of Claim on or before the Bar Date," including "any holder of a

security listed on the Master List of Securities available on the Debtors' website

http://www.lehman-docket.com (the "Master List of Securities") due to the fact that the

indenture trustee for such securities will file a global proof of claim on behalf of all

holders of securities issued thereunder."  Bar Date Order at 3-4.  The Bar Date Order

further provided that "Wilmington Trust Company. . .  will file a global proof(s) of claim

on behalf of all holders of securities for which it is identified as Indenture Trustee on the

Master List of Securities."  Bar Date Order at 4.  The Bar Date Order was made publicly

available at http://www.lehman-docket.com.

        9.     The Master List of Securities identified securities by, among other

things, CUSIP number, original issue amount, maturity date, and agent or trustee name.

The purpose of publishing the Master List of Securities was to alert particular noteholders

that they did not have to file individual proofs of claim because their respective Indenture

Trustee would be filing a global proof of claim on their behalf.  The Master List of

Securities was made publicly available at http://www.lehman-docket.com.

### The Wilmington Trust Claim

        10.    On September 1, 1987, Shearson Lehman Brothers Holdings Inc.

("Shearson"), a corporate predecessor to LBHI, and Citibank, N.A. ("Citibank") executed

an indenture (the "Indenture").  Pursuant to the Indenture, Shearson and LBHI issued

multiple series of securities, including simple unsecured interest bearing notes as well as

more complex and structured securities.  Citibank served as Indenture Trustee under the

Indenture until May 14, 2008 when the Wilmington Trust Company succeeded to the

trusteeship.

        11.    On September 2, 2009, Wilmington Trust filed the Wilmington

Trust Claim on behalf of itself, as Indenture Trustee, and the holders of the unsecured

notes issued pursuant to the Indenture (the "Noteholders").  According to the Wilmington

Trust Claim, LBHI owes the Claimant an amount in the range of $49,214,955,480.71 to

$73,162,259,495.49.  The Wilmington Trust Claim provides that the maximum amount

was based on the aggregate total issued amount of all CUSIP numbers listed on the

Master List of Securities for which Wilmington Trust serves as Indenture Trustee.

12.    The Master List of Securities was prepared to identify certain

securities for which a trustee would file a claim, and thus eliminate duplicate claims

being filed against the Debtors.  The amounts set forth on the Master List of Securities

are not equal to the outstanding principal balance on such securities.

### The Wilmington Trust Claim Should Be Reduced and Allowed

13.    Section 502(b)(1) of the Bankruptcy Code provides, in relevant

part, that a claim may not be allowed to the extent that "such claim is unenforceable

against the debtor and property of the debtor, under any agreement or applicable law."

11 U.S.C. § 502(b)(1).  A proof of claim is "deemed allowed, unless a party in interest

objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the

claim.  *See In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia

Commc'ns Corp.*, No. 02-41729, 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb.

20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

14.    Having carefully reviewed their books and records with respect to

the securities issued under the Indenture, and by application of the Structured Securities

Valuation Methodologies (as defined below) with respect to the Wilmington Structured

Securities (as defined below), the Debtors have calculated reconciled claim amounts for

each issuance under the Indenture.  The Debtors have provided their reconciliation to

Wilmington Trust and both parties now agree that a total claim value of

$48,783,940,671.27 is a fair and accurate measure of the amounts owing under the
Indenture to the holders of securities issued pursuant to the Indenture.

15.      A large majority of the aggregate amount due on the securities
included on the Wilmington Trust Claim relates to amounts due on simple interest
bearing notes, for which it is relatively straightforward to determine the amount.  The
principal amount outstanding on many of these securities has been significantly reduced
since the initial issuances for various reasons, including repayments or repurchases by
LBHI.  As a result, the actual amount outstanding on the securities is substantially less
than the amount stated in the claim.  After a lengthy process of reconciling the
Wilmington Trust Claim with the Debtors' books and records, Wilmington Trust has
agreed to the reduced claim amount for each security set forth on Exhibit A attached
hereto.

16.      Certain of the notes, however, are complex structured securities in
which the return to the investor is based upon the performance or price of an index,
commodity or stock.  The Debtors have valued the structured securities by applying the
structured securities valuation methodologies (the "Structured Securities Valuation
Methodologies") described in the Debtors' Disclosure Statement for the Third Amended
Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors
Pursuant to Section 1125 of the Bankruptcy Code [ECF No. 19629].  A list of the
structured securities, which are a subset of the securities included on the Wilmington
Trust Claim, (the "Wilmington Structured Securities"), and the allowed claim amount for
each of these securities is set forth on Exhibit B attached hereto.

6

17.     Wilmington Trust has informed the Debtors that based on the
information provided by the Creditors' Committee in connection with the Debtors'
Amended Motion Pursuant to Sections 105(a) and 502(b) of the Bankruptcy Code and
Bankruptcy Rule 9019 For Approval of Procedures for Determining the Allowed Amount
of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers
Holdings Inc. [ECF No. 18127], it believes that applying the Structured Securities
Valuation Methodologies to derive values for the Wilmington Structured Securities is
reasonable under the circumstances of this case.

18.     Wilmington Trust has also informed the Debtors that it has sought
direction from the beneficial holders of the Wilmington Structured Securities regarding
the calculation of the proposed claim amounts for such securities pursuant to the
Valuation Methodologies, but has not received any such direction in response to its
request to the holders.

19.     In connection with its agreement to reduce the Wilmington Trust
Claim to the proposed allowed claim amounts derived pursuant to the Valuation
Methodologies, Wilmington Trust has requested that the order enjoin the Noteholders
from asserting claims against Wilmington Trust arising from its negotiation of and
consent to the amount of the Wilmington Trust Claim that relates to the Wilmington
Structured Securities.

20.     The Trustee and the Debtor have now agreed on a reduced claim
amount for the Wilmington Trust Claim.  Accordingly, the Debtors request that the Court
reduce the Wilmington Trust Claim to the amount of $48,783,940,671.27 and allow such
claim only to the extent of such reduced amount.

7

**Notice**

21.     No trustee has been appointed in these chapter 11 cases.  The

Debtors have served notice of this Objection on: (i) the U.S. Trustee; (ii) the attorneys for

the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal

Revenue Service; (v) the United States Attorney for the Southern District of New York;

(vi) the attorneys for Wilmington Trust; and (vii) all other parties entitled to notice in

accordance with the procedures set forth in the second amended order entered on June 17,

2010 governing case management and administrative procedures for these cases [ECF

No. 9635].  Wilmington Trust has agreed to serve notice of this Objection on Noteholders

through the usual and customary methods Wilmington Trust employs for providing

notice to the Noteholders.  The Debtors submit that no other or further notice need be

provided.

22.     No previous request for the relief sought herein has been made by

the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting

the relief requested herein and such other and further relief as is just.

Dated:  September 30, 2011
        New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

8

# EXHIBIT A

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| | NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 1 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 10082 | Lehman Brothers Holdings Inc. | 524935129 | Unsecured | $6,800,100.00* | Unsecured | $6,359,349.27 |
| | | | | 5249083B4 | Unsecured | $898,000.00* | Unsecured | $763,670.90 |
| | | | | 5249083H1 | Unsecured | $1,500,000.00* | Unsecured | $1,470,672.86 |
| | | | | 5249083M0 | Unsecured | $2,900,000.00* | Unsecured | $2,076,618.76 |
| | | | | 5249083S7 | Unsecured | $125,000.00* | Unsecured | $82,004.81 |
| | | | | 5249083W8 | Unsecured | $709,000.00* | Unsecured | $568,610.95 |
| | | | | 5249084X5 | Unsecured | $367,000.00* | Unsecured | $166,604.55 |
| | | | | 5249085D8 | Unsecured | $55,000,000.00* | Unsecured | $55,229,166.67 |
| | | | | 5249085R7 | Unsecured | $125,000.00* | Unsecured | $101,392.10 |
| | | | | 5249085Y2 | Unsecured | $100,000.00* | Unsecured | $75,195.40 |
| | | | | 5249086M7 | Unsecured | $760,000.00* | Unsecured | $382,602.00 |
| | | | | 5249086N5 | Unsecured | $173,000.00* | Unsecured | $108,955.78 |
| | | | | 5249086T2 | Unsecured | $100,000.00* | Unsecured | $97,675.57 |
| | | | | 5249086U9 | Unsecured | $1,999,000.00* | Unsecured | $931,627.00 |
| | | | | 5249086V7 | Unsecured | $1,000,000.00* | Unsecured | $741,829.45 |
| | | | | 5249086W5 | Unsecured | $500,000.00* | Unsecured | $230,990.00 |
| | | | | 5249087A2 | Unsecured | Undetermined | Unsecured | $1,920,583.33 |
| | | | | 5249087C8 | Unsecured | $151,000.00* | Unsecured | $144,581.08 |
| | | | | 5249087D6 | Unsecured | $1,300,000.00* | Unsecured | $1,307,075.26 |
| | | | | 5249087E4 | Unsecured | $259,000.00* | Unsecured | $11,150.00 |
| | | | | 5249087F1 | Unsecured | $106,000.00* | Unsecured | $65,001.47 |
| | | | | 5249087K0 | Unsecured | $168,000.00* | Unsecured | $108,545.16 |
| | | | | 524908AA8 | Unsecured | $300,000,000.00* | Unsecured | $288,955,497.33 |
| | | | | 524908B66 | Unsecured | $6,330,000.00* | Unsecured | $4,240,725.59 |
| | | | | 524908BF6 | Unsecured | $150,000,000.00* | Unsecured | $151,558,333.33 |
| | | | | 524908BQ2 | Unsecured | $250,000,000.00* | Unsecured | $222,934,630.00 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**EXHIBIT A – PROPOSED ALLOWED AMOUNTS**

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|-------|--------|-------|--------|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 524908CF5 | Unsecured | $400,000,000.00* | Unsecured | $318,756,465.69 |
| | | | 524908CM0 | Unsecured | $1,000,000,000.00* | Unsecured | $696,306,720.94 |
| | | | 524908ET3 | Unsecured | $6,100,000.00* | Unsecured | $5,413,169.64 |
| | | | 524908FJ4 | Unsecured | $7,340,000.00* | Unsecured | $725,999.27 |
| | | | 524908FN5 | Unsecured | $32,570,000.00* | Unsecured | $4,001,999.57 |
| | | | 524908J92 | Unsecured | $1,700,000.00* | Unsecured | $1,701,648.68 |
| | | | 524908JE1 | Unsecured | $10,808,000.00* | Unsecured | $5,310,040.73 |
| | | | 524908JK7 | Unsecured | $7,611,000.00* | Unsecured | $1,566,812.06 |
| | | | 524908K25 | Unsecured | $7,775,000.00* | Unsecured | $3,804,788.92 |
| | | | 524908L73 | Unsecured | $1,000,000.00* | Unsecured | $1,001,354.43 |
| | | | 524908LK4 | Unsecured | $57,800,000.00* | Unsecured | $47,881,319.91 |
| | | | 524908MB3 | Unsecured | $22,000,000.00* | Unsecured | $10,873,966.00 |
| | | | 524908MG2 | Unsecured | $4,985,000.00* | Unsecured | $1,320,620.24 |
| | | | 524908MP2 | Unsecured | $12,365,000.00* | Unsecured | $5,376,734.88 |
| | | | 524908MR8 | Unsecured | $6,000,000.00* | Unsecured | $1,817,954.23 |
| | | | 524908MV9 | Unsecured | $4,000,000.00* | Unsecured | $1,283,561.71 |
| | | | 524908MY3 | Unsecured | $4,000,000.00* | Unsecured | $1,553,254.19 |
| | | | 524908N30 | Unsecured | $312,000.00* | Unsecured | $150,934.94 |
| | | | 524908N48 | Unsecured | $990,000.00* | Unsecured | $592,742.86 |
| | | | 524908NC0 | Unsecured | $17,000,000.00* | Unsecured | $1,133,233.04 |
| | | | 524908NF3 | Unsecured | $100,000,000.00* | Unsecured | $139,548.89 |
| | | | 524908NL0 | Unsecured | $10,000,000.00* | Unsecured | $9,491,655.28 |
| | | | 524908NM8 | Unsecured | $10,000,000.00* | Unsecured | $10,011,941.32 |
| | | | 524908NV8 | Unsecured | $4,000,000.00* | Unsecured | $4,004,719.86 |
| | | | 524908NX4 | Unsecured | $50,000,000.00* | Unsecured | $53,481,388.89 |
| | | | 524908NY2 | Unsecured | $17,000,000.00* | Unsecured | $14,513,829.16 |
| | | | 524908NZ9 | Unsecured | $10,124,000.00* | Unsecured | $6,384,844.47 |
| | | | 524908PA2 | Unsecured | $10,000,000.00* | Unsecured | $9,575,000.00 |
| | | | 524908PF1 | Unsecured | $7,735,000.00* | Unsecured | $9,070,724.20 |
| | | | 524908PH7 | Unsecured | $2,645,000.00* | Unsecured | $1,513,063.20 |
| | | | 524908PL8 | Unsecured | $51,945,000.00* | Unsecured | $12,617,583.16 |
| | | | 524908PM6 | Unsecured | $6,765,000.00* | Unsecured | $4,948,975.30 |
| | | | 524908R51 | Unsecured | $30,000,000.00* | Unsecured | $30,199,208.67 |
| | | | 524908R69 | Unsecured | $70,000,000.00* | Unsecured | $70,464,820.22 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|-------|--------|-------|--------|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 524908R77 | Unsecured | $320,000,000.00* | Unsecured | $30,199,208.67 |
| | | | 524908S27 | Unsecured | $465,000,000.00* | Unsecured | $468,067,067.67 |
| | | | 524908SH4 | Unsecured | $23,900,000.00* | Unsecured | $13,046,888.35 |
| | | | 524908SJ0 | Unsecured | $1,200,000.00* | Unsecured | $1,201,038.25 |
| | | | 524908SQ4 | Unsecured | $300,000,000.00* | Unsecured | $300,451,000.00 |
| | | | 524908TY6 | Unsecured | $4,965,000.00* | Unsecured | $4,421,274.29 |
| | | | 524908UH1 | Unsecured | $4,000,000.00* | Unsecured | $4,007,281.25 |
| | | | 524908UK4 | Unsecured | $1,864,000.00* | Unsecured | $1,434,107.62 |
| | | | 524908UL2 | Unsecured | $50,000,000.00* | Unsecured | $5,006,628.57 |
| | | | 524908UP3 | Unsecured | $13,943,000.00* | Unsecured | $18,345,555.97 |
| | | | 524908UY4 | Unsecured | $100,000,000.00* | Unsecured | $264,500.12 |
| | | | 524908UZ1 | Unsecured | Undetermined | Unsecured | $3,179,886.71 |
| | | | 524908VB3 | Unsecured | $1,000,000.00* | Unsecured | $912,032.35 |
| | | | 524908VN7 | Unsecured | Undetermined | Unsecured | $3,670,261.42 |
| | | | 524908WE6 | Unsecured | $2,460,000.00* | Unsecured | $2,125,480.24 |
| | | | 524908WF3 | Unsecured | $13,000,000.00* | Unsecured | $13,017,635.80 |
| | | | 524908WK2 | Unsecured | $900,000.00* | Unsecured | $704,244.86 |
| | | | 524908WS5 | Unsecured | $2,500,000.00* | Unsecured | $2,002,333.23 |
| | | | 524908WU0 | Unsecured | $60,000,000.00* | Unsecured | $60,131,072.13 |
| | | | 524908WW6 | Unsecured | $3,125,000.00* | Unsecured | $2,449,559.02 |
| | | | 524908X21 | Unsecured | $100,000,000.00* | Unsecured | $100,235,888.89 |
| | | | 524908X54 | Unsecured | $400,000,000.00* | Unsecured | $400,943,555.56 |
| | | | 524908XD7 | Unsecured | $10,287,000.00* | Unsecured | $10,307,287.58 |
| | | | 524908XL9 | Unsecured | Undetermined | Unsecured | $5,228,850.95 |
| | | | 524935AJ2 | Unsecured | $1,351,000.00* | Unsecured | $1,364,556.91 |
| | | | 524935AK9 | Unsecured | $197,000.00* | Unsecured | $192,514.18 |
| | | | 524935AP8 | Unsecured | $1,397,000.00* | Unsecured | $90,250.86 |
| | | | 524935AT0 | Unsecured | $191,000.00* | Unsecured | $118,405.82 |
| | | | 524935AV5 | Unsecured | $1,000,000.00* | Unsecured | $630,110.67 |
| | | | 524935AW3 | Unsecured | $1,215,000.00* | Unsecured | $627,370.03 |
| | | | 524935AX1 | Unsecured | $700,000.00* | Unsecured | $701,195.38 |
| | | | 524935AY9 | Unsecured | $1,102,000.00* | Unsecured | $1,094,045.97 |
| | | | 524935AZ6 | Unsecured | $500,000.00* | Unsecured | $469,589.67 |
| | | | 524935BE2 | Unsecured | $100,000.00* | Unsecured | $79,400.62 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 524935BF9 | Unsecured | $1,000,000.00* | Unsecured | $948,927.32 |
| | | | 524935BG7 | Unsecured | $1,528,000.00* | Unsecured | $1,257,124.95 |
| | | | 524935BN2 | Unsecured | $290,000.00* | Unsecured | $244,662.96 |
| | | | 524935BR3 | Unsecured | $100,000.00* | Unsecured | $71,183.66 |
| | | | 524935BV4 | Unsecured | $500,000.00* | Unsecured | $509,977.30 |
| | | | 524935BX0 | Unsecured | $1,500,000.00* | Unsecured | $1,474,762.73 |
| | | | 524935BY8 | Unsecured | $645,000.00* | Unsecured | $540,616.48 |
| | | | 524935CA9 | Unsecured | $1,441,000.00* | Unsecured | $1,208,088.20 |
| | | | 524935CE1 | Unsecured | $231,000.00* | Unsecured | $198,842.34 |
| | | | 524935CH4 | Unsecured | $525,000.00* | Unsecured | $502,293.06 |
| | | | 524935CJ0 | Unsecured | $1,000,000.00* | Unsecured | $984,463.69 |
| | | | 524935CK7 | Unsecured | $123,000.00* | Unsecured | $105,062.42 |
| | | | 524935CL5 | Unsecured | $796,000.00* | Unsecured | $777,035.37 |
| | | | 524935CM3 | Unsecured | $500,000.00* | Unsecured | $420,130.12 |
| | | | 524935CN1 | Unsecured | $1,361,000.00* | Unsecured | $175,766.45 |
| | | | 524935CP6 | Unsecured | $625,000.00* | Unsecured | $377,689.65 |
| | | | 524935CQ4 | Unsecured | $367,000.00* | Unsecured | $295,421.53 |
| | | | 524935CR2 | Unsecured | $1,172,000.00* | Unsecured | $1,042,262.77 |
| | | | 524935CS0 | Unsecured | $186,000.00* | Unsecured | $186,263.92 |
| | | | 524935CT8 | Unsecured | $350,000.00* | Unsecured | $245,989.05 |
| | | | 524935CU5 | Unsecured | $749,000.00* | Unsecured | $670,958.44 |
| | | | 524935CV3 | Unsecured | $1,700,000.00* | Unsecured | $1,720,400.00 |
| | | | 524935CW1 | Unsecured | $118,000.00* | Unsecured | $116,728.63 |
| | | | 524935CX9 | Unsecured | $100,000.00* | Unsecured | $20,784.43 |
| | | | 524935CY7 | Unsecured | $213,000.00* | Unsecured | $200,004.73 |
| | | | 524935CZ4 | Unsecured | $1,000,000.00* | Unsecured | $893,144.99 |
| | | | 524935DA8 | Unsecured | $500,000.00* | Unsecured | $455,022.41 |
| | | | 524935DB6 | Unsecured | $1,500,000.00* | Unsecured | $1,003,585.33 |
| | | | 524935DC4 | Unsecured | $1,500,000.00* | Unsecured | $843,108.96 |
| | | | 524935DD2 | Unsecured | $117,000.00* | Unsecured | $101,251.23 |
| | | | 524935DE0 | Unsecured | $419,000.00* | Unsecured | $419,391.91 |
| | | | 524935DF7 | Unsecured | $135,000.00* | Unsecured | $134,727.90 |
| | | | 524935DK6 | Unsecured | $1,000,000.00* | Unsecured | $98,504.54 |
| | | | 524935DM2 | Unsecured | $3,124,000.00* | Unsecured | $3,159,723.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 524935DN0 | Unsecured | $500,000.00* | Unsecured | $510,094.69 |
| | | | 524935DP5 | Unsecured | $375,000.00* | Unsecured | $344,506.99 |
| | | | 524935DQ3 | Unsecured | $300,000.00* | Unsecured | $303,567.41 |
| | | | 524935DR1 | Unsecured | $196,000.00* | Unsecured | $181,853.17 |
| | | | 524935DT7 | Unsecured | $200,000.00* | Unsecured | $189,735.52 |
| | | | 524935DU4 | Unsecured | $600,000.00* | Unsecured | $417,876.92 |
| | | | 524935DV2 | Unsecured | $1,441,000.00* | Unsecured | $1,401,727.09 |
| | | | 524935DW0 | Unsecured | $435,000.00* | Unsecured | $374,587.86 |
| | | | 524935DX8 | Unsecured | $173,000.00* | Unsecured | $162,780.59 |
| | | | 524935DY6 | Unsecured | $100,000.00* | Unsecured | $97,447.18 |
| | | | 524935EA7 | Unsecured | $682,000.00* | Unsecured | $660,491.64 |
| | | | 524935EB5 | Unsecured | $502,000.00* | Unsecured | $465,213.16 |
| | | | 524935EC3 | Unsecured | $200,000.00* | Unsecured | $97,945.61 |
| | | | 524935ED1 | Unsecured | $241,000.00* | Unsecured | $231,096.67 |
| | | | 524935EE9 | Unsecured | $668,000.00* | Unsecured | $593,487.21 |
| | | | 524935EF6 | Unsecured | $500,000.00* | Unsecured | $455,270.12 |
| | | | 524935EK5 | Unsecured | $120,000.00* | Unsecured | $118,455.04 |
| | | | 524935EL3 | Unsecured | $213,000.00* | Unsecured | $204,623.94 |
| | | | 524935EM1 | Unsecured | $403,000.00* | Unsecured | $361,977.81 |
| | | | 524935EN9 | Unsecured | $803,000.00* | Unsecured | $771,278.98 |
| | | | 52517P2E0 | Unsecured | $16,000,000.00* | Unsecured | $16,105,111.11 |
| | | | 52517P2H3 | Unsecured | $5,000,000.00* | Unsecured | $5,007,989.49 |
| | | | 52517P2J9 | Unsecured | $72,500,000.00* | Unsecured | $7,293,877.60 |
| | | | 52517P2K6 | Unsecured | $2,750,000,000.00* | Unsecured | $2,509,557,031.07 |
| | | | 52517P2L4 | Unsecured | $100,000,000.00* | Unsecured | $100,136,791.67 |
| | | | 52517P2M2 | Unsecured | $1,306,000.00* | Unsecured | $1,565,161.66 |
| | | | 52517P2P5 | Unsecured | $13,240,000.00* | Unsecured | $13,315,487.41 |
| | | | 52517P2R1 | Unsecured | $10,000,000.00* | Unsecured | $10,063,981.82 |
| | | | 52517P2S9 | Unsecured | $35,000,000.00* | Unsecured | $35,542,500.00 |
| | | | 52517P2T7 | Unsecured | $521,000.00* | Unsecured | $521,585.24 |
| | | | 52517P2U4 | Unsecured | $3,000,000.00* | Unsecured | $1,902,149.01 |
| | | | 52517P2V2 | Unsecured | Undetermined | Unsecured | $961,367.18 |
| | | | 52517P2W0 | Unsecured | $25,000.00* | Unsecured | $19,616.81 |
| | | | 52517P2X8 | Unsecured | $3,000,000.00* | Unsecured | $3,019,194.55 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**EXHIBIT A – PROPOSED ALLOWED AMOUNTS**

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52517P2Y6 | Unsecured | $1,051,000.00* | Unsecured | $1,146,449.26 |
| | | | 52517P2Z3 | Unsecured | $5,450,000.00* | Unsecured | $4,974,527.79 |
| | | | 52517P3A7 | Unsecured | $7,606,000.00* | Unsecured | $3,159,783.58 |
| | | | 52517P3B5 | Unsecured | $100,000.00* | Unsecured | $100,126.02 |
| | | | 52517P3C3 | Unsecured | $150,000.00* | Unsecured | $150,189.04 |
| | | | 52517P3E9 | Unsecured | $9,000,000.00* | Unsecured | $9,048,614.32 |
| | | | 52517P3F6 | Unsecured | $6,000,000.00* | Unsecured | $6,127,500.00 |
| | | | 52517P3G4 | Unsecured | $2,020,000.00* | Unsecured | $2,023,213.41 |
| | | | 52517P3H2 | Unsecured | $6,257,000.00* | Unsecured | $6,278,121.22 |
| | | | 52517P3L3 | Unsecured | $5,000,000.00* | Unsecured | $4,545,516.94 |
| | | | 52517P3M1 | Unsecured | $7,000,000.00* | Unsecured | $7,040,444.44 |
| | | | 52517P3N9 | Unsecured | $190,000.00* | Unsecured | $190,179.12 |
| | | | 52517P3P4 | Unsecured | $59,000.00* | Unsecured | $59,088.28 |
| | | | 52517P3R0 | Unsecured | $5,000,000.00* | Unsecured | $2,362,000.00 |
| | | | 52517P3S8 | Unsecured | $500,000.00* | Unsecured | $500,577.00 |
| | | | 52517P3T6 | Unsecured | $692,000.00* | Unsecured | $692,872.09 |
| | | | 52517P3U3 | Unsecured | $2,000,000.00* | Unsecured | $2,008,552.52 |
| | | | 52517P3V1 | Unsecured | $401,000.00* | Unsecured | $401,533.76 |
| | | | 52517P3W9 | Unsecured | $100,000.00* | Unsecured | $100,133.11 |
| | | | 52517P3X7 | Unsecured | $500,000.00* | Unsecured | $611,350.73 |
| | | | 52517P3Y5 | Unsecured | $7,000,000.00* | Unsecured | $7,061,833.33 |
| | | | 52517P3Z2 | Unsecured | $1,000,000.00* | Unsecured | $1,001,716.15 |
| | | | 52517P4A6 | Unsecured | $8,000,000.00* | Unsecured | $8,074,666.67 |
| | | | 52517P4B4 | Unsecured | $2,500,000.00* | Unsecured | $1,505,028.48 |
| | | | 52517P4C2 | Unsecured | $1,500,000,000.00* | Unsecured | $1,155,950,102.67 |
| | | | 52517P4E8 | Unsecured | $6,233,000.00* | Unsecured | $3,514,835.36 |
| | | | 52517P4F5 | Unsecured | $1,000,000.00* | Unsecured | $1,001,373.27 |
| | | | 52517P4H1 | Unsecured | $11,000,000.00* | Unsecured | $4,616,615.35 |
| | | | 52517P4K4 | Unsecured | $10,540,000.00* | Unsecured | $10,640,428.46 |
| | | | 52517P4M0 | Unsecured | $103,000.00* | Unsecured | $103,156.56 |
| | | | 52517P4N8 | Unsecured | $20,373,000.00* | Unsecured | $20,441,771.41 |
| | | | 52517P4P3 | Unsecured | $3,000,000.00* | Unsecured | $1,316,945.88 |
| | | | 52517P4Q1 | Unsecured | $179,000.00* | Unsecured | $179,250.94 |
| | | | 52517P4R9 | Unsecured | $6,022,000.00* | Unsecured | $1,025,101.20 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52517P4S7 | Unsecured | Undetermined | Unsecured | $793,557.65 |
| | | | 52517P4T5 | Unsecured | $1,000,000.00* | Unsecured | $1,004,888.89 |
| | | | 52517P4U2 | Unsecured | $288,000.00* | Unsecured | $290,803.16 |
| | | | 52517P4V0 | Unsecured | $2,750,000.00* | Unsecured | $1,968,056.68 |
| | | | 52517P4W8 | Unsecured | $1,000,000.00* | Unsecured | $341,470.00 |
| | | | 52517P4X6 | Unsecured | $25,000,000.00* | Unsecured | $25,188,020.83 |
| | | | 52517P4Y4 | Unsecured | $2,500,000.00* | Unsecured | $2,370,028.22 |
| | | | 52517P4Z1 | Unsecured | $750,000,000.00* | Unsecured | $197,904,225.56 |
| | | | 52517P5C1 | Unsecured | $220,000,000.00* | Unsecured | $221,372,863.56 |
| | | | 52517P5D9 | Unsecured | $590,000,000.00* | Unsecured | $291,822,572.67 |
| | | | 52517P5E7 | Unsecured | $250,000,000.00* | Unsecured | $231,450,599.78 |
| | | | 52517P5F4 | Unsecured | $1,590,000.00* | Unsecured | $1,280,315.28 |
| | | | 52517P5G2 | Unsecured | $1,165,000.00* | Unsecured | $1,258,645.41 |
| | | | 52517P5J6 | Unsecured | $376,000.00* | Unsecured | $396,417.86 |
| | | | 52517P5K3 | Unsecured | $4,680,000.00* | Unsecured | $4,680,000.00 |
| | | | 52517P5L1 | Unsecured | $347,000.00* | Unsecured | $347,327.13 |
| | | | 52517P5M9 | Unsecured | $64,000.00* | Unsecured | $64,069.00 |
| | | | 52517P5N7 | Unsecured | $1,250,000.00* | Unsecured | $1,288,196.96 |
| | | | 52517P5P2 | Unsecured | $192,000.00* | Unsecured | $192,175.16 |
| | | | 52517P5Q0 | Unsecured | $2,500,000.00* | Unsecured | $2,503,712.50 |
| | | | 52517P5S6 | Unsecured | $2,000,000.00* | Unsecured | $2,050,472.22 |
| | | | 52517P5T4 | Unsecured | $500,000.00* | Unsecured | $515,647.91 |
| | | | 52517P5V9 | Unsecured | $501,000.00* | Unsecured | $447,139.23 |
| | | | 52517P5X5 | Unsecured | $2,250,000,000.00* | Unsecured | $2,193,609,499.95 |
| | | | 52517P5Y3 | Unsecured | $1,000,000,000.00* | Unsecured | $951,506,295.33 |
| | | | 52517P5Z0 | Unsecured | $33,685,000.00* | Unsecured | $27,880,033.34 |
| | | | 52517P6A4 | Unsecured | $8,000,000.00* | Unsecured | $8,030,609.02 |
| | | | 52517P6B2 | Unsecured | $5,000,000.00* | Unsecured | $5,148,500.00 |
| | | | 52517P6C0 | Unsecured | $12,000,000.00* | Unsecured | $12,052,215.38 |
| | | | 52517P6E6 | Unsecured | $875,000.00* | Unsecured | $876,561.88 |
| | | | 52517P6F3 | Unsecured | $3,050,000.00* | Unsecured | $2,479,968.73 |
| | | | 52517P6G1 | Unsecured | $2,351,000.00* | Unsecured | $2,383,914.98 |
| | | | 52517P6H9 | Unsecured | $5,470,000.00* | Unsecured | $4,148,637.36 |
| | | | 52517P6J5 | Unsecured | $25,000,000.00* | Unsecured | $25,811,805.56 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | 52517P6L0 | Unsecured | $25,000,000.00* | Unsecured | $20,209,083.34 |
| | | | 52517P6M8 | Unsecured | $1,590,000.00* | Unsecured | $1,164,319.13 |
| | | | 52517P6P1 | Unsecured | $144,330,000.00* | Unsecured | $2,524,049.85 |
| | | | 52517P6Q9 | Unsecured | $13,500,000.00* | Unsecured | $9,234,177.21 |
| | | | 52517P6R7 | Unsecured | $7,426,000.00* | Unsecured | $2,926,971.68 |
| | | | 52517P6S5 | Unsecured | $3,000,000.00* | Unsecured | $3,013,053.85 |
| | | | 52517P6U0 | Unsecured | $879,000.00* | Unsecured | $879,000.00 |
| | | | 52517P6V8 | Unsecured | $247,000.00* | Unsecured | $247,266.30 |
| | | | 52517P6W6 | Unsecured | $10,000,000.00* | Unsecured | $10,080,059.11 |
| | | | 52517P6X4 | Unsecured | $530,000.00* | Unsecured | $519,888.82 |
| | | | 52517P6Y2 | Unsecured | $5,500,000.00* | Unsecured | $2,376,221.50 |
| | | | 52517P6Z9 | Unsecured | $119,000.00* | Unsecured | $101,452.11 |
| | | | 52517P7A3 | Unsecured | $16,405,000.00* | Unsecured | $14,000,723.98 |
| | | | 52517P7B1 | Unsecured | $1,164,000.00* | Unsecured | $1,166,085.81 |
| | | | 52517P7C9 | Unsecured | $1,456,000.00* | Unsecured | $1,485,359.98 |
| | | | 52517P7D7 | Unsecured | $750,000.00* | Unsecured | $751,051.43 |
| | | | 52517P7E5 | Unsecured | $2,000,000.00* | Unsecured | $2,000,000.00 |
| | | | 52517P7G0 | Unsecured | $4,000,000.00* | Unsecured | $3,605,066.19 |
| | | | 52517P7H8 | Unsecured | $21,433,000.00* | Unsecured | $17,035,181.01 |
| | | | 52517P7K1 | Unsecured | $214,000.00* | Unsecured | $214,371.29 |
| | | | 52517P7L9 | Unsecured | $15,000,000.00* | Unsecured | $15,390,937.50 |
| | | | 52517PA27 | Unsecured | $15,000,000.00* | Unsecured | $15,150,000.00 |
| | | | 52517PA35 | Unsecured | $1,000,000,000.00* | Unsecured | $837,535,676.63 |
| | | | 52517PA43 | Unsecured | $7,000,000.00* | Unsecured | $7,021,530.54 |
| | | | 52517PA68 | Unsecured | $11,000,000.00* | Unsecured | $6,208,183.08 |
| | | | 52517PAE1 | Unsecured | $55,000,000.00* | Unsecured | $11,362,726.42 |
| | | | 52517PAZ4 | Unsecured | $50,000,000.00* | Unsecured | $50,670,833.33 |
| | | | 52517PB34 | Unsecured | $20,000,000.00* | Unsecured | $20,568,138.89 |
| | | | 52517PB42 | Unsecured | $10,000,000.00* | Unsecured | $10,068,531.25 |
| | | | 52517PB59 | Unsecured | $30,000,000.00* | Unsecured | $30,185,192.97 |
| | | | 52517PC25 | Unsecured | $7,000,000.00* | Unsecured | $7,029,122.21 |
| | | | 52517PC33 | Unsecured | $200,000,000.00* | Unsecured | $203,869,888.89 |
| | | | 52517PC41 | Unsecured | $150,000,000.00* | Unsecured | $150,497,291.67 |
| | | | 52517PC58 | Unsecured | $600,000,000.00* | Unsecured | $563,828,515.51 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**EXHIBIT A – PROPOSED ALLOWED AMOUNTS**

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|-------|--------|-------|--------|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52517PC66 | Unsecured | $50,000,000.00* | Unsecured | $28,764,304.12 |
| | | | 52517PC74 | Unsecured | $40,310,000.00* | Unsecured | $29,284,307.12 |
| | | | 52517PD57 | Unsecured | $750,000,000.00* | Unsecured | $704,831,320.83 |
| | | | 52517PD65 | Unsecured | $975,000,000.00* | Unsecured | $811,305,663.18 |
| | | | 52517PE23 | Unsecured | $500,000,000.00* | Unsecured | $475,029,928.43 |
| | | | 52517PE31 | Unsecured | $15,000,000.00* | Unsecured | $15,069,999.93 |
| | | | 52517PE98 | Unsecured | $3,000,000.00* | Unsecured | $3,006,656.94 |
| | | | 52517PF63 | Unsecured | $1,000,000,000.00* | Unsecured | $979,343,836.71 |
| | | | 52517PF71 | Unsecured | $300,000,000.00* | Unsecured | $301,838,229.17 |
| | | | 52517PG21 | Unsecured | $1,000,000,000.00* | Unsecured | $871,182,624.61 |
| | | | 52517PG39 | Unsecured | $350,000,000.00* | Unsecured | $331,563,558.33 |
| | | | 52517PG96 | Unsecured | $550,000,000.00* | Unsecured | $511,098,766.67 |
| | | | 52517PH46 | Unsecured | $20,000,000.00* | Unsecured | $19,101,375.55 |
| | | | 52517PH53 | Unsecured | $100,000,000.00* | Unsecured | $90,204,661.87 |
| | | | 52517PH61 | Unsecured | $750,000,000.00* | Unsecured | $718,613,322.78 |
| | | | 52517PJ77 | Unsecured | $25,000,000.00* | Unsecured | $25,407,291.67 |
| | | | 52517PJ85 | Unsecured | $52,000,000.00* | Unsecured | $50,106,835.53 |
| | | | 52517PK34 | Unsecured | $25,000,000.00* | Unsecured | $25,311,111.11 |
| | | | 52517PK42 | Unsecured | $12,000,000.00* | Unsecured | $9,120,906.78 |
| | | | 52517PK59 | Unsecured | $800,000,000.00* | Unsecured | $790,128,562.50 |
| | | | 52517PK67 | Unsecured | $750,000,000.00* | Unsecured | $624,646,219.79 |
| | | | 52517PK83 | Unsecured | $950,000,000.00* | Unsecured | $854,158,369.02 |
| | | | 52517PK91 | Unsecured | $35,000,000.00* | Unsecured | $35,026,752.20 |
| | | | 52517PL25 | Unsecured | $22,225,000.00* | Unsecured | $21,579,176.28 |
| | | | 52517PL33 | Unsecured | $925,000,000.00* | Unsecured | $877,053,697.00 |
| | | | 52517PL41 | Unsecured | $2,000,000.00* | Unsecured | $2,016,115.56 |
| | | | 52517PL58 | Unsecured | $52,500,000.00* | Unsecured | $53,161,088.02 |
| | | | 52517PL66 | Unsecured | $5,000,000.00* | Unsecured | $5,087,881.73 |
| | | | 52517PL74 | Unsecured | $3,500,000.00* | Unsecured | $3,500,772.01 |
| | | | 52517PM24 | Unsecured | $12,000,000.00* | Unsecured | $12,068,727.75 |
| | | | 52517PM57 | Unsecured | $5,000,000.00* | Unsecured | $1,520,469.17 |
| | | | 52517PM81 | Unsecured | $5,000,000.00* | Unsecured | $5,023,794.99 |
| | | | 52517PM99 | Unsecured | $3,000,000.00* | Unsecured | $3,010,905.37 |
| | | | 52517PN64 | Unsecured | $60,000,000.00* | Unsecured | $59,929,514.04 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52517PN98 | Unsecured | $1,350,000,000.00* | Unsecured | $1,094,839,746.62 |
| | | | 52517PNZ0 | Unsecured | $150,000,000.00* | Unsecured | $37,041,169.65 |
| | | | 52517PP21 | Unsecured | $150,000,000.00* | Unsecured | $149,918,289.19 |
| | | | 52517PP96 | Unsecured | $125,000,000.00* | Unsecured | $126,911,111.11 |
| | | | 52517PQ20 | Unsecured | $5,000,000.00* | Unsecured | $5,028,882.43 |
| | | | 52517PQ38 | Unsecured | $25,000,000.00* | Unsecured | $25,374,652.78 |
| | | | 52517PQ46 | Unsecured | $1,000,000,000.00* | Unsecured | $919,315,709.62 |
| | | | 52517PQ53 | Unsecured | $650,000,000.00* | Unsecured | $605,346,931.37 |
| | | | 52517PQ61 | Unsecured | $400,000,000.00* | Unsecured | $398,567,499.63 |
| | | | 52517PQ87 | Unsecured | $3,000,000.00* | Unsecured | $3,018,904.86 |
| | | | 52517PR29 | Unsecured | $9,000,000.00* | Unsecured | $9,043,887.93 |
| | | | 52517PR37 | Unsecured | $2,500,000.00* | Unsecured | $2,511,815.98 |
| | | | 52517PR52 | Unsecured | $12,000,000.00* | Unsecured | $12,081,272.50 |
| | | | 52517PR60 | Unsecured | $1,500,000,000.00* | Unsecured | $1,313,758,746.19 |
| | | | 52517PR78 | Unsecured | $1,500,000,000.00* | Unsecured | $1,381,009,794.28 |
| | | | 52517PRF0 | Unsecured | $5,420,154.78* | Unsecured | $4,058,430.27 |
| | | | 52517PRH6 | Unsecured | $2,012,750.71* | Unsecured | $1,507,997.42 |
| | | | 52517PRX1 | Unsecured | $1,708,000.00* | Unsecured | $1,261,813.99 |
| | | | 52517PS28 | Unsecured | $120,000,000.00* | Unsecured | $114,523,687.50 |
| | | | 52517PS44 | Unsecured | $3,000,000.00* | Unsecured | $3,011,130.69 |
| | | | 52517PS69 | Unsecured | $25,000,000.00* | Unsecured | $22,378,555.56 |
| | | | 52517PSC6 | Unsecured | $1,500,000,000.00* | Unsecured | $1,370,602,808.59 |
| | | | 52517PSJ1 | Unsecured | $10,750,000.00* | Unsecured | $10,921,462.50 |
| | | | 52517PSL6 | Unsecured | $15,000,000.00* | Unsecured | $15,182,778.13 |
| | | | 52517PSZ5 | Unsecured | $360,000,000.00* | Unsecured | $334,311,179.17 |
| | | | 52517PT27 | Unsecured | $6,000,000.00* | Unsecured | $6,013,678.07 |
| | | | 52517PT68 | Unsecured | $33,700,000.00* | Unsecured | $33,038,892.14 |
| | | | 52517PT76 | Unsecured | $10,000,000.00* | Unsecured | $9,613,050.34 |
| | | | 52517PT92 | Unsecured | $1,370,000.00* | Unsecured | $1,372,396.99 |
| | | | 52517PU33 | Unsecured | $1,500,000.00 | Unsecured | $146,203.74 |
| | | | 52517PU41 | Unsecured | $16,000,000.00* | Unsecured | $8,802,000.00 |
| | | | 52517PU74 | Unsecured | $250,000.00* | Unsecured | $250,221.69 |
| | | | 52517PU82 | Unsecured | $10,000,000.00* | Unsecured | $10,007,643.49 |
| | | | 52517PUF6 | Unsecured | $5,000,000.00* | Unsecured | $5,016,256.76 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|-------|--------|-------|--------|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52517PUL3 | Unsecured | $15,000,000.00* | Unsecured | $15,008,606.55 |
| | | | 52517PUM1 | Unsecured | $10,000,000.00* | Unsecured | $10,120,833.33 |
| | | | 52517PUN9 | Unsecured | $25,000,000.00* | Unsecured | $25,335,833.33 |
| | | | 52517PUP4 | Unsecured | $10,000,000.00* | Unsecured | $6,055,452.85 |
| | | | 52517PUQ2 | Unsecured | $7,000,000.00* | Unsecured | $7,076,805.56 |
| | | | 52517PUR0 | Unsecured | $3,864,000.00* | Unsecured | $2,205,909.91 |
| | | | 52517PUU3 | Unsecured | $6,000,000.00* | Unsecured | $5,778,282.16 |
| | | | 52517PV40 | Unsecured | $2,500,000.00* | Unsecured | $2,535,624.31 |
| | | | 52517PV73 | Unsecured | $7,000,000.00* | Unsecured | $6,886,299.48 |
| | | | 52517PV81 | Unsecured | $5,000,000.00* | Unsecured | $5,147,000.00 |
| | | | 52517PV99 | Unsecured | $3,000,000.00* | Unsecured | $3,017,408.25 |
| | | | 52517PVC2 | Unsecured | $18,600,000.00* | Unsecured | $1,428,911.38 |
| | | | 52517PVM0 | Unsecured | $500,000,000.00* | Unsecured | $491,246,529.43 |
| | | | 52517PVN8 | Unsecured | $3,000,000.00* | Unsecured | $2,517,007.42 |
| | | | 52517PVU2 | Unsecured | $500,000,000.00* | Unsecured | $459,599,188.80 |
| | | | 52517PVV0 | Unsecured | $1,150,000,000.00* | Unsecured | $1,073,664,999.47 |
| | | | 52517PW23 | Unsecured | $30,000,000.00* | Unsecured | $30,455,000.00 |
| | | | 52517PW31 | Unsecured | $1,600,000,000.00* | Unsecured | $1,423,688,644.54 |
| | | | 52517PW49 | Unsecured | $250,000,000.00* | Unsecured | $204,149,884.86 |
| | | | 52517PW56 | Unsecured | $650,000,000.00* | Unsecured | $645,859,731.25 |
| | | | 52517PW64 | Unsecured | $2,000,000.00* | Unsecured | $2,013,545.42 |
| | | | 52517PW80 | Unsecured | $5,000,000.00* | Unsecured | $4,819,969.52 |
| | | | 52517PWA5 | Unsecured | $3,300,000.00* | Unsecured | $3,345,226.08 |
| | | | 52517PWB3 | Unsecured | $19,000,000.00* | Unsecured | $9,532,186.08 |
| | | | 52517PWC1 | Unsecured | $3,000,000.00* | Unsecured | $2,603,045.10 |
| | | | 52517PWD9 | Unsecured | $12,000,000.00* | Unsecured | $5,560,297.59 |
| | | | 52517PWE7 | Unsecured | $34,950,000.00* | Unsecured | $35,528,616.67 |
| | | | 52517PWH0 | Unsecured | $10,000,000.00* | Unsecured | $8,609,708.83 |
| | | | 52517PWJ6 | Unsecured | $10,000,000.00* | Unsecured | $9,162,975.86 |
| | | | 52517PWL1 | Unsecured | $76,000,000.00* | Unsecured | $51,288,502.45 |
| | | | 52517PWQ0 | Unsecured | $20,000,000.00* | Unsecured | $13,245,024.95 |
| | | | 52517PWT4 | Unsecured | $25,000,000.00* | Unsecured | $20,315,948.36 |
| | | | 52517PWV9 | Unsecured | $10,000,000.00* | Unsecured | $7,518,616.00 |
| | | | 52517PX48 | Unsecured | $5,000,000.00* | Unsecured | $5,018,175.62 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**EXHIBIT A – PROPOSED ALLOWED AMOUNTS**

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|-------|---------|-------|---------|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52517PX55 | Unsecured | $2,400,000.00* | Unsecured | $2,408,724.30 |
| | | | 52517PX63 | Unsecured | $18,900,000.00* | Unsecured | $18,964,442.54 |
| | | | 52517PX71 | Unsecured | $25,000,000.00* | Unsecured | $25,113,454.78 |
| | | | 52517PX89 | Unsecured | $14,000,000.00* | Unsecured | $14,051,943.20 |
| | | | 52517PX97 | Unsecured | $10,000,000.00* | Unsecured | $5,032,423.63 |
| | | | 52517PXM8 | Unsecured | $42,000,000.00* | Unsecured | $36,269,875.11 |
| | | | 52517PXP1 | Unsecured | $9,250,000.00* | Unsecured | $9,290,999.34 |
| | | | 52517PXQ9 | Unsecured | $100,000,000.00* | Unsecured | $94,221,203.30 |
| | | | 52517PXR7 | Unsecured | $6,000,000.00* | Unsecured | $5,669,720.83 |
| | | | 52517PXS5 | Unsecured | $15,000,000.00* | Unsecured | $15,153,333.18 |
| | | | 52517PXT3 | Unsecured | $500,000,000.00* | Unsecured | $467,983,685.42 |
| | | | 52517PXU0 | Unsecured | $600,000,000.00* | Unsecured | $530,132,623.79 |
| | | | 52517PXV8 | Unsecured | $21,000,000.00* | Unsecured | $16,149,803.30 |
| | | | 52517PXW6 | Unsecured | $71,000,000.00* | Unsecured | $66,810,537.50 |
| | | | 52517PXX4 | Unsecured | $5,000,000.00* | Unsecured | $5,012,916.68 |
| | | | 52517PXZ9 | Unsecured | $5,000,000.00* | Unsecured | $5,008,369.65 |
| | | | 52517PY21 | Unsecured | $6,000,000.00* | Unsecured | $6,020,457.95 |
| | | | 52517PY47 | Unsecured | $4,210,000.00* | Unsecured | $3,602,936.61 |
| | | | 52517PY54 | Unsecured | $3,000,000.00* | Unsecured | $3,007,970.66 |
| | | | 52517PY62 | Unsecured | $230,000,000.00* | Unsecured | $23,026,272.30 |
| | | | 52517PY70 | Unsecured | $3,233,000.00* | Unsecured | $3,236,692.97 |
| | | | 52517PY96 | Unsecured | $5,000,000.00* | Unsecured | $5,012,211.52 |
| | | | 52517PYD7 | Unsecured | $15,000,000.00* | Unsecured | $9,872,381.35 |
| | | | 52517PYE5 | Unsecured | $38,500,000.00* | Unsecured | $38,992,842.78 |
| | | | 52517PYG0 | Unsecured | $11,000,000.00* | Unsecured | $11,139,791.67 |
| | | | 52517PYH8 | Unsecured | $10,000,000.00* | Unsecured | $10,134,166.36 |
| | | | 52517PYJ4 | Unsecured | $5,000,000.00* | Unsecured | $5,066,458.33 |
| | | | 52517PYM7 | Unsecured | $22,000,000.00* | Unsecured | $22,201,055.66 |
| | | | 52517PYN5 | Unsecured | $1,100,000,000.00* | Unsecured | $1,019,889,810.33 |
| | | | 52517PYP0 | Unsecured | $5,000,000.00* | Unsecured | $5,052,222.17 |
| | | | 52517PYQ8 | Unsecured | $50,000,000.00* | Unsecured | $41,769,373.51 |
| | | | 52517PYR6 | Unsecured | $5,000,000.00* | Unsecured | $5,037,786.25 |
| | | | 52517PYS4 | Unsecured | $80,000,000.00* | Unsecured | $58,524,700.30 |
| | | | 52517PYT2 | Unsecured | $70,000,000.00* | Unsecured | $69,874,009.70 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**EXHIBIT A – PROPOSED ALLOWED AMOUNTS**

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52517PYU9 | Unsecured | $23,000,000.00* | Unsecured | $23,071,645.00 |
| | | | 52517PYV7 | Unsecured | $10,000,000.00* | Unsecured | $10,193,750.20 |
| | | | 52517PYW5 | Unsecured | $30,000,000.00* | Unsecured | $29,405,581.01 |
| | | | 52517PYX3 | Unsecured | $15,000,000.00* | Unsecured | $15,265,833.04 |
| | | | 52517PYY1 | Unsecured | $45,000,000.00* | Unsecured | $21,768,700.13 |
| | | | 52517PYZ8 | Unsecured | $5,000,000.00* | Unsecured | $5,079,722.04 |
| | | | 52517PZ38 | Unsecured | $15,000,000.00* | Unsecured | $15,093,399.02 |
| | | | 52517PZ53 | Unsecured | $3,000,000.00* | Unsecured | $3,005,021.12 |
| | | | 52517PZ61 | Unsecured | $10,000,000.00* | Unsecured | $10,112,395.74 |
| | | | 52517PZ79 | Unsecured | $25,000,000.00* | Unsecured | $25,428,507.02 |
| | | | 52517PZA2 | Unsecured | $10,000,000.00* | Unsecured | $10,139,855.56 |
| | | | 52517PZE4 | Unsecured | $30,000,000.00* | Unsecured | $30,044,031.33 |
| | | | 52517PZJ3 | Unsecured | $5,000,000.00* | Unsecured | $5,016,386.11 |
| | | | 52517PZL8 | Unsecured | $18,000,000.00* | Unsecured | $17,646,136.67 |
| | | | 52517PZM6 | Unsecured | $15,000,000.00* | Unsecured | $15,075,833.42 |
| | | | 52517PZN4 | Unsecured | $17,000,000.00* | Unsecured | $6,683,478.21 |
| | | | 52517PZS3 | Unsecured | $20,000,000.00* | Unsecured | $20,318,888.98 |
| | | | 52517PZW4 | Unsecured | $15,000,000.00* | Unsecured | $15,022,765.67 |
| | | | 52517PZX2 | Unsecured | $15,000,000.00* | Unsecured | $15,023,599.00 |
| | | | 52517PZY0 | Unsecured | $25,000,000.00* | Unsecured | $7,022,416.05 |
| | | | 52517PZZ7 | Unsecured | $5,000,000.00* | Unsecured | $5,048,999.84 |
| | | | 52519FAB7 | Unsecured | $2,317,000.00* | Unsecured | $2,291,508.33 |
| | | | 52519FAC5 | Unsecured | $3,692,000.00* | Unsecured | $3,416,871.33 |
| | | | 52519FAD3 | Unsecured | $5,518,000.00* | Unsecured | $5,365,707.75 |
| | | | 52519FAE1 | Unsecured | $7,270,000.00* | Unsecured | $6,792,110.00 |
| | | | 52519FAG6 | Unsecured | $1,451,000.00* | Unsecured | $1,457,227.21 |
| | | | 52519FAH4 | Unsecured | $5,391,000.00* | Unsecured | $4,967,664.58 |
| | | | 52519FAJ0 | Unsecured | $4,272,000.00* | Unsecured | $4,057,837.50 |
| | | | 52519FAK7 | Unsecured | $2,248,000.00* | Unsecured | $2,251,808.75 |
| | | | 52519FAL5 | Unsecured | $5,934,000.00* | Unsecured | $5,374,743.75 |
| | | | 52519FAM3 | Unsecured | $13,150,000.00* | Unsecured | $12,322,219.17 |
| | | | 52519FAN1 | Unsecured | $5,251,000.00* | Unsecured | $4,880,663.04 |
| | | | 52519FAP6 | Unsecured | $5,596,000.00* | Unsecured | $5,033,967.08 |
| | | | 52519FAQ4 | Unsecured | $839,000.00* | Unsecured | $815,248.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**EXHIBIT A – PROPOSED ALLOWED AMOUNTS**

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|----------|--------|-------|--------|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52519FAR2 | Unsecured | $1,986,000.00* | Unsecured | $1,861,261.50 |
| | | | 52519FAS0 | Unsecured | $7,866,000.00* | Unsecured | $7,107,842.00 |
| | | | 52519FAT8 | Unsecured | $2,880,000.00* | Unsecured | $2,474,985.33 |
| | | | 52519FAU5 | Unsecured | $50,000,000.00* | Unsecured | $45,444,214.31 |
| | | | 52519FAV3 | Unsecured | $8,085,000.00* | Unsecured | $7,354,949.00 |
| | | | 52519FAW1 | Unsecured | $5,081,000.00* | Unsecured | $4,911,379.17 |
| | | | 52519FAX9 | Unsecured | $8,148,000.00* | Unsecured | $7,359,094.17 |
| | | | 52519FAZ4 | Unsecured | $11,153,000.00* | Unsecured | $10,169,397.08 |
| | | | 52519FBA8 | Unsecured | $10,129,000.00* | Unsecured | $8,981,979.58 |
| | | | 52519FBB6 | Unsecured | $6,194,000.00* | Unsecured | $5,495,408.81 |
| | | | 52519FBC4 | Unsecured | $6,310,000.00* | Unsecured | $5,383,224.00 |
| | | | 52519FBD2 | Unsecured | $4,399,000.00* | Unsecured | $3,843,684.62 |
| | | | 52519FBE0 | Unsecured | $10,412,000.00* | Unsecured | $8,678,525.52 |
| | | | 52519FBF7 | Unsecured | $3,954,000.00* | Unsecured | $3,201,541.39 |
| | | | 52519FBG5 | Unsecured | $25,000,000.00* | Unsecured | $23,592,311.11 |
| | | | 52519FBH3 | Unsecured | $8,546,000.00* | Unsecured | $6,695,646.53 |
| | | | 52519FBJ9 | Unsecured | $13,445,000.00* | Unsecured | $10,624,156.11 |
| | | | 52519FBK6 | Unsecured | $7,446,000.00* | Unsecured | $5,702,923.60 |
| | | | 52519FBL4 | Unsecured | $1,323,000.00* | Unsecured | $1,314,823.61 |
| | | | 52519FBM2 | Unsecured | $3,163,000.00* | Unsecured | $2,754,201.39 |
| | | | 52519FBN0 | Unsecured | $25,165,000.00* | Unsecured | $23,670,026.15 |
| | | | 52519FBP5 | Unsecured | $1,317,000.00* | Unsecured | $1,184,687.22 |
| | | | 52519FBS9 | Unsecured | $3,041,000.00* | Unsecured | $2,942,678.20 |
| | | | 52519FBT7 | Unsecured | $689,000.00* | Unsecured | $632,013.96 |
| | | | 52519FBU4 | Unsecured | $643,000.00* | Unsecured | $441,505.78 |
| | | | 52519FBV2 | Unsecured | $3,773,000.00* | Unsecured | $3,201,908.67 |
| | | | 52519FBW0 | Unsecured | $12,932,000.00* | Unsecured | $11,767,115.21 |
| | | | 52519FBX8 | Unsecured | $6,791,000.00* | Unsecured | $6,177,590.33 |
| | | | 52519FBY6 | Unsecured | $60,000,000.00* | Unsecured | $56,637,913.67 |
| | | | 52519FBZ3 | Unsecured | $2,217,000.00* | Unsecured | $2,074,480.43 |
| | | | 52519FCA7 | Unsecured | $6,826,000.00* | Unsecured | $5,993,870.69 |
| | | | 52519FCB5 | Unsecured | $57,687,000.00* | Unsecured | $54,342,445.50 |
| | | | 52519FCC3 | Unsecured | $11,039,000.00* | Unsecured | $9,919,586.67 |
| | | | 52519FCD1 | Unsecured | $5,000,000.00* | Unsecured | $4,063,736.22 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|------------------|--|----------|--|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52519FCE9 | Unsecured | $12,178,000.00* | Unsecured | $10,516,825.56 |
| | | | 52519FCF6 | Unsecured | $6,337,000.00* | Unsecured | $5,313,572.25 |
| | | | 52519FCG4 | Unsecured | $5,000,000.00* | Unsecured | $4,130,558.83 |
| | | | 52519FCH2 | Unsecured | $13,982,000.00* | Unsecured | $11,744,290.21 |
| | | | 52519FCJ8 | Unsecured | $11,884,000.00* | Unsecured | $10,134,951.91 |
| | | | 52519FCK5 | Unsecured | $12,817,000.00* | Unsecured | $10,910,525.00 |
| | | | 52519FCL3 | Unsecured | $11,957,000.00* | Unsecured | $10,673,540.71 |
| | | | 52519FCM1 | Unsecured | $8,821,000.00* | Unsecured | $7,190,645.20 |
| | | | 52519FCN9 | Unsecured | $11,700,000.00* | Unsecured | $9,719,820.50 |
| | | | 52519FCP4 | Unsecured | $6,794,000.00* | Unsecured | $5,747,820.75 |
| | | | 52519FCQ2 | Unsecured | $11,489,000.00* | Unsecured | $10,133,082.13 |
| | | | 52519FCR0 | Unsecured | $100,000,000.00* | Unsecured | $96,502,527.50 |
| | | | 52519FCT6 | Unsecured | $9,793,000.00* | Unsecured | $8,618,509.30 |
| | | | 52519FCU3 | Unsecured | $12,276,000.00* | Unsecured | $11,179,362.00 |
| | | | 52519FCV1 | Unsecured | $23,537,000.00* | Unsecured | $21,929,274.89 |
| | | | 52519FCW9 | Unsecured | $2,082,000.00* | Unsecured | $1,911,125.02 |
| | | | 52519FCX7 | Unsecured | $25,000,000.00* | Unsecured | $23,479,552.50 |
| | | | 52519FCY5 | Unsecured | $32,852,000.00* | Unsecured | $30,989,587.50 |
| | | | 52519FCZ2 | Unsecured | $873,000.00* | Unsecured | $864,150.67 |
| | | | 52519FDA6 | Unsecured | $909,000.00* | Unsecured | $910,363.50 |
| | | | 52519FDB4 | Unsecured | $724,000.00* | Unsecured | $678,128.33 |
| | | | 52519FDC2 | Unsecured | $12,903,000.00* | Unsecured | $12,020,182.92 |
| | | | 52519FDD0 | Unsecured | $13,069,000.00* | Unsecured | $11,488,533.73 |
| | | | 52519FDE8 | Unsecured | $11,995,000.00* | Unsecured | $10,619,321.33 |
| | | | 52519FDF5 | Unsecured | $70,000.00* | Unsecured | $71,847.71 |
| | | | 52519FDG3 | Unsecured | $16,587,000.00* | Unsecured | $14,352,874.13 |
| | | | 52519FDH1 | Unsecured | $19,227,000.00* | Unsecured | $16,320,155.98 |
| | | | 52519FDJ7 | Unsecured | $23,878,000.00* | Unsecured | $21,340,233.37 |
| | | | 52519FDK4 | Unsecured | $20,000,000.00* | Unsecured | $17,629,674.56 |
| | | | 52519FDL2 | Unsecured | $10,000,000.00* | Unsecured | $9,177,554.75 |
| | | | 52519FDM0 | Unsecured | $13,343,000.00* | Unsecured | $12,136,305.25 |
| | | | 52519FDN8 | Unsecured | $7,209,000.00* | Unsecured | $6,855,010.50 |
| | | | 52519FDP3 | Unsecured | $25,174,000.00* | Unsecured | $22,744,921.75 |
| | | | 52519FDQ1 | Unsecured | $15,000,000.00* | Unsecured | $14,013,462.22 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|------------------|---|----------|---|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52519FDR9 | Unsecured | $2,592,000.00* | Unsecured | $2,475,524.52 |
| | | | 52519FDS7 | Unsecured | $15,000,000.00* | Unsecured | $13,932,001.56 |
| | | | 52519FDT5 | Unsecured | $6,903,000.00* | Unsecured | $6,424,043.96 |
| | | | 52519FDU2 | Unsecured | $7,920,000.00* | Unsecured | $7,158,246.67 |
| | | | 52519FDV0 | Unsecured | $6,372,000.00* | Unsecured | $5,936,060.00 |
| | | | 52519FDW8 | Unsecured | $11,106,000.00* | Unsecured | $9,635,185.20 |
| | | | 52519FDX6 | Unsecured | $11,028,000.00* | Unsecured | $9,992,845.20 |
| | | | 52519FDY4 | Unsecured | $14,451,000.00* | Unsecured | $12,466,878.63 |
| | | | 52519FDZ1 | Unsecured | $7,231,000.00* | Unsecured | $6,357,601.88 |
| | | | 52519FEA5 | Unsecured | $11,101,000.00* | Unsecured | $9,722,048.34 |
| | | | 52519FEB3 | Unsecured | $10,967,000.00* | Unsecured | $9,834,078.92 |
| | | | 52519FEC1 | Unsecured | $11,474,000.00* | Unsecured | $10,432,871.10 |
| | | | 52519FED9 | Unsecured | $18,761,000.00* | Unsecured | $17,523,282.56 |
| | | | 52519FEE7 | Unsecured | $3,589,000.00* | Unsecured | $3,267,712.80 |
| | | | 52519FEF4 | Unsecured | $7,130,000.00* | Unsecured | $6,475,646.91 |
| | | | 52519FEG2 | Unsecured | $6,422,000.00* | Unsecured | $6,343,305.89 |
| | | | 52519FEH0 | Unsecured | $10,000,000.00* | Unsecured | $18,912,348.00 |
| | | | 52519FEJ6 | Unsecured | $35,000,000.00* | Unsecured | $33,910,272.00 |
| | | | 52519FEK3 | Unsecured | $748,000.00* | Unsecured | $700,792.00 |
| | | | 52519FEL1 | Unsecured | $18,326,000.00* | Unsecured | $17,736,111.40 |
| | | | 52519FEM9 | Unsecured | $610,000.00* | Unsecured | $610,635.42 |
| | | | 52519FEN7 | Unsecured | $10,000,000.00* | Unsecured | $9,926,296.00 |
| | | | 52519FEP2 | Unsecured | $9,830,000.00* | Unsecured | $9,777,657.57 |
| | | | 52519FEQ0 | Unsecured | $6,735,000.00* | Unsecured | $6,590,473.45 |
| | | | 52519FER8 | Unsecured | $10,084,000.00* | Unsecured | $9,815,267.15 |
| | | | 52519FES6 | Unsecured | $7,593,000.00* | Unsecured | $7,450,241.16 |
| | | | 52519FET4 | Unsecured | $7,359,000.00* | Unsecured | $7,591,523.96 |
| | | | 52519FEU1 | Unsecured | $34,012,000.00* | Unsecured | $35,056,138.44 |
| | | | 52519FEV9 | Unsecured | $14,000,000.00* | Unsecured | $14,383,288.89 |
| | | | 52519FEW7 | Unsecured | $14,635,000.00* | Unsecured | $15,023,437.29 |
| | | | 52519FEX5 | Unsecured | $41,249,000.00* | Unsecured | $42,291,683.06 |
| | | | 52519FEY3 | Unsecured | $1,178,000.00* | Unsecured | $1,185,730.63 |
| | | | 52519FEZ0 | Unsecured | $2,989,000.00* | Unsecured | $3,053,761.67 |
| | | | 52519FFA4 | Unsecured | $3,992,000.00* | Unsecured | $4,076,580.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|-------|-------|-------|-------|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52519FFB2 | Unsecured | $14,311,000.00* | Unsecured | $14,410,344.36 |
| | | | 52519FFC0 | Unsecured | $24,643,000.00* | Unsecured | $24,800,149.83 |
| | | | 52519FFD8 | Unsecured | $35,909,000.00* | Unsecured | $36,123,842.33 |
| | | | 52519FFE6 | Unsecured | $43,895,000.00* | Unsecured | $43,998,437.50 |
| | | | 52519FFF3 | Unsecured | $21,829,000.00* | Unsecured | $21,949,059.50 |
| | | | 52519FFG1 | Unsecured | $27,564,000.00* | Unsecured | $27,643,944.79 |
| | | | 52519FFH9 | Unsecured | $10,623,000.00* | Unsecured | $10,640,262.38 |
| | | | 52519FFJ5 | Unsecured | $10,438,000.00* | Unsecured | $10,470,038.86 |
| | | | 52519FFK2 | Unsecured | $6,151,000.00* | Unsecured | $6,155,613.25 |
| | | | 52519FFL0 | Unsecured | $2,675,000.00* | Unsecured | $2,749,379.86 |
| | | | 52519FFM8 | Unsecured | $7,876,000.00* | Unsecured | $8,091,714.89 |
| | | | 52519FFN6 | Unsecured | $7,482,000.00* | Unsecured | $7,679,057.18 |
| | | | 52519FFP1 | Unsecured | $648,000.00* | Unsecured | $657,657.00 |
| | | | 52520W283 | Unsecured | $8,083,300.00* | Unsecured | $8,083,300.00 |
| | | | 52520W325 | Unsecured | $15,000,000.00* | Unsecured | $13,953,739.13 |
| | | | 52520W333 | Unsecured | $53,027,100.00* | Unsecured | $49,202,727.32 |
| | | | 52520W341 | Unsecured | $32,861,710.00* | Unsecured | $26,858,745.99 |
| | | | 52520W358 | Unsecured | $17,008,330.00* | Unsecured | $13,988,833.16 |
| | | | 52520W390 | Unsecured | $10,501,790.00* | Unsecured | $6,354,469.59 |
| | | | 52520W440 | Unsecured | $12,997,600.00* | Unsecured | $8,795,607.65 |
| | | | 52520W515 | Unsecured | $23,000,000.00* | Unsecured | $19,043,800.86 |
| | | | 52520W549 | Unsecured | $24,066,340.00* | Unsecured | $9,335,378.55 |
| | | | 52520W556 | Unsecured | Undetermined | Unsecured | $19,636,861.76 |
| | | | 52520W564 | Unsecured | Undetermined | Unsecured | $32,039,118.89 |
| | | | 52520WAD3 | Unsecured | $10,000,000.00* | Unsecured | $10,021,500.91 |
| | | | 52520WAM3 | Unsecured | $450,000.00* | Unsecured | $361,437.08 |
| | | | 52520WAV3 | Unsecured | $40,250,000.00* | Unsecured | $287,646.39 |
| | | | 52520WAZ4 | Unsecured | $1,375,000.00* | Unsecured | $1,376,648.42 |
| | | | 52520WBD2 | Unsecured | $5,000,000.00* | Unsecured | $5,011,154.69 |
| | | | 52520WDF5 | Unsecured | $175,000,000.00* | Unsecured | $175,310,552.67 |
| | | | 52520WDK4 | Unsecured | $272,200,000.00* | Unsecured | $97,372,489.82 |
| | | | 52522L129 | Unsecured | $7,232,050.00* | Unsecured | $6,908,755.87 |
| | | | 52522L137 | Unsecured | $10,115,520.00* | Unsecured | $7,216,252.15 |
| | | | 52522L145 | Unsecured | $1,762,140.00* | Unsecured | $1,201,327.02 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52522L186 | Unsecured | $8,238,780.00* | Unsecured | $8,250,719.08 |
| | | | 52522L202 | Unsecured | $18,000,000.00* | Unsecured | $18,032,062.56 |
| | | | 52522L236 | Unsecured | $16,785,040.00* | Unsecured | $12,467,336.52 |
| | | | 52522L244 | Unsecured | $21,821,000.00* | Unsecured | $17,782,009.10 |
| | | | 52522L251 | Unsecured | $13,997,350.00* | Unsecured | $9,613,298.13 |
| | | | 52522L293 | Unsecured | $38,850,000.00* | Unsecured | $36,895,134.86 |
| | | | 52522L301 | Unsecured | $7,830,660.00* | Unsecured | $5,561,036.32 |
| | | | 52522L319 | Unsecured | $11,876,070.00* | Unsecured | $6,752,343.88 |
| | | | 52522L327 | Unsecured | $2,666,260.00* | Unsecured | $1,945,703.96 |
| | | | 52522L335 | Unsecured | $52,814,490.00* | Unsecured | $34,044,123.11 |
| | | | 52522L350 | Unsecured | $2,600,000,000.00* | Unsecured | $81,339,784.84 |
| | | | 52522L376 | Unsecured | $16,707,020.00* | Unsecured | $14,137,626.66 |
| | | | 52522L384 | Unsecured | $3,825,970.00* | Unsecured | $2,110,392.08 |
| | | | 52522L392 | Unsecured | $4,045,800.00* | Unsecured | $3,226,053.33 |
| | | | 52522L400 | Unsecured | $25,000,000.00* | Unsecured | $25,028,997.40 |
| | | | 52522L418 | Unsecured | $26,064,470.00* | Unsecured | $19,855,419.18 |
| | | | 52522L426 | Unsecured | $12,000,000.00* | Unsecured | $8,964,731.94 |
| | | | 52522L459 | Unsecured | $29,713,150.00* | Unsecured | $25,192,494.25 |
| | | | 52522L475 | Unsecured | $5,339,000.00* | Unsecured | $4,302,502.25 |
| | | | 52522L483 | Unsecured | $4,142,300.00* | Unsecured | $3,202,849.85 |
| | | | 52522L491 | Unsecured | $36,010,650.00* | Unsecured | $31,764,236.22 |
| | | | 52522L525 | Unsecured | $776,817,400.00* | Unsecured | $72,681,740.00 |
| | | | 52522L533 | Unsecured | $8,000,000.00* | Unsecured | $6,755,578.11 |
| | | | 52522L558 | Unsecured | $13,820,000,000.00* | Unsecured | $245,067,367.75 |
| | | | 52522L566 | Unsecured | $25,495,180.00* | Unsecured | $25,495,180.00 |
| | | | 52522L574 | Unsecured | $51,565,320.00* | Unsecured | $48,369,801.27 |
| | | | 52522L582 | Unsecured | $8,673,630.00* | Unsecured | $7,314,405.65 |
| | | | 52522L632 | Unsecured | $3,380,240.00* | Unsecured | $3,386,947.67 |
| | | | 52522L657 | Unsecured | $48,310,620.00* | Unsecured | $38,631,903.30 |
| | | | 52522L673 | Unsecured | $2,161,670.00* | Unsecured | $2,399,393.37 |
| | | | 52522L699 | Unsecured | $1,233,600.00* | Unsecured | $1,326,516.17 |
| | | | 52522L707 | Unsecured | $2,028,100.00* | Unsecured | $1,997,310.79 |
| | | | 52522L715 | Unsecured | $3,538,300.00* | Unsecured | $3,733,840.34 |
| | | | 52522L723 | Unsecured | $3,807,570.00* | Unsecured | $3,286,201.53 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52522L731 | Unsecured | $5,000,000.00* | Unsecured | $4,800,506.25 |
| | | | 52522L749 | Unsecured | $5,000,000.00* | Unsecured | $4,490,158.88 |
| | | | 52522L756 | Unsecured | $5,000,000.00* | Unsecured | $4,151,416.19 |
| | | | 52522L772 | Unsecured | $1,395,500.00* | Unsecured | $1,575,813.18 |
| | | | 52522L798 | Unsecured | $13,688,610.00* | Unsecured | $13,688,610.00 |
| | | | 52522L806 | Unsecured | $29,567,250.00* | Unsecured | $26,284,109.43 |
| | | | 52522L814 | Unsecured | $4,314,700.00* | Unsecured | $3,788,372.77 |
| | | | 52522L822 | Unsecured | $403,100,000.00* | Unsecured | $37,829,521.78 |
| | | | 52522L830 | Unsecured | $11,307,500.00* | Unsecured | $11,307,500.00 |
| | | | 52522L848 | Unsecured | $4,102,500.00* | Unsecured | $3,712,245.77 |
| | | | 52522L871 | Unsecured | $7,556,450.00* | Unsecured | $7,778,078.99 |
| | | | 52522L889 | Unsecured | $16,946,020.00* | Unsecured | $16,970,577.02 |
| | | | 52523J115 | Unsecured | $5,250,000.00* | Unsecured | $5,250,000.00 |
| | | | 52523J131 | Unsecured | $12,686,000.00* | Unsecured | $8,980,709.98 |
| | | | 52523J149 | Unsecured | $5,004,000.00* | Unsecured | $4,984,158.29 |
| | | | 52523J156 | Unsecured | $7,368,780.00* | Unsecured | $7,450,766.50 |
| | | | 52523J172 | Unsecured | $12,680,000.00* | Unsecured | $11,497,687.08 |
| | | | 52523J206 | Unsecured | $25,009,640.00* | Unsecured | $21,062,034.81 |
| | | | 52523J214 | Unsecured | $5,070,930.00* | Unsecured | $4,204,785.38 |
| | | | 52523J222 | Unsecured | $6,958,000.00* | Unsecured | $6,690,624.98 |
| | | | 52523J230 | Unsecured | $17,018,280.00* | Unsecured | $16,145,320.79 |
| | | | 52523J248 | Unsecured | $12,167,700.00* | Unsecured | $12,247,850.96 |
| | | | 52523J255 | Unsecured | $4,035,700.00* | Unsecured | $4,062,283.93 |
| | | | 52523J263 | Unsecured | $3,365,520.00* | Unsecured | $3,215,495.77 |
| | | | 52523J297 | Unsecured | $46,000,020.00* | Unsecured | $39,343,468.36 |
| | | | 52523J305 | Unsecured | $25,000,000.00* | Unsecured | $23,207,665.95 |
| | | | 52523J412 | Unsecured | $13,692,000.00* | Unsecured | $13,692,000.00 |
| | | | 52523J420 | Unsecured | $5,119,000.00* | Unsecured | $5,119,000.00 |
| | | | 52523J438 | Unsecured | $12,024,370.00* | Unsecured | $12,179,354.17 |
| | | | 52523J446 | Unsecured | $1,325,500.00* | Unsecured | $1,018,643.54 |
| | | | 52523J503 | Unsecured | $5,000,000.00* | Unsecured | $4,290,180.18 |
| | | | 5252M0AA5 | Unsecured | $2,000,000.00* | Unsecured | $2,000,456.26 |
| | | | 5252M0AB3 | Unsecured | $3,749,000.00* | Unsecured | $3,850,118.72 |
| | | | 5252M0AC1 | Unsecured | $610,000.00* | Unsecured | $416,900.31 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**EXHIBIT A – PROPOSED ALLOWED AMOUNTS**

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|------------------|--------|----------|--------|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 5252M0AD9 | Unsecured | $2,724,000.00* | Unsecured | $2,216,193.02 |
| | | | 5252M0AE7 | Unsecured | $5,816,000.00* | Unsecured | $5,984,681.58 |
| | | | 5252M0AF4 | Unsecured | $513,000.00* | Unsecured | $513,816.08 |
| | | | 5252M0AG2 | Unsecured | $368,000.00* | Unsecured | $368,498.53 |
| | | | 5252M0AH0 | Unsecured | $2,136,000.00* | Unsecured | $2,139,397.95 |
| | | | 5252M0AJ6 | Unsecured | $2,725,000.00* | Unsecured | $2,817,964.13 |
| | | | 5252M0AL1 | Unsecured | $465,000.00* | Unsecured | $465,000.00 |
| | | | 5252M0AM9 | Unsecured | $25,000,000.00* | Unsecured | $25,050,717.18 |
| | | | 5252M0AN7 | Unsecured | $3,000,000.00* | Unsecured | $3,000,000.00 |
| | | | 5252M0AP2 | Unsecured | $8,652,000.00* | Unsecured | $8,863,183.69 |
| | | | 5252M0AQ0 | Unsecured | $155,000.00* | Unsecured | $155,253.89 |
| | | | 5252M0AR8 | Unsecured | $19,000,000.00* | Unsecured | $19,284,472.22 |
| | | | 5252M0AS6 | Unsecured | $3,500,000.00* | Unsecured | $3,509,025.88 |
| | | | 5252M0AT4 | Unsecured | $7,000,000.00* | Unsecured | $7,085,236.81 |
| | | | 5252M0AU1 | Unsecured | $8,000,000.00* | Unsecured | $8,006,062.30 |
| | | | 5252M0AV9 | Unsecured | $38,000,000.00* | Unsecured | $5,360,009.84 |
| | | | 5252M0AW7 | Unsecured | $3,000,000.00* | Unsecured | $3,001,820.51 |
| | | | 5252M0AX5 | Unsecured | $7,582,000.00* | Unsecured | $6,764,000.00 |
| | | | 5252M0AY3 | Unsecured | $32,000,000.00* | Unsecured | $32,650,222.22 |
| | | | 5252M0AZ0 | Unsecured | $1,119,000.00* | Unsecured | $1,119,736.93 |
| | | | 5252M0BA4 | Unsecured | $555,000.00* | Unsecured | $555,000.00 |
| | | | 5252M0BB2 | Unsecured | Undetermined | Unsecured | $214,000.00 |
| | | | 5252M0BC0 | Unsecured | $1,689,000.00* | Unsecured | $1,089,000.00 |
| | | | 5252M0BD8 | Unsecured | $2,823,000.00* | Unsecured | $2,458,549.51 |
| | | | 5252M0BE6 | Unsecured | $2,385,000.00* | Unsecured | $1,945,880.09 |
| | | | 5252M0BF3 | Unsecured | $813,000.00* | Unsecured | $813,289.74 |
| | | | 5252M0BG1 | Unsecured | $1,026,000.00* | Unsecured | $1,026,395.87 |
| | | | 5252M0BH9 | Unsecured | $1,000,000.00* | Unsecured | $1,000,000.00 |
| | | | 5252M0BJ5 | Unsecured | $1,970,000.00* | Unsecured | $1,981,379.68 |
| | | | 5252M0BK2 | Unsecured | $505,000.00* | Unsecured | $505,000.00 |
| | | | 5252M0BL0 | Unsecured | $55,000,000.00* | Unsecured | $55,210,437.00 |
| | | | 5252M0BM8 | Unsecured | $1,167,000.00* | Unsecured | $1,112,434.70 |
| | | | 5252M0BN6 | Unsecured | $4,730,000.00* | Unsecured | $3,430,047.63 |
| | | | 5252M0BP1 | Unsecured | $1,000,000.00* | Unsecured | $1,000,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

### IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 5252M0BQ9 | Unsecured | $1,790,000.00* | Unsecured | $1,728,325.48 |
| | | | 5252M0BR7 | Unsecured | $688,000.00* | Unsecured | $688,000.00 |
| | | | 5252M0BS5 | Unsecured | $35,000,000.00* | Unsecured | $35,118,462.50 |
| | | | 5252M0BT3 | Unsecured | $418,000.00* | Unsecured | $418,000.00 |
| | | | 5252M0BU0 | Unsecured | $585,000.00* | Unsecured | $585,000.00 |
| | | | 5252M0BV8 | Unsecured | $508,000.00* | Unsecured | $508,000.00 |
| | | | 5252M0BX4 | Unsecured | $28,000,000.00* | Unsecured | $28,332,500.00 |
| | | | 5252M0BY2 | Unsecured | $5,000,000.00* | Unsecured | $1,263,405.00 |
| | | | 5252M0BZ9 | Unsecured | $4,000,000,000.00* | Unsecured | $3,418,022,031.25 |
| | | | 5252M0CB1 | Unsecured | $42,000,000.00* | Unsecured | $42,302,166.67 |
| | | | 5252M0CC9 | Unsecured | $5,885,000.00* | Unsecured | $5,646,826.23 |
| | | | 5252M0CD7 | Unsecured | $6,833,000.00* | Unsecured | $6,865,217.60 |
| | | | 5252M0CE5 | Unsecured | $4,479,000.00* | Unsecured | $5,685,000.00 |
| | | | 5252M0CF2 | Unsecured | $5,000,000.00* | Unsecured | $5,001,140.65 |
| | | | 5252M0CG0 | Unsecured | $7,165,000.00* | Unsecured | $5,696,141.18 |
| | | | 5252M0CH8 | Unsecured | $35,000,000.00* | Unsecured | $35,102,409.01 |
| | | | 5252M0CJ4 | Unsecured | $1,006,000.00* | Unsecured | $1,006,000.00 |
| | | | 5252M0CK1 | Unsecured | $15,000,000.00* | Unsecured | $15,127,875.00 |
| | | | 5252M0CL9 | Unsecured | $5,000,000.00* | Unsecured | $5,014,629.86 |
| | | | 5252M0CM7 | Unsecured | $24,000,000.00* | Unsecured | $24,055,816.45 |
| | | | 5252M0CN5 | Unsecured | $3,300,000.00* | Unsecured | $3,357,600.54 |
| | | | 5252M0CP0 | Unsecured | $30,000.00* | Unsecured | $30,000.00 |
| | | | 5252M0CQ8 | Unsecured | $15,000,000.00* | Unsecured | $15,020,385.38 |
| | | | 5252M0CR6 | Unsecured | $2,000,000.00* | Unsecured | $1,464,346.66 |
| | | | 5252M0CS4 | Unsecured | $17,061,000.00* | Unsecured | $17,084,190.00 |
| | | | 5252M0CT2 | Unsecured | $22,000,000.00* | Unsecured | $22,092,125.00 |
| | | | 5252M0CU9 | Unsecured | $20,500,000.00* | Unsecured | $20,530,760.22 |
| | | | 5252M0CV7 | Unsecured | $12,000,000.00* | Unsecured | $12,057,000.00 |
| | | | 5252M0CW5 | Unsecured | $9,000,000.00* | Unsecured | $9,066,914.44 |
| | | | 5252M0CX3 | Unsecured | $86,000.00* | Unsecured | $866,000.00 |
| | | | 5252M0CY1 | Unsecured | $4,738,000.00* | Unsecured | $4,084,454.49 |
| | | | 5252M0CZ8 | Unsecured | $15,827,000.00* | Unsecured | $15,844,939.88 |
| | | | 5252M0DA2 | Unsecured | $2,223,000.00* | Unsecured | $2,223,000.00 |
| | | | 5252M0DB0 | Unsecured | Undetermined | Unsecured | $232,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 5252M0DD6 | Unsecured | $9,368,000.00* | Unsecured | $9,368,000.00 |
| | | | 5252M0DE4 | Unsecured | $5,000,000.00* | Unsecured | $5,036,944.44 |
| | | | 5252M0DF1 | Unsecured | $3,645,000.00* | Unsecured | $3,645,000.00 |
| | | | 5252M0DG9 | Unsecured | $3,000,000.00* | Unsecured | $3,016,100.00 |
| | | | 5252M0DH7 | Unsecured | $2,325,000.00* | Unsecured | $2,011,992.42 |
| | | | 5252M0DJ3 | Unsecured | $2,000,000.00* | Unsecured | $2,011,000.00 |
| | | | 5252M0DK0 | Unsecured | $14,600,000.00* | Unsecured | $14,600,000.00 |
| | | | 5252M0DL8 | Unsecured | $6,000,000.00* | Unsecured | $5,410,648.67 |
| | | | 5252M0DM6 | Unsecured | $870,000.00* | Unsecured | $870,000.00 |
| | | | 5252M0DP9 | Unsecured | $7,000,000.00* | Unsecured | $7,145,833.33 |
| | | | 5252M0DQ7 | Unsecured | $699,000.00* | Unsecured | $712,629.48 |
| | | | 5252M0DR5 | Unsecured | $7,000,000.00* | Unsecured | $7,024,675.00 |
| | | | 5252M0DS3 | Unsecured | $774,000.00* | Unsecured | $774,000.00 |
| | | | 5252M0DT1 | Unsecured | $12,980,000.00* | Unsecured | $10,648,097.00 |
| | | | 5252M0DU8 | Unsecured | $1,200,000.00* | Unsecured | $1,200,000.00 |
| | | | 5252M0DV6 | Unsecured | $5,000,000.00* | Unsecured | $5,017,083.33 |
| | | | 5252M0DW4 | Unsecured | $1,000,000.00* | Unsecured | $837,093.74 |
| | | | 5252M0DX2 | Unsecured | $9,000,000.00* | Unsecured | $9,032,625.00 |
| | | | 5252M0DY0 | Unsecured | $300,000,000.00* | Unsecured | $301,673,768.25 |
| | | | 5252M0DZ7 | Unsecured | $3,600,000.00* | Unsecured | $3,607,200.00 |
| | | | 5252M0EA1 | Unsecured | $20,000,000.00* | Unsecured | $20,025,694.44 |
| | | | 5252M0EB9 | Unsecured | $1,000,000.00* | Unsecured | $1,000,000.00 |
| | | | 5252M0EC7 | Unsecured | $8,000,000.00* | Unsecured | $8,008,888.89 |
| | | | 5252M0ED5 | Unsecured | $20,622,000.00* | Unsecured | $18,132,000.00 |
| | | | 5252M0EE3 | Unsecured | Undetermined | Unsecured | $1,623,792.94 |
| | | | 5252M0EF0 | Unsecured | $3,671,000.00* | Unsecured | $3,716,596.11 |
| | | | 5252M0EG8 | Unsecured | $10,000,000.00* | Unsecured | $10,268,888.89 |
| | | | 5252M0EH6 | Unsecured | $23,000,000.00* | Unsecured | $23,587,777.78 |
| | | | 5252M0EJ2 | Unsecured | $3,000,000.00* | Unsecured | $3,011,833.33 |
| | | | 5252M0EK9 | Unsecured | $4,522,000.00* | Unsecured | $4,522,000.00 |
| | | | 5252M0EL7 | Unsecured | $3,075,000.00* | Unsecured | $3,075,000.00 |
| | | | 5252M0EM5 | Unsecured | $699,000.00* | Unsecured | $699,000.00 |
| | | | 5252M0EN3 | Unsecured | $3,000,000.00* | Unsecured | $3,004,375.00 |
| | | | 5252M0EP8 | Unsecured | $2,010,000.00* | Unsecured | $2,010,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**EXHIBIT A – PROPOSED ALLOWED AMOUNTS**

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 5252M0EQ6 | Unsecured | $155,000.00* | Unsecured | $155,000.00 |
| | | | 5252M0ER4 | Unsecured | $2,075,000.00* | Unsecured | $1,940,394.92 |
| | | | 5252M0ES2 | Unsecured | $2,100,000.00* | Unsecured | $2,125,075.76 |
| | | | 5252M0ET0 | Unsecured | $4,100,000.00* | Unsecured | $4,259,353.33 |
| | | | 5252M0EU7 | Unsecured | $5,000,000.00* | Unsecured | $5,100,208.33 |
| | | | 5252M0EV5 | Unsecured | $1,727,000.00* | Unsecured | $1,750,026.67 |
| | | | 5252M0EW3 | Unsecured | $5,000,000.00* | Unsecured | $5,099,305.56 |
| | | | 5252M0EX1 | Unsecured | $474,000.00* | Unsecured | $474,000.00 |
| | | | 5252M0EY9 | Unsecured | $1,300,000.00* | Unsecured | $13,195,000.00 |
| | | | 5252M0EZ6 | Unsecured | $326,000.00* | Unsecured | $328,750.63 |
| | | | 5252M0FA0 | Unsecured | $20,000,000.00* | Unsecured | $20,471,900.00 |
| | | | 5252M0FB8 | Unsecured | $4,385,000.00* | Unsecured | $4,221,232.76 |
| | | | 5252M0FC6 | Unsecured | $10,000,000.00* | Unsecured | $10,127,500.00 |
| | | | 5252M0FD4 | Unsecured | $2,500,000,000.00* | Unsecured | $2,188,282,002.66 |
| | | | 5252M0FE2 | Unsecured | $267,000.00* | Unsecured | $271,008.33 |
| | | | 5252M0FF9 | Unsecured | $7,560,000.00* | Unsecured | $7,560,000.00 |
| | | | 5252M0FG7 | Unsecured | $7,005,000.00* | Unsecured | $6,737,629.91 |
| | | | 5252M0FH5 | Unsecured | $3,000,000.00* | Unsecured | $3,021,666.67 |
| | | | 5252M0FJ1 | Unsecured | $4,275,000.00* | Unsecured | $4,012,307.60 |
| | | | 5252M0FK8 | Unsecured | $8,000,000.00* | Unsecured | $8,191,333.33 |
| | | | 5252M0FL6 | Unsecured | $393,000.00* | Unsecured | $393,000.00 |
| | | | 5252M0FM4 | Unsecured | $6,850,000.00* | Unsecured | $6,850,000.00 |
| | | | 5252M0FN2 | Unsecured | $207,000.00* | Unsecured | $207,000.00 |
| | | | 5252M0FR3 | Unsecured | $2,550,000.00* | Unsecured | $2,165,958.78 |
| | | | 5252M0FS1 | Unsecured | $3,200,000.00* | Unsecured | $2,476,977.52 |
| | | | 5252M0FT9 | Unsecured | $10,000,000.00* | Unsecured | $10,148,222.22 |
| | | | 5252M0FU6 | Unsecured | $2,302,000.00* | Unsecured | $2,312,071.25 |
| | | | 5252M0FV4 | Unsecured | $6,150,000.00* | Unsecured | $6,235,580.13 |
| | | | 5252M0FW2 | Unsecured | $9,000,000.00* | Unsecured | $9,052,000.00 |
| | | | 5252M0FX0 | Unsecured | $10,000,000.00* | Unsecured | $10,000,000.00 |
| | | | 5252M0FY8 | Unsecured | $1,500,000.00* | Unsecured | $507,370.88 |
| | | | 5252M0FZ5 | Unsecured | $372,000.00* | Unsecured | $372,000.00 |
| | | | 5252M0GA9 | Unsecured | $2,313,000.00* | Unsecured | $2,259,000.00 |
| | | | 5252M0GB7 | Unsecured | $3,000,000.00* | Unsecured | $1,602,792.47 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## EXHIBIT A – PROPOSED ALLOWED AMOUNTS

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT |
|------|---------|--------|-------|-------|--------|-------|--------|
| | | | 5252M0GC5 | Unsecured | $232,000.00* | Unsecured | $232,000.00 |
| | | | 5252M0GD3 | Unsecured | $5,000,000.00* | Unsecured | $5,142,638.89 |
| | | | 5252M0GE1 | Unsecured | $1,320,000.00* | Unsecured | $1,146,768.84 |
| | | | 5252M0GF8 | Unsecured | $4,400,000.00* | Unsecured | $4,417,221.59 |
| | | | 5252M0GG6 | Unsecured | $2,000,000.00* | Unsecured | $223,266.21 |
| | | | 5252M0GJ0 | Unsecured | $2,320,000.00* | Unsecured | $2,435,000.00 |
| | | | 5252M0GM3 | Unsecured | $4,488,000.00* | Unsecured | $4,658,142.70 |
| | | | 5252M0GN1 | Unsecured | $25,000,000.00* | Unsecured | $25,658,333.33 |
| | | | 5252M0GP6 | Unsecured | $3,000,000.00* | Unsecured | $3,029,574.32 |
| | | | 5252M0GQ4 | Unsecured | $1,000,000.00* | Unsecured | $1,030,500.00 |
| | | | 5252M0GR2 | Unsecured | $500,000.00* | Unsecured | $432,829.93 |
| | | | 5252M0GS0 | Unsecured | $500,000.00* | Unsecured | $463,250.37 |
| | | | 5252M0GU5 | Unsecured | $433,000.00* | Unsecured | $433,000.00 |
| | | | 5252M0GV3 | Unsecured | $2,300,000.00* | Unsecured | $2,007,664.34 |
| | | | 5252M0GW1 | Unsecured | $1,840,000.00* | Unsecured | $1,840,000.00 |
| | | | 5252M0GX9 | Unsecured | $3,245,000.00* | Unsecured | $3,245,000.00 |
| | | | 82087KAG4 | Unsecured | $26,000,000.00* | Unsecured | $15,952,411.90 |
| | | | | Subtotal | $73,162,259,495.49* | Subtotal | $48,783,695,671.47 |
| | | | | TOTAL | $73,162,259,495.49 | TOTAL | $48,783,940,671.27 |

# EXHIBIT B

WGM_TRAILER

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| | NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| 1 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 10082 | Lehman Brothers Holdings Inc. | 524935129 | Unsecured | $6,800,100.00* | Unsecured | $6,359,349.27 |
| | | | | 5249083B4 | Unsecured | $898,000.00* | Unsecured | $763,670.90 |
| | | | | 5249083H1 | Unsecured | $1,500,000.00* | Unsecured | $1,470,672.86 |
| | | | | 5249083M0 | Unsecured | $2,900,000.00* | Unsecured | $2,076,618.76 |
| | | | | 5249083S7 | Unsecured | $125,000.00* | Unsecured | $82,004.81 |
| | | | | 5249083W8 | Unsecured | $709,000.00* | Unsecured | $568,610.95 |
| | | | | 5249084X5 | Unsecured | $367,000.00* | Unsecured | $166,604.55 |
| | | | | 5249085D8 | Unsecured | $55,000,000.00* | Unsecured | $55,229,166.67 |
| | | | | 5249085R7 | Unsecured | $125,000.00* | Unsecured | $101,392.10 |
| | | | | 5249085Y2 | Unsecured | $100,000.00* | Unsecured | $75,195.40 |
| | | | | 5249086M7 | Unsecured | $760,000.00* | Unsecured | $382,602.00 |
| | | | | 5249086N5 | Unsecured | $173,000.00* | Unsecured | $108,955.78 |
| | | | | 5249086T2 | Unsecured | $100,000.00* | Unsecured | $97,675.57 |
| | | | | 5249086U9 | Unsecured | $1,999,000.00* | Unsecured | $931,627.00 |
| | | | | 5249086V7 | Unsecured | $1,000,000.00* | Unsecured | $741,829.45 |
| | | | | 5249086W5 | Unsecured | $500,000.00* | Unsecured | $230,990.00 |
| | | | | 5249087A2 | Unsecured | Undetermined | Unsecured | $1,920,583.33 |
| | | | | 5249087C8 | Unsecured | $151,000.00* | Unsecured | $144,581.08 |
| | | | | 5249087D6 | Unsecured | $1,300,000.00* | Unsecured | $1,307,075.26 |
| | | | | 5249087E4 | Unsecured | $259,000.00* | Unsecured | $11,150.00 |
| | | | | 5249087F1 | Unsecured | $106,000.00* | Unsecured | $65,001.47 |
| | | | | 5249087K0 | Unsecured | $168,000.00* | Unsecured | $108,545.16 |
| | | | | 524908B66 | Unsecured | $6,330,000.00* | Unsecured | $4,240,725.59 |
| | | | | 524908ET3 | Unsecured | $6,100,000.00* | Unsecured | $5,413,169.64 |
| | | | | 524908FJ4 | Unsecured | $7,340,000.00* | Unsecured | $725,999.27 |
| | | | | 524908FN5 | Unsecured | $32,570,000.00* | Unsecured | $4,001,999.57 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

### EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|-------|--------|-------|--------|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 524908J92 | Unsecured | $1,700,000.00* | Unsecured | $1,701,648.68 |
| | | | 524908JE1 | Unsecured | $10,808,000.00* | Unsecured | $5,310,040.73 |
| | | | 524908JK7 | Unsecured | $7,611,000.00* | Unsecured | $1,566,812.06 |
| | | | 524908K25 | Unsecured | $7,775,000.00* | Unsecured | $3,804,788.92 |
| | | | 524908L73 | Unsecured | $1,000,000.00* | Unsecured | $1,001,354.43 |
| | | | 524908MB3 | Unsecured | $22,000,000.00* | Unsecured | $10,873,966.00 |
| | | | 524908MG2 | Unsecured | $4,985,000.00* | Unsecured | $1,320,620.24 |
| | | | 524908MP2 | Unsecured | $12,365,000.00* | Unsecured | $5,376,734.88 |
| | | | 524908MR8 | Unsecured | $6,000,000.00* | Unsecured | $1,817,954.23 |
| | | | 524908MV9 | Unsecured | $4,000,000.00* | Unsecured | $1,283,561.71 |
| | | | 524908MY3 | Unsecured | $4,000,000.00* | Unsecured | $1,553,254.19 |
| | | | 524908N30 | Unsecured | $312,000.00* | Unsecured | $150,934.94 |
| | | | 524908N48 | Unsecured | $990,000.00* | Unsecured | $592,742.86 |
| | | | 524908NC0 | Unsecured | $17,000,000.00* | Unsecured | $1,133,233.04 |
| | | | 524908NF3 | Unsecured | $100,000,000.00* | Unsecured | $139,548.89 |
| | | | 524908NL0 | Unsecured | $10,000,000.00* | Unsecured | $9,491,655.28 |
| | | | 524908NM8 | Unsecured | $10,000,000.00* | Unsecured | $10,011,941.32 |
| | | | 524908NV8 | Unsecured | $4,000,000.00* | Unsecured | $4,004,719.86 |
| | | | 524908NX4 | Unsecured | $50,000,000.00* | Unsecured | $53,481,388.89 |
| | | | 524908NY2 | Unsecured | $17,000,000.00* | Unsecured | $14,513,829.16 |
| | | | 524908NZ9 | Unsecured | $10,124,000.00* | Unsecured | $6,384,844.47 |
| | | | 524908PA2 | Unsecured | $10,000,000.00* | Unsecured | $9,575,000.00 |
| | | | 524908PF1 | Unsecured | $7,735,000.00* | Unsecured | $9,070,724.20 |
| | | | 524908PH7 | Unsecured | $2,645,000.00* | Unsecured | $1,513,063.20 |
| | | | 524908PL8 | Unsecured | $51,945,000.00* | Unsecured | $12,617,583.16 |
| | | | 524908PM6 | Unsecured | $6,765,000.00* | Unsecured | $4,948,975.30 |
| | | | 524908SH4 | Unsecured | $23,900,000.00* | Unsecured | $13,046,888.35 |
| | | | 524908SJ0 | Unsecured | $1,200,000.00* | Unsecured | $1,201,038.25 |
| | | | 524908TY6 | Unsecured | $4,965,000.00* | Unsecured | $4,421,274.29 |
| | | | 524908UH1 | Unsecured | $4,000,000.00* | Unsecured | $4,007,281.25 |
| | | | 524908UK4 | Unsecured | $1,864,000.00* | Unsecured | $1,434,107.62 |
| | | | 524908UL2 | Unsecured | $50,000,000.00* | Unsecured | $5,006,628.57 |
| | | | 524908UP3 | Unsecured | $13,943,000.00* | Unsecured | $18,345,555.97 |
| | | | 524908UY4 | Unsecured | $100,000,000.00* | Unsecured | $264,500.12 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 524908UZ1 | Unsecured | Undetermined | Unsecured | $3,179,886.71 |
| | | | 524908VB3 | Unsecured | $1,000,000.00* | Unsecured | $912,032.35 |
| | | | 524908VN7 | Unsecured | Undetermined | Unsecured | $3,670,261.42 |
| | | | 524908WE6 | Unsecured | $2,460,000.00* | Unsecured | $2,125,480.24 |
| | | | 524908WF3 | Unsecured | $13,000,000.00* | Unsecured | $13,017,635.80 |
| | | | 524908WK2 | Unsecured | $900,000.00* | Unsecured | $704,244.86 |
| | | | 524908WS5 | Unsecured | $2,500,000.00* | Unsecured | $2,002,333.23 |
| | | | 524908WU0 | Unsecured | $60,000,000.00* | Unsecured | $60,131,072.13 |
| | | | 524908WW6 | Unsecured | $3,125,000.00* | Unsecured | $2,449,559.02 |
| | | | 524908XD7 | Unsecured | $10,287,000.00* | Unsecured | $10,307,287.58 |
| | | | 524908XL9 | Unsecured | Undetermined | Unsecured | $5,228,850.95 |
| | | | 524935AJ2 | Unsecured | $1,351,000.00* | Unsecured | $1,364,556.91 |
| | | | 524935AK9 | Unsecured | $197,000.00* | Unsecured | $192,514.18 |
| | | | 524935AP8 | Unsecured | $1,397,000.00* | Unsecured | $90,250.86 |
| | | | 524935AT0 | Unsecured | $191,000.00* | Unsecured | $118,405.82 |
| | | | 524935AV5 | Unsecured | $1,000,000.00* | Unsecured | $630,110.67 |
| | | | 524935AW3 | Unsecured | $1,215,000.00* | Unsecured | $627,370.03 |
| | | | 524935AX1 | Unsecured | $700,000.00* | Unsecured | $701,195.38 |
| | | | 524935AY9 | Unsecured | $1,102,000.00* | Unsecured | $1,094,045.97 |
| | | | 524935AZ6 | Unsecured | $500,000.00* | Unsecured | $469,589.67 |
| | | | 524935BE2 | Unsecured | $100,000.00* | Unsecured | $79,400.62 |
| | | | 524935BF9 | Unsecured | $1,000,000.00* | Unsecured | $948,927.32 |
| | | | 524935BG7 | Unsecured | $1,528,000.00* | Unsecured | $1,257,124.95 |
| | | | 524935BN2 | Unsecured | $290,000.00* | Unsecured | $244,662.96 |
| | | | 524935BR3 | Unsecured | $100,000.00* | Unsecured | $71,183.66 |
| | | | 524935BV4 | Unsecured | $500,000.00* | Unsecured | $509,977.30 |
| | | | 524935BX0 | Unsecured | $1,500,000.00* | Unsecured | $1,474,762.73 |
| | | | 524935BY8 | Unsecured | $645,000.00* | Unsecured | $540,616.48 |
| | | | 524935CA9 | Unsecured | $1,441,000.00* | Unsecured | $1,208,088.20 |
| | | | 524935CE1 | Unsecured | $231,000.00* | Unsecured | $198,842.34 |
| | | | 524935CH4 | Unsecured | $525,000.00* | Unsecured | $502,293.06 |
| | | | 524935CJ0 | Unsecured | $1,000,000.00* | Unsecured | $984,463.69 |
| | | | 524935CK7 | Unsecured | $123,000.00* | Unsecured | $105,062.42 |
| | | | 524935CL5 | Unsecured | $796,000.00* | Unsecured | $777,035.37 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | 524935CM3 | Unsecured | $500,000.00* | Unsecured | $420,130.12 |
| | | | 524935CN1 | Unsecured | $1,361,000.00* | Unsecured | $175,766.45 |
| | | | 524935CP6 | Unsecured | $625,000.00* | Unsecured | $377,689.65 |
| | | | 524935CQ4 | Unsecured | $367,000.00* | Unsecured | $295,421.53 |
| | | | 524935CR2 | Unsecured | $1,172,000.00* | Unsecured | $1,042,262.77 |
| | | | 524935CS0 | Unsecured | $186,000.00* | Unsecured | $186,263.92 |
| | | | 524935CT8 | Unsecured | $350,000.00* | Unsecured | $245,989.05 |
| | | | 524935CU5 | Unsecured | $749,000.00* | Unsecured | $670,958.44 |
| | | | 524935CV3 | Unsecured | $1,700,000.00* | Unsecured | $1,720,400.00 |
| | | | 524935CW1 | Unsecured | $118,000.00* | Unsecured | $116,728.63 |
| | | | 524935CX9 | Unsecured | $100,000.00* | Unsecured | $20,784.43 |
| | | | 524935CY7 | Unsecured | $213,000.00* | Unsecured | $200,004.73 |
| | | | 524935CZ4 | Unsecured | $1,000,000.00* | Unsecured | $893,144.99 |
| | | | 524935DA8 | Unsecured | $500,000.00* | Unsecured | $455,022.41 |
| | | | 524935DB6 | Unsecured | $1,500,000.00* | Unsecured | $1,003,585.33 |
| | | | 524935DC4 | Unsecured | $1,500,000.00* | Unsecured | $843,108.96 |
| | | | 524935DD2 | Unsecured | $117,000.00* | Unsecured | $101,251.23 |
| | | | 524935DE0 | Unsecured | $419,000.00* | Unsecured | $419,391.91 |
| | | | 524935DF7 | Unsecured | $135,000.00* | Unsecured | $134,727.90 |
| | | | 524935DK6 | Unsecured | $1,000,000.00* | Unsecured | $98,504.54 |
| | | | 524935DM2 | Unsecured | $3,124,000.00* | Unsecured | $3,159,723.00 |
| | | | 524935DN0 | Unsecured | $500,000.00* | Unsecured | $510,094.69 |
| | | | 524935DP5 | Unsecured | $375,000.00* | Unsecured | $344,506.99 |
| | | | 524935DQ3 | Unsecured | $300,000.00* | Unsecured | $303,567.41 |
| | | | 524935DR1 | Unsecured | $196,000.00* | Unsecured | $181,853.17 |
| | | | 524935DT7 | Unsecured | $200,000.00* | Unsecured | $189,735.52 |
| | | | 524935DU4 | Unsecured | $600,000.00* | Unsecured | $417,876.92 |
| | | | 524935DV2 | Unsecured | $1,441,000.00* | Unsecured | $1,401,727.09 |
| | | | 524935DW0 | Unsecured | $435,000.00* | Unsecured | $374,587.86 |
| | | | 524935DX8 | Unsecured | $173,000.00* | Unsecured | $162,780.59 |
| | | | 524935DY6 | Unsecured | $100,000.00* | Unsecured | $97,447.18 |
| | | | 524935EA7 | Unsecured | $682,000.00* | Unsecured | $660,491.64 |
| | | | 524935EB5 | Unsecured | $502,000.00* | Unsecured | $465,213.16 |
| | | | 524935EC3 | Unsecured | $200,000.00* | Unsecured | $97,945.61 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 524935ED1 | Unsecured | $241,000.00* | Unsecured | $231,096.67 |
| | | | 524935EE9 | Unsecured | $668,000.00* | Unsecured | $593,487.21 |
| | | | 524935EF6 | Unsecured | $500,000.00* | Unsecured | $455,270.12 |
| | | | 524935EK5 | Unsecured | $120,000.00* | Unsecured | $118,455.04 |
| | | | 524935EL3 | Unsecured | $213,000.00* | Unsecured | $204,623.94 |
| | | | 524935EM1 | Unsecured | $403,000.00* | Unsecured | $361,977.81 |
| | | | 524935EN9 | Unsecured | $803,000.00* | Unsecured | $771,278.98 |
| | | | 52517P2E0 | Unsecured | $16,000,000.00* | Unsecured | $16,105,111.11 |
| | | | 52517P2H3 | Unsecured | $5,000,000.00* | Unsecured | $5,007,989.49 |
| | | | 52517P2J9 | Unsecured | $72,500,000.00* | Unsecured | $7,293,877.60 |
| | | | 52517P2M2 | Unsecured | $1,306,000.00* | Unsecured | $1,565,161.66 |
| | | | 52517P2P5 | Unsecured | $13,240,000.00* | Unsecured | $13,315,487.41 |
| | | | 52517P2R1 | Unsecured | $10,000,000.00* | Unsecured | $10,063,981.82 |
| | | | 52517P2T7 | Unsecured | $521,000.00* | Unsecured | $521,585.24 |
| | | | 52517P2U4 | Unsecured | $3,000,000.00* | Unsecured | $1,902,149.01 |
| | | | 52517P2V2 | Unsecured | Undetermined | Unsecured | $961,367.18 |
| | | | 52517P2W0 | Unsecured | $25,000.00* | Unsecured | $19,616.81 |
| | | | 52517P2X8 | Unsecured | $3,000,000.00* | Unsecured | $3,019,194.55 |
| | | | 52517P2Y6 | Unsecured | $1,051,000.00* | Unsecured | $1,146,449.26 |
| | | | 52517P2Z3 | Unsecured | $5,450,000.00* | Unsecured | $4,974,527.79 |
| | | | 52517P3A7 | Unsecured | $7,606,000.00* | Unsecured | $3,159,783.58 |
| | | | 52517P3B5 | Unsecured | $100,000.00* | Unsecured | $100,126.02 |
| | | | 52517P3C3 | Unsecured | $150,000.00* | Unsecured | $150,189.04 |
| | | | 52517P3E9 | Unsecured | $9,000,000.00* | Unsecured | $9,048,614.32 |
| | | | 52517P3F6 | Unsecured | $6,000,000.00* | Unsecured | $6,127,500.00 |
| | | | 52517P3G4 | Unsecured | $2,020,000.00* | Unsecured | $2,023,213.41 |
| | | | 52517P3H2 | Unsecured | $6,257,000.00* | Unsecured | $6,278,121.22 |
| | | | 52517P3L3 | Unsecured | $5,000,000.00* | Unsecured | $4,545,516.94 |
| | | | 52517P3N9 | Unsecured | $190,000.00* | Unsecured | $190,179.12 |
| | | | 52517P3P4 | Unsecured | $59,000.00* | Unsecured | $59,088.28 |
| | | | 52517P3R0 | Unsecured | $5,000,000.00* | Unsecured | $2,362,000.00 |
| | | | 52517P3S8 | Unsecured | $500,000.00* | Unsecured | $500,577.00 |
| | | | 52517P3T6 | Unsecured | $692,000.00* | Unsecured | $692,872.09 |
| | | | 52517P3U3 | Unsecured | $2,000,000.00* | Unsecured | $2,008,552.52 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 52517P3V1 | Unsecured | $401,000.00* | Unsecured | $401,533.76 |
| | | | 52517P3W9 | Unsecured | $100,000.00* | Unsecured | $100,133.11 |
| | | | 52517P3X7 | Unsecured | $500,000.00* | Unsecured | $611,350.73 |
| | | | 52517P3Z2 | Unsecured | $1,000,000.00* | Unsecured | $1,001,716.15 |
| | | | 52517P4B4 | Unsecured | $2,500,000.00* | Unsecured | $1,505,028.48 |
| | | | 52517P4E8 | Unsecured | $6,233,000.00* | Unsecured | $3,514,835.36 |
| | | | 52517P4F5 | Unsecured | $1,000,000.00* | Unsecured | $1,001,373.27 |
| | | | 52517P4H1 | Unsecured | $11,000,000.00* | Unsecured | $4,616,615.35 |
| | | | 52517P4K4 | Unsecured | $10,540,000.00* | Unsecured | $10,640,428.46 |
| | | | 52517P4M0 | Unsecured | $103,000.00* | Unsecured | $103,156.56 |
| | | | 52517P4N8 | Unsecured | $20,373,000.00* | Unsecured | $20,441,771.41 |
| | | | 52517P4P3 | Unsecured | $3,000,000.00* | Unsecured | $1,316,945.88 |
| | | | 52517P4Q1 | Unsecured | $179,000.00* | Unsecured | $179,250.94 |
| | | | 52517P4R9 | Unsecured | $6,022,000.00* | Unsecured | $1,025,101.20 |
| | | | 52517P4S7 | Unsecured | Undetermined | Unsecured | $793,557.65 |
| | | | 52517P4T5 | Unsecured | $1,000,000.00* | Unsecured | $1,004,888.89 |
| | | | 52517P4U2 | Unsecured | $288,000.00* | Unsecured | $290,803.16 |
| | | | 52517P4V0 | Unsecured | $2,750,000.00* | Unsecured | $1,968,056.68 |
| | | | 52517P4W8 | Unsecured | $1,000,000.00* | Unsecured | $341,470.00 |
| | | | 52517P4X6 | Unsecured | $25,000,000.00* | Unsecured | $25,188,020.83 |
| | | | 52517P4Y4 | Unsecured | $2,500,000.00* | Unsecured | $2,370,028.22 |
| | | | 52517P5F4 | Unsecured | $1,590,000.00* | Unsecured | $1,280,315.28 |
| | | | 52517P5G2 | Unsecured | $1,165,000.00* | Unsecured | $1,258,645.41 |
| | | | 52517P5J6 | Unsecured | $376,000.00* | Unsecured | $396,417.86 |
| | | | 52517P5K3 | Unsecured | $4,680,000.00* | Unsecured | $4,680,000.00 |
| | | | 52517P5L1 | Unsecured | $347,000.00* | Unsecured | $347,327.13 |
| | | | 52517P5M9 | Unsecured | $64,000.00* | Unsecured | $64,069.00 |
| | | | 52517P5N7 | Unsecured | $1,250,000.00* | Unsecured | $1,288,196.96 |
| | | | 52517P5P2 | Unsecured | $192,000.00* | Unsecured | $192,175.16 |
| | | | 52517P5Q0 | Unsecured | $2,500,000.00* | Unsecured | $2,503,712.50 |
| | | | 52517P5S6 | Unsecured | $2,000,000.00* | Unsecured | $2,050,472.22 |
| | | | 52517P5T4 | Unsecured | $500,000.00* | Unsecured | $515,647.91 |
| | | | 52517P5V9 | Unsecured | $501,000.00* | Unsecured | $447,139.23 |
| | | | 52517P5Z0 | Unsecured | $33,685,000.00* | Unsecured | $27,880,033.34 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|-------|--------|-------|--------|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52517P6A4 | Unsecured | $8,000,000.00* | Unsecured | $8,030,609.02 |
| | | | 52517P6C0 | Unsecured | $12,000,000.00* | Unsecured | $12,052,215.38 |
| | | | 52517P6E6 | Unsecured | $875,000.00* | Unsecured | $876,561.88 |
| | | | 52517P6F3 | Unsecured | $3,050,000.00* | Unsecured | $2,479,968.73 |
| | | | 52517P6G1 | Unsecured | $2,351,000.00* | Unsecured | $2,383,914.98 |
| | | | 52517P6H9 | Unsecured | $5,470,000.00* | Unsecured | $4,148,637.36 |
| | | | 52517P6J5 | Unsecured | $25,000,000.00* | Unsecured | $25,811,805.56 |
| | | | 52517P6L0 | Unsecured | $25,000,000.00* | Unsecured | $20,209,083.34 |
| | | | 52517P6M8 | Unsecured | $1,590,000.00* | Unsecured | $1,164,319.13 |
| | | | 52517P6P1 | Unsecured | $144,330,000.00* | Unsecured | $2,524,049.85 |
| | | | 52517P6Q9 | Unsecured | $13,500,000.00* | Unsecured | $9,234,177.21 |
| | | | 52517P6R7 | Unsecured | $7,426,000.00* | Unsecured | $2,926,971.68 |
| | | | 52517P6S5 | Unsecured | $3,000,000.00* | Unsecured | $3,013,053.85 |
| | | | 52517P6U0 | Unsecured | $879,000.00* | Unsecured | $879,000.00 |
| | | | 52517P6V8 | Unsecured | $247,000.00* | Unsecured | $247,266.30 |
| | | | 52517P6W6 | Unsecured | $10,000,000.00* | Unsecured | $10,080,059.11 |
| | | | 52517P6X4 | Unsecured | $530,000.00* | Unsecured | $519,888.82 |
| | | | 52517P6Y2 | Unsecured | $5,500,000.00* | Unsecured | $2,376,221.50 |
| | | | 52517P6Z9 | Unsecured | $119,000.00* | Unsecured | $101,452.11 |
| | | | 52517P7B1 | Unsecured | $1,164,000.00* | Unsecured | $1,166,085.81 |
| | | | 52517P7C9 | Unsecured | $1,456,000.00* | Unsecured | $1,485,359.98 |
| | | | 52517P7D7 | Unsecured | $750,000.00* | Unsecured | $751,051.43 |
| | | | 52517P7E5 | Unsecured | $2,000,000.00* | Unsecured | $2,000,000.00 |
| | | | 52517P7G0 | Unsecured | $4,000,000.00* | Unsecured | $3,605,066.19 |
| | | | 52517P7H8 | Unsecured | $21,433,000.00* | Unsecured | $17,035,181.01 |
| | | | 52517P7K1 | Unsecured | $214,000.00* | Unsecured | $214,371.29 |
| | | | 52517PA27 | Unsecured | $15,000,000.00* | Unsecured | $15,150,000.00 |
| | | | 52517PA43 | Unsecured | $7,000,000.00* | Unsecured | $7,021,530.54 |
| | | | 52517PA68 | Unsecured | $11,000,000.00* | Unsecured | $6,208,183.08 |
| | | | 52517PB42 | Unsecured | $10,000,000.00* | Unsecured | $10,068,531.25 |
| | | | 52517PB59 | Unsecured | $30,000,000.00* | Unsecured | $30,185,192.97 |
| | | | 52517PC25 | Unsecured | $7,000,000.00* | Unsecured | $7,029,122.21 |
| | | | 52517PC66 | Unsecured | $50,000,000.00* | Unsecured | $28,764,304.12 |
| | | | 52517PC74 | Unsecured | $40,310,000.00* | Unsecured | $29,284,307.12 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52517PE31 | Unsecured | $15,000,000.00* | Unsecured | $15,069,999.93 |
| | | | 52517PE98 | Unsecured | $3,000,000.00* | Unsecured | $3,006,656.94 |
| | | | 52517PH46 | Unsecured | $20,000,000.00* | Unsecured | $19,101,375.55 |
| | | | 52517PH53 | Unsecured | $100,000,000.00* | Unsecured | $90,204,661.87 |
| | | | 52517PJ77 | Unsecured | $25,000,000.00* | Unsecured | $25,407,291.67 |
| | | | 52517PJ85 | Unsecured | $52,000,000.00* | Unsecured | $50,106,835.53 |
| | | | 52517PK34 | Unsecured | $25,000,000.00* | Unsecured | $25,311,111.11 |
| | | | 52517PK42 | Unsecured | $12,000,000.00* | Unsecured | $9,120,906.78 |
| | | | 52517PK91 | Unsecured | $35,000,000.00* | Unsecured | $35,026,752.20 |
| | | | 52517PL41 | Unsecured | $2,000,000.00* | Unsecured | $2,016,115.56 |
| | | | 52517PL66 | Unsecured | $5,000,000.00* | Unsecured | $5,087,881.73 |
| | | | 52517PL74 | Unsecured | $3,500,000.00* | Unsecured | $3,500,772.01 |
| | | | 52517PM24 | Unsecured | $12,000,000.00* | Unsecured | $12,068,727.75 |
| | | | 52517PM57 | Unsecured | $5,000,000.00* | Unsecured | $1,520,469.17 |
| | | | 52517PM81 | Unsecured | $5,000,000.00* | Unsecured | $5,023,794.99 |
| | | | 52517PM99 | Unsecured | $3,000,000.00* | Unsecured | $3,010,905.37 |
| | | | 52517PN64 | Unsecured | $60,000,000.00* | Unsecured | $59,929,514.04 |
| | | | 52517PQ20 | Unsecured | $5,000,000.00* | Unsecured | $5,028,882.43 |
| | | | 52517PQ87 | Unsecured | $3,000,000.00* | Unsecured | $3,018,904.86 |
| | | | 52517PR29 | Unsecured | $9,000,000.00* | Unsecured | $9,043,887.93 |
| | | | 52517PR37 | Unsecured | $2,500,000.00* | Unsecured | $2,511,815.98 |
| | | | 52517PS28 | Unsecured | $120,000,000.00* | Unsecured | $114,523,687.50 |
| | | | 52517PS44 | Unsecured | $3,000,000.00* | Unsecured | $3,011,130.69 |
| | | | 52517PT27 | Unsecured | $6,000,000.00* | Unsecured | $6,013,678.07 |
| | | | 52517PT68 | Unsecured | $33,700,000.00* | Unsecured | $33,038,892.14 |
| | | | 52517PT76 | Unsecured | $10,000,000.00* | Unsecured | $9,613,050.34 |
| | | | 52517PT92 | Unsecured | $1,370,000.00* | Unsecured | $1,372,396.99 |
| | | | 52517PU33 | Unsecured | $1,500,000.00* | Unsecured | $146,203.74 |
| | | | 52517PU41 | Unsecured | $16,000,000.00* | Unsecured | $8,802,000.00 |
| | | | 52517PU74 | Unsecured | $250,000.00* | Unsecured | $250,221.69 |
| | | | 52517PU82 | Unsecured | $10,000,000.00* | Unsecured | $10,007,643.49 |
| | | | 52517PUF6 | Unsecured | $5,000,000.00* | Unsecured | $5,016,256.76 |
| | | | 52517PUL3 | Unsecured | $15,000,000.00* | Unsecured | $15,008,606.55 |
| | | | 52517PUM1 | Unsecured | $10,000,000.00* | Unsecured | $10,120,833.33 |

**IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)**

**EXHIBIT B – WILMINGTON STRUCTURED SECURITIES**

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|-------|--------|-------|--------|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52517PUN9 | Unsecured | $25,000,000.00* | Unsecured | $25,335,833.33 |
| | | | 52517PUP4 | Unsecured | $10,000,000.00* | Unsecured | $6,055,452.85 |
| | | | 52517PUQ2 | Unsecured | $7,000,000.00* | Unsecured | $7,076,805.56 |
| | | | 52517PUR0 | Unsecured | $3,864,000.00* | Unsecured | $2,205,909.91 |
| | | | 52517PUU3 | Unsecured | $6,000,000.00* | Unsecured | $5,778,282.16 |
| | | | 52517PV40 | Unsecured | $2,500,000.00* | Unsecured | $2,535,624.31 |
| | | | 52517PV73 | Unsecured | $7,000,000.00* | Unsecured | $6,886,299.48 |
| | | | 52517PV99 | Unsecured | $3,000,000.00* | Unsecured | $3,017,408.25 |
| | | | 52517PVC2 | Unsecured | $18,600,000.00* | Unsecured | $1,428,911.38 |
| | | | 52517PVN8 | Unsecured | $3,000,000.00* | Unsecured | $2,517,007.42 |
| | | | 52517PW80 | Unsecured | $5,000,000.00* | Unsecured | $4,819,969.52 |
| | | | 52517PWA5 | Unsecured | $3,300,000.00* | Unsecured | $3,345,226.08 |
| | | | 52517PWB3 | Unsecured | $19,000,000.00* | Unsecured | $9,532,186.08 |
| | | | 52517PWC1 | Unsecured | $3,000,000.00* | Unsecured | $2,603,045.10 |
| | | | 52517PWD9 | Unsecured | $12,000,000.00* | Unsecured | $5,560,297.59 |
| | | | 52517PWE7 | Unsecured | $34,950,000.00* | Unsecured | $35,528,616.67 |
| | | | 52517PWH0 | Unsecured | $10,000,000.00* | Unsecured | $8,609,708.83 |
| | | | 52517PWJ6 | Unsecured | $10,000,000.00* | Unsecured | $9,162,975.86 |
| | | | 52517PWL1 | Unsecured | $76,000,000.00* | Unsecured | $51,288,502.45 |
| | | | 52517PWQ0 | Unsecured | $20,000,000.00* | Unsecured | $13,245,024.95 |
| | | | 52517PWT4 | Unsecured | $25,000,000.00* | Unsecured | $20,315,948.36 |
| | | | 52517PWV9 | Unsecured | $10,000,000.00* | Unsecured | $7,518,616.00 |
| | | | 52517PX48 | Unsecured | $5,000,000.00* | Unsecured | $5,018,175.62 |
| | | | 52517PX55 | Unsecured | $2,400,000.00* | Unsecured | $2,408,724.30 |
| | | | 52517PX63 | Unsecured | $18,900,000.00* | Unsecured | $18,964,442.54 |
| | | | 52517PX71 | Unsecured | $25,000,000.00* | Unsecured | $25,113,454.78 |
| | | | 52517PX89 | Unsecured | $14,000,000.00* | Unsecured | $14,051,943.20 |
| | | | 52517PX97 | Unsecured | $10,000,000.00* | Unsecured | $5,032,423.63 |
| | | | 52517PXM8 | Unsecured | $42,000,000.00* | Unsecured | $36,269,875.11 |
| | | | 52517PXP1 | Unsecured | $9,250,000.00* | Unsecured | $9,290,999.34 |
| | | | 52517PXQ9 | Unsecured | $100,000,000.00* | Unsecured | $94,221,203.30 |
| | | | 52517PXR7 | Unsecured | $6,000,000.00* | Unsecured | $5,669,720.83 |
| | | | 52517PXS5 | Unsecured | $15,000,000.00* | Unsecured | $15,153,333.18 |
| | | | 52517PXV8 | Unsecured | $21,000,000.00* | Unsecured | $16,149,803.30 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**EXHIBIT B – WILMINGTON STRUCTURED SECURITIES**

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52517PXW6 | Unsecured | $71,000,000.00* | Unsecured | $66,810,537.50 |
| | | | 52517PXX4 | Unsecured | $5,000,000.00* | Unsecured | $5,012,916.68 |
| | | | 52517PXZ9 | Unsecured | $5,000,000.00* | Unsecured | $5,008,369.65 |
| | | | 52517PY21 | Unsecured | $6,000,000.00* | Unsecured | $6,020,457.95 |
| | | | 52517PY47 | Unsecured | $4,210,000.00* | Unsecured | $3,602,936.61 |
| | | | 52517PY54 | Unsecured | $3,000,000.00* | Unsecured | $3,007,970.66 |
| | | | 52517PY62 | Unsecured | $230,000,000.00* | Unsecured | $23,026,272.30 |
| | | | 52517PY70 | Unsecured | $3,233,000.00* | Unsecured | $3,236,692.97 |
| | | | 52517PY96 | Unsecured | $5,000,000.00* | Unsecured | $5,012,211.52 |
| | | | 52517PYD7 | Unsecured | $15,000,000.00* | Unsecured | $9,872,381.35 |
| | | | 52517PYE5 | Unsecured | $38,500,000.00* | Unsecured | $38,992,842.78 |
| | | | 52517PYG0 | Unsecured | $11,000,000.00* | Unsecured | $11,139,791.67 |
| | | | 52517PYH8 | Unsecured | $10,000,000.00* | Unsecured | $10,134,166.36 |
| | | | 52517PYJ4 | Unsecured | $5,000,000.00* | Unsecured | $5,066,458.33 |
| | | | 52517PYM7 | Unsecured | $22,000,000.00* | Unsecured | $22,201,055.66 |
| | | | 52517PYP0 | Unsecured | $5,000,000.00* | Unsecured | $5,052,222.17 |
| | | | 52517PYQ8 | Unsecured | $50,000,000.00* | Unsecured | $41,769,373.51 |
| | | | 52517PYR6 | Unsecured | $5,000,000.00* | Unsecured | $5,037,786.25 |
| | | | 52517PYS4 | Unsecured | $80,000,000.00* | Unsecured | $58,524,700.30 |
| | | | 52517PYT2 | Unsecured | $70,000,000.00* | Unsecured | $69,874,009.70 |
| | | | 52517PYU9 | Unsecured | $23,000,000.00* | Unsecured | $23,071,645.00 |
| | | | 52517PYV7 | Unsecured | $10,000,000.00* | Unsecured | $10,193,750.20 |
| | | | 52517PYW5 | Unsecured | $30,000,000.00* | Unsecured | $29,405,581.11 |
| | | | 52517PYX3 | Unsecured | $15,000,000.00* | Unsecured | $15,265,833.04 |
| | | | 52517PYY1 | Unsecured | $45,000,000.00* | Unsecured | $21,768,700.13 |
| | | | 52517PYZ8 | Unsecured | $5,000,000.00* | Unsecured | $5,079,722.04 |
| | | | 52517PZ38 | Unsecured | $15,000,000.00* | Unsecured | $15,093,399.02 |
| | | | 52517PZ53 | Unsecured | $3,000,000.00* | Unsecured | $3,005,021.12 |
| | | | 52517PZ61 | Unsecured | $10,000,000.00* | Unsecured | $10,112,395.74 |
| | | | 52517PZ79 | Unsecured | $25,000,000.00* | Unsecured | $25,428,507.02 |
| | | | 52517PZA2 | Unsecured | $10,000,000.00* | Unsecured | $10,139,855.56 |
| | | | 52517PZJ3 | Unsecured | $5,000,000.00* | Unsecured | $5,016,386.11 |
| | | | 52517PZL8 | Unsecured | $18,000,000.00* | Unsecured | $17,646,136.67 |
| | | | 52517PZM6 | Unsecured | $15,000,000.00* | Unsecured | $15,075,833.42 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**EXHIBIT B – WILMINGTON STRUCTURED SECURITIES**

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|------|---------|--------|-------|------------------|---|----------|---|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 52517PZN4 | Unsecured | $17,000,000.00* | Unsecured | $6,683,478.21 |
| | | | 52517PZS3 | Unsecured | $20,000,000.00* | Unsecured | $20,318,888.98 |
| | | | 52517PZY0 | Unsecured | $25,000,000.00* | Unsecured | $7,022,416.05 |
| | | | 52517PZZ7 | Unsecured | $5,000,000.00* | Unsecured | $5,048,999.84 |
| | | | 52520W283 | Unsecured | $8,083,300.00* | Unsecured | $8,083,300.00 |
| | | | 52520W325 | Unsecured | $15,000,000.00* | Unsecured | $13,953,739.13 |
| | | | 52520W333 | Unsecured | $53,027,100.00* | Unsecured | $49,202,727.32 |
| | | | 52520W341 | Unsecured | $32,861,710.00* | Unsecured | $26,858,745.99 |
| | | | 52520W358 | Unsecured | $17,008,330.00* | Unsecured | $13,988,833.16 |
| | | | 52520W390 | Unsecured | $10,501,790.00* | Unsecured | $6,354,469.59 |
| | | | 52520W440 | Unsecured | $12,997,600.00* | Unsecured | $8,795,607.65 |
| | | | 52520W515 | Unsecured | $23,000,000.00* | Unsecured | $19,043,800.86 |
| | | | 52520W549 | Unsecured | $24,066,340.00* | Unsecured | $9,335,378.55 |
| | | | 52520W556 | Unsecured | Undetermined | Unsecured | $19,636,861.76 |
| | | | 52520W564 | Unsecured | Undetermined | Unsecured | $32,039,118.89 |
| | | | 52520WAD3 | Unsecured | $10,000,000.00* | Unsecured | $10,021,500.91 |
| | | | 52520WAM3 | Unsecured | $450,000.00* | Unsecured | $361,437.08 |
| | | | 52520WAV3 | Unsecured | $40,250,000.00* | Unsecured | $287,646.39 |
| | | | 52520WAZ4 | Unsecured | $1,375,000.00* | Unsecured | $1,376,648.42 |
| | | | 52520WBD2 | Unsecured | $5,000,000.00* | Unsecured | $5,011,154.69 |
| | | | 52522L129 | Unsecured | $7,232,050.00* | Unsecured | $6,908,755.87 |
| | | | 52522L137 | Unsecured | $10,115,520.00* | Unsecured | $7,216,252.15 |
| | | | 52522L145 | Unsecured | $1,762,140.00* | Unsecured | $1,201,327.02 |
| | | | 52522L186 | Unsecured | $8,238,780.00* | Unsecured | $8,250,719.08 |
| | | | 52522L202 | Unsecured | $18,000,000.00* | Unsecured | $18,032,062.56 |
| | | | 52522L236 | Unsecured | $16,785,040.00* | Unsecured | $12,467,336.52 |
| | | | 52522L244 | Unsecured | $21,821,000.00* | Unsecured | $17,782,009.10 |
| | | | 52522L251 | Unsecured | $13,997,350.00* | Unsecured | $9,613,298.13 |
| | | | 52522L293 | Unsecured | $38,850,000.00* | Unsecured | $36,895,134.86 |
| | | | 52522L301 | Unsecured | $7,830,660.00* | Unsecured | $5,561,036.32 |
| | | | 52522L319 | Unsecured | $11,876,070.00* | Unsecured | $6,752,343.88 |
| | | | 52522L327 | Unsecured | $2,666,260.00* | Unsecured | $1,945,703.96 |
| | | | 52522L335 | Unsecured | $52,814,490.00* | Unsecured | $34,044,123.11 |
| | | | 52522L350 | Unsecured | $2,600,000,000.00* | Unsecured | $81,339,784.84 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| | | | | | MAXIMUM ASSERTED | | MODIFIED | |
| NAME | CLAIM # | DEBTOR | | CUSIP | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | 52522L376 | Unsecured | $16,707,020.00* | Unsecured | $14,137,626.66 |
| | | | | 52522L384 | Unsecured | $3,825,970.00* | Unsecured | $2,110,392.08 |
| | | | | 52522L392 | Unsecured | $4,045,800.00* | Unsecured | $3,226,053.33 |
| | | | | 52522L400 | Unsecured | $25,000,000.00* | Unsecured | $25,028,997.40 |
| | | | | 52522L418 | Unsecured | $26,064,470.00* | Unsecured | $19,855,419.18 |
| | | | | 52522L426 | Unsecured | $12,000,000.00* | Unsecured | $8,964,731.94 |
| | | | | 52522L459 | Unsecured | $29,713,150.00* | Unsecured | $25,192,494.25 |
| | | | | 52522L475 | Unsecured | $5,339,000.00* | Unsecured | $4,302,502.25 |
| | | | | 52522L483 | Unsecured | $4,142,300.00* | Unsecured | $3,202,849.85 |
| | | | | 52522L491 | Unsecured | $36,010,650.00* | Unsecured | $31,764,236.22 |
| | | | | 52522L525 | Unsecured | $776,817,400.00* | Unsecured | $72,681,740.00 |
| | | | | 52522L533 | Unsecured | $8,000,000.00* | Unsecured | $6,755,578.11 |
| | | | | 52522L558 | Unsecured | $13,820,000,000.00* | Unsecured | $245,067,367.75 |
| | | | | 52522L566 | Unsecured | $25,495,180.00* | Unsecured | $25,495,180.00 |
| | | | | 52522L574 | Unsecured | $51,565,320.00* | Unsecured | $48,369,801.27 |
| | | | | 52522L582 | Unsecured | $8,673,630.00* | Unsecured | $7,314,405.65 |
| | | | | 52522L632 | Unsecured | $3,380,240.00* | Unsecured | $3,386,947.67 |
| | | | | 52522L657 | Unsecured | $48,310,620.00* | Unsecured | $38,631,903.30 |
| | | | | 52522L673 | Unsecured | $2,161,670.00* | Unsecured | $2,399,393.37 |
| | | | | 52522L699 | Unsecured | $1,233,600.00* | Unsecured | $1,326,516.17 |
| | | | | 52522L707 | Unsecured | $2,028,100.00* | Unsecured | $1,997,310.79 |
| | | | | 52522L715 | Unsecured | $3,538,300.00* | Unsecured | $3,733,840.34 |
| | | | | 52522L723 | Unsecured | $3,807,570.00* | Unsecured | $3,286,201.53 |
| | | | | 52522L731 | Unsecured | $5,000,000.00* | Unsecured | $4,800,506.25 |
| | | | | 52522L749 | Unsecured | $5,000,000.00* | Unsecured | $4,490,158.88 |
| | | | | 52522L756 | Unsecured | $5,000,000.00* | Unsecured | $4,151,416.19 |
| | | | | 52522L772 | Unsecured | $1,395,500.00* | Unsecured | $1,575,813.18 |
| | | | | 52522L798 | Unsecured | $13,688,610.00* | Unsecured | $13,688,610.00 |
| | | | | 52522L806 | Unsecured | $29,567,250.00* | Unsecured | $26,284,109.43 |
| | | | | 52522L814 | Unsecured | $4,314,700.00* | Unsecured | $3,788,372.77 |
| | | | | 52522L822 | Unsecured | $403,100,000.00* | Unsecured | $37,829,521.78 |
| | | | | 52522L830 | Unsecured | $11,307,500.00* | Unsecured | $11,307,500.00 |
| | | | | 52522L848 | Unsecured | $4,102,500.00* | Unsecured | $3,712,245.77 |
| | | | | 52522L871 | Unsecured | $7,556,450.00* | Unsecured | $7,778,078.99 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | 52522L889 | Unsecured | $16,946,020.00* | Unsecured | $16,970,577.02 |
| | | | 52523J115 | Unsecured | $5,250,000.00* | Unsecured | $5,250,000.00 |
| | | | 52523J131 | Unsecured | $12,686,000.00* | Unsecured | $8,980,709.98 |
| | | | 52523J149 | Unsecured | $5,004,000.00* | Unsecured | $4,984,158.29 |
| | | | 52523J156 | Unsecured | $7,368,780.00* | Unsecured | $7,450,766.50 |
| | | | 52523J172 | Unsecured | $12,680,000.00* | Unsecured | $11,497,687.08 |
| | | | 52523J206 | Unsecured | $25,009,640.00* | Unsecured | $21,062,034.81 |
| | | | 52523J214 | Unsecured | $5,070,930.00* | Unsecured | $4,204,785.38 |
| | | | 52523J222 | Unsecured | $6,958,000.00* | Unsecured | $6,690,624.98 |
| | | | 52523J230 | Unsecured | $17,018,280.00* | Unsecured | $16,145,320.79 |
| | | | 52523J248 | Unsecured | $12,167,700.00* | Unsecured | $12,247,850.96 |
| | | | 52523J255 | Unsecured | $4,035,700.00* | Unsecured | $4,062,283.93 |
| | | | 52523J263 | Unsecured | $3,365,520.00* | Unsecured | $3,215,495.77 |
| | | | 52523J297 | Unsecured | $46,000,020.00* | Unsecured | $39,343,468.36 |
| | | | 52523J305 | Unsecured | $25,000,000.00* | Unsecured | $23,207,665.95 |
| | | | 52523J412 | Unsecured | $13,692,000.00* | Unsecured | $13,692,000.00 |
| | | | 52523J420 | Unsecured | $5,119,000.00* | Unsecured | $5,119,000.00 |
| | | | 52523J438 | Unsecured | $12,024,370.00* | Unsecured | $12,179,354.17 |
| | | | 52523J446 | Unsecured | $1,325,500.00* | Unsecured | $1,018,643.54 |
| | | | 52523J503 | Unsecured | $5,000,000.00* | Unsecured | $4,290,180.18 |
| | | | 5252M0AA5 | Unsecured | $2,000,000.00* | Unsecured | $2,000,456.26 |
| | | | 5252M0AB3 | Unsecured | $3,749,000.00* | Unsecured | $3,850,118.72 |
| | | | 5252M0AC1 | Unsecured | $610,000.00* | Unsecured | $416,900.31 |
| | | | 5252M0AD9 | Unsecured | $2,724,000.00* | Unsecured | $2,216,193.02 |
| | | | 5252M0AE7 | Unsecured | $5,816,000.00* | Unsecured | $5,984,681.58 |
| | | | 5252M0AF4 | Unsecured | $513,000.00* | Unsecured | $513,816.08 |
| | | | 5252M0AG2 | Unsecured | $368,000.00* | Unsecured | $368,498.53 |
| | | | 5252M0AH0 | Unsecured | $2,136,000.00* | Unsecured | $2,139,397.95 |
| | | | 5252M0AJ6 | Unsecured | $2,725,000.00* | Unsecured | $2,817,964.13 |
| | | | 5252M0AL1 | Unsecured | $465,000.00* | Unsecured | $465,000.00 |
| | | | 5252M0AM9 | Unsecured | $25,000,000.00* | Unsecured | $25,050,717.18 |
| | | | 5252M0AN7 | Unsecured | $3,000,000.00* | Unsecured | $3,000,000.00 |
| | | | 5252M0AP2 | Unsecured | $8,652,000.00* | Unsecured | $8,863,183.69 |
| | | | 5252M0AQ0 | Unsecured | $155,000.00* | Unsecured | $155,253.89 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | 5252M0AS6 | Unsecured | $3,500,000.00* | Unsecured | $3,509,025.88 |
| | | | 5252M0AU1 | Unsecured | $8,000,000.00* | Unsecured | $8,006,062.30 |
| | | | 5252M0AW7 | Unsecured | $3,000,000.00* | Unsecured | $3,001,820.51 |
| | | | 5252M0AX5 | Unsecured | $7,582,000.00* | Unsecured | $6,764,000.00 |
| | | | 5252M0AY3 | Unsecured | $32,000,000.00* | Unsecured | $32,650,222.22 |
| | | | 5252M0AZ0 | Unsecured | $1,119,000.00* | Unsecured | $1,119,736.93 |
| | | | 5252M0BA4 | Unsecured | $555,000.00* | Unsecured | $555,000.00 |
| | | | 5252M0BB2 | Unsecured | Undetermined | Unsecured | $214,000.00 |
| | | | 5252M0BC0 | Unsecured | $1,689,000.00* | Unsecured | $1,089,000.00 |
| | | | 5252M0BD8 | Unsecured | $2,823,000.00* | Unsecured | $2,458,549.51 |
| | | | 5252M0BE6 | Unsecured | $2,385,000.00* | Unsecured | $1,945,880.09 |
| | | | 5252M0BF3 | Unsecured | $813,000.00* | Unsecured | $813,289.74 |
| | | | 5252M0BG1 | Unsecured | $1,026,000.00* | Unsecured | $1,026,395.87 |
| | | | 5252M0BH9 | Unsecured | $1,000,000.00* | Unsecured | $1,000,000.00 |
| | | | 5252M0BJ5 | Unsecured | $1,970,000.00* | Unsecured | $1,981,379.68 |
| | | | 5252M0BK2 | Unsecured | $505,000.00* | Unsecured | $505,000.00 |
| | | | 5252M0BL0 | Unsecured | $55,000,000.00* | Unsecured | $55,210,437.00 |
| | | | 5252M0BM8 | Unsecured | $1,167,000.00* | Unsecured | $1,112,434.70 |
| | | | 5252M0BN6 | Unsecured | $4,730,000.00* | Unsecured | $3,430,047.63 |
| | | | 5252M0BP1 | Unsecured | $1,000,000.00* | Unsecured | $1,000,000.00 |
| | | | 5252M0BQ9 | Unsecured | $1,790,000.00* | Unsecured | $1,728,325.48 |
| | | | 5252M0BR7 | Unsecured | $688,000.00* | Unsecured | $688,000.00 |
| | | | 5252M0BS5 | Unsecured | $35,000,000.00* | Unsecured | $35,118,462.50 |
| | | | 5252M0BT3 | Unsecured | $418,000.00* | Unsecured | $418,000.00 |
| | | | 5252M0BU0 | Unsecured | $585,000.00* | Unsecured | $585,000.00 |
| | | | 5252M0BV8 | Unsecured | $508,000.00* | Unsecured | $508,000.00 |
| | | | 5252M0BX4 | Unsecured | $28,000,000.00* | Unsecured | $28,332,500.00 |
| | | | 5252M0BY2 | Unsecured | $5,000,000.00* | Unsecured | $1,263,405.00 |
| | | | 5252M0CC9 | Unsecured | $5,885,000.00* | Unsecured | $5,646,826.23 |
| | | | 5252M0CD7 | Unsecured | $6,833,000.00* | Unsecured | $6,865,217.60 |
| | | | 5252M0CE5 | Unsecured | $4,479,000.00* | Unsecured | $5,685,000.00 |
| | | | 5252M0CF2 | Unsecured | $5,000,000.00* | Unsecured | $5,001,140.65 |
| | | | 5252M0CG0 | Unsecured | $7,165,000.00* | Unsecured | $5,696,141.18 |
| | | | 5252M0CH8 | Unsecured | $35,000,000.00* | Unsecured | $35,102,409.01 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

**EXHIBIT B – WILMINGTON STRUCTURED SECURITIES**

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | 5252M0CJ4 | Unsecured | $1,006,000.00* | Unsecured | $1,006,000.00 |
| | | | 5252M0CK1 | Unsecured | $15,000,000.00* | Unsecured | $15,127,875.00 |
| | | | 5252M0CL9 | Unsecured | $5,000,000.00* | Unsecured | $5,014,629.86 |
| | | | 5252M0CM7 | Unsecured | $24,000,000.00* | Unsecured | $24,055,816.45 |
| | | | 5252M0CN5 | Unsecured | $3,300,000.00* | Unsecured | $3,357,600.54 |
| | | | 5252M0CP0 | Unsecured | $30,000.00* | Unsecured | $30,000.00 |
| | | | 5252M0CQ8 | Unsecured | $15,000,000.00* | Unsecured | $15,020,385.38 |
| | | | 5252M0CR6 | Unsecured | $2,000,000.00* | Unsecured | $1,464,346.66 |
| | | | 5252M0CS4 | Unsecured | $17,061,000.00* | Unsecured | $17,084,190.00 |
| | | | 5252M0CT2 | Unsecured | $22,000,000.00* | Unsecured | $22,092,125.00 |
| | | | 5252M0CU9 | Unsecured | $20,500,000.00* | Unsecured | $20,530,760.22 |
| | | | 5252M0CV7 | Unsecured | $12,000,000.00* | Unsecured | $12,057,000.00 |
| | | | 5252M0CX3 | Unsecured | $86,000.00* | Unsecured | $866,000.00 |
| | | | 5252M0CY1 | Unsecured | $4,738,000.00* | Unsecured | $4,084,454.49 |
| | | | 5252M0CZ8 | Unsecured | $15,827,000.00* | Unsecured | $15,844,939.88 |
| | | | 5252M0DA2 | Unsecured | $2,223,000.00* | Unsecured | $2,223,000.00 |
| | | | 5252M0DB0 | Unsecured | Undetermined | Unsecured | $232,000.00 |
| | | | 5252M0DD6 | Unsecured | $9,368,000.00* | Unsecured | $9,368,000.00 |
| | | | 5252M0DF1 | Unsecured | $3,645,000.00* | Unsecured | $3,645,000.00 |
| | | | 5252M0DG9 | Unsecured | $3,000,000.00* | Unsecured | $3,016,100.00 |
| | | | 5252M0DH7 | Unsecured | $2,325,000.00* | Unsecured | $2,011,992.42 |
| | | | 5252M0DJ3 | Unsecured | $2,000,000.00* | Unsecured | $2,011,000.00 |
| | | | 5252M0DK0 | Unsecured | $14,600,000.00* | Unsecured | $14,600,000.00 |
| | | | 5252M0DL8 | Unsecured | $6,000,000.00* | Unsecured | $5,410,648.67 |
| | | | 5252M0DM6 | Unsecured | $870,000.00* | Unsecured | $870,000.00 |
| | | | 5252M0DP9 | Unsecured | $7,000,000.00* | Unsecured | $7,145,833.33 |
| | | | 5252M0DQ7 | Unsecured | $699,000.00* | Unsecured | $712,629.48 |
| | | | 5252M0DR5 | Unsecured | $7,000,000.00* | Unsecured | $7,024,675.00 |
| | | | 5252M0DS3 | Unsecured | $774,000.00* | Unsecured | $774,000.00 |
| | | | 5252M0DT1 | Unsecured | $12,980,000.00* | Unsecured | $10,648,097.00 |
| | | | 5252M0DU8 | Unsecured | $1,200,000.00* | Unsecured | $1,200,000.00 |
| | | | 5252M0DV6 | Unsecured | $5,000,000.00* | Unsecured | $5,017,083.33 |
| | | | 5252M0DW4 | Unsecured | $1,000,000.00* | Unsecured | $837,093.74 |
| | | | 5252M0DX2 | Unsecured | $9,000,000.00* | Unsecured | $9,032,625.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 5252M0DZ7 | Unsecured | $3,600,000.00* | Unsecured | $3,607,200.00 |
| | | | 5252M0EA1 | Unsecured | $20,000,000.00* | Unsecured | $20,025,694.44 |
| | | | 5252M0EB9 | Unsecured | $1,000,000.00* | Unsecured | $1,000,000.00 |
| | | | 5252M0EC7 | Unsecured | $8,000,000.00* | Unsecured | $8,008,888.89 |
| | | | 5252M0ED5 | Unsecured | $20,622,000.00* | Unsecured | $18,132,000.00 |
| | | | 5252M0EE3 | Unsecured | Undetermined | Unsecured | $1,623,792.94 |
| | | | 5252M0EF0 | Unsecured | $3,671,000.00* | Unsecured | $3,716,596.11 |
| | | | 5252M0EG8 | Unsecured | $10,000,000.00* | Unsecured | $10,268,888.89 |
| | | | 5252M0EH6 | Unsecured | $23,000,000.00* | Unsecured | $23,587,777.78 |
| | | | 5252M0EK9 | Unsecured | $4,522,000.00* | Unsecured | $4,522,000.00 |
| | | | 5252M0EL7 | Unsecured | $3,075,000.00* | Unsecured | $3,075,000.00 |
| | | | 5252M0EM5 | Unsecured | $699,000.00* | Unsecured | $699,000.00 |
| | | | 5252M0EN3 | Unsecured | $3,000,000.00* | Unsecured | $3,004,375.00 |
| | | | 5252M0EP8 | Unsecured | $2,010,000.00* | Unsecured | $2,010,000.00 |
| | | | 5252M0EQ6 | Unsecured | $155,000.00* | Unsecured | $155,000.00 |
| | | | 5252M0ER4 | Unsecured | $2,075,000.00* | Unsecured | $1,940,394.92 |
| | | | 5252M0ES2 | Unsecured | $2,100,000.00* | Unsecured | $2,125,075.76 |
| | | | 5252M0ET0 | Unsecured | $4,100,000.00* | Unsecured | $4,259,353.33 |
| | | | 5252M0EU7 | Unsecured | $5,000,000.00* | Unsecured | $5,100,208.33 |
| | | | 5252M0EV5 | Unsecured | $1,727,000.00* | Unsecured | $1,750,026.67 |
| | | | 5252M0EW3 | Unsecured | $5,000,000.00* | Unsecured | $5,099,305.56 |
| | | | 5252M0EX1 | Unsecured | $474,000.00* | Unsecured | $474,000.00 |
| | | | 5252M0EY9 | Unsecured | $1,300,000.00* | Unsecured | $13,195,000.00 |
| | | | 5252M0EZ6 | Unsecured | $326,000.00* | Unsecured | $328,750.63 |
| | | | 5252M0FA0 | Unsecured | $20,000,000.00* | Unsecured | $20,471,900.00 |
| | | | 5252M0FB8 | Unsecured | $4,385,000.00* | Unsecured | $4,221,232.76 |
| | | | 5252M0FC6 | Unsecured | $10,000,000.00* | Unsecured | $10,127,500.00 |
| | | | 5252M0FE2 | Unsecured | $267,000.00* | Unsecured | $271,008.33 |
| | | | 5252M0FF9 | Unsecured | $7,560,000.00* | Unsecured | $7,560,000.00 |
| | | | 5252M0FG7 | Unsecured | $7,005,000.00* | Unsecured | $6,737,629.91 |
| | | | 5252M0FH5 | Unsecured | $3,000,000.00* | Unsecured | $3,021,666.67 |
| | | | 5252M0FJ1 | Unsecured | $4,275,000.00* | Unsecured | $4,012,307.60 |
| | | | 5252M0FK8 | Unsecured | $8,000,000.00* | Unsecured | $8,191,333.33 |
| | | | 5252M0FL6 | Unsecured | $393,000.00* | Unsecured | $393,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## EXHIBIT B – WILMINGTON STRUCTURED SECURITIES

| NAME | CLAIM # | DEBTOR | CUSIP | MAXIMUM ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT |
| | | | 5252M0FM4 | Unsecured | $6,850,000.00* | Unsecured | $6,850,000.00 |
| | | | 5252M0FN2 | Unsecured | $207,000.00* | Unsecured | $207,000.00 |
| | | | 5252M0FR3 | Unsecured | $2,550,000.00* | Unsecured | $2,165,958.78 |
| | | | 5252M0FS1 | Unsecured | $3,200,000.00* | Unsecured | $2,476,977.52 |
| | | | 5252M0FT9 | Unsecured | $10,000,000.00* | Unsecured | $10,148,222.22 |
| | | | 5252M0FU6 | Unsecured | $2,302,000.00* | Unsecured | $2,312,071.25 |
| | | | 5252M0FV4 | Unsecured | $6,150,000.00* | Unsecured | $6,235,580.13 |
| | | | 5252M0FW2 | Unsecured | $9,000,000.00* | Unsecured | $9,052,000.00 |
| | | | 5252M0FX0 | Unsecured | $10,000,000.00* | Unsecured | $10,000,000.00 |
| | | | 5252M0FY8 | Unsecured | $1,500,000.00* | Unsecured | $507,370.88 |
| | | | 5252M0FZ5 | Unsecured | $372,000.00* | Unsecured | $372,000.00 |
| | | | 5252M0GA9 | Unsecured | $2,313,000.00* | Unsecured | $2,259,000.00 |
| | | | 5252M0GB7 | Unsecured | $3,000,000.00* | Unsecured | $1,602,792.47 |
| | | | 5252M0GC5 | Unsecured | $232,000.00* | Unsecured | $232,000.00 |
| | | | 5252M0GD3 | Unsecured | $5,000,000.00* | Unsecured | $5,142,638.89 |
| | | | 5252M0GE1 | Unsecured | $1,320,000.00* | Unsecured | $1,146,768.84 |
| | | | 5252M0GF8 | Unsecured | $4,400,000.00* | Unsecured | $4,417,221.59 |
| | | | 5252M0GG6 | Unsecured | $2,000,000.00* | Unsecured | $223,266.21 |
| | | | 5252M0GJ0 | Unsecured | $2,320,000.00* | Unsecured | $2,435,000.00 |
| | | | 5252M0GM3 | Unsecured | $4,488,000.00* | Unsecured | $4,658,142.70 |
| | | | 5252M0GN1 | Unsecured | $25,000,000.00* | Unsecured | $25,658,333.33 |
| | | | 5252M0GP6 | Unsecured | $3,000,000.00* | Unsecured | $3,029,574.32 |
| | | | 5252M0GQ4 | Unsecured | $1,000,000.00* | Unsecured | $1,030,500.00 |
| | | | 5252M0GR2 | Unsecured | $500,000.00* | Unsecured | $432,829.93 |
| | | | 5252M0GS0 | Unsecured | $500,000.00* | Unsecured | $463,250.37 |
| | | | 5252M0GU5 | Unsecured | $433,000.00* | Unsecured | $433,000.00 |
| | | | 5252M0GV3 | Unsecured | $2,300,000.00* | Unsecured | $2,007,664.34 |
| | | | 5252M0GW1 | Unsecured | $1,840,000.00* | Unsecured | $1,840,000.00 |
| | | | 5252M0GX9 | Unsecured | $3,245,000.00* | Unsecured | $3,245,000.00 |
| | | | | Subtotal | $5,229,773,259.00* | Subtotal | $4,952,962,058.43 |
| | | | | TOTAL | $5,229,773,259.00 | TOTAL | $4,952,962,058.43 |

* - Indicates claim contains unliquidated and/or undetermined amounts

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x

In re                                              :        Chapter 11 Case No.
                                                   :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,           :        08-13555 (JMP)
                                                   :
                              Debtors.             :        (Jointly Administered)

------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' OBJECTION TO THE CLAIM FILED BY WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE (CLAIM NUMBER 10082)

Upon consideration of the objection, dated September 30, 2011 (the

"Objection"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-

referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United

States Code (the "Bankruptcy Code") and Rule 3007(a) of the Federal Rules of

Bankruptcy Procedure, reducing and allowing claim number 10082, filed by the

Wilmington Trust Company, as Indenture Trustee (the "Wilmington Trust Claim"), on

the grounds that the Debtors and the claimant have agreed upon a claim value not

currently reflected on the proof of claim, all as more fully described in the Objection; and

due and proper notice of the Objection having been provided, and it appearing that no

other or further notice need be provided; and the Court having found and determined that

the relief sought in the Objection is in the best interests of the Debtors, their estates,

creditors, and all parties in interest and that the legal and factual bases set forth in the

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Objection.

Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Objection is granted to the extent provided herein; and it is further

ORDERED that the Wilmington Trust Claim is hereby reduced and allowed in the aggregate amount of $48,783,940,671.27, which reflects the allowed amounts for each security set forth on Exhibit A to the Objection; and it is further

ORDERED that all holders of the Wilmington Structured Securities that are included on the Wilmington Trust Claim are bound by, and deemed to have consented to reduction of the Wilmington Trust Claim to the amount set forth on Exhibit B to the Objection and the terms of this Order; and it is further

ORDERED that Wilmington Trust, as Indenture Trustee or in its individual capacity, and its legal counsel and/or financial advisors shall not have any liability for any claims, demands, suits, actions or causes of action arising out of the consensual agreement to reduce the Wilmington Trust Claim as it relates to the Wilmington Structured Securities, and holders of the Wilmington Structured Securities shall be forever barred, estopped and permanently enjoined from asserting, prosecuting or otherwise pursuing claims in any way related to the matters that are the subject of this Objection against Wilmington Trust individually or as Indenture Trustee; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: _____, 2011
        New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE