WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x
                                        :
**In re**                               :        **Chapter 11**
                                        :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.***,**    :        **Case No. 08-13555 (JMP)**
                                        :
                        **Debtors.**    :        **(Jointly Administered)**
                                        :
------------------------------------------------------------------------x

**NOTICE OF AGENDA OF MATTERS SCHEDULED**
**FOR CLAIMS HEARING ON OCTOBER 5, 2011 AT 10:00 A.M.**

Location of Hearing:    United States Bankruptcy Court for the Southern District of New York,
                        Alexander Hamilton U.S. Custom House, before the Honorable, James
                        M. Peck, United States Bankruptcy Judge, **Room 601**, One Bowling
                        Green, New York, NY 10004-1408

**I.    UNCONTESTED MATTERS:**

1.    Debtors' One Hundred Seventy-Ninth Omnibus Objection to Claims (No Liability
      Derivatives Claims) **[ECF No. 19378]**

      Response Deadline:    September 20, 2011 at 4:00 p.m.

      Related Documents:    None.

      Status: This matter is going forward on an uncontested basis for all claims listed
      on the objection other than the claims listed on Exhibit 1 attached hereto.  The
      hearing on the objection to the claims listed on Exhibit 1 attached hereto has been
      adjourned to October 27, 2011 at 10:00 a.m.

2.    Debtors' One Hundred Eightieth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) **[ECF No. 19396]**

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 2.

Status:  This matter is going forward on an uncontested  basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit 2 and the claims for which the objection has been otherwise resolved. The hearing on the objection to the claims identified on Exhibit 2 has been adjourned to October 27, 2011 at 10:00 a.m.

3.    Debtors' One Hundred Eighty-First Omnibus Objection to Claims (Duplicative LPS Claims) **[ECF No. 19397]**

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 3.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit 3 and the claims for which the objection has been otherwise resolved. The hearing on the objection to the claims identified on Exhibit 3 has been adjourned to October 27, 2011 at 10:00 a.m.

4.    Debtors' One Hundred Thirty-Sixth Omnibus Objection to Claims (Misclassified Claims) **[ECF No. 16867]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 4.

Resolved Response:

A.    CGKL Ventures, LLC, Claim No. 24345 **[ECF No. 17724]**.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to the claims of CGKL Ventures, LLC (Claim No. 24345) and Mac Veagh Limited Partnership (Claims No. 26477).  The hearing on the objection to the claims identified on Exhibit 4 has been adjourned to October 27, 2011 at 10:00 a.m.  The Debtors have withdrawn their objection as to claims on Exhibit 5.

5.      Debtors' One Hundred Seventy-Third Omnibus Objection to Claims (No Liability Employee Claims) [**ECF No. 19399**]

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 6.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit 6.  The hearing on the objection to the claims identified on Exhibit 6 has been adjourned to October 27, 2011 at 10:00 a.m.

6.      Debtors' One Hundred Seventy-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) [**ECF No. 19390**]

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 7.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit 7.  The hearing on the objection to the claims identified on Exhibit 7 has been adjourned to October 27, 2011 at 10:00 a.m.

7.      Debtors' One Hundred Seventy-Fifth Omnibus Objection to Claims (No Liability Pension Claims) [**ECF No. 19391**]

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 8.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit 8.  The hearing on the objection to the claims identified on Exhibit 8 has been adjourned to October 27, 2011 at 10:00 a.m.

8.      Debtors' One Hundred Seventy-Sixth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) [**ECF No. 19392**]

Response Deadline:    September 20, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 9.

Related Documents:   None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit 9.  The hearing on the objection to the claims identified on Exhibit 9 has been adjourned to October 27, 2011 at 10:00 a.m.

9.      Debtors' One Hundred Seventy-Seventh Omnibus Objection to Claims (No Liability Non-Debtor Employee Claims) [**ECF No. 19393**]

Response Deadline:     September 20, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 10.

Related Documents:   None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibits 10 and 11.  The hearing on the objection to the claims identified on Exhibit 10 has been adjourned to October 27, 2011 at 10:00 a.m.  The Debtors withdraw their objection as to the claims listed to Exhibit 11.

10.     Debtors' One Hundred Seventy-Eighth Omnibus Objection to Claims (Misclassified Claims) [**ECF No. 19377**]

Response Deadline:     September 20, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 12.

Related Documents:   None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit 12.  The hearing on the objection to the claims identified on Exhibit 12 has been adjourned to October 27, 2011 at 10:00 a.m.

11.     Debtors' One Hundred Eighty-Third Omnibus Objection to Claims (No Liability CMBS Claims)[**ECF No. 18407**]

Response Deadline:     September 20, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 13.

<u>Status</u>: The hearing on this matter is going forward, except with respect to the claims listed on attached <u>Exhibit 13</u>.  The hearing on the claims listed on <u>Exhibit 13</u> has been adjourned to October 27, 2011 at 10:00 a.m.

12.   Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 12533]**

<u>Response Deadline</u>:   December 6, 2010 at 4:00 p.m.

<u>Adjourned Responses</u>:  See <u>Exhibits 14</u> and <u>15</u>.

<u>Related Documents</u>:

A.   Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13616]**

B.   Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 14019]**

C.   Second Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 14785]**

D.   Third Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 17365]**

E.   Fourth Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 18421]**

F.   Fifth Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 18709]**

G.   Sixth Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 19519]**

<u>Status</u>: This matter is going forward solely with respect to the objection to the claims of Owl Creek I, L.P. (Claim Nos. 30836, 30837), Owl Creek II, L.P. (Claim Nos. 30834, 30835), and Owl Creek Overseas Fund, Ltd. (Claim Nos. 30832, 30833). All responses identified on <u>Exhibit 14</u> attached hereto have been adjourned to October 27, 2011.  The claim identified on <u>Exhibit 15</u> attached hereto has been adjourned to November 30, 2011.

13.   Debtors' One Hundred Thirty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 16860]**

Response Deadline:   May 18, 2011 at 4:00 p.m.

Adjourned Response:

    A.   Response of Keybank National Association **[ECF No. 17694]**

Related Document:

    B.   Order Granting Debtors' One Hundred Thirty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 18181**]

Status:  This matter is going forward solely with respect to the objection to the claim of Stonehill Institutional Partners LP (Claim Nos. 19920, 19890), and Stonehill Offshore Partners Limited (Claim Nos. 19905, 19908). The Adjourned Response has been adjourned to October 27, 2011 at 10:00 a.m.

14.   Debtors' One Hundred Fifty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 17468]**

Response Deadline: July 7, 2011 at 4:00 p.m.

Adjourned Response:

    A.   Response of QVT Fund LP and Quintessence Fund LP **[ECF Nos. 19206 & 19207]**

Related Documents:

    B.   Order Granting Debtors' One Hundred Fifty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 18706]**

    C.   Supplemental Order Granting Debtors' One Hundred Fifty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 19520]**

Status: This matter is going forward on an uncontested basis solely with respect to the objection to the claims of Eneco Energy Trade BV (Claims Nos. 19279, 19280). The Adjourned Response has been adjourned to October 27, 2011 at 10:00 a.m.

15.   Debtors' One Hundred Eighty-Second Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 19398]**

Response Deadline:   September 20, 2011 at 4:00 p.m.

Adjourned Responses:

    A.    Response of New York City Municipal Water Finance Authority **[ECF No. 20138]**

    B.    Response of Windermere Private Placement I S.A. **[ECF No. 20137]**

Status: This matter is going forward on an uncontested basis with respect to the objection to the claims identified on Exhibit 16.  All Adjourned Responses have been adjourned to October 27, 2011 at 10:00 a.m.

16.    Debtors' Eighteenth Omnibus Objection to Claims (Amended and Superseded Claims and Duplicate Claims) **[ECF No. 9656]**

Response Deadline:    July 20, 2010 at 4:00 p.m.

Resolved Response:

    A.    Response of Howard Terry and The Terry Foundation **[ECF No. 10324]**

Related Document:

    B.    Order Granting Debtors' Eighteenth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[ECF No. 11509]**

Status:  This matter is going forward on an uncontested basis solely as to the Resolved Response.

17.    Debtors' One Hundred Sixtieth Omnibus Objection to Claims (Settled Derivatives Claims) **[ECF No. 18444]**

Response Deadline:    August 10, 2011 at 4:00 p.m.

Related Documents:

    A.    Order Granting Debtors' One Hundred Sixtieth Omnibus Objection to Claims (Settled Derivatives Claims) **[ECF No. 19522]**

    B.    Notice of Adjournment of Hearing of Debtors' One Hundred Sixtieth Omnibus Objection to Claims (Settled Derivatives Claims) **[ECF No. 20393]**

Status: This matter is going forward on an uncontested basis solely as to the claim of Caja de Ahorros y Pensiones of Barcelona (Claim No. 17563).  The objection

as to remaining outstanding claims has been adjourned to November 30, 2011 at 10:00 a.m.

18.   Debtors' One Hundred Sixty-Fifth Omnibus Objection to Claims (Inconsistent Debtor Claims) **[ECF No. 19381]**

Response Deadline:   September 20, 2011 at 4:00 p.m.

Related Documents:   None.

Status: This matter is going forward on an uncontested basis.

19.   Debtors' One Hundred Sixty-Sixth Omnibus Objection to Claims (No Supporting Documentation Claims) **[ECF No. 19383]**

Response Deadline:   September 20, 2011 at 4:00 p.m.

Related Documents:   None.

Status: This matter is going forward on an uncontested basis.

20.   Debtors' One Hundred Sixty-Seventh Omnibus Objection to Claims (Settled Derivatives Claims) **[ECF No. 19384]**

Response Deadline:   September 20, 2011 at 4:00 p.m.

Related Documents:   None.

Status: This matter is going forward on an uncontested basis.

21.   Debtors' One Hundred Sixty-Eighth Omnibus Objection to Claims (Settled Derivatives Claims) **[ECF No. 19386]**

Response Deadline:   September 20, 2011 at 4:00 p.m.

Related Documents:   None.

Status: This matter is going forward on an uncontested basis.

22.   Debtors' One Hundred Sixty-Ninth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[ECF No. 19387]**

Response Deadline:   September 20, 2011 at 4:00 p.m.

Related Documents:   None.

Status: This matter is going forward on an uncontested basis.

23. Debtors' One Hundred Seventieth Omnibus Objection to Claims (No Blocking Number LPS Claims) **[ECF No. 19388]**

Response Deadline:   September 20, 2011 at 4:00 p.m.

Related Documents:   None.

Status: This matter is going forward on an uncontested basis except as to those claims that have been adjourned or otherwise resolved.

24. Debtors' One Hundred Seventy-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[ECF No. 19400]**

Response Deadline:   September 20, 2011 at 4:00 p.m.

Related Documents:   None.

Status: This matter is going forward on an uncontested basis except as to those claims that have been adjourned or otherwise resolved.

25. Debtors' One Hundred Seventy-Second Omnibus Objection to Claims (Amended and Superseded Claims) **[ECF No. 19401]**

Response Deadline:   September 20, 2011 at 4:00 p.m.

Related Documents:   None.

Status: This matter is going forward on an uncontested basis except as to those claims that have been adjourned or otherwise resolved.

## II. <u>**ADJOURNED MATTERS**</u>:

26. Motion of Official Committee of Unsecured Creditors for Objection to Portions of Proofs of Claim No. 66462 Against Lehman Brothers Holdings Inc. and No. 4939 Against Lehman Brothers Inc. **[LBHI ECF No. 19604; LBI ECF No. 4528]**

Response Deadline: November 15, 2011 at 4:00 p.m.

Related Documents:   None.

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

27. Motion of Caisse Des Dépôts Et Consignations to Permit a Late-Filed Claim Against Lehman Brothers Special Financing Inc. **[ECF No. 18039]**

Response Deadline:   August 18, 2011 at 4:00 p.m.

Response Received:

    A.    Debtor's Objection **[ECF No. 19314]**

Related Documents:  None.

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m.

28.    Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 9983]**

Response Deadline:    August 3, 2010 at 4:00 p.m.

Adjourned Response:

    A.    Response of Investcorp Interlachen Multi-Strategy Master Fund Limited **[ECF No. 10616]**

Related Documents:

    B.    Order Granting Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 11161]**

    C.    Supplemental Order Granting Debtors' Twenty-Eight Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 12416]**

    D.    Second Supplemental Order Granting Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 12678]**

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m.

29.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 11260]**

Response Deadline:    October 13, 2010 at 4:00 p.m.

Unresolved Responses:

    A.    Response of IKB International SA **[ECF No. 11929]**

    B.    Response of Lincore Limited **[ECF No. 11922]**

    C.    Response of The Morningside Ministries **[ECF No. 11894]**

Related Documents:

D.      Order Granting Debtors' Thirty-Fifth Omnibus Objection to
        Claims (Valued Derivative Claims) **[ECF No. 12425]**

E.      Supplemental Order Granting Debtors' Thirty-Fifth Omnibus
        Objection to Claims (Valued Derivative Claims) Solely as to
        Certain Claims **[ECF No. 14022]**

F.      Second Supplemental Order Granting Debtors' Thirty-Fifth
        Omnibus Objection to Claims (Valued Derivative Claims) Solely
        as to Certain Claims **[ECF No. 15487]**

G.      Third Supplemental Order Granting Debtors' Thirty-Fifth
        Omnibus Objection to Claims (Valued Derivative Claims) Solely
        as to Certain Claims **[ECF No. 17356]**

H.      Fourth Supplemental Order Granting Debtors' Thirty-Fifth
        Omnibus Objection to Claims (Valued Derivative Claims) Solely
        as to Certain Claims **[ECF No. 18175]**

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m.

30.     Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) **[ECF No.
        11305]**

Response Deadline:     October 18, 2010 at 4:00 p.m.

Adjourned Responses: See Exhibit 17.

Related Documents:

A.      Order Granting Debtors' Fortieth Omnibus Objection to  Claims
        (Late-Filed Claims) **[ECF No. 12527]**

B.      Amended Order Signed Granting Debtors' Fortieth Omnibus
        Objection to Claims (Late-Filed Claims) **[ECF No. 12675]**

C.      Debtors' Omnibus Reply to Certain Responses to Debtors' Fortieth
        and Forty-First Omnibus Objection to Claims **[ECF No. 18589]**

D.      Supplemental Order Granting Debtors' Fortieth Omnibus
        Objection to Claims (Late-Filed Claims) **[ECF No. 19517]**

E.      Notice of Adjournment Solely as to Certain Claims **[ECF No.
        20341]**

Status:  The hearing on the objection to the claims identified on Exhibit 17 has been adjourned to December 21, 2011 at 10:00 a.m.

31.     Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[ECF No. 11306]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Adjourned Responses: See Exhibit 18.

Related Documents:

A.      Order Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[ECF No. 12413]**

B.      Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-First, Forty-Second and Forty-Third Omnibus Objections to Claims (Late-Filed Claims and Late-Filed Lehman Programs Securities Claims) **[ECF No. 17202]**

C.      Supplemental Order Granting Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[ECF No. 18419]**

D.      Debtors' Omnibus Reply to Certain Responses to Debtors' Fortieth and Forty-First Omnibus Objection to Claims **[ECF No. 18589]**

E.      Second Supplemental Order Granting Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[ECF No. 19503]**

F.      Notice of Adjournment Solely as to Certain Claims **[ECF No. 20342]**

Status:  The hearing on the objection to the claims identified on Exhibit 18 has been adjourned to December 21, 2011 at 10:00 a.m.

32.     Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[ECF No. 11307]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Adjourned Responses: See Exhibit 19.

Related Documents:

A.    Order Granting Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[ECF No. 12407]**

B.    Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-First, Forty-Second and Forty-Third Omnibus Objections to Claims (Late-Filed Claims and Late-Filed Lehman Programs Securities Claims) **[ECF No. 17202]**

C.    Supplemental Order Granting Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[ECF No. 18203]**

D.    Notice of Adjournment Solely as to Certain Claims **[ECF No. 20343]**

Status:  The hearing on the objection to the claims identified on Exhibit 19 has been adjourned to December 21, 2011 at 10:00 a.m.

33.    Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[ECF No. 11308]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Adjourned Responses: See Exhibit 20.

Related Documents:

A.    Order Granting Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[ECF No. 12424]**

B.    Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-First, Forty-Second and Forty-Third Omnibus Objections to Claims (Late-Filed Claims and Late-Filed Lehman Programs Securities Claims) **[ECF No. 17202]**

C.    Supplemental Order Signed Granting Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Claims) **[ECF No. 18420]**

D.    Notice of Adjournment Solely as to Certain Claims **[ECF No. 20344]**

13

Status:  The hearing on the objection to the claims identified on Exhibit 20 has been adjourned to December 21, 2011 at 10:00 a.m.

34.     Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 11978]**

Response Deadline:        November 15, 2010 at 4:00 p.m.

Adjourned Responses:

    A.      Response of BG Energy Merchants LLC **[ECF No. 12765]**

    B.      Response of SPCP Group LLC, As Agent for Silver Point Capital Fund, LP and Silver Point Capital Offshore Fund, Ltd, **[ECF No. 12714]**

    C.      Response of Telecom Italia Finance SA **[ECF No. 12951]**

    D.      Response of Tenor Opportunity Master Fund, Ltd. **[ECF No. 12698]**

Related Documents:

    E.      Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13164]**

    F.      Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13620]**

    G.      Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13620]**

    H.      Second Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 14023]**

    I.      Third Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 14791]**

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m.

35.     Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13230]**

Response Deadline:    January 5, 2011 at 4:00 p.m.

Adjourned Responses:

    A.    Response of ICCREA Banca S.P.A**. [ECF No. 13792]**

    B.    Response of Norddeutsche Landesbank Girozentrale **[ECF No. 13794]**

Related Documents:

    C.    Order Granting Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 15601]**

    D.    Supplemental Order Granting Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13230]**

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m.

36.    Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 13955]**

Response Deadline:    February 14, 2011 at 4:00 p.m.

Adjourned Responses:

    A.    Response of Chinatrust Commercial Bank. **[ECF No. 14470]**

    B.    Response of Eton Park Fund, L.P. **[ECF No. 14587]**

    C.    Response of Eton Park Master Fund, Ltd. **[ECF No. 14589]**

    D.    Response of Magnetar Capital Master Fund Ltd **[ECF No. 14319]**

    E.    Response of Magnetar Constellation Master Fund II LTD **[ECF No. 14321]**

    F.    Response of Magnetar Constellation Master Fund III LTD **[ECF No. 14323]**

    G.    Response of SPCP Group L.L.C. Transferor: Ratia Energie AG **[ECF No. 14436]**

    H.    Response of SPCP Group L.L.C. Transferor: Inter-American Development Bank ("IADB") **[ECF No. 14435]**

    I.    Response of Easton Investments II, A California L.P. **[ECF No. 14466]**

Related Documents:

> J.    Order Granting Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 14772]**

> K.    Supplemental Order Granting Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 16350]**

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m.

37.    Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) **[ECF No. 14472]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 21.

Related Documents:

> A.    Notice of Withdrawal of Debtors' Ninety-Second Omnibus Objection to Claims **[ECF No. 16143]**

> B.    Order Granting Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) **[ECF No. 15491]**

> C.    Notice of Adjournment Solely as to Certain Claims **[ECF No. 20387]**

Status:  The matter has been adjourned as to the claims on Exhibit 21 to October 27, 2011 at 10:00 a.m.

38.    Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 14490]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Adjourned Responses:

> A.    Response of Brevan Howard Master Fund **[ECF No. 15079]**

> B.    Response of LINC-Redondo Beach Seniors, Inc. **[ECF No. 15085]**

> C.    Response of Parkcentral Global Hub Limited **[ECF No. 17215]**

> D.    Response of SPCP Group LLC: Transferor: Tiffany & Co. **[ECF No. 14983]**

Related Documents:

> E.    Order Granting Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 15501]**
>
> F.    Supplemental Order Granting Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 17348]**

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m.

39.    Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) **[ECF No. 14491]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Unresolved Response:

> A.    Response of  Eva Schwabmueller **[ECF No. N/A]**

Related Documents:

> B.    Order Granting Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) **[ECF No. 15524]**

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m.

40.    Debtors' Ninety-Seventh Omnibus Objection to Claims (Insufficient Documentation) **[ECF No. 14492]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Adjourned Response:

> A.    Response of Deutsche Bank National Trust Company **[ECF No. 17879]**

Related Document:

> B.    Declaration of Keri Reed in support of Debtors' Motion **[ECF No. 14502]**

Status:  The hearing on the objection to the claims identified on Exhibit 22 has been adjourned to October 27, 2011 at 10:00 a.m.

41.    Debtors' One Hundred Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 15003]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Adjourned Responses:

    A.    Response of Bayerische Landesbank **[ECF No. 15922]**

    B.    Response of Nordic Investment Bank **[ECF No. 15957]**

    C.    Response of SPCP Group, LLC: Transferor Central European Media Enterprises, Ltd. **[ECF No. 15921]**

Related Documents:

    D.    Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 16339]**

    E.    Amended Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 16981]**

    F.    Supplemental Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 17357]**

    G.    Second Supplemental Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 18425]**

    H.    Third Supplemental Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 18705]**

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m.

42.    Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) **[ECF No. 15014]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Unresolved Responses: See Exhibit 23.

Related Documents:

    A.    Order Granting Debtors One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**ECF No. 16342**]

    B.    Supplemental Order Granting Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**ECF No. 17358**]

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m. as to the claims on Exhibit 23 attached hereto.

43.    Debtors' One Hundred Twentieth Omnibus Objection to Claims (No Blocking Number LPS Claims) [**ECF No. 16074**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Unresolved Responses: See Exhibit 24.

Related Documents:

    A.    Order Granting Debtors' One Hundred Twentieth Omnibus Objection to Claims (No Blocking Number LPS Claims) [**ECF No. 17367**]

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m. as to the claims on Exhibit 24 attached hereto.

44.    Debtors' One Hundred Twenty Fifth Omnibus Objection to Claims (Insufficient Documentation) [**ECF No. 16079**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Response:

    A.    Response of Wilmington Trust Company [**ECF No. 17886**]

Related Document:

    B.    Declaration of Keri Reed in support of Debtors' Motion [**ECF No. 16080**]

Status:  The hearing on the objection to the claims identified above has been adjourned to October 27, 2011 at 10:00 a.m.

45.    Debtors' One Hundred Twenty-Ninth Omnibus Objection to Claims (No Liability Derivatives Claims) **[ECF No. 16114]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Status:  The claims listed on Exhibit 25 attached hereto have been adjourned to October 27, 2011 at 10:00 a.m.

46.    Debtors' One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 16117]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:

    A.    Response of Alphadyne International Master Fund, Ltd. **[ECF No. 16930]**

    B.    Response of BGI Fixed Income Global Alpha Fund Ltd. **[ECF No. 16888]**

    C.    Response of Bracebridge Capital, LLC Entities [**ECF No. 16925]**

    D.    Response of CMC Magnetics Corporation **[ECF No. 16889]**

    E.    Response of Gazprombank Mortgage Funding 2 S.A **[ECF No. 16863]**

    F.    Response of High River Limited Partnership/Icahn Partners Entities **[ECF No. 16924]**

    G.    Response of KSC Affordable Housing Investment Fund LLC [**ECF No. 16948]**

    H.    Response of Piney Branch Park Inc. **[ECF No. 17942]**

Related Documents:

    I.    Order Granting Debtors' One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims) **[ECF No. 17363]**

Status:  This matter has been adjourned to October 27, 2011.

47.    Debtors' One Hundred Thirty-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) **[ECF No. 16530]**

Response Deadline:    June 10, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 26.

Related Documents:   None.

Status:  The claims listed on Exhibit 26 attached hereto have been adjourned to October 27, 2011 at 10:00 a.m.

48.     Debtors' One Hundred Thirty-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) **[ECF No. 16532]**

Response Deadline:    June 10, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 27.

Related Documents:   None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 27 has been adjourned to October 27, 2011 at 10:00 a.m.

49.     Debtors' One Hundred Thirty-Eighth Omnibus Objection to Claims (No Liability Derivatives Claims) **[ECF No. 16865]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Status:  The claims listed on Exhibit 28 attached hereto have been adjourned to October 27, 2011 at 10:00 a.m.  The claims listed on Exhibit 29 attached hereto have been adjourned to November 30, 2011 at 10:00 a.m.

50.     Debtor's One Hundred Fortieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[ECF No. 16853]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Unresolved Claims:

      A.      Claim of Banque Safdie **[ECF No. N/A]**

      B.      Claim of Franz, Robert **[ECF No. N/A]**

      C.      Claim of Glitnir Banki hf **[ECF No. N/A]**

Related Documents:

    D.    Order Granting Debtors' One Hundred Fortieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[ECF No. 18179]**

    E.    Notice of Adjournment Solely as to Certain Claims **[ECF No. 20388]**

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m. as to the unresolved claims.

51.    Debtor's One Hundred Forty-Third Omnibus Objection to Claims (Late-Filed Claims) **[ECF No. 16856]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 30.

Related Documents:

    A.    Order Granting Debtors' One Hundred Forty-Third Omnibus Objection to Claims (Late-Filed Claims) **[ECF No. 18427]**

    B.    Notice of Adjournment Solely as to Certain Claims **[ECF No. 20390]**

Status:  The hearing on the objection to the claims identified on Exhibit 30 has been adjourned to December 21, 2011 at 10:00 a.m.

52.    Debtors' One Hundred Fifty-Sixth Omnibus Objection to Claims (No Liability Derivatives Claims) **[ECF No. 17469]**

Response Deadline:    July 7, 2011 at 4:00 p.m.

Status: The claims listed on Exhibit 31 attached hereto have been adjourned to October 27, 2011 at 10:00 a.m.

53.    Debtors' One Hundred Fifty-Ninth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) **[ECF No. 18407]**

Response Deadline: August 10, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 32.

Related Documents:

    A.    Order Granting Debtors' One Hundred Fifty-Ninth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) **[ECF No. 19522]**

    B.    Notice of Adjournment Solely as to Certain Claims **[ECF No. 20391]**

    C.    Notice of Withdrawal as to Certain Claims **[ECF No. 20395]**

Status: The hearing on the objection to the claims identified on Exhibit 32 has been adjourned to November 30, 2011 at 10:00 a.m.

54.    Debtors' One Hundred Sixty-Second Omnibus Objection to Claims (Valued Derivative Claims **[ECF No. 18405]**

Response Deadline:    August 10, 2011 at 4:00 p.m.

Adjourned Responses:

    A.    Response of Cascade Investment, L.L.C. **[ECF No. 19349]**

    B.    Response of Goldman Sachs & Co. Profit Sharing Master Trust. **[ECF No. 19064]**

    C.    Response of Zephyr 2004-4 LLC f/k/a Lehman Brothers CDO Opportunity Partners 2004-4 LLC **[ECF No. 19101]**

    D.    Response of Oz Asia Master Fund, Ltd. **[ECF No. 19061]**

    E.    Response of Oz Europe Master Fund, Ltd. **[ECF No. 19063]**

    F.    Response of Oz Master Fund, Ltd. **[ECF No. 19060]**

    G.    Response of Zephyr Recovery 2004-1 LP **[ECF No. 19103]**

    H.    Response of Zephyr Recovery 2004-2 LP **[ECF No. 19104]**

    I.    Response of Zephyr Recovery 2004-3 LP **[ECF No. 19105]**

    J.    Response of Zephyr Recovery II-A LP **[ECF No. 19107]**

    K.    Response of Zephyr Recovery II-B LP **[ECF No. 19108]**

    L.    Response of Zephyr Recovery II-C **[ECF No. 19109]**

Related Documents:

> M.   Order Granting Debtors' One Hundred Sixty-Second Omnibus
> Objection to Claims (Valued Derivative Claims) **[ECF No. 19518]**

Status:  This matter has been adjourned to October 27, 2011 at 10:00 a.m.

55.   Debtors' One Hundred Sixty-Third Omnibus Objection to Claims (No Liability
Derivatives Claims) **[ECF No. 18409]**

Response Deadline: August 10, 2011 at 4:00 p.m.

Status: The claims listed on Exhibit 33 attached hereto have been adjourned to
October 27, 2011 at 10:00 a.m.  The claims listed on Exhibit 34 attached hereto
have been adjourned to December 21, 2011 at 10:00 a.m.

56.   Debtors' One Hundred Eighty-Fourth Omnibus Objection to Claims (Claims of
Westernbank Puerto Rico) **[ECF No. 18415]**

Response Deadline:    November 11, 2011 at 4:00 p.m.

Status: The matter has been adjourned to November 30, 2011 at 10:00 a.m.

57.   Symphony Asset Management LLC Motions to Deem Proof of Claim Timely
Filed **[ECF No. 12074, 12075, 12076 and 12078]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

> A.   Amendments to the Response of Symphony Asset Management
> LLC **[ECF Nos. 12301, 12304 and 12305]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

58.   Debtors' Objection to Proofs of Claim Filed by 2138747 Ontario Ltd. and
6785778 Canada Inc. (Claim Nos. 33583 and 33586) **[ECF No. 18397]**

Response Deadline:    August 18, 2011 at 4:00 p.m.

<u>Response Received</u>:

      A.     Opposition of 6785778 Canada Inc. and 2138747 Ontario Ltd..
          **[ECF No. 19315]**

<u>Related Documents</u>:   None.

<u>Status</u>:  This matter has been adjourned to October 27, 2011 at 10:00 a.m.

Dated: October 4, 2011
      New York, New York

                  /s/ Robert J. Lemons
                  Robert J. Lemons
                  WEIL, GOTSHAL & MANGES LLP
                  767 Fifth Avenue
                  New York, New York 10153
                  Telephone:  (212) 310-8000
                  Facsimile:  (212) 310-8007

                  Attorneys for Debtors
                  and Debtors in Possession

<u>Exhibit 1</u>

(**<u>One Hundred Seventy-Ninth</u>** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[ECF No. 19378]** – Adjourned Claims)

| Claimant Name | Claim Number | ECF No. |
|---|---|---|
| BOULTBEE (HELSINKI) AB | 28487 | 20210 |
| BOULTBEE (HELSINKI) AB | 28488 | 20210 |
| CASPIAN CAPITAL PARTNERS LP | 26224 | 20128 |
| MARINER OPPORTUNITIES FUND LP | 23765 | 20127 |
| STEVEN G. HOLDER LIVING TRUST | 16481 | N/A |
| WILLIAMS GAS MARKETING INC. | 33554 | 20145 |

Exhibit 2

(**One Hundred Eightieth** Omnibus Objection to Claims
(Invalid Blocking Number LPS Claims) **[ECF No. 19396]**– Adjourned Claims)

| CLAIMANT NAME | CLAIM NO. | ECF No. |
|---|---|---|
| INVERELL SHIRE COUNCIL | 18687 | 20143 |
| CENTRAL BANCO UNIVERSAL | 62725 | N/A |

Exhibit 3

(**One Hundred Eighty-First** Omnibus Objection
to Claims (Duplicative LPS Claims) **[ECF No. 19397]** – Adjourned Claims)

| CLAIMANT NAME | CLAIM NO. | ECF No. |
|---|---|---|
| KATSUMI TADA C/O SHINSEI BANK LIMITED | 60870 | N/A |

Exhibit 4

(**One Hundred Thirty-Sixth** Omnibus Objection to Claims
(Misclassified Claims) [**ECF No. 16867**] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | ECF No. |
|---|---|---|
| ARROWOOD INDEMNITY COMPANY F/K/A ROYAL INDEMNITY COMPANY | 2076 | N/A |
| COTTEN, TIMOTHY A., ET AL. | 34313 | 17951 |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED ENTITIES | 30423 | N/A |
| DIAMONDBACK MASTER FUND LTD. | 26909 | 17735 |
| LMA SPC ON BEHALF OF MAP I | 26895 | 18045 |
| OLIVANT INVESTMENTS SWITZERLAND S.A. | 67043 | 17723 |
| PJM INTERCONNECTION LLC | 22267 | N/A |
| PSEG ENERGY RESOURCES & TRADE LLC | 15735 | N/A |
| STADT SCHWAEBISCH HALL | 27015 | N/A |
| TRONOX INC., ET AL. | 29768 | 19336 |
| TROUT, ROGER | 25708 | 17663 |
| XANADU MEZZ HOLDINGS LLC | 27789 | N/A |

<u>Exhibit 5</u>

(**<u>One Hundred Thirty-Sixth</u>** Omnibus Objection to Claims
(Misclassified Claims) [**ECF No. 16867**] – Withdrawn Objections)

| CLAIMANT NAME | CLAIM NO. | ECF No. |
|---|---|---|
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL. | 36 | 18807 |
| PIPER JAFFRAY & CO. | 23770 | 19318 |

Exhibit 6

(**One Hundred Seventy-Third** Omnibus Objection to Claims
(No Liability Employee Claims) **[ECF No. 19399]** – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | ECF NO. |
|---|---|---|
| BARR, EDWIN | 33578 | N/A |
| CANDILLIER, JOHN | 25791 | N/A |
| COLLINS, MICHAEL | 15223 | 20378 |
| DYBECK, DONALD C. | 11327, 11328, 11329 | 20171 |
| FINDER, EDMUND L. | 28717 | 20150, 20389 |
| FORFIA, ROBERT | 22939 | 20181 |
| FORSTER, DENNIS | 6325 | N/A |
| FRITTS, DONALD | 8257 | 20464 |
| GABELMAN, RICK L. | 6238, 6239 | 20141 |
| GARDNER, JAMES | 6512, 6590 | 20141 |
| HEIN, MARK W. | 4241 | 20133 |
| HLAVEK, RUDOLPH | 7957 | 20141 |
| HOLT, GERALD | 33678, 33679 | N/A |
| JOSEPH, WILLIAM | 23910 | N/A |
| KUYKENDALL, CHARLES L. | 5487 | 20114-20116 |
| MAHONCHAK, JOHN | 7694 | N/A |
| MAJOR, CHARLES E. | 7272 | 20495 |
| MC GUINN, EDWIN J | 13286 | N/A |
| MORRISON, ROBERT D. | 7716 | 20179 |
| MOUNTFORD, ROBERT | 11388 | 20471 |
| RUBIN, ALLAN | 5552 | 19648 |
| SMITH, WILLIAM C. | 6147 | 20428 |

| | | |
|---|---|---|
| SPRING, BURKHARD R. | 10698 | 20170 |
| STANTON, EDWARD | 33549 | N/A |
| STIPO, MICHAEL J. | 15580 | 20176 |
| WAGNER, WILLIAM A. | 5570 | 20438 |
| WHALEN, JOHN A. | 32259 | 20173 |
| ESTATE OF PETER H. VANDENBERG | 31915 | N/A |

Exhibit 7

(**One Hundred Seventy-Fourth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as Equity Interests) **[ECF No. 19390]** – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | ECF NO. |
|---|---|---|
| TAKANO, NAO | 2543 | 20178 |

Exhibit 8

(**One Hundred Seventy-Fifth** Omnibus Objection to Claims
(No Liability Pension Claims) [**ECF No. 19391**] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | ECF NO. |
|---|---|---|
| TAKANO, NAO | 2542 | 20177 |

Exhibit 9

(**One Hundred Seventy-Sixth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as Equity Interests) **[ECF No. 19392]** – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | ECF NO. |
|---|---|---|
| CALHOUN, JOHN W. | 19255 | 20454 |
| CALLIES, GUILLEMETTE | 5733 | N/A |
| COHEN, DARIAN | 16153 | N/A |
| FORTUNE, JANICE K. | 15557 | N/A |
| JACOBSON, LARS | 24335 | N/A |
| LIOTTI, FABIO | 15120 | 20084 |
| MARCUS, LISA | 16329 | 20147, 20397 |
| MCCOOEY, KEVIN C. | 10370 | 20408 |
| PLASKETT, RODNEY A. | 5063 | 20394 |
| SAKS, ROGER | 19077 | N/A |
| SARKAR, AMIT K. | 34872 | 20383 |
| TUIL, LAURENT | 32257 | 20384 |
| WARDELL, JEFFERY K. | 24545 | 20140 |

Exhibit 10

(**One Hundred Seventy-Seventh** Omnibus Objection to Claims (No
Liability Non-Debtor Employee Claims) **[ECF No. 19393]** – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | ECF NO. |
|---|---|---|
| BUTLER-MCLAUGHLIN, CECELIA | 21508 | 20484 |
| CARPENTER, THERESA J. | 18145 | 20180 |
| CRAMER, REBEKAH | 13125, 13126, 13127 | |
| FRIEDMAN, STEPHEN | 15181 | |
| HAYKIN, DANIEL S. | 67341 | 20386 |
| RIESSEN, NATALIE S. | 66000, 66001, 660002, 66003, 66004 | 20489, 20491 |
| ROBSON-CANTY, GERALDINE | 20289 | 20476 |
| SPITAL, SAUL H. | 9607, 9609, 9610 | 20174 |

Exhibit 11

(**One Hundred Seventy-Seventh** Omnibus Objection to Claims (No
Liability Non-Debtor Employee Claims) **[ECF No. 19393]** – Withdrawn Objection)

| CLAIMANT NAME | CLAIM NO. |
|---|---|
| TORRES, CARLOS | 532 |
| WILSON, DAVID | 772 |

Exhibit 12

(**One Hundred Seventy-Eighth** Omnibus Objection to Claims
(Misclassified Claims) **[ECF No. 19377]** – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | ECF NO. |
|---|---|---|
| DOUGLAS, DOROTHEA | 15265 | 20479 |

Exhibit 13

(**One Hundred Eighty-Third** Omnibus Objection to Claims
(No Liability CMBS Claims) **[ECF No. 18407]** – Adjourned Responses)

| CLAIMANT NAME | CLAIM NOS. |
|---|---|
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 32209, 67201, 67202, 67203, 67204, 67205, 67206, 67207, 67208, 67209, 67211, 67212 |

Exhibit 14

(**Sixty-Seventh** Omnibus Objection to Claims (Valued
Derivative Claims) **[ECF No. 12533]** - Adjourned Responses to Claims)

| CLAIMANT NAME | ECF NUMBER |
|---|---|
| RESPONSE OF MITSUI & CO. COMMODITY RISK MANAGEMENT LIMITED | 13113 |
| RESPONSE OF FEDERAL HOME LOAN BANK OF DES MOINES | 13156 |
| RESPONSE OF E-CAPITAL PROFITS LIMITED | 13166 |
| RESPONSE OF LOEB ARBITRAGE B FUND LP, LOEB ARBITRAGE FUND, LOEB OFFSHORE B FUND LTD., AND LOEB OFFSHORE FUND LTD. | 13217 |
| RESPONSE OF SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD, AS SUCCESSOR TO CERTAIN CLAIMS OF ALLIANCE LAUNDRY SYSTEMS LLC | 13218 |
| RESPONSE OF AOZORA BANK, LTD. | 13220 |
| RESPONSE OF MARINER LDC | 13222 |
| RESPONSE OF TRICADIA CAPITAL MANAGEMENT, LLC, ON BEHALF OF TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER FUND, LTD. | 13223 |
| RESPONSE OF VENOCO, INC. | 13205 |
| RESPONSE OF MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LTD. | 13224 |
| RESPONSE OF ICM BUSINESS TRUST | 13226 |
| RESPONSE OF CANYON BALANCED MASTER FUND, LTD., CANYON CAPITAL ARBITRAGE MASTER FUND, LTD., CANYON VALUE REALIZATION FUND (CAYMAN), LTD., AND CANYON VALUE REALIZATION FUND, L.P. | 13227 |
| RESPONSE OF ROSS FINANCIAL CORPORATION | 13232 |
| RESPONSE OF COMMONWEALTH BANK OF AUSTRALIA | 13242 |
| RESPONSE OF NATIONAL BANK OF CANADA | 13247 |

| RESPONSE OF NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD. | 13402 |
|---|---|
| RESPONSE OF CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | 14020 |
| RESPONSE OF ROYAL CHARTER PROPERTIES – EAST, INC. | 15918 |
| OBJECTION TO THE CLAIMS OF CHINA MINSHENG BANKING CORP., LTD. | N/A |

Exhibit 15

(**Sixty-Seventh** Omnibus Objection to Claims
(Valued Derivative Claims) **[ECF No. 12533]** - Adjourned Claims)

| CLAIMANT NAME | CLAIM NUMBER |
|---|---|
| NEW SOUTH FEDERAL SAVINGS BANK, F.S.B. | N/A |

Exhibit 16

(**One Hundred Eighty-Second** Omnibus Objection to Claims
(Valued Derivative Claims) **[ECF No. 19398] –** Uncontested Matters)

| CLAIMANT NAME | CLAIM NO. |
|---|---|
| ACCESS GROUP, INC<br><br>2007-A INTEREST RATE CAP | 31630 |
| ACCESS GROUP, INC.<br><br>2007-A INTEREST RATE CAP | 32023 |
| ANNIE E. CASEY FOUNDATION, THE | 22041 |
| ANNIE E. CASEY FOUNDATION, THE | 22042 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | 21851 |
| CASPIAN CAPITAL PARTNERS LP | 26223 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND<br><br>TRANSFEROR: VAN KAMPEN EQUITY AND INCOME FUND | 27104 |
| MARINER OPPORTUNITIES FUND LP | 23766 |
| MTR CORPORATION LIMITED | 14613 |
| MTR CORPORATION LIMITED | 14632 |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I LP | 16855 |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I LP | 16859 |
| ROBECO FIXED INCOME STRATEGIES SPC IN RESPECT OF SEGREGATED PORTFOLIO A | 14413 |
| ROBECO FIXED INCOME STRATEGIES SPC,<br><br>IN RESPECT OF SEGREGATED PORFOLIO A | 14409 |

Exhibit 17

(**Fortieth** Omnibus Objection to Claims
(Late-Filed Claims) **[ECF No. 11305]** – Adjourned Claims)

US_ACTIVE:\43810729\07\58399.0008

| **CLAIMANT NAME** | **CLAIM NO.** |
|---|---|
| AMSTER, GERALDINE D. | 66444 |
| AMSTER, GILBERT & GERALDINE | 66445 |
| ATHERTON CONSTRUCTION INC. 0552700 ZIONS FIRST NATIONAL BANK FBO | 66479 |
| BEST LIFE & HEALTH INSURANCE 56011039 ZIONS FIRST NATIONAL  BANK FBO | 66478 |
| BIRASCHI, PAOLA | 34980 |
| BROOKS, DAVID J | 34559 |
| BUILDING MANAGEMENT SERVICES 1146295 ZIONS FIRST NATIONAL BANK FBO | 66480 |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES | 35944 |
| CATHAY UNITED BANK | 35181 |
| CHAUNY, S.A. | 34873 |
| CHURCH OF SCIENTOLOGY RELIGIOUS TR 1406252 ZIONS FIRST NATIONAL BANK FBO | 66483 |
| CHURCH OF SCIENTOLOGY INT. 1481250 ZIONS FIRST NATIONAL BANK FBO | 66481 |
| COLON LOPEZ, ELIZABETH | 34924 |
| DE JESUS, NESTOR E | 34492 |
| DE NICOLA, MICHELA | 65763 |
| DESERET GEN & TRANS CO-OP 1810550 ZIONS FIRST NATIONAL BANK FBO | 66482 |
| DIMEGLIO, ROBERT | 65508 |
| DIXIE AND ANNE LEAVITT FOUNDATION 5184809 ZIONS FIRST NATIONAL BANK FBO | 66485 |
| FILBEE, SARAH M | 34468 |

| **CLAIMANT NAME** | **CLAIM NO.** |
|---|---|
| FOCHT, DEBORAH | 34380 |
| FOCHT, DEBORAH | 42914 |
| FRANZO, ROSEMARIE | 66393 |
| FRYER, KELLY | 39842 |
| GELB, JAY | 35981 |
| HAHN-COLBERT, SANDRA M. | 34728 |
| HIGH LODGE CAPITAL LLC | 63540 |
| IRAGORRI, JULIAN | 64991 |
| LEV ARI, TAL | 65858 |
| LOUISIANA CITIZENS PROPERTY INSURANCE CORPORATION | 36856 |
| LYNCH, BRENDAN E. | 35000 |
| MARSILIO, PAUL A. | 66257 |
| MATTINGLY, LOUISE | 34564 |
| MCCARTHY,  BRIAN M. | 35446 |
| MCCARTHY, LAWRENCE | 66392 |
| MONAHAN, MARIA | 34563 |
| RAYNER, RUTH J. | 36598 |
| RIVKIN, JACK L. | 66375 |
| SCAVONE, JOSEPH AND THERESA | 34945 |
| SCAVONE, THERESA, FOR JOSEPH SCAVONE | 34944 |
| SCELLATO, JAMES | 41376 |
| SCELLATO, JAMES | 41377 |
| SCELLATO, JAMES | 41378 |

| CLAIMANT NAME | CLAIM NO. |
|---|---|
| SEVILLA ARDISANA, JULIO | 66616 |
| SEVILLA ARDISANA, JULIO | 66617 |
| SEVILLA ARDISANA, JULIO | 66618 |
| SEVILLA ARDISANA, JULIO | 66619 |
| SHEN, JIANSHENG JENSEN | 35437 |
| SUTTON, JULIAN R | 35055 |
| TAYLOR, CHRISTOPHER C | 34879 |
| TEMEL, TULUG T. | 40791 |
| TENNANT, COLIN H | 34355 |
| VENTURA COUNTY TAX COLLECTOR | 65230 |
| VENTURA, GIORGIO | 35587 |
| VERDE VALLEY MEDICAL CENTER 6120100 ZIONS FIRST NATIONAL BANK FBO | 66488 |
| VEREKER, WILLIAM | 62466 |
| VINTAH BASIN MEDICAL CENTER 8748701 ZIONS FIRST NATIONAL BANK FBO | 66493 |
| WESTLB AG | 36789 |
| WILKINSON, TIMOTHY B. | 34829 |
| ZAKIAN, PAUL A. | 36799 |
| ZANCO, MARIO | 35574 |

<u>Exhibit 18</u>

(**Forty-First** Omnibus Objection to Claims
(Late-Filed Claims) **[ECF No. 11306] –** Adjourned Claims)

| **CLAIMANT NAME** | **CLAIM NO.** |
|---|---|
| CHAN, LORI | 67020 |
| DAVY, DARREN | 63539 |
| GH PHIPPS CONSTRUCTION COMPANIES 7061931 ZIONS FIRST NATIONAL BANK FBO | 66484 |
| HAHN-COLBERT, SANDRA M. | 34726 |
| HAHN-COLBERT, SANDRA M. | 34727 |
| KING, HARRIET CHAN | 34546 |
| LAYTON COMPANIES, INC, THE 5175510 ZIONS FIRST NATIONAL BANK FBO | 66487 |
| MCMAHON, EDITH E & JOSEPH F. MCMAHON | 66611 |
| REID, WAYNE D, II | 65975 |
| REID, WAYNE D, II | 65976 |
| RODRIGUEZ-COLON, ELIZABETH | 34491 |
| SINCLAIR MEDICAL PLAN SI97400 ZIONS FIRST NATIONAL BANK FBO | 66489 |
| STARTEK INC. 8109959 ZIONS FIRST NATIONAL BANK FBO | 66490 |
| UT STATE BAR 8938175 ZIONS FIRST NATIONAL BANK FBO | 66492 |
| UTAH BUSINESS/BENCHMARK INSURANCE CO. 8914701 | 66491 |

<u>Exhibit 19</u>

(**<u>Forty-Second</u>** Omnibus Objection to Claims
(Late-Filed Claims) **[ECF No. 11306]** – Adjourned Claims)

| **CLAIMANT NAME** | **CLAIM NO.** |
|---|---|
| ABLEMEN & ASSOCS. | 66158 |
| ABLEMEN & ASSOCS. | 66159 |
| BURROW, MICHAEL | 64939 |
| CHAN SING CHEUNG | 64597 |
| CHAU KAM MAN | 64973 |
| CLEIJPOOL, G.J. | 64705 |
| DE LA ROSA, JOSE ANTONIO | 64471 |
| DE LOCHTENBERG BEHEER | 65162 |
| EITO EITO, ANGELES | 64438 |
| F. CH. W. MEVISSEN BV | 65160 |
| FOK YIM SHEUNG, FLORIA | 65031 |
| FOK YIM SHEUNG, FLORIA | 65032 |
| FOK YIM SHEUNG, FLORIA | 65033 |
| GALLEN RALUY, LIDIA | 64906 |
| GONG CHENG HSIUNG | 64858 |
| GONZALEZ ROQUET, MARIA | 64439 |
| GROOTENHUIS, JOOST | 64928 |
| H. ROOTVELD | 65163 |
| HO, CHU WAI YEE | 65692 |
| HO KAM YUEN | 64516 |
| IE SHE HOEN | 64974 |
| INTEGRALE CCA | 64920 |

| **CLAIMANT NAME** | **CLAIM NO.** |
|---|---|
| JOSE RUIVO DRAGAO, JOAO | 64556 |
| JUVENTIS INT'L LTD | 64613 |
| KING SANG, LEUNG | 64595 |
| LAFRANCE, HUGHES | 64653 |
| LAFRANCE, MARTINE | 64652 |
| LAM YING CHOI | 64972 |
| LICERAS RUIZ, JOSE LUIS | 64970 |
| LIN CHAN, HING | 64617 |
| LIN HSIEN HSIUNG | 64873 |
| MEEUS-AELBRECHT, LUDOVICUS | 65311 |
| MEEUS-AELBRECHT, LUDOVICUS | 66283 |
| MEVROUW E.C. ROOTVELD & F.B.A.P. ROOTVELD | 65164 |
| MEVROUW N.P.J. VAN LUIJK | 65158 |
| MOK SIU YUK, EMILY | 64857 |
| NG PUI SHAN VINCI | 64319 |
| NORDHAGEN, OVE | 64995 |
| PARDO CORDERO, EMILIO | 64718 |
| PLENTYWEALTH INVESTMENT CO. LTD | 64615 |
| POLITT, HANS-DIETRICH | 65645 |
| POON YUK WAH | 64707 |
| R.F.P. ROBYN B.V. | 65538 |
| SCHAEFER, EDITH | 64512 |

| **CLAIMANT NAME** | **CLAIM NO.** |
|---|---|
| SCHOWALTER, CHRISTINA | 64583 |
| SCHRODER, INGRID | 64926 |
| SHRAM, MOSHE | 64621 |
| SIEPMANN & CIE GMBH | 65948 |
| STAHL, GABRIELE | 66397 |
| STICHTING QUADRAAM | 65159 |
| STRADMEIJER, A.E. | 64876 |
| SUTER, CLAUDIA | 64142 |
| SUTER, CLAUDIA | 64188 |
| TOP ADVANCE LTD | 65764 |
| TSUI, JOHN | 64596 |
| VAN MEURS-BERGSMA, HMA | 66022 |
| WEB-PRO TECH. LTD. | 64586 |
| WONG YEE WAN | 64977 |
| WOUTERS, DANIELLE | 65102 |
| WRENTON MANAGEMENT LTD. | 64589 |
| YAM CHAK HONG HENRY | 64978 |
| YU CHUN KWAN | 64971 |

Exhibit 20

(**Forty-Third** Omnibus Objection to Claims (Late-Filed
Lehman Programs Securities Claims) **[ECF No. 11308]** – Adjourned Claims)

| **CLAIMANT** | **CLAIM NO.** |
|---|---|
| ABLEMEN & ASSOCS. | 66112 |
| AJF HOLDING B.V. | 64386 |
| ANDERSEN, SAMUEL MAGNUS | 64135 |
| AUGUSTO, CHIERICHETTI | 65606 |
| BAKKER, P.J. | 64414 |
| BANCO DI NAPOLI S.P.A | 65266 |
| BANI, THEOPHIL | 64138 |
| BIANCO, GRAZIELLA | 65673 |
| BUGINI, HANS | 64174 |
| CHU, TAI-FANG | 65550 |
| COCA VANO, FRANCISCO JOSE | 64495 |
| DER M&P MENG UND VORSORGESTIFUNG | 64152 |
| DER M&P MENG UND VORSORGESTIFUNG | 64154 |
| DER M&P MENG UND VORSORGESTIFUNG | 64155 |
| DILISSEN, MARLEEN | 65711 |
| EDIFICACIONES MARSOL, SA | 65623 |
| EDIFICACIONES MARSOL, SA | 65624 |
| EIGENHEER, HEIDI | 64149 |
| ERNSDORFER, KARL | 64555 |
| EUROMIX SICAV, SA | 64315 |
| FABER, DOEKE | 65586 |

| **CLAIMANT** | **CLAIM NO.** |
|---|---|
| FIEBIGER, HEINZ | 65471 |
| FISCHLI, RUDOLF | 64180 |
| FISCHLI, RUDOLF | 64183 |
| FISCHLI, RUDOLF | 64184 |
| FLACH-MEIER | 64150 |
| FRIEDRICH, A.J. | 64385 |
| GLOOR, MAX | 64140 |
| GOSELE, HEINZ | 64139 |
| HE PING | 64321 |
| HEINEMANN, A.A.M. | 65588 |
| KALT, EDGAR | 64145 |
| KNOLLER, PETER & MARITTA | 64248 |
| KNUPP, WALTER | 64173 |
| KOK, ERIC | 65597 |
| KONIG, P.C. | 66063 |
| KUPAT HATAGMULIM SHEL ODVEY BANK | 64331 |
| LIMTONG MANUEL TAN | 64306 |
| LIN WU CHUEH | 64309 |
| MARTINEZ LOPEZ, ENCARNACION | 65628 |
| MEYER-MEIER, ADRIAN | 64146 |
| MEYER-MEIER, ADRIAN | 64147 |
| MOHINANI, HASSOMAL BULCHAND | 64316 |

| CLAIMANT | CLAIM NO. |
|---|---|
| MOTLLO CARBO, ANTONIO | 65627 |
| MOTLLO MARTINEZ, ANTONIO | 65625 |
| MOTLLO MARTINEZ, ANTONIO | 65626 |
| NIESZNER, THOMAS | 64175 |
| NIESZNER, THOMAS | 64181 |
| NIESZNER, THOMAS | 64182 |
| REYMEN, EDMOND | 64443 |
| SCHENKER, RUDOLF | 64148 |
| SCHEURMANN, BEATRIX | 64151 |
| SCHNOPP, MAX LUDWIG | 64178 |
| SCHWARZ, MATTHIAS | 64141 |
| SPLIT, J.C. | 64409 |
| STRADMEIJER, A.E. | 64877 |
| STRAUSS-MUHLEMANN, PETER | 64176 |
| STRAUSS-MUHLEMANN, PETER | 64177 |
| THAM YIU KWOK | 64424 |
| VAN OVERBEKE, IGNACE | 64387 |
| VAN OVERBEKE, IGNACE | 64388 |
| VOGLER, KARL | 64186 |
| WELLINGER, CHRISTOHER | 64187 |
| WERNLI, BEAT | 64179 |
| WILLEMS, SIMONE | 64706 |
| WINIGER, ROMAN | 64153 |

| CLAIMANT | CLAIM NO. |
|---|---|
| WONG TAK KEUNG | 64975 |
| WOO SET WAH | 64976 |
| WOODTLY, URSULA | 64185 |
| YIU YUEN ON PAUL | 64396 |

Exhibit 21

(**<u>Ninety-Second</u>** Omnibus Objection to Claims
(No Blocking Number LPS Claims) **[ECF No. 14472]** – Adjourned Claims)

| Claimant Name | Claim Number | ECF No. |
|---|---|---|
| AMONN-DINGER, VERENA | 11169 | N/A |
| BAUMHEIER, KATJA | 11170 | N/A |
| BAUMHEIER, KATJA | 11171 | N/A |
| BAYER, DR. INGEBORG | 12425 | N/A |
| BAYER, DR. INGEBORG | 12426 | N/A |
| BECKER, DR. KLAUS | 13631 | N/A |
| BIESEMANN, DR. JOERG | 13624 | N/A |
| BROSCHK, DIETER | 13637 | N/A |
| CZYGANOWSKI, SIEGFRIED | 13610 | N/A |
| DIETZSCH, KRISTIN | 11173 | N/A |
| FASSBENDER, MARIA | 13638 | N/A |
| FETKENHEUER, LOTHAR | 67257 | N/A |
| FUCHS, GERHARD | 13632 | N/A |
| GANSER, ALBERT | 24995 | N/A |
| GETTE, HELENE | 12444 | N/A |
| HASSE, KLAUS-DIETER | 13628 | N/A |
| HEINZEN, HANS | 11178 | N/A |
| HIRSCH, KURT | 11179 | N/A |
| ILDEFONSO LACASTA MARCH | 45223 | N/A |
| ISHII, HIROICHI AND HELLA | 13602 | N/A |
| JAHN, URSULA & HORST | 24987 | N/A |
| JANSEN, WALTER | 34350 | N/A |

| Claimant Name | Claim Number | ECF No. |
|---|---|---|
| JANSEN, WALTER | 34347 | N/A |
| JONAS, PETER AND HEIKE | 13605 | N/A |
| KAPALLA, KURT | 12448 | N/A |
| KELLNER, MARTIN | 11181 | N/A |
| KIM, CHRISTINA | 9491 | 15337 |
| KLIPPEL, ALMUT | 67260 | N/A |
| KLUG, KLAUS | 12442 | N/A |
| KOECHLING, HERMANN | 11184 | N/A |
| KRAWINKEL, ODO | 12427 | N/A |
| KRAWINKEL, ODO | 12428 | N/A |
| KUHNAST, FRANK-ROLAND | 67258 | N/A |
| LENNARTZ, HEINZ WERNER | 39781 | 15334 |
| LEWIN, JOERG | 34348 | N/A |
| LUCKS, IIONA | 24996 | N/A |
| LUKOSCHEK, WOLFGANG | 13611 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2794 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2795 | N/A |
| MARTINEZ SABE, HECTOR RAUL | 31404 | N/A |
| MASTALEREK, MICHAEL | 11187 | N/A |
| MITTMANN, HANA | 24990 | N/A |
| MUELLER, WILFRIED | 24991 | N/A |
| NOERRENBERG-SUDHAUS, WERNER | 11190 | N/A |
| OBERKERSCH, BEATRICE | 11191 | N/A |

| Claimant Name | Claim Number | ECF No. |
|---|---|---|
| POSCH, MANFRED | 12441 | N/A |
| PROCESOS CONTROLADOS SE DE CV | 2821 | 18512 |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 63860 | 15074 |
| RAKE, FRANK-REINER | 11192 | N/A |
| RAKEPOLL FINANCE N.V. | 1638 | N/A |
| RAMPOLD, HEIDRUN ELISABETH | 11193 | N/A |
| RBS SECURITIES INC. | 59793 | 15036 |
| RBS SECURITIES INC. | 59794 | 15036 |
| RODRIGUEZ, KARSTEN | 13621 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | 67267 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANS | 67265 | N/A |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | 11196 | N/A |
| SCHMIDT, KARIN | 11197 | N/A |
| SCHMIDT, RA PETRA | 11198 | N/A |
| SCHMITZ, HERBERT | 24982 | N/A |
| SCHMITZ, HERBERT | 24983 | N/A |
| SCHMITZ, HERBERT | 24960 | N/A |
| SCHMITZ, HERBERT | 24984 | N/A |
| SCHOBER, HANS-JOACHIM | 13634 | N/A |
| SCHOBER, MARITA | 13635 | N/A |
| SCHWEBIUS, SANDRA | 11199 | N/A |

| Claimant Name | Claim Number | ECF No. |
|---|---|---|
| SCHWERDT, KORINNA, DR. | 61158 | N/A |
| SOGECAP | 1168 | 15080 |
| SOKOLOWSKI, CLAUS-GUENTHER | 11200 | N/A |
| SPERZEL, SUSANNE | 12443 | N/A |
| SPRINGER, WERNER | 13623 | N/A |
| STANGE, HANS-JOACHIM | 12440 | N/A |
| STEINFORT, SILVIA | 11201 | N/A |
| STEINFORT, SILVIA | 11203 | N/A |
| STEINFORT, SILVIA | 11202 | N/A |
| STEINMUELLER, DR. BERND & HILDEGARD | 13603 | N/A |
| TALREJA, ROHINI | 4983 | N/A |
| THE MINAMI-NIPPON BANK LIMITED | 59150 | N/A |
| THOEMEL, HEINZ | 11207 | N/A |
| UTTENDORF, WILFRIED | 57811 | N/A |
| VOLK, HELMUT UND ANNEMARIE | 11209 | N/A |
| VON DER HEYDE, PHILIP | 11210 | N/A |
| WARTAK, BEATE | 11211 | N/A |
| WEBER HANS-HERMANN | 67237 | N/A |
| WEBER HANS-HERMANN | 67236 | N/A |
| WEBER HANS-HERMANN | 67239 | N/A |
| WEIDLICH, JOERG | 13642 | N/A |
| WEISS, RENATE | 11212 | N/A |
| WENZEL, PETER | 11213 | N/A |

| Claimant Name | Claim Number | ECF No. |
|---|---|---|
| WERNER, FRIEDHELM AND IRENE | 13615 | N/A |
| WILDEBRAND, PETER | 13609 | N/A |
| WIPPERN, MARGIT | 13619 | N/A |
| WITTIG, HANSPETER | 57824 | N/A |
| WOLF, ANDREAS | 13608 | N/A |
| WOLSKI, MIECZYSLAW | 61159 | N/A |
| WOLSKI, MIECZYSLAW | 61160 | N/A |
| WOLSKI, MIECZYSLAW | 61191 | N/A |
| ZELLINGER, ERNST | 11224 | N/A |

Exhibit 22

(**Ninety-Seventh** Omnibus Objection to Claims
(Insufficient Documentation) **[ECF No. 14492]** – Adjourned Matters)

| Claimant Name | Claim Number |
|---|---|
| Bank of America, National Association, successor by merger to LaSalle Bank, N.A. | 15981, 15983, 15984, 15985, 15986, 15987, 15988, 15997, 15998, 16349, 16351, 16352, 16353, 16354, 16355, 16356, 16360, 16362, 16364, 16365, 16366, 16368, 16369, 16370, 16371, 16372, 16374, 16375, 16376, 16382, 16384, 16385, 16386, 16389, 16390, 16391, 16393, 16394, 16395, 16396, 16397, 16398, 16399, 16415, 16417, 16419, 16420, 16421, 16422, 16423, 16424, 16425, 16426, 16427, 16428, 19239, 25648 |
| U.S. Bank National Association, and U.S. Bank National Association as Trustee Transferor: Bank of America, National Association[1] | 15989, 15992, 15993, 15994, 15995, 15996, 16016, 16357, 16358, 16359, 16361, 16363, 16367, 16378, 16380, 16381, 16383, 16387, 16388, 16416, 16418, 19237, 19238, 19240, 19241, 19242, 19243, 19244, 19245, 19246, 19289, 24349, 24582, 25654 |
| Deutsche Bank, National Trust Company, as Trustee | 18542 |

---

[1] Claims transferred from Bank of America National Association to U.S. Bank National Association and U.S. Bank National Association, as Trustee pursuant to June 20, 2011 Transfer of Claims Other Than for Security [ECF No. 17904].

Exhibit 23

(**One Hundred Twelfth** Omnibus Objection to Claims
(Invalid Blocking Number LPS Claims) [**ECF No. 15014**] – Adjourned Matters)

| CLAIMANT NAME | CLAIM NO. | ECF NO. |
|---|---|---|
| CAM-QUE KEVIN LIEU | 41587 | 16054 |
| INVESTERINGSSELSKABET AF 11.12.1990 APS | 47330, 47331 | 16240, 16238, 17541, 17542 |
| LUCIA DEL CAMPO | 37187 | N/A |
| BANQUE CANTONALE DU VALAIS | 58602, 58531, 58540, 58549, 58519, 58496, 58502, 58494, 58537, 58516, 58506, 58550, 58517, 58523, 58500, 58515, 58526, 58605, 58513, 58520, 58557, 58548, 58524, 58495, 58603, 58509, 58529, 58556, 58554, 58604, 58525, 58514, 58504, 58521, 58547, 58510, 58522, 58530, 58507, 58518, 58498, 58499, 58543, 58505, 58538, 58512, 58527, 58497, 58546, 58551, 58508, 58555, 58553, 58542, 58541, 58536, 58539, 58545, 58501, 58552, 58528, 58511, 58544 | 16905 |

Exhibit 24

(**One Hundred Twentieth** Omnibus Objection to Claims
(No Blocking Number LPS Claims) [**ECF No. 16074**] – Adjourned Matters)

| CLAIMANT NAME | CLAIM NO. | ECF NO. |
|---|---|---|
| MILLENNIUM MARKETING & MANAGEMENT PTY LTD | 66106 | 16931, 16932, 16933 |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER PENSION FUND | 5712 | 18322 |
| CHRISTINE L. GELDARD | 1537 | N/A |

Exhibit 25

(**One Hundred Twenty-Ninth** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[ECF No. 16114]** – Adjourned Claims)

| CLAIMANT NAME | CLAIM NO. | ECF NO. |
|---|---|---|
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT | 18976 | 17169 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT | 18977 | 17169 |
| INTERNATIONAL FINANCE CORPORATION | 21858 | 17179 |
| INTERNATIONAL FINANCE CORPORATION | 21863 | 17179 |
| MIZRAHI TEFAHOT BANK, LTD | 19171 | 17221 |
| MIZRAHI TEFAHOT BANK, LTD | 19170 | 17221 |

Exhibit 26

(**One Hundred Thirty-Third** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) [**Docket No. 16530**] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | ECF NO. |
|---|---|---|
| CHRISTIAN BARDEHLE | 14851 | N/A |
| DEBBARH LATIFA | 25874 | 17073 |
| BARRY FALLTRICK | 12733 | 12733 |
| IAN JUDD | 6286 | 17033 |

<u>Exhibit 27</u>

(**One Hundred Thirty-Fourth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) [**Docket No. 16532**] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | ECF NO. |
|---|---|---|
| RUSSELL MEARS | 11108 | 17768 |
| MILAN VELEBA | 8447 | 17376 |

Exhibit 28

(**One Hundred Thirty-Eighth** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[ECF No. 16865]** – Adjourned Claims)

| Claimant Name | Claim Number | ECF No. |
|---|---|---|
| FIRST CHOICE POWER, LP | 22018 | 17725 |
| FIRST CHOICE POWER, LP | 22015 | 17725 |
| GILA RIVER POWER, L.P. | 67522 | 17681 |
| GILA RIVER POWER, L.P. | 67523 | 17681 |
| GLITNIR BANK HF | 27430 | 17730 |
| GLITNIR BANK HF | 27420 | 17730 |
| INTERWIND CORP. F/K/A SKYPOWER CORP. | 33430 | 17632 |
| UNITED COMPANY | 22942 | N/A |
| UNITED COMPANY | 22940 | N/A |
| UNITED COMPANY | 22941 | N/A |
| PORT OF TACOMA | 42913 | 19368 |

Exhibit 29

(**One Hundred Thirty-Eighth** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[ECF No. 16865]** – Adjourned Claims)

| Claimant Name | Claim Number | ECF No. |
|---|---|---|
| WESTERNBANK PUERTO RICO | 12590 | N/A |
| WESTERNBANK PUERTO RICO | 12589 | N/A |

<u>Exhibit 30</u>

(**One Hundred Forty-Third** Omnibus Objection to
Claims (Late-Filed Claims) **[ECF No. 16856]** – Adjourned Claims)

| Claimant Name | Claim No. |
|---|---|
| ACM GLOBAL CREDIT - U.S. SUB-FUND | 43951, 43952 |
| AGOSTINI, EDWARD J. AND SYLVIA JTWROS | 67230, 67232 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER)- FIXED INCOME HIGH ALPHA PORTFOLIO | 43949, 43950 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | 43944, 43945 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE - ALLIANCE BERNSTEIN INTERMEDIATE DURATION BOND PORTFOLIO | 43942, 43943 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND INC. ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO | 43938, 43939 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERIES ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INCOME COLLECTIVE TRUST | 43935, 43936 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERIES ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE TRUST | 43937, 43946 |
| BANQUE PROFIL DE GESTION | 67083 |
| BARRIOS, ROSALINDA | 67087 |
| BERNIER, FRANCOIS | 66248 |
| BOOTEN, MICHELE | 66251 |
| BORENSTEIN, ROBERTA | 34410 |
| CARTY, LEA | 35593 |
| CF MIDAS BALANCED GROWTH FUND | 67193 |
| COLEMAN, MICHAEL ALEXIS | 67363 |

| Claimant Name | Claim No. |
|---|---|
| DE CLERQ, FRANCOISE | 66244 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | 67228, 67231 |
| FINANCIAL SERVICES COMPENSATION SCHEME LIMITED | 63359 |
| FITVOYE, CLAUDE | 66249 |
| FRANSSEN, MATTHIAS | 66250 |
| GODARD, ALAIN & JEANNINE BRONCKART | 66247 |
| SANFORD C. BERNSTEIN FUND II, INC. - BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL PORFTOLIO | 43947, 43948 |
| SANFORD C. BERNSTEIN FUND, INC. - INTERMEDIATE DURATION PORFTOLIO | 43940, 43941 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | 67229, 67233 |
| TINANT, DANIELLE | 64460 |
| U.S. BANK NATIONAL ASSOCIATION | 67150, 67151, 67152, 67153 |
| VALKENBORGS, ROGER | 66245 |

Exhibit 31

(**One Hundred Fifty-Sixth** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[ECF No. 17469]** – Adjourned Claims)

| Claimant Name | Claim Number | ECF No. |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32916 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32917 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32920 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32921 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32934 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32935 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32960 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32986 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32987 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32993 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32994 | 18438 |

<u>Exhibit 32</u>

(**<u>One Hundred Fifty-Ninth</u>** Omnibus Objection to Claims
(Invalid Blocking Number LPS Claims) **[ECF No. 18407]** – Adjourned Claims)

| Claimant | Claim No. |
|---|---|
| Arc Capital & Income PLC | 60892 |
| Corner Banca SA | 45218 |
| Tero Fennander Ky | 63619 |
| Tujunen Mikael | 63626 |
| Vainio Jarno Tapani | 63635 |
| Rovio Jyrki | 63817 |
| Kerala Group Oy | 63869 |
| Karhumäki Pekka | 63873 |
| Jussi-Tuote Oy | 63878 |
| Hannula Jorma | 63890 |
| Harjunpää Samuli Petteri | 63892 |
| Heikkinen Mikko Ilkka | 63894 |
| Astala Leena Elisabet | 63913 |
| Avikainen Paavo | 63914 |
| Dovesta Oy | 63918 |
| Etelä-Savon Laskenta ja Konsultointi Ky | 63921 |
| Himanen Arto Juhani | 63925 |
| Hockman Jukka | 63928 |
| Purhonen Aki Kalle Ensio | 63935 |
| Pietilä Jukka Kalevi | 63943 |
| Mutanen Janne Sakari | 63962 |
| Lindwall Leo Holger | 63973 |

| | |
|---|---|
| Lindwall Kim Kaarlo | 63974 |
| Lehtimäki Mika Touko Armas | 63980 |
| Laitinen Pasi | 63986 |
| Kuivalainen Kirsti Marja | 63998 |
| SSP-Stainles Steel Production Oy | 63615 |
| Viljakainen Matti Erkki Olavi | 63649 |
| Rinne Juha | 63815 |
| Koivisto Raimo Pekka | 63865 |
| Karijoen Metalli Oy | 63871 |
| Härkälä Mikko Ilmari | 63884 |
| Helenius Marko Kalervo | 63900 |
| Helin Jaakko | 63901 |
| Mäkelä Seppo | 63961 |
| Lamppu Pertti Juhani | 63984 |
| Horna Tomi Tapio | 63934 |

Exhibit 33

(**One Hundred Sixty-Third** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[ECF No. 18409]** – Adjourned Claims)

| Claimant Name | Claim Number | ECF No. |
|---|---|---|
| F.F. THOMPSON FOUNDATION INC. | 14722 | 19112 |
| F.F. THOMPSON FOUNDATION INC. | 14725 | 19112 |
| FREDERICK FERRIS THOMPSON HOSPITAL | 14723 | 19112 |
| FREDERICK FERRIS THOMPSON HOSPITAL | 14724 | 19112 |

<u>Exhibit 34</u>

(**<u>One Hundred Sixty-Third</u>** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[ECF No. 18409]** – Adjourned Claims)

| Claimant Name | Claim Number | ECF No. |
|---|---|---|
| THOMAS COOK AG | 27745 | 19124 |
| THOMAS COOK AG | 27746 | 19124 |