IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 1 | ABOULAFA, JOSEPH & ARLETTE7 AVENUE GASPARD-VALLETTE GENEVA, 1206 SWITZERLAND | 09/21/2009 | | 19850 | $20,280.70 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |
| 2 | ALLIANZ BANK FINANCIAL ADVISORS S.P.A.PIAZZALE LODI, 3 MILANO (MI), 20137 ITALY | 10/27/2009 | 08-13555 (JMP) | 48759** | $18,969.22 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 3  BAGLIERE, SARA7593 HOLLANDERRY PLACE CUPERTINO, CA 95014 | 08/27/2009 | | 9488[1] | $40,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |
| 4  BANCA ALETTI & C. S.P.A.ATTN MASSIMO ZERBINO VIA SANTO SPIRITO, 14 20121 MILANO, ITALY | 10/27/2009 | 08-13555 (JMP) | 49740** | $68,411,014.91 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

[1] Claim 9488 is being expunged solely with respect to its asserted claim totaling $15,000.00 for securities with CUSIP No. 524908VQ0.  The portion of Claim 9488 asserting a claim totaling $25,000.00 for securities with CUSIP No. 52523J412 was previously expunged pursuant to the Order Granting Debtors' Sixty-Sixth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims), dated December 22, 2010 [Docket No. 13621].

* - Indicates claim contains unliquidated and/or undetermined amounts

** - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|------|------------|-------------|-------------|------------|------------|------------|-------------|-------------|-------------|--------|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 5 | BANCA CARIGE S.P.A.VIA CASSA DI RISPARMIO 15 GENOVA, 16123 ITALY | 10/26/2009 | 08-13555 (JMP) | 46898** | $43,360.22 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 6 | BANCA CARIGE S.P.A.VIA CASSA DI RISPARMIO 15 GENOVA, 16123 ITALY | 10/26/2009 | 08-13555 (JMP) | 46899** | $20,234.77 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 7 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C.ATTN: MR. MARIO MUSSO CORSO ITALIA, 4 ALBA (CUNEO), 12051 ITALY | 10/27/2009 | 08-13555 (JMP) | 48659** | $8,177,603.99 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| | TRANSFERRED TO: CASSA DI RISPARMIO DI BRA S.P.A. TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA (CUNEO), 12042 ITALY | | | | $614,153.40 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TRANSFERRED TO: CASSA DI RISPARMIO DI ALESSANDRIA S.P.A. TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: SABRINA SAMMARTANO VIA DANTE 2 ALESSANDRIA, 15100 ITALY | | | | $84,906.00 | | | | | | |
| 8 | BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPERATIVAA TTN: ROBERTO PALOMBO AND ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA, 00144 ITALY | 10/30/2009 | 08-13555 (JMP) | 58222** | $13,092,505.20 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 9 BANCA DI CREDITO COOPERATIVO DI SALA DI CESENATICO SOCIETA COOPERATIVAA TTN: ROBERTO NORI VIA CAMPONE, 409 SALA DI CESENATICO (FC), 47042 ITALY | 10/29/2009 | 08-13555 (JMP) | 56929** | $57,430.67 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 10 BANCA DI TRENTO E BOLZANO S.P.A.ATTN: PAOLA LUSCIA VIA MANTOVA, 19 TRENTO, 38100 ITALY | 10/27/2009 | 08-13555 (JMP) | 49721** | $5,943.88 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 11 | BANCA FIDEURAM S.P.A.PIAZZALE GIULLO DOUHET, 31 ROMA, 00163 ITALY | 10/28/2009 | 08-13555 (JMP) | 51230** | $4,001,476.71 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 12 | BANCA GENERALI S.P.A.ATTN: MARCO VARGIU VIA MACHIAVELLI, 4 TRIESTE, 34132 ITALY | 10/28/2009 | 08-13555 (JMP) | 51833** | $1,781,087.67 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 13 | BANCA GESFIDVIA ADAMINI 10A LUGANO, 6901 SWITZERLAND | 10/28/2009 | 08-13555 (JMP) | 50698** | $248,812.00 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 14 | BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPAATTN: STEFANO BALLARINI VIA GRAMSCI 7 TURIN, 10121 ITALY | 10/30/2009 | 08-13555 (JMP) | 57878** | $174,398.21 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 15 | BANCA MEDIOLANUM S.P.A.ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO ( MILANO ), 20080 ITALY | 10/29/2009 | 08-13555 (JMP) | 56626** | $17,561,999.56 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 16 | BANCA MONTE DEI PASCHI DI SIENA S.P.AATTN: GIANLUCA SERRA PIAZZA SALIMBENI, 3 SIENA, 53100 ITALY | 10/29/2009 | 08-13555 (JMP) | 56130** | $163,061,881.24 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

** - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 17 | BANCA MONTE PARMA S.P.A.ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR, 43121 ITALY | 10/29/2009 | 08-13555 (JMP) | 56264** | $95,229.40 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 18 | BANCA NAZIONALE DEL LAVORO SPAATTN: DIREZIONE LEGALE V. VITTORIO VENETO, 119 ROME, 00187 ITALY | 10/30/2009 | 08-13555 (JMP) | 59060** | $21,642.81 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600. The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | REASON |
| 19 | BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. VIA SAN CARLO 8/20 MODENA, 41100 ITALY | 10/27/2009 | 08-13555 (JMP) | 49737** | $50,114,759.27 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | | Duplicative of Indenture Trustee Claim |
| | TRANSFERRED TO: SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: DAVID F. STEINMETZ C/O SILVER POINT CAPITAL, L.P. 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830 | | | | $19,453,064.55 | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\** - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK, NY 10005 | | | | $12,680,295.86 | | | | | | |
| TRANSFERRED TO: BOTTICELLI, L.L.C. TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK, NY 10167 | | | | $13,756,470.12 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| TRANSFERRED TO: AG SUPER FUND INTERNATIONAL PARTNERS, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK, NY 10167 | | | | $4,536,448.96 | | | | | | |
| TRANSFERRED TO: SILVER POINT CAPITAL FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH, CT 06830 | | | | $8,337,027.67 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| | TRANSFERRED TO: ILLIQUIDX LTD TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON, EC4Y 1EL UNITED KINGDOM | | | | $14,467.33 | | | | | | |
| 20 | BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A.R.L.ATTN: MARIA TERESA GUERRA, LEGAL DEPT PIAZZA F. MEDA, 4 MILAN, 20121 ITALY | 10/29/2009 | 08-13555 (JMP) | 56938** | $13,094,402.77 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600. The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 21 | BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A.ATTN: MR. RENATO QUARANTA VIA OTTAVIO SERENA, 15 ALTAMURA (BARI), 70022 ITALY | 10/28/2009 | 08-13555 (JMP) | 50827** | $1,228,803.16 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 22 | BANCA POPOLARE DI SONDRIO SOC. COOP. P.A.ATTN: GIANFRANCO PIRAINO PIAZZA GARIBALDI, N. 16 SONDRIO (SO), 23100 ITALY | 10/27/2009 | 08-13555 (JMP) | 64062** | $60,118,798.23 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| | TRANSFERRED TO: UBI BANCA TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: FABIO BOSCHIAN AREA AFFARI LEGALI E CONTENZIOSO PIAZZA VITTORIO VENETO, 8 BERGAMO, 24121 ITALY | | | | $433,809.81 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| **TRANSFERRED TO: CREDIT SUISSE (ITALY) SPA TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: WILIAM CAVALLARI & ELENA SPAGNOLI VIA SANTA MARGHERITA 3 MILANO, 20121 ITALY** | | | | $143,035.16 | | | | | | |
| **TRANSFERRED TO: CRESCENT 1, L.P. TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK, NY 10022** | | | | $572,140.65 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| TRANSFERRED TO: CYRUS SELECT OPPS. MASTER FUND, LTD. TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE NEW YORK, NY 10022 | | | | $286,070.33 | | | | | | |
| TRANSFERRED TO: CYRUS OPPORTUNITIES MASTER FUND II, LTD. TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK, NY 10022 | | | | $1,401,744.60 | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

** - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| **TRANSFERRED TO: CRS FUND, LTD. TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK, NY 10022** | | | | $600,747.69 | | | | | | |
| **TRANSFERRED TO: HYPOSWISS PRIVATE BANK AG TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: SABRINA VITALINI BAHNHOFSTRAS SE/SCHUETZENG ASSE 4 ZUERICH, CH-8021 SWITZERLAND** | | | | $43,285.69 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600. The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| TRANSFERRED TO: UBS AG, LONDON BRANCH TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON, EC2M 2PP UNITED KINGDOM | | | | $2,910,706.62 | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

** - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 23 | BANCA POPOLARE DI SPOLETO S.P.A.ATTN: MR. VALERIO VOLPI PIAZZA LUIGI PIANCIANI, 5 SPOLETO (PERUGIA), 06049 ITALY | 10/29/2009 | 08-13555 (JMP) | 56044** | $2,889,398.87 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| | TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII, L.P. TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES, CA 90071 | | | | $1,681,994.20 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600. The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL C/O OAKTREE CAPITAL MANAGEMENT, ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES, CA 90071 | | | | $80,990.26 | | | | | | |
| TRANSFERRED TO: OCM OPPORTUNITIES FUND VIIB, L.P. TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL C/O OAKTREE CAPITAL MANAGEMENT, ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES, CA 90071 | | | | $1,277,042.89 | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

** - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged
    pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining
    portions of said claim in the future.

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| TRANSFERRED TO: OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES, CA 90071 | | | | $151,856.74 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| TRANSFERRED TO: OAKTREE HUNTINGTON INVESTMENT FUND, L.P. TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES, CA 90071 | | | | $516,312.93 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| TRANSFERRED TO: MACQUARIE BANK LIMITED TRANSFEROR: BANCA POPOLARE DI SPOLETO S.P.A. C/O MACQUARIE CAPITAL (USA) INC ATTN: FICC CREDIT SALES & TRADING 125 WEST 55TH STREET NEW YORK, NY 10019 | | | | $3,632,070.05 | | | | | | |
| TRANSFERRED TO: UBS AG, LONDON BRANCH TRANSFEROR: ILLIQUIDX LTD ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON, EC2M 2PP UNITED KINGDOM | | | | $1,199,562.64 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES, CA 90071 | | | | $263,218.35 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 24 BANCA POPOLARE DI VICENZA SCPAATTN: UMBERTO MAGGIO VIA BTG FRAMARIN, 18 VICENZA, 36100 ITALY | 10/28/2009 | 08-13555 (JMP) | 50508** | $9,213,677.01 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 25 BANCA PROFILO S.P.A.CORSO ITALIA, 49 MILAN, 20122 ITALY | 10/28/2009 | 08-13555 (JMP) | 50313** | $3,838,634.00 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 26 BANCA PROMOS S.P.A.ATTN: MARCELLO BUONANNO VIA STAZIO, 5 NAPOLI, 80123 ITALY | 10/23/2009 | 08-13555 (JMP) | 45311** | $3,781,420.84 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| 27 | BANCA SELLA HOLDING S.P.A.VIA ITALIA, 2 BIELLA, 13900 ITALY | 10/30/2009 | 08-13555 (JMP) | 59230** | $35,313,122.55 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 28 | BANCAPERTA S.P.A.ATTENTION: CINZIA GERNA VIA RAGAZZI DEL '99, 12 SONDRIO, 23100 ITALY | 10/29/2009 | 08-13555 (JMP) | 56743** | $12,877,209.68 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 29 | BANCO DI DESIO E DELLA BRIANZA SPAVIA ROVAGNATI, 1 DESIO (MB), 20033 ITALY | 10/27/2009 | 08-13555 (JMP) | 48783** | $37,594,608.70 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | REASON |
| 30 | BANCO DI NAPOLI S.P.A.ATTN: DOMENICO VACCARO VIA TOLEDO, 177 NAPOLI, 80132 ITALY | 11/09/2009 | 08-13555 (JMP) | 65266** | $111,447.67 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | | Duplicative of Indenture Trustee Claim |
| 31 | BANCO DI SICILIA S.P.A.ATTENTION: MAURIZIO FLACCOMIO VIA GENERALE MAGLIOCCO, 1 PALERMO, 90141 ITALY | 10/29/2009 | 08-13555 (JMP) | 56692** | $1,673,253.81 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | | Duplicative of Indenture Trustee Claim |
| 32 | BANK INSINGER DE BEAUFORT NV (ITALIA)VIA DEI DUE MACELLI, 48 ROMA, 00187 ITALY | 10/28/2009 | 08-13555 (JMP) | 50547** | $27,414.13 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 33 | BOYD, SANDRA ANNE 1936 LYON CT. SANTA ROSA, CA 95403 | 07/19/2011 | 08-13555 (JMP) | 67583 | $74,453.25 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |
| 34 | CARSON, LAUREN 111 WORTH ST, APT 61 NEW YORK, NY 10013-4022 | 02/09/2009 | 08-13555 (JMP) | 4325[2] | $61,944.44 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |

---

[2] Claim 4325 is being expunged solely with respect to its asserted claim totaling $25,000.00 for securities with CUSIP Nos. 52517PK42 and 5252M0EG8. The remaining portion of Claim 4325 is not being expunged pursuant to this Objection, is not affected by this Objection, and is subject to the Debtors' One Hundred Seventy-Seventh Omnibus Objection to Claims (No Liability Non-Debtor Employee Claims), dated August 19, 2011.

* - Indicates claim contains unliquidated and/or undetermined amounts

** - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600. The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 35 | CASSA CENTRALE BANCA-CREDITO COOPERATIVO DEL NORD EST S.P.A.ATTN: MANUELA ACLER VIA G. SEGANTINI, 5 TRENTO, 38100 ITALY | 10/28/2009 | 08-13555 (JMP) | 51876** | $12,118,989.09 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 36 | CASSA DI RISPARMIO DEL VENETO SPAATTN: LEGAL DEPARTMENT, REF: LUIGI FIORI CARONES CORSO GARIBALDI 22/26 PADOVA, 35122 ITALY | 10/28/2009 | 08-13555 (JMP) | 50515** | $66,514.26 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\** - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 37 | CASSA DI RISPARMIO DI CENTO SPAVIA MATTEOTTI 8/B CENTO (FE), 44042 ITALY | 10/29/2009 | 08-13555 (JMP) | 56123** | $4,679,200.91 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 38 | CASSA DI RISPARMIO DI PARMA E PIACENZA SP.A.ATTN: PAOLO CAVAZZINI VIA UNIVERSITA, 1 PARMA, 43121 ITALY | 10/28/2009 | 08-13555 (JMP) | 51645** | $15,116,836.93 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 39 | CASSA DI RISPARMIO DI RAVENNA S.P.A.PIAZZA GARIBALDI 6 RAVENNA (RA), ITALY | 10/28/2009 | 08-13555 (JMP) | 51237** | $129,856.87 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600. The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 40 | CASSA DI RISPARMIO DI SALUZZO S.P.A.ATTN: DANIELA ANDREIS CORSO ITALIA, 86 SALUZZO (CUNEO), 12037 ITALY | 10/27/2009 | 08-13555 (JMP) | 49716** | $221,851.85 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 41 | CASSA DI RISPARMIO IN BOLOGNA S.P.A.VIA FARINI 22 BOLOGNA, 40124 ITALY | 10/27/2009 | 08-13555 (JMP) | 49736** | $26,747.44 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 42 | CHAVI F. HERTZ FOUNDATIONC HAVI F. HERTZ 525 N. HILLCREST ROAD BEVERLY HILLS, CA 90210 | 01/09/2009 | 08-13555 (JMP) | 1651 | $1,000,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 43  COOK, CHADWICK N.DBA CWC REVOCABLE TRUST 1-13-01 3 VISTA ALBERI NEWPORT COAST, CA 92657 | 01/26/2009 | 08-13555 (JMP) | 2015 | $104,082.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |
| 44  CREDITO EMILIANO S.P.A.ATTN: MR. LUCA MARIANI VIA EMILIA S. PIETRO, 4 REGGIO EMILIA, 42100 ITALY | 11/02/2009 | 08-13555 (JMP) | 62892** | $152,505,272.33 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 45  DEANNA, NERIVIA IMPERIALE 181 MIRANDOLA MODENA, 41037 ITALY | 10/29/2009 | 08-13555 (JMP) | 55029** | $28,867.62 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 46 | DEUTSCHE BANK S.P.A.ATTN: MR. ANDREA MOIOLI PIAZZA DEL CALENDARIO, 3 MILANO, 20126 ITALY | 10/29/2009 | 08-13555 (JMP) | 56259** | $4,215,017.88 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 47 | ELIAS, RICHARD13150 LOG CABIN PTE FENTON, MI 48430 | 07/20/2009 | | 5656 | $150,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

** - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 48 | FEIGENBAUM, LAUREN, TRUST C/O JAMES FEIGENBAUM, TRUSTEE 12 DRESSAGE COURT CHERRY HILL, NJ 08003 | 09/22/2009 | 08-13555 (JMP) | 30694 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |
| 49 | FINECO BANK S.P.A. ATTN: MR. RONNY SCIRE PIAZZA DURANTE 11 MILANO, 20131 ITALY | 10/29/2009 | 08-13555 (JMP) | 56635** | $47,387,185.13 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 50 | HARTLEY, JESSE W. & PAMELA M. 10010 TAPESTRY RD LAKE ELMO, MN 550426000 | 07/27/2009 | | 6320 | $5,000.00 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE FOR CUSIP 52519Y209 ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21805 | $314,207,499.10 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600. The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 51 | ICCREA BANCA S.P.A.ATTN: C.A. LEGAL DEPARTMENT AVV. CLAUDIO CALASCIBETTA VIA LUCREZIA ROMANA 41/47 ROMA, 00178 ITALY | 10/30/2009 | 08-13555 (JMP) | 58221** | $190,423,075.43 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 52 | INTESA SANPAOLO PRIVATE BANKING S.P.AREF. PAOLO POLLASTRI (LEGAL DEPARTMENT) VIA HOEPLI, 10 MILANO, 20121 ITALY | 10/28/2009 | 08-13555 (JMP) | 51793** | $41,372,592.80 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 53 | INTESA SANPAOLO SPAATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO, 20121 ITALY | 10/26/2009 | 08-13555 (JMP) | 46902** | $1,237,844.26 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 54 | INVEST BANCA SPAVIA CHERUBINI 99 EMPOLI (FI), 50053 ITALY | 11/02/2009 | 08-13555 (JMP) | 63325** | $7,675,509.48 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 55 | IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIENTS, AS DETAILED INTHE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN, 20134 ITALY | 10/30/2009 | 08-13555 (JMP) | 59384** | $21,642.80 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

** - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged
     pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining
     portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 56 | JUDITH N. DAVIS REVOCABLE TRUST160 EAST 72ND STREET NEW YORK, NY 10021 | 11/24/2008 | 08-13555 (JMP) | 906[3] | $804,100.68 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |
| 57 | KHANNA, RENU6702 PACIFIC CREST CT KINGWOOD, TX 77346 | 02/03/2009 | 08-13555 (JMP) | 2537 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |

[3] Claim 906 is being expunged solely with respect to its asserted claim totaling $252,055.55 for securities with CUSIP No. 52517P6A4. The portion of Claim 906 asserting a claim totaling $252,045.13 for securities with CUSIP No. 5252M0BX4 was previously expunged pursuant to the Order Granting Debtors' Ninety-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims), dated March 31, 2011 [Docket No. 15520]. The portion of Claim 906 asserting a claim totaling $300,000.00 for an "Enhanced Nikkei 225 Structured Note" is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to that portion of Claim 906 in the future.

* - Indicates claim contains unliquidated and/or undetermined amounts

** - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600. The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 58 | LANDINI GIAN GUIDO - BALDINI BARBARAA.LE VITTORIO BOTTEGO NO 3 PARMA, 43100 ITALY | 10/28/2009 | 08-13555 (JMP) | 51185** | $56,972.00 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 59 | LASALLE, RICHARD A.192 WHEELER ROAD HOLLIS, NH 03049-5930 | 02/06/2009 | 08-13555 (JMP) | 2618 | $1,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |
| 60 | LUNARDINI, MARIA & ARALDI, DONATELLA & MANUELAVIA CAVOUR N 24 CASALMAGGIO RE, 26041 ITALY | 10/19/2009 | 08-13555 (JMP) | 42070** | $15,873.37 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged
    pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining
    portions of said claim in the future.

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 61 | MANCINO, JOSEPH L.109 TANNERS POND RD GARDEN CITY, NY 11530 | 01/22/2009 | 08-13555 (JMP) | 1865 | $140,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |
| 62 | MILANO, MARILYN S322 HERZEL BLVD WEST BABYLON, NY 11704 | 08/19/2009 | 09-12516 (JMP) | 8751 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |
| 63 | PALAZZO, ENZO AND MAURIZIOVIA GOZZANO 13 SAN FRANCESCO AL CAMPO TORINO, 10070 ITALY | 11/02/2009 | 08-13555 (JMP) | 61281** | $13,000.00 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 64 RALPH, WILLIAM N.108 RAMPART DR. BUTTE, MT 59701 | 05/15/2009 | 08-13555 (JMP) | 4352 | $122,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | Duplicative of Indenture Trustee Claim |
| 65 SOCIETE EUROPEENNE DE BANQUE SA19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG, L-1724 LUXEMBOURG | 10/19/2009 | 08-13555 (JMP) | 42194** | $1,000,000.00 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 66 SUNGEAR SICAV5 ALLEE SCHEFFER , L-2520 LUXEMBOURG | 10/30/2009 | 08-13555 (JMP) | 59031** | $121,065.50 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | SURVIVING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | REASON |
| 67 | TESSMER, RICHARD 5983 TROPHY DRIVE, APT 1502 NAPLES, FL 34110 | 02/09/2009 | 08-13555 (JMP) | 2656 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | | Duplicative of Indenture Trustee Claim |
| 68 | TRICARICO, MICHAEL 1643 6TH STREET SARASOTA, FL 34236 | 02/25/2009 | 08-13555 (JMP) | 3023 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 69 | UBI BANCA SCPATRANSFEROR: CENTROSIM S.P.A. ATTN: FOSSATI ALFREDO PIAZZA VITTORIO VENETO, 8 BERGAMO, 24122 ITALY | 10/29/2009 | 08-13555 (JMP) | 56619** | $14,453.77 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| | TRANSFERRED TO: UBI BANCA S.C.P.A. TRANSFEROR: CENTROSIM S.P.A. ATTN: FABIO BOSCHIAN PIAZZA VITTORIO VENETO, 8 BERGAMO (BG), 24051 ITALY | | | | $14,453.77 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600. The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| TRANSFERRED TO: BANCA MONTE DEI PASCHI DI SIENA S.P.A. TRANSFEROR: CENTROSIM S.P.A. ATTN: FRAGNELLI DORIANA VIA ROSELLINI 16 MILANO, 20124 ITALY | | | | $43,361.31 | | | | | | |
| TRANSFERRED TO: INTESA SANPAOLO S.P.A. TRANSFEROR: CENTROSIM S.P.A. ATTN: LUIGI FIORI CARONES, LEGAL DEPARTMENT VIA VERDI 8 MILANO, 20121 ITALY | | | | $14,453.77 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| | TRANSFERRED TO: DEUTSCHE BANK S.P.A. TRANSFEROR: CENTROSIM S.P.A. ATTN: MS. LUCIA RAVESI PIAZZA DEL CALENDARIO, 3 MILAN, 20126 ITALY | | | | $28,907.54 | | | | | | |
| 70 | UNICREDIT BANCA DI ROMA S.P.A.ATTENTION: CRISTIANO CARLUCCI VIA U TUPINI 180 ROMA, 00144 ITALY | 10/29/2009 | 08-13555 (JMP) | 56715** | $95,697,573.10 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| 71 | UNICREDIT BANCA S.P.A.ATTN: FABIO BALLONI VIA ZAMBONI, 20 BOLOGNA, 40126 ITALY | 10/29/2009 | 08-13555 (JMP) | 56690** | $17,839,168.41 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged
    pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining
    portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 72 UNICREDIT PRIVATE BANKING S.P.A.ATTN: MR. ALBERTO FAVOLE VIA ARSENALE, 21 TORINO, 10121 ITALY | 10/29/2009 | 08-13555 (JMP) | 56558** | $70,226,977.31 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 73 | UNIONE DI BANCHE ITALIANE SCPAATTENTION: LUCA BONZANINI AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO, 24121 ITALY | 10/29/2009 | 08-13555 (JMP) | 56677** | $45,025,954.31 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |
| | TRANSFERRED TO: CREDIT SUISSE TRANSFEROR: UNIONE DI BANCHE ITALIANE SCPA WILIAM CAVALLARI HEAD OF BANKING OPERATIONS PROCESSING VIA SANTA MARGHERITA, 3 MILANO, 20121 ITALY | | | | $14,574.09 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600. The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| TRANSFERRED TO: BANCA POPOLARE DI SONDRIO S.C.P.A. TRANSFEROR: UNIONE DI BANCHE ITALIANE SCPA ATTN: MR. ROMANO FORLIN/MR. LORENZO TENNI PIAZZA GARIBALDI, 16 SONDRIO (SO), 23100 ITALY | | | | $14,491.12 | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 74 | VENETO BANCA HOLDING SCPA(HOLDER OF THE NORES QUARTZ SERIES 2001-1 ZERO COUPON FUND LINKED PRINCIPAL PROTECTED) NOTES DUE 2009 ISSUED NY QUARTZ FINANCE LIMITED ATTN: LEONARDO NAVE PIAZZA G.B. DALL'ARMI, N.1 MONTEBELLUNA (NV), 31044 ITALY | 10/29/2009 | 08-13555 (JMP) | 54848** | $29,420,293.88 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21806 | $17,796,035.41 | Duplicative of Indenture Trustee Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

\*\* - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged
   pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining
   portions of said claim in the future.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 171: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | REASON |
| 75 | VERRELLI,DINO L.110-11 QUEENS BLVD APARTMENT 33N FOREST HILLS, NY 11375 | 09/22/2009 | 08-13555 (JMP) | 32442 | $126,463.39 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49 | | Duplicative of Indenture Trustee Claim |
| | | | | TOTAL | $1,322,841,281.54 | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

** - This claim is being expunged solely with respect to its asserted claim for securities with ISIN No. IT0006578600.  The remainder of this claim is not being expunged pursuant to this Objection, is not affected by this Objection, and shall remain active on the claims register, subject to the Debtors' right to object to the remaining portions of said claim in the future.