# EXHIBIT Q

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2008 | 36819 | 00252FAG6 | ABS | | 2.23 | 3139000 | 33908.71 | 20013376 | TSSS | 7.1292E+18 | *EXTERNAL | 11/5/2008 |
| 9/29/2008 | 52619 | 003924AD9 | CRP | | 12.5 | 150000 | 20910.42 | 20013376 | TSSS | BB731051 | *EXTERNAL | 10/2/2008 |
| 10/28/2008 | 46709 | 007036HD1 | CMO | | 2.046875 | 1700000 | 41044.42 | 20013376 | TSSS | 7.0864E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 47405 | 007036US3 | CMO | | 2.046875 | 4000000 | 84280.64 | 20013376 | TSSS | 7.0863E+18 | V504CLE | 10/31/2008 |
| 9/24/2008 | 38441 | 007903AM9 | CRP | | 30 | 118910000 | 36508673 | 20013376 | TSSS | BB673417 | *EXTERNAL | 9/29/2008 |
| 9/24/2008 | 38442 | 007903AM9 | CRP | | 30 | 59455000 | 18254337 | ██████ | ██████ | BB673425 | *EXTERNAL | 9/29/2008 |
| 10/1/2008 | 52735 | 007903AM9 | CRP | | 30 | 59455000 | 18273329 | 20013376 | TSSS | BB762017 | *EXTERNAL | 10/1/2008 |
| 2/18/2009 | 42301 | 008452CH5 | CRZ | | 70.1 | 13000 | 9113 | 20013376 | TSSS | COT16322 23001 | *AUFAIL | 2/19/2009 |
| 9/29/2008 | 34493 | 008674AB9 | CRP | | 50 | 10606000 | 5431082.2 | 20013376 | TSSS | BB728024 | *EXTERNAL | 10/2/2008 |
| 10/1/2008 | 6119 | 008674AB9 | CRP | RBL | 50 | 4242400 | 2172432.9 | ██████ | ██████ | BB749544 | *EXTERNAL | 10/2/2008 |
| 10/28/2008 | 46751 | 02147BBM6 | CMO | | 2.046875 | 12241457 | 307729.63 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |
| 11/14/2008 | 62503 | 02147BBP9 | CMO | | 1.761 | 2596672 | 52785.09 | 20013376 | TSSS | 7.6083E+1 8 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62544 | 02149JBS4 | CMO | | 1.761 | 1689000 | 34324.79 | 20013376 | TSSS | 7.6077E+1 8 | *EXTERNAL | 11/19/2008 |
| 10/28/2008 | 47274 | 02660TBG7 | CMO | | 2.046875 | 13808000 | 150810.92 | 20013376 | TSSS | 7.09E+18 | V504SIA | 10/31/2008 |
| 10/28/2008 | 47402 | 02660TBW2 | CMO | | 2.046875 | 39831000 | 449407.21 | 20013376 | TSSS | 7.09E+18 | V504CLE | 10/31/2008 |
| 10/31/2008 | 45610 | 02660TBX0 | CMO | | 2.23 | 12256000 | 76857.38 | 20013376 | TSSS | 7.1284E+1 8 | V504CLE | 11/5/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2008 | 45598 | 02660TEZ2 | CMO | | 2.23 | 23090000 | 542277.49 | 20013376 | TSSS | 7.13E+18 | V504SIA | 11/5/2008 |
| 10/31/2008 | 45618 | 02660TFA6 | CMO | | 2.23 | 52041000 | 1229127.7 | 20013376 | TSSS | 7.13E+18 | V504CLE | 11/5/2008 |
| 10/28/2008 | 47297 | 07386HQH7 | CMO | | 2.046875 | 10000000 | 210750 | 20013376 | TSSS | 7.09E+18 | V504SIA | 10/31/2008 |
| 10/28/2008 | 36029 | 073871BH7 | CMO | | 2.23 | 4320500 | 99012.82 | 20013376 | TSSS | 7.1303E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 36072 | 12544DBC2 | CMO | | 2.23 | 4125000 | 93869.44 | 20013376 | TSSS | 7.1314E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 36071 | 12544DBE8 | CMO | | 2.23 | 1500000 | 34134.35 | 20013376 | TSSS | 7.1315E+18 | *EXTERNAL | 11/5/2008 |
| 10/28/2008 | 46740 | 12667GCM3 | CMO | | 2.046875 | 4675000 | 97561.14 | 20013376 | TSSS | 7.087E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 46741 | 12668A2D6 | CMO | | 2.046875 | 4277000 | 103741.57 | 20013376 | TSSS | 7.0871E+18 | *EXTERNAL | 10/31/2008 |
| 10/31/2008 | 35020 | 126694UC0 | CMO | | 2.23 | 13446000 | 297607.08 | 20013376 | TSSS | 7.13E+18 | *EXTERNAL | 11/5/2008 |
| 11/5/2008 | 16677 | 12669AWF7 | CMO | RBL | 2.23 | 2095845 | 14830.64 | 20013376 | TSSS | 7.1307E+18 | V504BRW | 11/5/2008 |
| 10/31/2008 | 36273 | 12669FH22 | CMO | | 2.23 | 2000000 | 34308.08 | 20013376 | TSSS | 7.1309E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 45548 | 12669GPB1 | CMO | | 2.23 | 1970000 | 33542.5 | 20013376 | TSSS | 7.1313E+18 | V504SIA | 11/5/2008 |
| 1/12/2009 | 48922 | 13033KW54 | MUF | | 45 | 6290000 | 2921643.1 | 20013376 | TSSS | BB594688 | V504CRO | 1/13/2009 |
| 2/3/2009 | 14118 | 13033KW54 | MUF | | 100 | 100000 | 10002.79 | | ████ | BB795951 | *AUFAIL | 2/2/2009 |
| 9/29/2008 | 29741 | 13034PFY8 | MUN | RBL | 84 | 12700000 | 10785651 | 20013376 | TSSS | BB677113 | V504PZO | 9/29/2008 |
| 9/25/2008 | 52677 | 13034PFY8 | MUN | | 93.525 | 12000000 | 11336083 | | ████ | BB694205 | *EXTERNAL | 9/30/2008 |
| 10/22/2008 | 34563 | 130629216 | MUN | RBL | 105.026 | 75000 | 79080.96 | 20013376 | TSSS | BB960761 | *EXTERNAL | 10/27/2008 |

Page 2

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2008 | 28153 | 13062926 | MUN | | 105.026 | 75000 | 79080.96 | ■ | ■ | BB958157 | *EXTERNAL | 10/27/2008 |
| 10/22/2008 | 34415 | 13062PNH1 | MUN | RBL | 101.014 | 100000 | 102089 | 20013376 | TSSS | BB960687 | *EXTERNAL | 10/27/2008 |
| 10/31/2008 | 35323 | 16165TBV4 | CMO | | 2.23 | 5000000 | 107039.09 | 20013376 | TSSS | 7.1304E+18 | *EXTERNAL | 11/5/2008 |
| 10/28/2008 | 46738 | 17307GKB3 | CMO | | 2.046875 | 5302000 | 72199.62 | 20013376 | TSSS | 7.0867E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 46739 | 17309FBD9 | CMO | | 2.046875 | 10921000 | 279644.58 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |
| 11/12/2008 | 58420 | 17313CAE9 | CMO | | 3.015625 | 349000 | 11242.92 | 20013376 | TSSS | 7.567E+18 | *EXTERNAL | 11/17/2008 |
| 11/14/2008 | 62603 | 22540VX31 | CMO | | 1.761 | 500000 | 806.99 | 20013376 | TSSS | 7.606E+18 | *EXTERNAL | 11/19/2008 |
| 10/31/2008 | 36266 | 2254W0EZ4 | CMO | | 2.23 | 1199028 | 19487.83 | 20013376 | TSSS | 7.1305E+18 | *EXTERNAL | 11/5/2008 |
| 11/14/2008 | 62505 | 251563DP4 | CMO | | 1.761 | 2490000 | 23295.94 | 20013376 | TSSS | 7.6082E+18 | *EXTERNAL | 11/19/2008 |
| 9/30/2008 | 52914 | 3128X35R0 | AGY | | 101.675 | 425000 | 433668.23 | ■ | ■ | COS89994 91001 | *EXTERNAL | 10/1/2008 |
| 10/20/2008 | 35639 | 3128X35R0 | AGY | | 101.0155 | 262000 | 266252.62 | | | COS91782 30001 | *EXTERNAL | 10/21/2008 |
| 9/25/2008 | 34124 | 3128X4DQ1 | AGY | | 100.69 | 252000 | 256258.8 | 20013376 | TSSS | COS89614 58001 | *EXTERNAL | 9/26/2008 |
| 9/23/2008 | 39101 | 3128X7QP2 | AGY | | 95.25 | 18475000 | 17880721 | 20013376 | TSSS | COS89397 42001 | *EXTERNAL | 9/24/2008 |
| 9/23/2008 | 16632 | 3128X7QP2 | AGY | | 97.873 | 18475000 | 18365320 | ■ | ■ | COS89413 10001 | *EXTERNAL | 9/24/2008 |
| 9/24/2008 | 103 | 3128X7QP2 | AGY | | 101.02833 | 18475000 | 18664985 | | | | *GSINET | 9/24/2008 |
| 9/25/2008 | 34462 | 3128X7QP2 | AGY | | 95 | 5825000 | 5624361.1 | 20013376 | TSSS | COS89628 62001 | *EXTERNAL | 9/26/2008 |
| 9/25/2008 | 37578 | 3128X7QP2 | AGY | RBL | 97.25 | 5825000 | 5755423.6 | ■ | ■ | COS89615 63002 | V504FHA | 9/26/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2008 | 270 | 3128X7QP2 | AGY | | 100.99811 | 50000000 | 50499056 | | | | *GSINET | 10/1/2008 |
| 10/1/2008 | 271 | 3128X7QP2 | AGY | | 100.99811 | 50000000 | 50499056 | | | | *GSINET | 10/1/2008 |
| 10/1/2008 | 272 | 3128X7QP2 | AGY | | 100.99811 | 50000000 | 50499056 | | | | *GSINET | 10/1/2008 |
| 10/1/2008 | 273 | 3128X7QP2 | AGY | | 100.99811 | 50000000 | 50499056 | | | | *GSINET | 10/1/2008 |
| 9/23/2008 | 50375 | 3134A4VH4 | AGY | | 100.244 | 6729000 | 6827545.3 | 20013376 | | COS8947456001 | *EXTERNAL | 9/24/2008 |
| 9/25/2008 | 34654 | 3134A4VH4 | AGY | | 100.179 | 7000000 | 7099762.6 | | TSSS | COS8961047001 | *EXTERNAL | 9/26/2008 |
| 10/1/2008 | 15788 | 3134A4VH4 | AGY | | 100.449 | 10000000 | 10177226 | | | COS8924526001 | *AUFAIL | 10/2/2008 |
| 9/25/2008 | 22209 | 3134A4ZZ0 | AGY | | 91 | 25000000 | 23104167 | 20013376 | TSSS | COS8960711001 | *EXTERNAL | 9/26/2008 |
| 9/25/2008 | 19890 | 3134A4ZZ0 | AGY | | 93.776 | 10000000 | 9192266.7 | | | COS8960072001 | *EXTERNAL | 9/26/2008 |
| 9/26/2008 | 22204 | 3134A4ZZ0 | AGY | | 94.2133 | 15000000 | 14350745 | | | COS8971625001 | *EXTERNAL | 9/29/2008 |
| 9/26/2008 | 213 | 3134A4ZZ0 | AGY | | 95.354667 | 10000000 | 9535466.7 | | | | *GSINET | 9/26/2008 |
| 9/29/2008 | 244 | 3134A4ZZ0 | AGY | | 95.333333 | 15000000 | 14300000 | | | | *GSINET | 9/29/2008 |
| 10/6/2008 | 52675 | 3134A4ZZ0 | AGY | RBL | 96.4 | 2000000 | 1959944.4 | | | COS9049724005 | *EXTERNAL | 10/9/2008 |
| 10/9/2008 | 21291 | 3134A4ZZ0 | AGY | RBL | 98 | 2000000 | 1960000 | | | BB827162 | V504SMA | 10/9/2008 |
| 9/23/2008 | 4517 | 313586RC5 | AGZ | | 10.500068 | 48975000 | 15816476 | 20013376 | TSSS | | *EXTERNAL | 9/23/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2008 | 4515 | 31386RC5 | AGZ | | 10.500068 | 50000000 | 16147500 | 20013376 | TSSS | COS89361 06001 | *EXTERNAL | 9/23/2008 |
| 9/23/2008 | 4516 | 31386RC5 | AGZ | | 10.500068 | 50000000 | 16147500 | 20013376 | TSSS | | *EXTERNAL | 9/23/2008 |
| 9/23/2008 | 33445 | 31386RC5 | AGZ | | 7.3009749 | 700000 | 317125.2 | | | COS84954 82001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33446 | 31386RC5 | AGZ | | 7.3009749 | 2000000 | 906072 | | | COS84954 83001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33447 | 31386RC5 | AGZ | | 7.3009749 | 1100000 | 498339.6 | | | COS84954 84001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33448 | 31386RC5 | AGZ | | 7.3009749 | 100000 | 45303.6 | | | COS84954 85001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33449 | 31386RC5 | AGZ | | 7.3009749 | 200000 | 90607.2 | | | COS84954 86001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33450 | 31386RC5 | AGZ | | 7.3009749 | 300000 | 135910.8 | | | COS84954 87001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33451 | 31386RC5 | AGZ | | 7.3009749 | 800000 | 362428.8 | | | COS84954 88001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33452 | 31386RC5 | AGZ | | 7.3009749 | 100000 | 45303.6 | | | COS84954 89001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33453 | 31386RC5 | AGZ | | 7.3009749 | 200000 | 90607.2 | | | COS84954 90001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33454 | 31386RC5 | AGZ | | 7.3009749 | 800000 | 362428.8 | | | COS84954 91001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33455 | 31386RC5 | AGZ | | 7.3009749 | 200000 | 90607.2 | | | COS84954 92001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33456 | 31386RC5 | AGZ | | 7.3009749 | 1000000 | 45036 | | | COS84954 93001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33457 | 31386RC5 | AGZ | | 7.3009749 | 4800000 | 2174572.8 | | | COS84954 94001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33458 | 31386RC5 | AGZ | | 7.3009749 | 300000 | 135910.8 | | | COS84954 95001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33459 | 31386RC5 | AGZ | | 7.3009749 | 900000 | 407732.4 | | | COS84954 96001 | *AUFAIL | 9/24/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2008 | 33460 | 313586RC5 | AGZ | | 7.3009749 | 300000 | 135910.8 | | | COS84954 97001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33470 | 313586RC5 | AGZ | | 7.3009749 | 2000000 | 906072 | | | COS84954 98001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33471 | 313586RC5 | AGZ | | 7.3009749 | 100000 | 45303.6 | | | COS84954 99001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33472 | 313586RC5 | AGZ | | 7.3009749 | 300000 | 135910.8 | | | COS84955 00001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33473 | 313586RC5 | AGZ | | 7.3009749 | 1900000 | 860768.4 | | | COS84955 01001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33474 | 313586RC5 | AGZ | | 7.3009749 | 7100000 | 3216555.6 | | | COS84955 02001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33475 | 313586RC5 | AGZ | | 7.3009749 | 3200000 | 1449715.2 | | | COS84955 03001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33476 | 313586RC5 | AGZ | | 7.3009749 | 400000 | 181214.4 | | | COS84955 04001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33477 | 313586RC5 | AGZ | | 7.3009749 | 2000000 | 906072 | | | COS84955 05001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33478 | 313586RC5 | AGZ | | 7.3009749 | 300000 | 135910.8 | | | COS84955 06001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33479 | 313586RC5 | AGZ | | 7.3009749 | 3500000 | 1585626 | | | COS84955 07001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33480 | 313586RC5 | AGZ | | 7.3009749 | 1000000 | 453036 | | | COS84955 08001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33481 | 313586RC5 | AGZ | | 7.3009749 | 100000 | 45303.6 | | | COS84955 09001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33482 | 313586RC5 | AGZ | | 7.3009749 | 200000 | 90607.2 | | | COS84955 10001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33483 | 313586RC5 | AGZ | | 7.3009749 | 3700000 | 1676233.2 | | | COS84955 11001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33484 | 313586RC5 | AGZ | | 7.3009749 | 500000 | 226518 | | | COS84955 12001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33485 | 313586RC5 | AGZ | | 7.3009749 | 1900000 | 860768.4 | | | COS84955 13001 | *AUFAIL | 9/24/2008 |

Page 6

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2008 | 33486 | 313586RC5 | AGZ | | 7.3009749 | 1900000 | 860768.4 | | | COS84955 14001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33487 | 313586RC5 | AGZ | | 7.3009749 | 400000 | 181214.4 | | | COS84955 15001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33488 | 313586RC5 | AGZ | | 7.3009749 | 1400000 | 634250.4 | | | COS84955 16001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33489 | 313586RC5 | AGZ | | 7.3009749 | 600000 | 271821.6 | | | COS84955 17001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33490 | 313586RC5 | AGZ | | 7.3009749 | 1700000 | 770161.2 | | | COS84955 18001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33491 | 313586RC5 | AGZ | | 7.3009749 | 800000 | 362428.8 | | | COS84955 19001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33492 | 313586RC5 | AGZ | | 7.3009749 | 400000 | 181214.4 | | | COS84955 20001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33493 | 313586RC5 | AGZ | | 7.3009749 | 100000 | 45303.6 | | | COS84955 21001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33494 | 313586RC5 | AGZ | | 7.3009749 | 300000 | 135910.8 | | | COS84955 22001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33495 | 313586RC5 | AGZ | | 7.3009749 | 400000 | 181214.4 | | | COS84955 23001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33496 | 313586RC5 | AGZ | | 7.3009749 | 400000 | 181214.4 | | | COS84955 24001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33497 | 313586RC5 | AGZ | | 7.3009749 | 4800000 | 2174572.8 | | | COS84955 25001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33498 | 313586RC5 | AGZ | | 7.3009749 | 300000 | 135910.8 | | | COS84955 26001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33499 | 313586RC5 | AGZ | | 7.3009749 | 900000 | 407732.4 | | | COS84955 27001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33506 | 313586RC5 | AGZ | | 7.3009749 | 400000 | 181214.4 | | | COS84955 28001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33507 | 313586RC5 | AGZ | | 7.3009749 | 200000 | 90607.2 | | | COS84955 29001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33508 | 313586RC5 | AGZ | | 7.3009749 | 2200000 | 996679.2 | | | COS84955 30001 | *AUFAIL | 9/24/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2008 | 33509 | 313586RC5 | AGZ | | 7.3009749 | 500000 | 226518 | | | COS84955 31001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33510 | 313586RC5 | AGZ | | 7.3009749 | 2600000 | 1177893.6 | | | COS84955 32001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33511 | 313586RC5 | AGZ | | 7.3009749 | 200000 | 90607.2 | | | COS84955 33001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33516 | 313586RC5 | AGZ | | 7.3009749 | 500000 | 226518 | | | COS84955 34001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33517 | 313586RC5 | AGZ | | 7.3009749 | 1000000 | 453036 | | | COS84955 35001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33518 | 313586RC5 | AGZ | | 7.3009749 | 200000 | 90607.2 | | | COS84955 36001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33519 | 313586RC5 | AGZ | | 7.3009749 | 200000 | 90607.2 | | | COS84955 37001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33520 | 313586RC5 | AGZ | | 7.3009749 | 100000 | 45303.6 | | | COS84955 38001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33521 | 313586RC5 | AGZ | | 7.3009749 | 300000 | 135910.8 | | | COS84955 39001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33522 | 313586RC5 | AGZ | | 7.3009749 | 500000 | 226518 | | | COS84955 40001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33523 | 313586RC5 | AGZ | | 7.3009749 | 800000 | 362428.8 | | | COS84955 41001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33524 | 313586RC5 | AGZ | | 7.3009749 | 500000 | 226518 | | | COS84955 42001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33525 | 313586RC5 | AGZ | | 7.3009749 | 3500000 | 1585626 | | | COS84955 43001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33526 | 313586RC5 | AGZ | | 7.3009749 | 100000 | 45303.6 | | | COS84955 44001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33527 | 313586RC5 | AGZ | | 7.3009749 | 200000 | 90607.2 | | | COS84955 45001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33528 | 313586RC5 | AGZ | | 7.3009749 | 600000 | 271821.6 | | | COS84955 46001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33529 | 313586RC5 | AGZ | | 7.3009749 | 500000 | 226518 | | | COS84955 47001 | *AUFAIL | 9/24/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2008 | 33530 | 313586RC5 | AGZ | | 7.3009749 | 1700000 | 770161.2 | | | COS84955 48001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33535 | 313586RC5 | AGZ | | 7.3009749 | 500000 | 226518 | | | COS84955 49001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33536 | 313586RC5 | AGZ | | 7.3009749 | 1400000 | 634250.4 | | | COS84955 50001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33537 | 313586RC5 | AGZ | | 7.3009749 | 400000 | 181214.4 | | | COS84955 51001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33538 | 313586RC5 | AGZ | | 7.3009749 | 500000 | 226518 | | | COS84955 52001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33539 | 313586RC5 | AGZ | | 7.3009749 | 6500000 | 2944734 | | | COS84955 53001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33540 | 313586RC5 | AGZ | | 7.3009749 | 300000 | 135910.8 | | | COS84955 54001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33541 | 313586RC5 | AGZ | | 7.3009749 | 200000 | 90607.2 | | | COS84955 55001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33542 | 313586RC5 | AGZ | | 7.3009749 | 2600000 | 1177893.6 | | | COS84955 56001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33543 | 313586RC5 | AGZ | | 7.3009749 | 9300000 | 4213234.8 | | | COS84955 57001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33569 | 313586RC5 | AGZ | | 7.3009749 | 2400000 | 1087286.4 | | | COS84955 58001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33570 | 313586RC5 | AGZ | | 7.3009749 | 700000 | 3171125.2 | | | COS84955 59001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33571 | 313586RC5 | AGZ | | 7.3009749 | 1200000 | 543643.2 | | | COS84955 60001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33572 | 313586RC5 | AGZ | | 7.3009749 | 2800000 | 1268500.8 | | | COS84955 61001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33573 | 313586RC5 | AGZ | | 7.3009749 | 300000 | 135910.8 | | | COS84955 62001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33574 | 313586RC5 | AGZ | | 7.3009749 | 4300000 | 1948054.8 | | | COS84955 63001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33575 | 313586RC5 | AGZ | | 7.3009749 | 2900000 | 1313804.4 | | | COS84955 64001 | *AUFAIL | 9/24/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2008 | 33577 | 313586RC5 | AGZ | | 7.3009749 | 4600000 | 2083965.6 | | | COS84955 65001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33579 | 313586RC5 | AGZ | | 7.3009749 | 400000 | 181214.4 | | | COS84955 66001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33580 | 313586RC5 | AGZ | | 7.3009749 | 1300000 | 588946.8 | | | COS84955 67001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33582 | 313586RC5 | AGZ | | 7.3009749 | 300000 | 135910.8 | | | COS84955 68001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33583 | 313586RC5 | AGZ | | 7.3009749 | 900000 | 407732.4 | | | COS84955 69001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33584 | 313586RC5 | AGZ | | 7.3009749 | 11500000 | 5209914 | | | COS84955 70001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33585 | 313586RC5 | AGZ | | 7.3009749 | 18740000 | 8489894.6 | | | COS84955 71001 | *AUFAIL | 9/24/2008 |
| 9/23/2008 | 33587 | 313586RC5 | AGZ | | 7.3009749 | 1200000 | 543643.2 | | | COS84955 72001 | *AUFAIL | 9/24/2008 |
| 9/25/2008 | 31142 | 313588M36 | #N/A | | 3.375 | 772000 | 769756.38 | 20013376 | TSSS | BB690397 | *EXTERNAL | 9/26/2008 |
| 9/25/2008 | 56980 | 313588M36 | #N/A | RBL | 3.484 | 322000 | 321033.96 | | | BB695619 | *EXTERNAL | 9/26/2008 |
| 9/25/2008 | 56981 | 313588M36 | #N/A | | 3.484 | 450000 | 448649.95 | | | BB695620 | *EXTERNAL | 9/26/2008 |
| 10/3/2008 | 28176 | 313588M36 | #N/A | | 0.3 | 5010000 | 5008998 | | | BB785255 | *EXTERNAL | 10/3/2008 |
| 10/2/2008 | 41853 | 3137EABG3 | AGY | | 100.08 | 3000000 | 3055347.9 | | | COS90196 66001 | *EXTERNAL | 10/3/2008 |
| 10/7/2008 | 27346 | 3137EABG3 | AGY | RBL | 100.84 | 5800000 | 5952938.8 | | | COS90443 07003 | V504FHA | 10/7/2008 |
| 10/7/2008 | 201 | 3137EABG3 | AGY | | 102.14088 | 5800000 | 5924170.8 | 20013376 | TSSS | | *GSINET | 10/7/2008 |
| 9/23/2008 | 39105 | 3137EABJ7 | AGY | | 98.35 | 3995000 | 4002879 | | | COS89401 48002 | *EXTERNAL | 9/24/2008 |
| 9/23/2008 | 214 | 3137EABJ7 | AGY | | 100.7435 | 25000000 | 25185875 | | | | *GSINET | 9/23/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2008 | 215 | 3137EABJ7 | AGY | | 100.7435 | 7000000 | 7052045 | | | | | 9/23/2008 |
| 9/24/2008 | 147 | 3137EABJ7 | AGY | | 100.31622 | 45000000 | 45142300 | | | | *GSINET | 9/24/2008 |
| 9/24/2008 | 148 | 3137EABJ7 | AGY | | 100.31622 | 19000000 | 19060082 | | | | *GSINET | 9/24/2008 |
| 9/25/2008 | 21586 | 3137EABJ7 | AGY | | 98 | 4000000 | 3994666.7 | 20013376 | TSSS | COS89599 30001 | *EXTERNAL | 9/26/2008 |
| 9/25/2008 | 232 | 3137EABJ7 | AGY | | 100.73194 | 48000000 | 48351333 | | | | *GSINET | 9/25/2008 |
| 9/25/2008 | 233 | 3137EABJ7 | AGY | | 100.73194 | 25000000 | 25182986 | | | | *GSINET | 9/25/2008 |
| 9/26/2008 | 242 | 3137EABJ7 | AGY | | 100.14767 | 48000000 | 48070880 | | | | *GSINET | 9/26/2008 |
| 9/26/2008 | 243 | 3137EABJ7 | AGY | | 100.14767 | 25000000 | 25036917 | | | | *GSINET | 9/26/2008 |
| 11/12/2008 | 56276 | 317350AW6 | ABS | | 3.015625 | 7000000 | 91350.2 | 20013376 | TSSS | 7.5662E+18 | *EXTERNAL | 11/17/2008 |
| 10/28/2008 | 49525 | 32027NFU0 | ABS | | 2.046875 | 4000000 | 77219.3 | 20013376 | TSSS | 7.0876E+18 | V504SIA | 10/31/2008 |
| 9/29/2008 | 50074 | 337738AF5 | CRP | | 96.774 | 200000 | 198039.67 | | | BB730269 | *EXTERNAL | 10/2/2008 |
| 11/14/2008 | 12201 | 33938EAJ6 | CRP | | 78.5 | 350000 | 275002.78 | 20013376 | TSSS | BB182926 | *AUFAIL | 11/19/2008 |
| 11/14/2008 | 12242 | 33938EAJ6 | CRP | | 78.5 | 350000 | 275002.78 | | | BB182979 | *EXTERNAL | 11/19/2008 |
| 9/30/2008 | 12469 | 34073NW29 | MUN | RBL | 80 | 9595000 | 7794604.9 | 20013376 | TSSS | BB696635 | V504PZO | 9/30/2008 |
| 9/29/2008 | 10738 | 34073NW29 | MUN | RBL | 90 | 3000000 | 2737500 | | | BB720374 | *EXTERNAL | 10/1/2008 |
| 9/29/2008 | 10739 | 34073NW29 | MUN | | 90 | 6595000 | 6017937.5 | | | BB720375 | *EXTERNAL | 10/1/2008 |
| 9/30/2008 | 22668 | 341081ET0 | CRP | | 73.23 | 25000000 | 18726875 | 20013376 | TSSS | BB740578 | *EXTERNAL | 10/3/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2008 | 18006 | 34108IET0 | CRP | RBL | 73.23 | 25000 | 18726.88 | | | BB783117 | *AUFAIL | 10/3/2008 |
| 9/30/2008 | 53143 | 34108IET0 | CRP | | 73.23 | 420000 | 314611.5 | | | BB746113 | *EXTERNAL | 10/3/2008 |
| 10/31/2008 | 45552 | 35562QAF5 | CMO | | 2.23 | 12000000 | 251072.71 | 20013376 | TSSS | 7.13E+18 | V504SIA | 11/5/2008 |
| 10/31/2008 | 45554 | 39538RBP3 | CMO | | 2.23 | 4066000 | 82045.23 | 20013376 | TSSS | 7.1324E+18 | V504SIA | 11/5/2008 |
| 10/24/2008 | 6180 | 404119AX7 | CRP | | 82.75 | 2000000 | 1739277.8 | | | BB001282 | *EXTERNAL | 10/29/2008 |
| 10/24/2008 | 45980 | 404119AX7 | CRP | | 83.25 | 2500000 | 2186597.2 | | | BB013217 | *AUFAIL | 10/29/2008 |
| 10/24/2008 | 14805 | 404119AX7 | CRP | | 83.75 | 1000000 | 879638.89 | | | BB006992 | *EXTERNAL | 10/29/2008 |
| 9/25/2008 | 33481 | 4041A2AG9 | CRF | RBL | 45 | 5000000 | 2361232.6 | 20013376 | TSSS | BB691167 | *AUFAIL | 9/30/2008 |
| 9/25/2008 | 56403 | 4041A2AG9 | CRF | | 50 | 2300000 | 1201167 | | | BB695339 | *AUFAIL | 9/30/2008 |
| 9/29/2008 | 7747 | 4041A2AG9 | CRF | | 55 | 2700000 | 1545468.8 | | | BB718348 | *EXTERNAL | 10/1/2008 |
| 10/1/2008 | 54763 | 40431JAF0 | CMW | | 7.5 | 17617000 | 1339775.6 | 20013376 | TSSS | 6.93E+18 | *EXTERNAL | 10/6/2008 |
| 10/6/2008 | 35110 | 40431JAF0 | CMW | RBL | 7.5 | 17617000 | 1339775.6 | | | 1.96E+19 | *EXTERNAL | 10/6/2008 |
| 10/22/2008 | 34714 | 411612DJ0 | MUN | RBL | 104.2 | 100000 | 106227.78 | 20013376 | TSSS | BB960831 | *EXTERNAL | 10/27/2008 |
| 10/28/2008 | 46773 | 45254TEA8 | CMO | | 2.046875 | 5950000 | 56186.08 | 20013376 | TSSS | 7.0878E+18 | *EXTERNAL | 10/31/2008 |
| 11/17/2008 | 59070 | 45254TEB6 | CMO | RBL | 1.761 | 3500000 | 7283.58 | 20013376 | TSSS | 7.6057E+18 | *EXTERNAL | 11/19/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2008 | 62613 | 45660LNF2 | CMO | | 1.761 | 45000 | 898.49 | 20013376 | TSSS | 7.6066E+18 | *EXTERNAL | 11/19/2008 |
| 10/31/2008 | 35403 | 45660NVE2 | CMO | | 2.23 | 2259000 | 40699.99 | 20013376 | TSSS | 7.1336E+18 | *EXTERNAL | 11/5/2008 |
| 10/28/2008 | 46811 | 45661EGM0 | CMO | | 2.046875 | 3942000 | 99965.98 | 20013376 | TSSS | 7.0881E+18 | *EXTERNAL | 10/31/2008 |
| 10/2/2008 | 6808 | 460146BZ5 | CRP | | 78.97 | 850000 | 671988.75 | | | BB763353 | *EXTERNAL | 10/7/2008 |
| 10/2/2008 | 76187 | 46246BGS5 | MUN | RBL | 85 | 4360000 | 3753354.4 | 20013376 | TSSS | BB762036 | V504PZO | 10/3/2008 |
| 9/30/2008 | 56092 | 46246BGS5 | MUN | RBL | 85 | 4360000 | 3753354.4 | | | BB746733 | V504PZO | 10/3/2008 |
| 9/29/2008 | 29892 | 46246BHP0 | MUN | RBL | 80 | 6495000 | 5275383.3 | 20013376 | TSSS | BB677490 | V504PZO | 9/29/2008 |
| 9/26/2008 | 14745 | 46246BHP0 | MUN | RBL | 90 | 6495000 | 5925785.4 | | | BB703834 | *EXTERNAL | 9/30/2008 |
| 9/24/2008 | 32578 | 462846AB2 | CRP | | 100.25 | 90000 | 91658.75 | 20013376 | TSSS | BB673756 | *EXTERNAL | 9/29/2008 |
| 10/17/2008 | 38447 | 462846AB2 | CRP | | 94 | 5000 | 4804.41 | | | BB913960 | *EXTERNAL | 10/22/2008 |
| 10/23/2008 | 58057 | 462846AB2 | CRP | RBL | 87.99 | 125000 | 112759.2 | | | BB976193 | *EXTERNAL | 10/28/2008 |
| 10/31/2008 | 35250 | 52519BBX7 | CMO | | 2.23 | 5632000 | 127785.92 | 20013376 | TSSS | 7.1339E+18 | *EXTERNAL | 11/5/2008 |
| 11/14/2008 | 62543 | 52519BCC2 | CMO | | 1.761 | 1873000 | 38786.65 | 20013376 | TSSS | 7.6064E+18 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62507 | 52519BCM0 | CMO | | 1.761 | 2436000 | 50445.43 | 20013376 | TSSS | 7.6063E+18 | *EXTERNAL | 11/19/2008 |
| 10/28/2008 | 47357 | 52520MCT8 | CMO | | 2.046875 | 5576000 | 137587.12 | 20013376 | TSSS | 7.0884E+18 | V504CLE | 10/31/2008 |
| 10/31/2008 | 35517 | 52520MCU5 | CMO | | 2.23 | 2188000 | 49144.99 | 20013376 | TSSS | 7.1327E+18 | *EXTERNAL | 11/5/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2008 | 46813 | 52520MCX9 | CMO | | 2.046875 | 5000000 | 123944.18 | 20013376 | TSSS | 7.0883E+18 | *EXTERNAL | 10/31/2008 |
| 10/31/2008 | 35516 | 52520NBY6 | CMO | | 2.23 | 2960000 | 67292.6 | 20013376 | TSSS | 7.1328E+18 | *EXTERNAL | 11/5/2008 |
| 5/15/2009 | 3917 | 52520NCE9 | CMO | RBL | 1.761 | 1579000 | 15129.63 | 20013376 | TSSS | 7.6075E+18 | V504RDE | 11/19/2008 |
| 10/31/2008 | 35513 | 52520QBV5 | CMO | | 2.23 | 3017000 | 68218.02 | 20013376 | TSSS | 7.1331E+18 | *EXTERNAL | 11/5/2008 |
| 11/14/2008 | 62478 | 52520QBW3 | CMO | | 1.761 | 3772000 | 77751.23 | 20013376 | TSSS | 7.6073E+18 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62502 | 52520QBZ6 | CMO | | 1.761 | 2640000 | 45424.36 | 20013376 | TSSS | 7.6074E+18 | *EXTERNAL | 11/19/2008 |
| 10/28/2008 | 46850 | 52520TBB3 | CMO | | 2.046875 | 4584000 | 118379.91 | 20013376 | TSSS | 7.0886E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 46854 | 52521FBC0 | CMO | | 2.046875 | 4126000 | 105217.23 | 20013376 | TSSS | 7.0889E+18 | *EXTERNAL | 10/31/2008 |
| 11/14/2008 | 62583 | 52521FBD8 | CMO | | 1.761 | 1375000 | 28263.9 | 20013376 | TSSS | 7.6078E+18 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62599 | 52521FBG1 | CMO | | 1.761 | 1100000 | 22747.02 | 20013376 | TSSS | 7.6079E+18 | *EXTERNAL | 11/19/2008 |
| 10/28/2008 | 46853 | 52521HBY8 | CMO | | 2.046875 | 6312000 | 159911.17 | 20013376 | TSSS | 7.0888E+18 | *EXTERNAL | 10/31/2008 |
| 10/31/2008 | 35407 | 52521HBZ5 | CMO | | 2.23 | 4418000 | 100446.81 | 20013376 | TSSS | 7.1334E+18 | *EXTERNAL | 11/5/2008 |
| 11/14/2008 | 62600 | 52521HCA9 | CMO | | 1.761 | 947000 | 20317.45 | 20013376 | TSSS | 7.6072E+18 | *EXTERNAL | 11/19/2008 |
| 11/5/2008 | 15087 | 52521PAB1 | CMO | RBL | 2.23 | 23923000 | 381025.58 | 20013376 | TSSS | 7.13E+18 | V504BRW | 11/5/2008 |
| 10/31/2008 | 35251 | 52521PAF2 | CMO | | 2.23 | 7677000 | 122272.85 | 20013376 | TSSS | 7.1345E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 35244 | 52521RDA6 | CMO | | 2.23 | 5576000 | 124556.96 | 20013376 | TSSS | 7.1337E+18 | *EXTERNAL | 11/5/2008 |
| 11/4/2008 | 9750 | 52521RDD0 | CMO | RBL | 2.046875 | 8472000 | 219608.09 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |

Page 14

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2008 | 46889 | 52521RDM0 | CMO | | 2.046875 | 7984000 | 203490.93 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |
| 10/31/2008 | 35169 | 52521YAX4 | CMO | | 2.23 | 1320000 | 30156.91 | 20013376 | TSSS | 7.134E+18 | *EXTERNAL | 11/5/2008 |
| 11/14/2008 | 62567 | 52521YBB1 | CMO | | 1.761 | 1518000 | 31783.33 | 20013376 | TSSS | 7.6081E+18 | *EXTERNAL | 11/19/2008 |
| 10/31/2008 | 35016 | 525221AY3 | CMO | | 2.23 | 8440000 | 193744.89 | 20013376 | TSSS | 7.13E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 45621 | 525221DC8 | CMO | | 2.23 | 4350000 | 102097.1 | 20013376 | TSSS | 7.1348E+18 | V504SIA | 11/5/2008 |
| 11/14/2008 | 62506 | 525221EK9 | CMO | | 1.761 | 2446000 | 50901.26 | 20013376 | TSSS | 7.6049E+18 | *EXTERNAL | 11/19/2008 |
| 10/31/2008 | 45624 | 525221GS0 | CMO | | 2.23 | 36868000 | 865500.1 | 20013376 | TSSS | 7.14E+18 | V504CLE | 11/5/2008 |
| 11/14/2008 | 62480 | 525221JC2 | CMO | | 1.761 | 3504000 | 72918.24 | 20013376 | TSSS | 7.6047E+18 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62582 | 525221JD0 | CMO | | 1.761 | 1427000 | 29695.87 | 20013376 | TSSS | 7.6053E+18 | *EXTERNAL | 11/19/2008 |
| 10/31/2008 | 45632 | 52522CAU7 | CMO | | 2.23 | 11782000 | 275346.05 | 20013376 | TSSS | 7.14E+18 | V504CLE | 11/5/2008 |
| 10/28/2008 | 46856 | 52522QBM3 | CMO | | 2.046875 | 3325000 | 85947.86 | 20013376 | TSSS | 7.0891E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 47397 | 525237AG8 | CMO | | 2.046875 | 24161000 | 508998.22 | 20013376 | TSSS | 7.09E+18 | V504CLE | 10/31/2008 |
| 10/28/2008 | 47327 | 525237AW3 | CMO | | 2.046875 | 5394000 | 113809.06 | 20013376 | TSSS | 7.0898E+18 | V504SIA | 10/31/2008 |
| 9/26/2008 | 51794 | 525237BF9 | CMO | | 62.875 | 8608000 | 4202162.6 | 20013376 | TSSS | 6.85E+18 | *EXTERNAL | 10/1/2008 |
| 10/1/2008 | 13863 | 525237BF9 | CMO | | 62.875 | 8608000 | 4202162.6 | █ | █ | 1.95E+19 | *EXTERNAL | 10/1/2008 |
| 11/14/2008 | 62504 | 52523KBF0 | CMO | | 1.761 | 2589000 | 53734.7 | 20013376 | TSSS | 7.6089E+18 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62581 | 525241AR6 | CMO | | 1.761 | 1497000 | 31586.7 | 20013376 | TSSS | 7.609E+18 | *EXTERNAL | 11/19/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2008 | 53192 | 525245AP1 | CMO | | 35 | 20000000 | 6008626.8 | 20013376 | TSSS | 7.05E+18 | *EXTERNAL | 10/27/2008 |
| 10/27/2008 | 19440 | 525245AP1 | CMO | RBL | 44 | 0 | 0 | ■ | ■ | 7.07E+18 | *EXTERNAL | 10/29/2008 |
| 10/27/2008 | 19441 | 525245AP1 | CMO | | 44 | 20000000 | 7556229.3 | ■ | ■ | 1.98E+19 | *EXTERNAL | 10/29/2008 |
| 11/14/2008 | 62452 | 525245BK1 | CMO | | 1.761 | 4158000 | 86174.55 | 20013376 | TSSS | 7.6085E+18 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62549 | 525245BQ8 | CMO | | 1.761 | 1652000 | 34055.98 | 20013376 | TSSS | 7.6088E+18 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62483 | 525245BR6 | CMO | | 1.761 | 3097000 | 64076.93 | 20013376 | TSSS | 7.6086E+18 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62508 | 525245BT2 | CMO | | 1.761 | 2375000 | 49649.38 | 20013376 | TSSS | 7.6087E+18 | *EXTERNAL | 11/19/2008 |
| 10/28/2008 | 46849 | 525248BC3 | CMO | | 2.046875 | 11090000 | 290066.98 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |
| 10/31/2008 | 45563 | 525249AH1 | CMO | | 2.23 | 9968000 | 233512.8 | 20013376 | TSSS | 7.14E+18 | V504SIA | 11/5/2008 |
| 10/31/2008 | 35166 | 52524PBN1 | CMO | | 2.23 | 8022000 | 184791.23 | 20013376 | TSSS | 7.13E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 45559 | 52524VBM0 | CMO | | 2.23 | 17147000 | 405805.49 | 20013376 | TSSS | 7.14E+18 | V504SIA | 11/5/2008 |
| 10/31/2008 | 45560 | 52524VBN8 | CMO | | 2.23 | 14861000 | 352807.99 | 20013376 | TSSS | 7.14E+18 | V504SIA | 11/5/2008 |
| 10/31/2008 | 45558 | 52524VBQ1 | CMO | | 2.23 | 8573000 | 204800.81 | 20013376 | TSSS | 7.14E+18 | V504SIA | 11/5/2008 |
| 10/31/2008 | 45622 | 52524VBR9 | CMO | | 2.23 | 7430000 | 177495.63 | 20013376 | TSSS | 7.14E+18 | V504SIA | 11/5/2008 |
| 10/31/2008 | 45623 | 52524VBS7 | CMO | | 2.23 | 6859000 | 163854.98 | 20013376 | TSSS | 7.13E+18 | V504CLE | 11/5/2008 |
| 10/31/2008 | 45557 | 52524VBT5 | CMO | | 2.23 | 6859000 | 163854.98 | 20013376 | TSSS | 7.13E+18 | V504SIA | 11/5/2008 |
| 10/28/2008 | 47362 | 52524VBX6 | CMO | | 2.046875 | 14321000 | 304278.21 | 20013376 | TSSS | 7.09E+18 | V504SIA | 10/31/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2008 | 47346 | 52524VBY4 | CMO | | 2.046875 | 16005000 | 340703.84 | 20013376 | TSSS | 7.09E+18 | V504SIA | 10/31/2008 |
| 10/28/2008 | 47347 | 52524VCC1 | CMO | | 2.046875 | 18533000 | 394518.22 | 20013376 | TSSS | 7.09E+18 | V504SIA | 10/31/2008 |
| 10/28/2008 | 47387 | 52524VCD9 | CMO | | 2.046875 | 13478000 | 286910.72 | 20013376 | TSSS | 7.09E+18 | V504SIA | 10/31/2008 |
| 10/28/2008 | 47400 | 52524VCE7 | CMO | | 2.046875 | 11793000 | 251041.57 | 20013376 | TSSS | 7.09E+18 | V504SIA | 10/31/2008 |
| 11/14/2008 | 62970 | 52524YAS2 | CMO | | 1.761 | 5068000 | 104603.89 | 20013376 | TSSS | 7.6076E+18 | V504CLE | 11/19/2008 |
| 11/14/2008 | 62532 | 52525AAJ3 | CMO | | 1.761 | 2293000 | 46791.61 | 20013376 | TSSS | 7.6068E+18 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62533 | 52525AAK0 | CMO | | 1.761 | 2293000 | 46791.61 | 20013376 | TSSS | 7.6069E+18 | *EXTERNAL | 11/19/2008 |
| 10/28/2008 | 47069 | 52525BAM4 | CMO | | 2.046875 | 4008000 | 102369.26 | 20013376 | TSSS | 7.0915E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 47071 | 52525BAW2 | CMO | | 2.046875 | 12726000 | 325120.18 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 47073 | 52525BAY8 | CMO | | 2.046875 | 9544000 | 243827.36 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 46752 | 52525DAK4 | CMO | | 2.046875 | 11712000 | 303441.96 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 46753 | 52525DAM0 | CMO | | 2.046875 | 3541000 | 91742.49 | 20013376 | TSSS | 7.0874E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 46772 | 52525DAN8 | CMO | | 2.046875 | 3268000 | 84669.43 | 20013376 | TSSS | 7.0877E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 46810 | 52525DAQ1 | CMO | | 2.046875 | 2723000 | 70549.22 | 20013376 | TSSS | 7.088E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 46812 | 52525DAS7 | CMO | | 2.046875 | 2723000 | 70549.22 | 20013376 | TSSS | 7.0882E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 47342 | 52525LAF7 | CMO | | 2.046875 | 16728000 | 353891.63 | 20013376 | TSSS | 7.09E+18 | V504SIA | 10/31/2008 |
| 11/3/2008 | 35050 | 52525LAJ9 | CMO | RBL | 2.046875 | 8590000 | 183112.47 | 20013376 | TSSS | 7.09E+18 | V504BRW | 10/31/2008 |

Page 17

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2008 | 47403 | 52525PAD3 | CMO | | 2.046875 | 44703000 | 947523.36 | 20013376 | TSSS | 7.09E+18 | V504SIA | 10/31/2008 |
| 10/28/2008 | 47404 | 52525PAE1 | CMO | | 2.046875 | 17600000 | 373758.72 | 20013376 | TSSS | 7.09E+18 | V504SIA | 10/31/2008 |
| 1/22/2009 | 17711 | 57143VAC3 | CRF | RBL | 73.75 | 103000 | 77240.67 | | | BB729252081007 | V504SMA | 10/2/2008 |
| 1/22/2009 | 17721 | 57143VAC3 | CRF | RBL | 73.75 | 162000 | 121485.32 | | | BB729251081007 | V504SMA | 10/2/2008 |
| 10/2/2008 | 32715 | 57143VAC3 | CRF | RBL | 73.75 | 162000 | 121485.32 | | | BB729251 | *AUFAIL | 10/2/2008 |
| 10/7/2008 | 34740 | 57143VAC3 | CRF | RBL | 73.75 | 11000 | 8284.83 | | | BB729248081007 | V504SMA | 10/2/2008 |
| 10/7/2008 | 34767 | 57143VAC3 | CRF | RBL | 73.75 | 162000 | 121485.32 | | | BB729251 | *AUFAIL | 10/2/2008 |
| 9/29/2008 | 29790 | 57419NR48 | MUN | RBL | 78 | 7045000 | 5522497.2 | 20013376 | TSSS | BB677482 | V504PZO | 9/29/2008 |
| 9/26/2008 | 14439 | 57419NR48 | MUN | | 90 | 7045000 | 6368875.7 | | | BB703751 | *EXTERNAL | 9/30/2008 |
| 9/29/2008 | 29746 | 57419NU77 | MUN | RBL | 80 | 8985000 | 7224688.8 | 20013376 | TSSS | BB677228 | V504PZO | 9/29/2008 |
| 9/26/2008 | 11424 | 57419NU77 | MUN | | 87 | 8985000 | 7854949.1 | | | BB701809 | *EXTERNAL | 9/30/2008 |
| 9/29/2008 | 29906 | 57419NW83 | MUN | RBL | 80 | 6270000 | 5040383.3 | 20013376 | TSSS | BB677493 | V504PZO | 9/29/2008 |
| 9/26/2008 | 14384 | 57419NW83 | MUN | | 90 | 6270000 | 5668254.2 | | | BB703740 | *EXTERNAL | 9/29/2008 |
| 9/24/2008 | 34293 | 575384AE2 | CRP | | 27 | 1000000 | 320111.11 | 20013376 | TSSS | BB674297 | *EXTERNAL | 9/29/2008 |
| 10/22/2008 | 34741 | 57563RDY2 | MUN | RBL | 99.17 | 40000 | 40273.78 | 20013376 | TSSS | BB960866 | *EXTERNAL | 10/27/2008 |
| 10/22/2008 | 28380 | 57563RDY2 | MUN | | 99.17 | 40000 | 40273.78 | | | BB958207 | *EXTERNAL | 10/27/2008 |
| 10/28/2008 | 46951 | 576433GX8 | CMO | | 2.046875 | 10486000 | 98771.36 | 20013376 | TSSS | 7.0887E+18 | *EXTERNAL | 10/31/2008 |

Page 18

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2008 | 39131 | 576434SA3 | CMO | RBL | 1.761 | 1323000 | 23905.08 | 20013376 | TSSS | 7.6062E+18 | V504BRW | 11/19/2008 |
| 11/14/2008 | 62546 | 576434WQ3 | CMO | | 1.761 | 1683000 | 28660.63 | 20013376 | TSSS | 7.608E+18 | *EXTERNAL | 11/19/2008 |
| 10/31/2008 | 35249 | 589962DG1 | CMO | | 2.23 | 1700000 | 11166.66 | 20013376 | TSSS | 7.1343E+18 | *EXTERNAL | 11/5/2008 |
| 9/29/2008 | 17374 | 60636XFB4 | MUF | | 93.501 | 3060000 | 2875869.6 | | | BB723546 | *EXTERNAL | 10/1/2008 |
| 10/2/2008 | 69357 | 60636XMH3 | MUN | | 93 | 4130000 | 3867125.5 | 20013376 | TSSS | BB776526 | *EXTERNAL | 10/7/2008 |
| 10/3/2008 | 10809 | 60636XMH3 | MUN | | 95 | 4130000 | 3950454 | | | BB779434 | *EXTERNAL | 10/8/2008 |
| 9/29/2008 | 52709 | 60741GAA0 | CRF | | 3 | 49115000 | 1473450 | 20013376 | TSSS | BB731095 | *EXTERNAL | 10/2/2008 |
| 9/29/2008 | 53939 | 60741GAA0 | CRF | | 3 | 24000000 | 720000 | | | BB731468 | *EXTERNAL | 10/2/2008 |
| 9/24/2008 | 32491 | 6087TUAM9 | CRF | | 75 | 1643000 | 1294182 | 20013376 | TSSS | BB673708 | *EXTERNAL | 9/29/2008 |
| 9/24/2008 | 14427 | 6087TUAM9 | CRF | RBL | 75.75 | 2895000 | 2302087.9 | | | BB668227 | *EXTERNAL | 9/29/2008 |
| 10/1/2008 | 39559 | 6087TUAM9 | CRF | RBL | 69.5 | 2000000 | 1467944.4 | | | BB760779 | *EXTERNAL | 10/3/2008 |
| 10/22/2008 | 53495 | 6087TUAM9 | CRF | | 46.5 | 3000000 | 1534916.7 | | | BB963688 | *EXTERNAL | 10/27/2008 |
| 10/22/2008 | 53490 | 6087TUAM9 | CRF | | 47.5 | 1000000 | 521638.89 | | | BB963685 | *EXTERNAL | 10/27/2008 |
| 10/24/2008 | 6182 | 6087TUAM9 | CRF | RBL | 46.5 | 4000000 | 2047833.3 | | | BB001285 081024 | *EXTERNAL | 10/28/2008 |
| 9/30/2008 | 12411 | 61212RNE2 | MUN | RBL | 81 | 11375000 | 9382953.1 | 20013376 | TSSS | BB696577 | V504PZO | 9/30/2008 |
| 9/29/2008 | 17262 | 61212RNE2 | MUN | RBL | 85 | 11375000 | 9839375 | | | BB723484 | *EXTERNAL | 10/1/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2008 | 29750 | 61212RQL3 | MUN | RBL | 77 | 8825000 | 6939881.9 | 20013376 | TSSS | BB677251 | V504PZO | 9/29/2008 |
| 9/25/2008 | 57634 | 61212RQL3 | MUN | RBL | 90 | 8825000 | 8088357.6 | ■ | | BB696332 | *EXTERNAL | 9/30/2008 |
| 10/2/2008 | 76194 | 61212RRK4 | MUN | RBL | 82 | 4320000 | 3626580 | 20013376 | TSSS | BB746784 | V504PZO | 10/3/2008 |
| 10/7/2008 | 59756 | 61212RRK4 | MUN | | 94.5 | 4320000 | 4171410 | ■ | | BB814485 | *EXTERNAL | 10/10/2008 |
| 10/29/2008 | 51595 | 613349D89 | MUN | | 89 | 2960000 | 2688066.4 | 20013376 | TSSS | BB053986 | *EXTERNAL | 11/3/2008 |
| 10/28/2008 | 46855 | 61749WBK2 | CMO | | 2.046875 | 2427000 | 61323.13 | 20013376 | TSSS | 7.089E+18 | *EXTERNAL | 10/31/2008 |
| 11/19/2008 | 39143 | 65535VBF4 | CMO | RBL | 1.761 | 1684000 | 31278.78 | 20013376 | TSSS | 7.6052E+1 8 | V504BRW | 11/19/2008 |
| 10/31/2008 | 41862 | 74919RAE5 | ABS | | 2.23 | 5000000 | 116235.94 | 20013376 | TSSS | 7.1341E+1 8 | *EXTERNAL | 11/5/2008 |
| 11/5/2008 | 16702 | 760985TR2 | CMO | RBL | 2.23 | 1267000 | 26229.35 | 20013376 | TSSS | 7.133E+18 | V504BRW | 11/5/2008 |
| 10/30/2008 | 49208 | 76110H2R9 | CMO | RBL | 2.046875 | 2963600 | 67212.72 | 20013376 | TSSS | 7.0895E+1 8 | *EXTERNAL | 10/31/2008 |
| 10/31/2008 | 35157 | 761118THI | CMO | | 2.23 | 9360000 | 211468.32 | 20013376 | TSSS | 7.13E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 45556 | 76116LBX1 | CMO | | 2.23 | 2594000 | 68628.45 | 20013376 | TSSS | 7.1333E+1 8 | V504SIA | 11/5/2008 |
| 10/31/2008 | 45620 | 76116LCB8 | CMO | | 2.23 | 7500000 | 192196.85 | 20013376 | TSSS | 7.13E+18 | V504CLE | 11/5/2008 |
| 10/28/2008 | 47110 | 81745QAL8 | CMO | | 2.046875 | 4191000 | 106036.81 | 20013376 | TSSS | 7.0936E+1 8 | *EXTERNAL | 10/31/2008 |
| 11/14/2008 | 62702 | 8635723NI | ABS | | 1.761 | 2876000 | 3449.73 | 20013376 | TSSS | 7.607E+18 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62774 | 8635725C3 | ABS | | 1.761 | 2000000 | 8374 | 20013376 | TSSS | 7.6084E+1 8 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62962 | 863572M34 | CMO | | 1.761 | 13000000 | 522.79 | 20013376 | TSSS | 7.6061E+1 8 | V504CLE | 11/19/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2008 | 50635 | 863572QQ9 | CMW | | 2.046875 | 11734000 | 50288.6 | 20013376 | TSSS | 7.0923E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 50707 | 863572QR7 | ABS | | 2.046875 | 3611000 | 17955.47 | 20013376 | TSSS | 7.0924E+18 | *EXTERNAL | 10/31/2008 |
| 10/31/2008 | 36913 | 863572QS5 | ABS | | 2.23 | 1805000 | 7767.54 | 20013376 | TSSS | 7.1298E+18 | *EXTERNAL | 11/5/2008 |
| 11/12/2008 | 56278 | 863572UF8 | CMO | | 3.015625 | 3563000 | 8172.69 | 20013376 | TSSS | 7.5663E+18 | V504SIA | 11/17/2008 |
| 10/31/2008 | 45545 | 863572UV3 | ABS | | 2.23 | 34248000 | 28029.84 | 20013376 | TSSS | 7.1296E+18 | *EXTERNAL | 11/5/2008 |
| 10/28/2008 | 46895 | 863579CX4 | CMO | | 2.046875 | 7250000 | 126372.63 | 20013376 | TSSS | 7.0899E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 47345 | 863579DG0 | CMO | | 2.046875 | 3476000 | 36546.47 | 20013376 | TSSS | 7.0901E+18 | V504SIA | 10/31/2008 |
| 11/14/2008 | 62601 | 863579DL9 | CMO | | 1.761 | 869000 | 8827.45 | 20013376 | TSSS | 7.6055E+18 | *EXTERNAL | 11/19/2008 |
| 11/17/2008 | 59072 | 863579DM7 | CMO | RBL | 1.761 | 271500 | 2154.89 | 20013376 | TSSS | 7.6059E+18 | *EXTERNAL | 11/19/2008 |
| 11/14/2008 | 62496 | 863579EC8 | CMO | | 1.761 | 2996000 | 20825.49 | 20013376 | TSSS | 7.6048E+18 | *EXTERNAL | 11/19/2008 |
| 10/28/2008 | 47344 | 863579FC7 | CMO | | 2.046875 | 29174000 | 469288.37 | 20013376 | TSSS | 7.09E+18 | V504SIA | 10/31/2008 |
| 10/31/2008 | 26512 | 863579HH4 | CMO | RBL | 2.046875 | 5652000 | 93731.46 | 20013376 | TSSS | 7.0904E+18 | V504BRW | 10/31/2008 |
| 11/14/2008 | 62961 | 863579KF4 | CMO | | 1.761 | 3799000 | 35888.42 | 20013376 | TSSS | 7.6051E+18 | V504CLE | 11/19/2008 |
| 10/28/2008 | 47349 | 863579MM7 | CMO | | 2.046875 | 3000000 | 63355.65 | 20013376 | TSSS | 7.0913E+18 | V504SIA | 10/31/2008 |
| 10/31/2008 | 35518 | 863579QH4 | CMO | | 2.23 | 5319000 | 120948.46 | 20013376 | TSSS | 7.1319E+18 | *EXTERNAL | 11/5/2008 |
| 10/28/2008 | 46938 | 863579RX8 | CMO | | 2.046875 | 5444000 | 134185.08 | 20013376 | TSSS | 7.091E+18 | *EXTERNAL | 10/31/2008 |
| 10/31/2008 | 36069 | 863579268 | CMO | | 2.23 | 2821000 | 64656.86 | 20013376 | TSSS | 7.1318E+18 | *EXTERNAL | 11/5/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2008 | 34754 | 86358EAN6 | ABS | | 2.23 | 28777000 | 328500.54 | 20013376 | TSSS | 7.13E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 36695 | 86358EAZ9 | ABS | | 2.23 | 2500000 | 37382.95 | 20013376 | TSSS | 7.1326E+18 | *EXTERNAL | 11/5/2008 |
| 11/12/2008 | 58404 | 86358EBA3 | ABS | | 3.015625 | 25000 | 23.36 | 20013376 | TSSS | 7.5667E+18 | *EXTERNAL | 11/17/2008 |
| 10/31/2008 | 35616 | 86358EBM7 | ABS | | 2.23 | 3000000 | 36478.87 | 20013376 | TSSS | 7.1325E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 38432 | 86358EC27 | ABS | | 2.23 | 35000000 | 136310.72 | 20013376 | TSSS | 7.1323E+18 | *EXTERNAL | 11/5/2008 |
| 11/12/2008 | 58810 | 86358EDD5 | ABS | | 3.015625 | 2135000 | 613.91 | 20013376 | TSSS | 7.5673E+18 | V504BRW | 11/17/2008 |
| 11/12/2008 | 56400 | 86358EEB8 | ABS | | 3.015625 | 400000 | 2478.25 | 20013376 | TSSS | 7.5665E+18 | *EXTERNAL | 11/17/2008 |
| 11/12/2008 | 58400 | 86358EED4 | ABS | | 3.015625 | 1000000 | 7701.61 | 20013376 | TSSS | 7.5664E+18 | *EXTERNAL | 11/17/2008 |
| 11/12/2008 | 58405 | 86358EGT7 | ABS | | 3.015625 | 5000000 | 26278.15 | 20013376 | TSSS | 7.5668E+18 | *EXTERNAL | 11/17/2008 |
| 11/12/2008 | 58493 | 86358EHG4 | ABS | | 3.015625 | 8903000 | 109764.22 | 20013376 | TSSS | 7.5682E+18 | *EXTERNAL | 11/17/2008 |
| 10/31/2008 | 45619 | 86358EL27 | ABS | | 2.23 | 10000000 | 234790.63 | 20013376 | TSSS | 7.13E+18 | V504CLE | 11/5/2008 |
| 11/12/2008 | 58403 | 86358EMG8 | ABS | | 3.015625 | 1150000 | 12683.71 | 20013376 | TSSS | 7.5666E+18 | *EXTERNAL | 11/17/2008 |
| 10/31/2008 | 45547 | 86358R6A0 | ABS | | 2.23 | 3160000 | 26538.79 | 20013376 | TSSS | 7.1302E+18 | V504SIA | 11/5/2008 |
| 10/31/2008 | 36781 | 86358R7C5 | ABS | | 2.23 | 2815000 | 52872.55 | 20013376 | TSSS | 7.1291E+18 | *EXTERNAL | 11/5/2008 |
| 11/12/2008 | 58474 | 86358R7P6 | ABS | | 3.015625 | 8273000 | 29188.24 | 20013376 | TSSS | 7.5678E+18 | *EXTERNAL | 11/17/2008 |
| 10/31/2008 | 45606 | 86358RC54 | CMW | | 2.23 | 24843000 | 142580.44 | 20013376 | TSSS | 7.13E+18 | V504CLE | 11/5/2008 |
| 10/28/2008 | 51121 | 86358RFV4 | ABS | | 2.046875 | 7524000 | 81091.75 | 20013376 | TSSS | 7.0926E+18 | V504SIA | 10/31/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2008 | 36843 | 86358RFW2 | ABS | | 2.23 | 4699000 | 44092.31 | 20013376 | TSSS | 7.1293E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 36875 | 86358RGZ4 | ABS | | 2.23 | 3721000 | 28322.81 | 20013376 | TSSS | 7.1294E+18 | *EXTERNAL | 11/5/2008 |
| 10/28/2008 | 51248 | 86358RHA8 | ABS | | 2.046875 | 2480000 | 21826.64 | 20013376 | TSSS | 7.0925E+18 | V504SIA | 10/31/2008 |
| 11/14/2008 | 62854 | 86358RM61 | ABS | | 1.761 | 5000000 | 7698.1 | 20013376 | TSSS | 7.6056E+18 | *EXTERNAL | 11/19/2008 |
| 11/12/2008 | 56460 | 86358RP27 | ABS | | 3.015625 | 275000 | 962.73 | 20013376 | TSSS | 7.5672E+18 | *EXTERNAL | 11/17/2008 |
| 11/4/2008 | 9785 | 86358RV79 | CMO | RBL | 2.046875 | 3144000 | 41494.63 | 20013376 | TSSS | 7.0927E+18 | *AUFAIL | 10/31/2008 |
| 10/28/2008 | 51594 | 86358RV87 | CMO | | 2.046875 | 2000000 | 26590.95 | 20013376 | TSSS | 7.0928E+18 | V504SIA | 10/31/2008 |
| 11/12/2008 | 58442 | 86358RW86 | ABS | | 3.015625 | 8000000 | 29975.46 | 20013376 | TSSS | 7.5675E+18 | *EXTERNAL | 11/17/2008 |
| 11/14/2008 | 62497 | 86358RX93 | CMO | | 1.761 | 2683000 | 5362.3 | 20013376 | TSSS | 7.6058E+18 | *EXTERNAL | 11/19/2008 |
| 10/31/2008 | 45599 | 86358RYJ0 | CMO | | 2.23 | 4565000 | 35342.72 | 20013376 | TSSS | 7.1295E+18 | V504CLE | 11/5/2008 |
| 11/12/2008 | 58492 | 86358RYK7 | CMO | | 3.015625 | 23003000 | 71120.58 | 20013376 | TSSS | 7.5679E+18 | *EXTERNAL | 11/17/2008 |
| 11/12/2008 | 58502 | 86358RYL5 | ABS | | 3.015625 | 14607000 | 3208.44 | 20013376 | TSSS | 7.568E+18 | *EXTERNAL | 11/17/2008 |
| 11/12/2008 | 58438 | 86358RZ83 | ABS | | 3.015625 | 6000000 | 12874.48 | 20013376 | TSSS | 7.5674E+18 | *EXTERNAL | 11/17/2008 |
| 11/12/2008 | 58419 | 86359A2I1 | ABS | | 3.015625 | 4814000 | 33401.19 | 20013376 | TSSS | 7.5669E+18 | *EXTERNAL | 11/17/2008 |
| 10/31/2008 | 35011 | 86359ACC5 | CMO | | 2.23 | 2100000 | 13460.44 | 20013376 | TSSS | 7.129E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 45536 | 86359ACQ4 | ABS | | 2.23 | 23265000 | 525599.61 | 20013376 | TSSS | 7.13E+18 | V504SIA | 11/5/2008 |
| 11/12/2008 | 58443 | 86359ADC4 | ABS | | 3.015625 | 5000000 | 15489.86 | 20013376 | TSSS | 7.5676E+18 | *EXTERNAL | 11/17/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2008 | 58457 | 86359AHE6 | ABS | | 3.015625 | 3343000 | 13790.83 | 20013376 | TSSS | 7.5677E+18 | *EXTERNAL | 11/17/2008 |
| 10/28/2008 | 47090 | 86359AMH3 | CMO | | 2.046875 | 3000000 | 47484.94 | 20013376 | TSSS | 7.093E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 47091 | 86359AML4 | CMO | | 2.046875 | 11097000 | 175646.79 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 47107 | 86359AMM2 | CMO | | 2.046875 | 9765000 | 154563.47 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 47089 | 86359BEV9 | CMO | | 2.046875 | 4194000 | 54344.83 | 20013376 | TSSS | 7.0929E+18 | *EXTERNAL | 10/31/2008 |
| 10/31/2008 | 45546 | 86359BF30 | CMO | | 2.23 | 4798000 | 103225.83 | 20013376 | TSSS | 7.1287E+18 | V504SIA | 11/5/2008 |
| 10/28/2008 | 51262 | 86359BM32 | ABS | | 2.046875 | 5000000 | 11106.38 | 20013376 | TSSS | 7.0935E+18 | *EXTERNAL | 10/31/2008 |
| 11/14/2008 | 63132 | 86359BM81 | CMO | | 1.761 | 4210000 | 40598.22 | 20013376 | TSSS | 7.605E+18 | V504BRW | 11/19/2008 |
| 10/28/2008 | 46912 | 86359BPF2 | CMO | | 2.046875 | 9000000 | 137758.95 | 20013376 | TSSS | 7.0905E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 47092 | 86359BQ20 | CMO | | 2.046875 | 10586000 | 246458.73 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 47108 | 86359BQ38 | CMO | | 2.046875 | 2339000 | 54988.95 | 20013376 | TSSS | 7.0934E+18 | *EXTERNAL | 10/31/2008 |
| 11/12/2008 | 65536 | 86359BQ87 | CMO | | 3.015625 | 609000 | 19647.17 | 20013376 | TSSS | 7.5687E+18 | V504CLE | 11/17/2008 |
| 11/12/2008 | 65641 | 86359BQ95 | CMO | | 3.015625 | 487000 | 15711.28 | 20013376 | TSSS | 7.5689E+18 | V504CLE | 11/17/2008 |
| 11/17/2008 | 19182 | 86359BR29 | CMO | RBL | 3.015625 | 306000 | 9871.97 | 20013376 | TSSS | 7.5693E+18 | *EXTERNAL | 11/17/2008 |
| 10/31/2008 | 45555 | 86359BTN1 | CMO | | 2.23 | 4859000 | 84902.6 | 20013376 | TSSS | 7.132E+18 | V504SIA | 11/5/2008 |
| 11/14/2008 | 62602 | 86359BVD0 | CMO | | 1.761 | 693000 | 14022.86 | 20013376 | TSSS | 7.6054E+18 | *EXTERNAL | 11/19/2008 |
| 11/12/2008 | 58177 | 86359BVY4 | ABS | | 3.015625 | 822000 | 26542.81 | 20013376 | TSSS | 7.5685E+18 | *EXTERNAL | 11/17/2008 |

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2008 | 58196 | 86359BVZ1 | ABS | | 3.015625 | 658000 | 21247.16 | 20013376 | TSSS | 7.5686E+18 | *EXTERNAL | 11/17/2008 |
| 11/12/2008 | 58220 | 86359BWA5 | CMO | | 3.015625 | 329000 | 10623.59 | 20013376 | TSSS | 7.5692E+18 | *EXTERNAL | 11/17/2008 |
| 10/28/2008 | 47401 | 86359BYL9 | CMO | | 2.046875 | 15000000 | 207853.93 | 20013376 | TSSS | 7.09E+18 | V504CLE | 10/31/2008 |
| 10/31/2008 | 45617 | 86359DEE3 | CMO | | 2.23 | 1344000 | 29372.86 | 20013376 | TSSS | 7.1285E+18 | V504CLE | 11/5/2008 |
| 11/12/2008 | 56045 | 86359DMH7 | CMO | | 3.015625 | 1061000 | 32657.07 | 20013376 | TSSS | 7.5683E+18 | *EXTERNAL | 11/17/2008 |
| 11/12/2008 | 56047 | 86359DQF7 | CMO | | 3.015625 | 947000 | 29347.31 | 20013376 | TSSS | 7.5684E+18 | *EXTERNAL | 11/17/2008 |
| 10/31/2008 | 36070 | 86359DRP4 | CMO | | 2.23 | 3784000 | 87010.98 | 20013376 | TSSS | 7.1283E+18 | *EXTERNAL | 11/5/2008 |
| 11/12/2008 | 56072 | 86359DRX7 | CMO | | 3.015625 | 630000 | 19495.68 | 20013376 | TSSS | 7.5688E+18 | *EXTERNAL | 11/17/2008 |
| 11/12/2008 | 56113 | 86359DWM5 | CMO | | 3.015625 | 411000 | 12746.63 | 20013376 | TSSS | 7.569E+18 | *EXTERNAL | 11/17/2008 |
| 11/12/2008 | 56187 | 86359DXU6 | CMO | | 3.015625 | 369000 | 11478.46 | 20013376 | TSSS | 7.5691E+18 | *EXTERNAL | 11/17/2008 |
| 11/12/2008 | 56200 | 86359DXV4 | CMO | | 3.015625 | 295000 | 9192.77 | 20013376 | TSSS | 7.5694E+18 | *EXTERNAL | 11/17/2008 |
| 10/31/2008 | 45609 | 86359DYQ4 | ABS | | 2.23 | 2670000 | 59425.56 | 20013376 | TSSS | 7.1282E+18 | V504CLE | 11/5/2008 |
| 10/31/2008 | 36642 | 86359DYR2 | ABS | | 2.23 | 1635000 | 36389.82 | 20013376 | TSSS | 7.1281E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 36382 | 86360NAV4 | CMO | | 2.23 | 3000000 | 66802.41 | 20013376 | TSSS | 7.1312E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 36139 | 86361BAR8 | CMO | | 2.23 | 3684000 | 84560.39 | 20013376 | TSSS | 7.131E+18 | *EXTERNAL | 11/5/2008 |
| 10/28/2008 | 47109 | 86362NAL4 | CMO | | 2.046875 | 3774000 | 96858.06 | 20013376 | TSSS | 7.0922E+18 | *EXTERNAL | 10/31/2008 |
| 11/14/2008 | 62534 | 86362NAP5 | CMO | | 1.761 | 1887000 | 38096.78 | 20013376 | TSSS | 7.6071E+18 | *EXTERNAL | 11/19/2008 |

Page 25

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2008 | 47076 | 86362NAT7 | CMO | | 2.046875 | 3422000 | 88383.96 | 20013376 | TSSS | 7.0919E+18 | *EXTERNAL | 10/31/2008 |
| 10/31/2008 | 45549 | 86362UAG9 | CMO | | 2.23 | 7062000 | 164893.19 | 20013376 | TSSS | 7.13E+18 | V504SIA | 11/5/2008 |
| 10/31/2008 | 35409 | 86364CAL6 | CMO | | 2.23 | 5185000 | 119296.35 | 20013376 | TSSS | 7.1301E+18 | *EXTERNAL | 11/5/2008 |
| 10/31/2008 | 36138 | 86364DBA7 | CMO | | 2.23 | 3594000 | 82034.48 | 20013376 | TSSS | 7.13E+18 | *EXTERNAL | 11/5/2008 |
| 10/28/2008 | 47072 | 86364DBD1 | CMO | | 2.046875 | 8746000 | 223524.32 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |
| 10/28/2008 | 46960 | 86364YAP9 | CMO | | 2.046875 | 2625000 | 68901.22 | 20013376 | TSSS | 7.0914E+18 | *EXTERNAL | 10/31/2008 |
| 11/12/2008 | 56043 | 863911AH6 | CMO | | 3.015625 | 963000 | 30509.77 | 20013376 | TSSS | 7.5681E+18 | *EXTERNAL | 11/17/2008 |
| 1/12/2009 | 49900 | 924160ZB3 | MUF | RBL | 70 | 13300000 | 9318512 | 20013376 | TSSS | BB593285 | *AUFAIL | 1/13/2009 |
| 11/3/2008 | 34915 | 924195K66 | MUN | RBL | 88 | 2900000 | 2552805.6 | 20013376 | TSSS | BB087705 | *AUFAIL | 11/3/2008 |
| 11/3/2008 | 37524 | 924195K66 | MUN | RBL | 88 | 2900000 | 2552805.6 | █ | █ | BB087932 | *AUFAIL | 11/3/2008 |
| 9/29/2008 | 29787 | 924195P53 | MUN | RBL | 77 | 7175000 | 5672236.1 | 20013376 | TSSS | BB677268 | V504PZO | 9/29/2008 |
| 9/26/2008 | 15863 | 924195P53 | MUN | RBL | 90 | 3500000 | 3222916.7 | █ | █ | BB704435 | *EXTERNAL | 10/1/2008 |
| 9/26/2008 | 15864 | 924195P53 | MUN | | 90 | 3675000 | 3384062.5 | █ | █ | BB704436 | *EXTERNAL | 10/1/2008 |
| 9/29/2008 | 52547 | 92531XAJ1 | CRF | | 65.5 | 1175000 | 782880.93 | 20013376 | TSSS | BB731023 | *EXTERNAL | 10/2/2008 |
| 9/29/2008 | 53962 | 92531XAJ1 | CRF | | 65.5 | 600000 | 399768.98 | █ | █ | BB731491 | *EXTERNAL | 10/2/2008 |
| 10/7/2008 | 23765 | 92531XAJ1 | CRF | | 79 | 3180000 | 2550968.8 | 20013376 | TSSS | BB806435 | *EXTERNAL | 10/7/2008 |
| 11/5/2008 | 16718 | 92922F5J3 | CMO | RBL | 2.23 | 5800000 | 132040.61 | 20013376 | TSSS | 7.128E+18 | V504BRW | 11/5/2008 |

Page 26

Data

| Tran_Dt | Tran_Num | CUSIP | Inst_Type | Status | Price | Par | Total_Money | Customer_Account | Customer_Name | Ext_Tran_Id | User | Settle_Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2008 | 39195 | 939336K85 | CMO | RBL | 1.761 | 3200300 | 19284.58 | 20013376 | TSSS | 7.6065E+18 | V504BRW | 11/19/2008 |
| 10/28/2008 | 47142 | 93934NBE4 | CMO | | 2.046875 | 19514000 | 487211.29 | 20013376 | TSSS | 7.09E+18 | *EXTERNAL | 10/31/2008 |
| 10/31/2008 | 45521 | 939355AJ2 | CMO | | 2.23 | 990698 | 20290.65 | 20013376 | TSSS | 7.1277E+18 | V504SIA | 11/5/2008 |
| 11/19/2008 | 39315 | 94974SAJ2 | CMO | RBL | 1.761 | 1127000 | 16888.1 | 20013376 | TSSS | 7.6067E+18 | *AUFAIL | 11/19/2008 |
| 10/31/2008 | 34614 | 94985WEF4 | CMO | | 2.23 | 39548000 | 900857.33 | 20013376 | TSSS | 7.13E+18 | *EXTERNAL | 11/5/2008 |

Page 27

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2008 | P | JPMS | M2D1 | | 2008103100036819 | 16:07 | 160750 | 300100008763 | |
| 9/29/2008 | P | JPMS | D2DS | | 2008092900052619 | 17:02 | 170402 | 30008608424 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800046709 | 16:45 | 164551 | 300099490439 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800047405 | 16:58 | 165823 | 300099823710 | |
| 9/24/2008 | P | JPMS | D2HC | | 2008092400038441 | 14:39 | 161308 | 300085460472 | |
| 9/24/2008 | S | JPMS | D2HC | | 2008092400038442 | 14:39 | 161308 | 300085460475 | |
| 10/1/2008 | S | JPMS | D2HC | | 2008100100052735 | 17:19 | 172015 | 300086552753 | |
| 2/18/2009 | P | JPMS | T215 | 492 | 2.00902E+14 | 16:05 | 161142 | 3.0011E+11 | |
| 9/29/2008 | P | JPMS | D2GA | | 2008092900034493 | 14:52 | 145358 | 300086047485 | |
| 9/29/2008 | S | JPMS | D2GA | 713 | 2008092900034494 | 14:53 | 75652 | 300086438074 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800046751 | 16:46 | 164656 | 300090599084 | |
| 11/14/2008 | P | JPMS | CE06 | | 2008111400062503 | 17:33 | 173329 | 300099310334 | |
| 11/14/2008 | P | JPMS | CE06 | | 2008111400062544 | 17:36 | 173636 | 300099310364 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800047274 | 16:57 | 165733 | 300099823697 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800047402 | 16:58 | 165819 | 300099823710 | |
| 10/31/2008 | P | JPMS | M2D1 | | 2008103100045610 | 16:53 | 165353 | 300100596927 | |

Page 28

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2008 | P | JPMS | M2D1 | | 20081031004559B | 16:53 | 165324 | 300099823686 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031004561B | 16:53 | 165359 | 30009823688 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028004729T | 16:57 | 165742 | 30009823699 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031003602S | 15:53 | 155351 | 300103488510 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031003607Z | 15:54 | 155408 | 300099309099 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031003607I | 15:54 | 155408 | 300099309100 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028004674O | 16:46 | 164625 | 300099309960 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028004674I | 16:46 | 164625 | 300090599048 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031003502O | 15:48 | 154855 | 300099309026 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031003627O | 15:55 | 114854 | 300103056040 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031003627S | 15:55 | 155514 | 300102896071 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031004554S | 16:52 | 165214 | 300100008807 | |
| 1/12/2009 | P | JPMS | U2F9 | | 200901120048922 | 16:49 | 165910 | 300110572501 | |
| 2/2/2009 | S | JPMS | U2F9 | | 2.00902E+14 | 11:51 | 115246 | 3.00108E+11 | |
| 9/24/2008 | P | JPMS | U236 | | 20080924005445Z | 18:01 | 134201 | 300086034793 | |
| 9/25/2008 | S | JPMS | U236 | | 20080925005267Z | 16:15 | 161721 | 300085683375 | |
| 10/22/2008 | P | JPMS | U21P | | 200810220034268 | 15:18 | 152622 | 300089805738 | |

Page 29

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2008 | S | JPMS | U21P | | 20081022028153 | 13:22 | 132400 | 300089780480 | |
| 10/22/2008 | P | JPMS | U21P | | 20081022034297 | 15:19 | 152328 | 300089805303 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031035323 | 15:50 | 155018 | 300103488492 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028046738 | 16:46 | 164625 | 300099490432 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028046739 | 16:46 | 164625 | 300099309959 | |
| 11/12/2008 | P | JPMS | CE46 | | 20081112005842 | 18:06 | 180613 | 300100008957 | |
| 11/14/2008 | P | JPMS | CE06 | | 20081114006260 | 17:38 | 173809 | 300103339780 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031003626 | 15:55 | 155513 | 300099490328 | |
| 11/14/2008 | P | JPMS | CE06 | | 20081114006250 | 17:33 | 173330 | 300097929984 | |
| 9/30/2008 | S | JPMS | A2C2 | 422 | 20080930005291 | 16:35 | 164343 | 300086318125 | |
| 10/20/2008 | S | JPMS | A2C2 | 422 | 20081020003563 | 14:17 | 141753 | 300089374420 | |
| 9/25/2008 | P | JPMS | A2C2 | 492 | 20080925003412 | 12:49 | 142115 | 300085644719 | |
| 9/23/2008 | P | JPMS | A248 | 492 | 20080923003910 | 11:14 | 155222 | 300085267731 | |
| 9/23/2008 | S | JPMS | A248 | | 20080923001663 | 11:39 | 114019 | 300085217478 | |
| 9/24/2008 | S | JPMS | | | 20080924000010 | | 32659 | 300085360439 | |
| 9/25/2008 | P | JPMS | A248 | 492 | 20080925003446 | 12:34 | 142911 | 300085645428 | |
| 9/25/2008 | S | JPMS | A248 | 670 | 20080925003172 | 13:16 | 151350 | 300085652653 | |

Page 30

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2008 | S | JPMS | | | 20081010000270 | | 22810 | 300086416249 | |
| 10/1/2008 | S | JPMS | | | 20081010000271 | | 22810 | 300086416250 | |
| 10/1/2008 | S | JPMS | | | 20081010000272 | | 22810 | 300086416251 | |
| 10/1/2008 | S | JPMS | | | 20081010000273 | | 22810 | 300086416252 | |
| 9/23/2008 | S | JPMS | A208 | 577 | 20080923050375 | 14:32 | 172951 | 300085290200 | |
| 9/25/2008 | P | JPMS | A208 | 492 | 20080925034654 | 12:58 | 143144 | 300085645718 | |
| 10/1/2008 | S | JPMS | A208 | 107 | 20081010015788 | 10:49 | 112147 | 300086690567 | |
| 9/25/2008 | P | JPMS | A2C2 | 492 | 20080925022209 | 10:28 | 122345 | 300085618113 | |
| 9/25/2008 | S | JPMS | A2C2 | | 20080925019890 | 11:41 | 114813 | 300085612988 | |
| 9/26/2008 | S | JPMS | A2C2 | | 20080926022204 | 12:56 | 130200 | 300085820181 | |
| 9/26/2008 | S | JPMS | | | 20080926000213 | | 24802 | 300085758683 | |
| 9/29/2008 | S | JPMS | | | 20080929000244 | | 41143 | 300085958697 | |
| 10/6/2008 | S | JPMS | A2C2 | | 20081006052360 | 16:48 | 181100 | 300087184252 | |
| 10/8/2008 | S | JPMS | H2MG | | 20081008053313 | 14:32 | 111903 | 300087806455 | |
| 9/22/2008 | P | JPMS | T215 | 492 | 20080923004517 | 7:52 | 80200 | 300085185865 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---------|-----|--------|------|--------------|--------|----------------|-------------|-------------------------|--------------|
| 9/22/2008 | P | JPMS | T215 | 492 | 20080923000004515 | 7:52 | 80200 | 300085185863 | |
| 9/22/2008 | P | JPMS | T215 | 492 | 20080923000004516 | 7:52 | 80200 | 300085185864 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003445 | 9:37 | 143507 | 300085441662 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003446 | 9:37 | 143507 | 300085441663 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003447 | 9:37 | 143507 | 300085441664 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003448 | 9:37 | 143507 | 300085441665 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003449 | 9:37 | 143507 | 300085441666 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003450 | 9:37 | 143522 | 300085441697 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003451 | 9:37 | 143522 | 300085441698 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003452 | 9:37 | 143523 | 300085441701 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003453 | 9:37 | 143523 | 300085441702 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003454 | 9:37 | 143523 | 300085441703 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003455 | 9:37 | 143523 | 300085441704 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003456 | 9:37 | 143523 | 300085441705 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003457 | 9:37 | 143523 | 300085441706 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003458 | 9:37 | 143523 | 300085441707 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003459 | 9:37 | 143523 | 300085441708 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_ Time | System_ Time | Datamart_Tra nsaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003460 | 9:37 | 143523 | 300085441709 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003470 | 9:37 | 143553 | 300085441733 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003471 | 9:37 | 143553 | 300085441734 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003472 | 9:37 | 143553 | 300085441735 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003473 | 9:37 | 143553 | 300085441736 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003474 | 9:37 | 143553 | 300085441737 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003475 | 9:37 | 143554 | 300085441742 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003476 | 9:37 | 143554 | 300085441743 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003477 | 9:37 | 143554 | 300085441744 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003478 | 9:37 | 143554 | 300085441745 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003479 | 9:37 | 143554 | 300085441746 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003480 | 9:37 | 143554 | 300085441747 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003481 | 9:37 | 143554 | 300085441748 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003482 | 9:37 | 143554 | 300085441749 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003483 | 9:37 | 143554 | 300085441750 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003484 | 9:37 | 143554 | 300085441751 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003485 | 9:37 | 143555 | 300085441752 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_ Time | System_ Time | Datamart_Tra nsaction_ID | Duped Cusips |
|---------|-----|--------|------|--------------|--------|-----------------|--------------|--------------------------|--------------|
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033486 | 9:37 | 143555 | 30008544175 3 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033487 | 9:37 | 143555 | 30008544175 4 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033488 | 9:37 | 143555 | 30008544175 5 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033489 | 9:37 | 143555 | 30008544175 6 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033490 | 9:37 | 143555 | 30008544175 7 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033491 | 9:37 | 143555 | 30008544175 8 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033492 | 9:37 | 143555 | 30008544175 9 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033493 | 9:37 | 143555 | 30008544176 0 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033494 | 9:37 | 143555 | 30008544176 1 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033495 | 9:37 | 143555 | 30008544176 2 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033496 | 9:37 | 143555 | 30008544176 3 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033497 | 9:37 | 143556 | 30008544176 4 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033498 | 9:37 | 143556 | 30008544176 5 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033499 | 9:37 | 143556 | 30008544176 6 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033506 | 9:37 | 143557 | 30008544176 7 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033507 | 9:37 | 143558 | 30008544176 8 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033508 | 9:37 | 143558 | 30008544176 9 | |

Page 34

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_ Time | System_ Time | Datamart_Tra nsaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033509 | 9:37 | 143558 | 30008544177 0 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033510 | 9:37 | 143558 | 30008544177 1 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033511 | 9:37 | 143558 | 30008544177 2 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033516 | 9:37 | 143559 | 30008544177 3 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033517 | 9:37 | 143559 | 30008544177 4 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033518 | 9:37 | 143559 | 30008544177 5 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033519 | 9:37 | 143559 | 30008544177 6 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033520 | 9:37 | 143559 | 30008544177 7 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033521 | 9:37 | 143559 | 30008544177 8 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033522 | 9:37 | 143559 | 30008544177 9 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033523 | 9:37 | 143559 | 30008544178 0 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033524 | 9:37 | 143559 | 30008544178 1 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033525 | 9:37 | 143600 | 30008544178 2 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033526 | 9:37 | 143600 | 30008544178 3 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033527 | 9:37 | 143600 | 30008544178 4 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033528 | 9:37 | 143600 | 30008544178 5 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033529 | 9:37 | 143600 | 30008544178 6 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033530 | 9:37 | 143600 | 30008544178 7 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033535 | 9:37 | 143615 | 30008544181 2 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033536 | 9:37 | 143615 | 30008544181 3 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033537 | 9:37 | 143615 | 30008544181 4 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033538 | 9:37 | 143615 | 30008544181 5 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033539 | 9:37 | 143615 | 30008544181 6 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033540 | 9:37 | 143615 | 30008544181 7 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033541 | 9:37 | 143615 | 30008544181 8 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033542 | 9:37 | 143615 | 30008544181 9 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033543 | 9:37 | 143615 | 30008544182 0 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033569 | 9:37 | 143630 | 30008544186 1 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033570 | 9:37 | 143631 | 30008544186 5 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033571 | 9:37 | 143631 | 30008544186 6 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033572 | 9:37 | 143631 | 30008544186 7 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033573 | 9:37 | 143631 | 30008544186 8 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033574 | 9:37 | 143631 | 30008544186 9 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 200809230033575 | 9:37 | 143631 | 30008544187 0 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003577 | 9:37 | 143631 | 300085441871 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003579 | 9:37 | 143631 | 300085441872 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003580 | 9:37 | 143631 | 300085441873 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003582 | 9:37 | 143631 | 300085441874 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003583 | 9:37 | 143632 | 300085441882 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003584 | 9:37 | 143632 | 300085441883 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003585 | 9:37 | 143632 | 300085441884 | |
| 9/23/2008 | S | JPMS | T215 | 232 | 20080923003587 | 9:37 | 143632 | 300085441885 | |
| 9/25/2008 | P | JPMS | A207 | | 20080925003142 | 13:33 | 133446 | 300085637609 | |
| 9/25/2008 | S | JPMS | A207 | 670 | 20080925000560 | 12:30 | 172958 | 300085690847 | |
| 9/25/2008 | S | JPMS | A207 | 670 | 20080925005698 | 12:30 | 172958 | 300085690848 | |
| 10/3/2008 | S | JPMS | A207 | 733 | 20081003002817 | 10:32 | 123432 | 300086922093 | |
| 10/2/2008 | S | JPMS | A2C2 | 670 | 20081002004185 | 12:53 | 160518 | 300086751356 | |
| 10/6/2008 | S | JPMS | A2C2 | | 20081006002718 | 12:37 | 114310 | 300087326567 | |
| 10/7/2008 | S | JPMS | | | 20081007000020 | | 23051 | 300087263248 | |
| 9/23/2008 | P | JPMS | A2C2 | | 20080923003910 | 10:51 | 155222 | 300085267732 | |
| 9/23/2008 | S | JPMS | | | 20080923000021 | | 34126 | 300085170111 | |

Page 37

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---------|-----|--------|------|--------------|--------|----------------|-------------|-------------------------|--------------|
| 9/23/2008 | S | JPMS | | | 200809230000215 | | 34126 | 300085170112 | |
| 9/24/2008 | S | JPMS | | | 200809240000147 | | 32701 | 300085360483 | |
| 9/24/2008 | S | JPMS | | | 200809240000148 | | 32701 | 300085360484 | |
| 9/25/2008 | P | JPMS | A2C2 | 492 | 200809250021586 | 10:33 | 121343 | 300085616789 | |
| 9/25/2008 | S | JPMS | | | 200809250000232 | | 24552 | 300085560631 | |
| 9/25/2008 | S | JPMS | | | 200809250000233 | | 24552 | 300085560632 | |
| 9/26/2008 | S | JPMS | | | 200809260000242 | | 24803 | 300085758712 | |
| 9/26/2008 | S | JPMS | | | 200809260000243 | | 24803 | 300085758713 | |
| 11/12/2008 | P | JPMS | CE46 | | 200811120056276 | 17:26 | 172659 | 300100008879 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280049525 | 17:06 | 170631 | 300090700165 | |
| 9/29/2008 | S | JPMS | H2TE | 536 | 200809290050074 | 13:05 | 160929 | 300086079494 | |
| 11/14/2008 | P | JPMS | Y2RE | | 200811140012201 | 10:16 | 101728 | 300098366705 | |
| 11/14/2008 | S | JPMS | Y2RE | 605 | 200811140012242 | 10:16 | 101820 | 300097767239 | |
| 9/25/2008 | P | JPMS | U236 | A03 | 200809250058292 | 18:05 | 100116 | 300086217851 | |
| 9/26/2008 | S | JPMS | U236 | A03 | 200809260050165 | 15:36 | 100356 | 300085989019 | |
| 9/26/2008 | S | JPMS | U236 | A03 | 200809290010739 | 15:36 | 100356 | 300085989020 | |
| 9/30/2008 | P | JPMS | H2BJ | | 200809300022668 | 12:27 | 122819 | 300086248083 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2008 | S | JPMS | H2BJ | 536 | 200810030018006 | 12:28 | 112304 | 300086898576 | |
| 9/30/2008 | S | JPMS | H2BJ | 536 | 200809300053143 | 12:28 | 164852 | 300086318810 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045552 | 16:52 | 165221 | 300099309983 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045554 | 16:52 | 165223 | 300099823678 | |
| 10/24/2008 | S | JPMS | D2MM | | 200810240006180 | 8:28 | 82934 | 300090128165 | |
| 10/24/2008 | S | JPMS | D2MM | 614 | 200810240045980 | 9:34 | 163203 | 300090817158 | |
| 10/24/2008 | S | JPMS | D2MM | | 200810240014805 | 11:20 | 112133 | 300090153225 | |
| 9/25/2008 | P | JPMS | V2G3 | | 200809250033481 | 14:04 | 140828 | 300086273730 | |
| 9/25/2008 | S | JPMS | V2G3 | 462 | 200809250056403 | 15:36 | 171744 | 300086321932 | |
| 9/26/2008 | S | JPMS | V2G3 | 137 | 200809290007747 | 12:47 | 85718 | 300085981289 | |
| 10/1/2008 | P | JPMS | B2SB | | 200810010054763 | 18:17 | 181730 | 300090484721 | |
| 10/1/2008 | S | JPMS | B2SB | 886 | 200810060027481 | 14:44 | 144427 | 300090483873 | |
| 10/22/2008 | P | JPMS | U2IP | | 200810220034280 | 15:18 | 152930 | 300089806063 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280046773 | 16:47 | 164731 | 300090599124 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062450 | 17:58 | 175816 | 300099310491 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2008 | P | JPMS | CE06 | | 2008111140062613 | 17:38 | 173856 | 300103339784 | |
| 10/31/2008 | P | JPMS | M2D1 | | 2008103110035403 | 15:50 | 155049 | 300099490296 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102280046811 | 16:48 | 164804 | 300099309970 | |
| 10/2/2008 | S | JPMS | H2BH | 605 | 2008102020006808 | 7:56 | 80246 | 300086661640 | |
| 9/30/2008 | P | JPMS | U235 | | 2008100110052779 | 17:20 | 191552 | 300086822976 | |
| 9/30/2008 | S | JPMS | U235 | 367 | 2008093000055405 | 17:11 | 173831 | 300086324473 | |
| 9/24/2008 | P | JPMS | U236 | | 2008092240054785 | 18:23 | 134554 | 300086035220 | |
| 9/25/2008 | S | JPMS | U236 | A04 | 2008092260014380 | 16:49 | 110149 | 300085800971 | |
| 9/24/2008 | P | JPMS | D2AC | | 2008092240032578 | 15:02 | 150406 | 300085446726 | |
| 10/17/2008 | S | JPMS | Y2RE | 605 | 2008101170038447 | 15:27 | 152904 | 300089169974 | |
| 10/23/2008 | S | JPMS | Y2RE | 805 | 2008102230043080 | 16:26 | 184245 | 300090062724 | |
| 10/31/2008 | P | JPMS | M2D1 | | 2008103110035250 | 15:49 | 154947 | 300103339304 | |
| 11/14/2008 | P | JPMS | CE06 | | 2008111140062543 | 17:36 | 173636 | 300103339772 | |
| 11/14/2008 | P | JPMS | CE06 | | 2008111140062507 | 17:34 | 173400 | 300103339748 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102280047357 | 16:58 | 165804 | 300090600365 | |
| 10/31/2008 | P | JPMS | M2D1 | | 2008103110035517 | 15:51 | 155120 | 300099309041 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2008 | P | JPMS | M2D1 | | 200810280046813 | 16:48 | 164805 | 300099300972 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310035516 | 15:51 | 155120 | 300103488500 | |
| 11/14/2008 | P | JPMS | CE06 | | 2.00811E+14 | 17:37 | 75404 | 3.00122E+11 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310035513 | 15:51 | 155119 | 300103488499 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062478 | 17:33 | 173301 | 300103488695 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062502 | 17:33 | 173328 | 300103488696 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280046850 | 16:48 | 164826 | 300099648161 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280046854 | 16:49 | 164911 | 300099648163 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062583 | 17:37 | 173738 | 300103488702 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062599 | 17:38 | 173809 | 300103488705 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280046853 | 16:49 | 164911 | 300099648162 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310035407 | 15:50 | 155049 | 300103488496 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062600 | 17:38 | 173809 | 300103488704 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310034755 | 15:47 | 112417 | 300113165022 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310035251 | 15:49 | 154947 | 300103965120 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310035244 | 15:49 | 154946 | 300103488490 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280046890 | 10:25 | 102538 | 300099647742 | |

Page 41

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2008 | P | JPMS | M2D1 | | 20081028004689 | 16:49 | 164934 | 300099648166 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031035169 | 15:49 | 154930 | 300103339303 | |
| 11/14/2008 | P | JPMS | CE06 | | 20081140062567 | 17:37 | 173708 | 300103339776 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031035016 | 15:48 | 154854 | 300095922676 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031045621 | 16:54 | 165403 | 300099823691 | |
| 11/14/2008 | P | JPMS | CE06 | | 20081140062506 | 17:34 | 173400 | 300097929987 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031045624 | 16:54 | 165408 | 300099823694 | |
| 11/14/2008 | P | JPMS | CE06 | | 20081140062480 | 17:33 | 173302 | 300098330201 | |
| 11/14/2008 | P | JPMS | CE06 | | 20081140062582 | 17:37 | 173738 | 300097929998 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031045632 | 16:54 | 165417 | 300099823695 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028004856 | 16:49 | 164913 | 300099648165 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028004397 | 16:58 | 165810 | 300099823707 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028004327 | 16:57 | 165745 | 300099823699 | |
| 9/26/2008 | P | JPMS | M2JH | | 20080926005179 | 17:16 | 171609 | 300090484442 | |
| 9/26/2008 | S | JPMS | M2JH | 416 | 20081001001386 | 10:54 | 105445 | 300090483176 | |
| 11/14/2008 | P | JPMS | CE06 | | 20081140062504 | 17:33 | 173330 | 300097929985 | |
| 11/14/2008 | P | JPMS | CE06 | | 20081140062581 | 17:37 | 173738 | 300099310375 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2008 | P | JPMS | M2JH | | 200810220053192 | 18:06 | 180656 | 300099310603 | |
| 10/24/2008 | S | JPMS | M2JH | 816 | 200810240052346 | 11:55 | 115517 | 300099308390 | |
| 10/24/2008 | S | JPMS | M2JH | 816 | 200810270019441 | 11:55 | 115518 | 300099308391 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062452 | 17:32 | 173248 | 300097929975 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062549 | 17:36 | 173637 | 300097874406 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062483 | 17:33 | 173304 | 300097874286 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062508 | 17:34 | 173400 | 300097874315 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280046849 | 16:48 | 164826 | 300099309974 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045563 | 16:52 | 165251 | 300099823683 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310035166 | 15:49 | 154930 | 300095922684 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045559 | 16:52 | 165244 | 300099823681 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045560 | 16:52 | 165245 | 300099823682 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045558 | 16:52 | 165241 | 300099823680 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045622 | 16:54 | 165405 | 300099823692 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045623 | 16:54 | 165406 | 300099823693 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045557 | 16:52 | 165234 | 300099823679 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047362 | 16:58 | 165804 | 300099823705 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---------|-----|--------|------|--------------|--------|----------------|-------------|-------------------------|--------------|
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800047346 | 16:57 | 165757 | 300099823702 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800047347 | 16:58 | 165800 | 300099823703 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800047387 | 16:58 | 165808 | 300099823706 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800047400 | 16:58 | 165810 | 300099823708 | |
| 11/14/2008 | P | JPMS | CE06 | | 2008111400062970 | 17:57 | 175713 | 300100008937 | |
| 11/14/2008 | P | JPMS | CE06 | | 2008111400062532 | 17:36 | 173603 | 300103339765 | |
| 11/14/2008 | P | JPMS | CE06 | | 2008111400062533 | 17:36 | 173604 | 300103339766 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800047069 | 16:53 | 165302 | 300099648169 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800047071 | 16:53 | 165303 | 300099648170 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800047073 | 16:53 | 165303 | 300099648171 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800046752 | 16:46 | 164656 | 300099309965 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800046753 | 16:46 | 164657 | 300099309966 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800046772 | 16:47 | 164730 | 300099309967 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800046810 | 16:48 | 164804 | 300099309971 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800046812 | 16:48 | 164805 | 300099309973 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800047342 | 16:57 | 165748 | 300099823700 | |
| 10/28/2008 | P | JPMS | M2D1 | | 2008102800047417 | 16:58 | 152419 | 300099823613 | |

Page 44

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_ Time | System_ Time | Datamart_Tra nsaction_ID | Duped Cusips |
|---------|-----|--------|------|--------------|--------|------------------|--------------|---------------------------|--------------|
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047403 | 16:58 | 165819 | 300099823711 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047404 | 16:58 | 165823 | 300099823713 | |
| 9/29/2008 | S | JPMS | D2GA | 839 | 2.00809E+14 | 15:26 | 113204 | 3.00106E+11 | |
| 9/29/2008 | S | JPMS | D2GA | 839 | 2.00809E+14 | 15:26 | 113253 | 3.00106E+11 | |
| 9/29/2008 | S | JPMS | D2GA | 839 | 200810020032715 | 15:26 | 140825 | 300086727935 | |
| 9/29/2008 | S | JPMS | D2GA | 839 | 200809290049022 | 15:26 | 121621 | 300104303901 | |
| 9/29/2008 | S | JPMS | D2GA | 839 | 200810070034767 | 15:26 | 121701 | 300087344234 | |
| 9/24/2008 | P | JPMS | U236 | | 200809240054784 | 18:22 | 134324 | 300086034934 | |
| 9/25/2008 | S | JPMS | U236 | A04 | 200809260014439 | 16:47 | 105943 | 300085799981 | |
| 9/24/2008 | P | JPMS | U236 | | 200809240054458 | 18:04 | 134219 | 300086034807 | |
| 9/26/2008 | S | JPMS | U236 | | 200809260011424 | 10:11 | 101724 | 300085791909 | |
| 9/24/2008 | P | JPMS | U236 | | 200809240054795 | 18:24 | 134611 | 300086035272 | |
| 9/25/2008 | S | JPMS | U236 | A04 | 200809260014384 | 16:48 | 105840 | 300085799828 | |
| 9/24/2008 | P | JPMS | Y2JB | | 200809240034293 | 15:30 | 153155 | 300085451039 | |
| 10/22/2008 | P | JPMS | U21P | | 200810220034244 | 15:18 | 153032 | 300089806126 | |
| 10/22/2008 | S | JPMS | U21P | | 200810220028380 | 13:24 | 132554 | 300089781132 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280046951 | 16:51 | 165143 | 300099490444 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2008 | P | JPMS | CE06 | | 200811140062584 | 17:37 | 162045 | 300103339492 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062546 | 17:36 | 173636 | 300103339773 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310035249 | 15:49 | 154947 | 300099648061 | |
| 9/26/2008 | S | JPMS | U235 | A02 | 200809290017374 | 14:18 | 113806 | 300086006570 | |
| 10/2/2008 | P | JPMS | U236 | | 200810020069357 | 18:46 | 184716 | 300086798491 | |
| 10/3/2008 | S | JPMS | U236 | A04 | 200810030010809 | 9:24 | 93055 | 300086879976 | |
| 9/29/2008 | P | JPMS | D2DS | | 200809290052709 | 17:03 | 170518 | 300096280453 | |
| 9/29/2008 | S | JPMS | D2DS | | 200809290053939 | 17:36 | 173822 | 300096280564 | |
| 9/24/2008 | P | JPMS | D2AC | | 200809240032491 | 15:01 | 150307 | 30009666334 | |
| 9/24/2008 | S | JPMS | D2AC | 839 | 200809240013528 | 10:46 | 110445 | 300096662126 | |
| 9/30/2008 | S | JPMS | D2AC | 857 | 200809300043717 | 14:28 | 160142 | 30009666464 | |
| 10/22/2008 | S | JPMS | D2AC | 403 | 200810220053495 | 16:41 | 182647 | 300096667550 | |
| 10/22/2008 | S | JPMS | D2AC | 403 | 200810220053490 | 15:59 | 182646 | 300096667549 | |
| 10/23/2008 | S | JPMS | D2AC | 403 | 200810230022003 | 12:45 | 82935 | 300096661210 | |
| 9/25/2008 | P | JPMS | U236 | | 200809250058236 | 18:03 | 100000 | 300086217684 | |
| 9/26/2008 | S | JPMS | U236 | A02 | 200809260032577 | 14:14 | 113713 | 300086006352 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2008 | P | JPMS | U236 | | 200809240054459 | 18:05 | 134231 | 300086034814 | |
| 9/25/2008 | S | JPMS | U236 | A02 | 200809250057569 | 17:13 | 175237 | 300085692382 | |
| 9/30/2008 | P | JPMS | U236 | | 200809300055980 | 17:35 | 191633 | 300086822983 | |
| 10/7/2008 | S | JPMS | U236 | A02 | 200810070059756 | 16:30 | 164709 | 300087402309 | |
| 10/29/2008 | P | JPMS | U235 | | 200810290051595 | 17:35 | 173732 | 300090823978 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280046855 | 16:49 | 164912 | 300099648164 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062545 | 17:36 | 162107 | 300099309465 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310041862 | 16:16 | 161616 | 300099823662 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310035515 | 15:51 | 114912 | 300099308375 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047418 | 18:03 | 180343 | 300099310591 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310035157 | 15:49 | 154927 | 300103648005 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045556 | 16:52 | 165232 | 300097190211 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045620 | 16:54 | 165403 | 300097190213 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047110 | 16:53 | 165354 | 300098919092 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062702 | 17:45 | 174546 | 300099823777 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062774 | 17:46 | 174625 | 300099823778 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062962 | 17:57 | 175705 | 300099310486 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2008 | P | JPMS | M2D1 | | 20081028050635 | 17:15 | 171503 | 300096280514 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028050707 | 17:18 | 171820 | 300096280518 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031036913 | 16:10 | 161016 | 30010000877 1 | |
| 11/12/2008 | P | JPMS | CE46 | | 20081112056278 | 17:27 | 172700 | 30009931030 8 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031045545 | 16:52 | 165206 | 30010000880 5 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028046895 | 16:50 | 165005 | 30009949043 9 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028047345 | 16:57 | 165755 | 30101179770 1 | |
| 11/14/2008 | P | JPMS | CE06 | | 20081114062601 | 17:38 | 173809 | 30010333978 1 | |
| 11/14/2008 | P | JPMS | CE06 | | 20081114062498 | 17:58 | 175817 | 30010333982 0 | |
| 11/14/2008 | P | JPMS | CE06 | | 20081114062496 | 17:33 | 173311 | 30010333974 7 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028047344 | 16:57 | 165752 | 30009982370 1 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028047343 | 16:57 | 134409 | 30009982349 8 | |
| 11/14/2008 | P | JPMS | CE06 | | 20081114062961 | 17:56 | 175648 | 30010000893 6 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028047349 | 16:58 | 165802 | 30009982370 4 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031035518 | 15:51 | 155120 | 30010333930 7 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028046938 | 16:51 | 165113 | 30009949044 3 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031036069 | 15:54 | 155408 | 30010333932 3 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2008 | P | JPMS | M2D1 | | 200810310034754 | 15:47 | 154734 | 300099823627 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310036695 | 16:04 | 160451 | 300099823652 | |
| 11/12/2008 | P | JPMS | CE46 | | 20081120058404 | 18:05 | 180524 | 300099121066 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310035616 | 15:51 | 155151 | 300100008761 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310038432 | 16:12 | 161234 | 300099823656 | |
| 11/12/2008 | P | JPMS | CE46 | | 20081120058810 | 18:15 | 181511 | 300097314830 | |
| 11/12/2008 | P | JPMS | CE46 | | 20081120056400 | 17:27 | 172712 | 300099823751 | |
| 11/12/2008 | P | JPMS | CE46 | | 20081120058400 | 18:04 | 180437 | 300099121064 | |
| 11/12/2008 | P | JPMS | CE46 | | 20081120058405 | 18:05 | 180539 | 300100008955 | |
| 11/12/2008 | P | JPMS | CE46 | | 20081120058493 | 18:08 | 180831 | 300100008964 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031045619 | 16:54 | 165400 | 300099823690 | |
| 11/12/2008 | P | JPMS | CE46 | | 20081120058403 | 18:04 | 180454 | 300100008954 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031045547 | 16:52 | 165211 | 300100008806 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031036781 | 16:06 | 160634 | 300099823654 | |
| 11/12/2008 | P | JPMS | CE46 | | 20081120058474 | 18:07 | 180756 | 300100008962 | |
| 10/31/2008 | P | JPMS | M2D1 | | 20081031045606 | 16:53 | 165345 | 300099823687 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081028051121 | 17:26 | 172650 | 300090700204 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---------|-----|--------|------|--------------|--------|----------------|-------------|-------------------------|--------------|
| 10/31/2008 | P | JPMS | M2D1 | | 200810310036843 | 16:08 | 160839 | 300100382082 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310036875 | 16:09 | 160913 | 300099823655 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280051248 | 17:30 | 173007 | 300090700211 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062854 | 17:54 | 175403 | 300099823820 | |
| 11/12/2008 | P | JPMS | CE46 | | 200811200056460 | 17:28 | 172800 | 300099120998 | |
| 10/28/2008 | P | JPMS | M2D1 | | 20081040009785 | 10:26 | 102656 | 300096140901 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280051594 | 17:48 | 174837 | 300090608969 | |
| 11/12/2008 | P | JPMS | CE46 | | 200811200058442 | 18:07 | 180707 | 300100008959 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062497 | 17:33 | 173312 | 300104943814 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045599 | 16:53 | 165335 | 300100008808 | |
| 11/12/2008 | P | JPMS | CE46 | | 200811200058492 | 18:08 | 180816 | 300100008963 | |
| 11/12/2008 | P | JPMS | CE46 | | 200811200058502 | 18:08 | 180849 | 300099823837 | |
| 11/12/2008 | P | JPMS | CE46 | | 200811200058438 | 18:06 | 180650 | 300099121071 | |
| 11/12/2008 | P | JPMS | CE46 | | 200811200058419 | 18:05 | 180558 | 300100008956 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310035011 | 15:48 | 154853 | 300103339302 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045536 | 16:52 | 165204 | 300099823676 | |
| 11/12/2008 | P | JPMS | CE46 | | 200811200058443 | 18:07 | 180707 | 300099310605 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2008 | P | JPMS | CE46 | | 200811120058457 | 18:07 | 180740 | 30010000896 1 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047090 | 16:53 | 165321 | 30009059973 5 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047091 | 16:53 | 165321 | 30009059973 6 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047107 | 16:53 | 165353 | 30009059981 8 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047089 | 16:53 | 165320 | 30009949044 8 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045546 | 16:52 | 165209 | 30009930997 9 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280051262 | 17:30 | 173045 | 30009070021 8 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140063132 | 18:04 | 180442 | 30009793002 1 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280046912 | 16:50 | 165038 | 30009949044 2 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047092 | 16:53 | 165321 | 30009070011 8 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047108 | 16:53 | 165354 | 30009070012 0 | |
| 11/12/2008 | P | JPMS | CE46 | | 200811120065536 | 19:18 | 191847 | 30010000897 4 | |
| 11/12/2008 | P | JPMS | CE46 | | 200811120065641 | 19:18 | 191851 | 30010000897 5 | |
| 11/12/2008 | P | JPMS | CE46 | | 200811120058811 | 12:00 | 120001 | 30009982338 1 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045555 | 16:52 | 165229 | 30010217843 0 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062602 | 17:38 | 173809 | 30009793000 5 | |
| 11/12/2008 | P | JPMS | CE06 | | 200811120058177 | 17:57 | 175732 | 30010000893 8 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2008 | P | JPMS | CE06 | | 200811120058196 | 17:58 | 175806 | 300100008939 | |
| 11/12/2008 | P | JPMS | CE06 | | 200811120058220 | 17:58 | 175829 | 300100008949 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047401 | 16:58 | 165816 | 300098823709 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045617 | 16:53 | 165355 | 300099309999 | |
| 11/12/2008 | P | JPMS | CE06 | | 200811120056045 | 17:24 | 172427 | 300104673430 | |
| 11/12/2008 | P | JPMS | CE06 | | 200811120056047 | 17:24 | 172427 | 300098823734 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310036070 | 15:54 | 155408 | 300095922742 | |
| 11/12/2008 | P | JPMS | CE06 | | 200811120056072 | 17:24 | 172444 | 300104484181 | |
| 11/12/2008 | P | JPMS | CE06 | | 200811120056113 | 17:25 | 172531 | 300103339741 | |
| 11/12/2008 | P | JPMS | CE06 | | 200811120056187 | 17:26 | 172605 | 300103488680 | |
| 11/12/2008 | P | JPMS | CE06 | | 200811120056200 | 17:26 | 172605 | 300103488688 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045609 | 16:53 | 165348 | 300103648308 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310036642 | 16:03 | 160312 | 300103339382 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310036382 | 15:55 | 155544 | 300103488517 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310036139 | 15:54 | 155439 | 300103339330 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047109 | 16:53 | 165354 | 300099120881 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811140062534 | 17:36 | 173604 | 300103339767 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_ Time | System_ Time | Datamart_Tra nsaction_ID | Duped Cusips |
|---------|-----|--------|------|--------------|--------|-----------------|--------------|---------------------------|--------------|
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047076 | 16:53 | 165304 | 30009912087 6 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045549 | 16:52 | 165217 | 30009982367 7 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310035409 | 15:50 | 155049 | 30010333930 6 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310036138 | 15:54 | 155439 | 30010333933 1 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047072 | 16:53 | 165303 | 30009930999 1 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280046960 | 16:52 | 165230 | 30009949044 5 | |
| 11/12/2008 | P | JPMS | CE06 | | 200811120056043 | 17:24 | 172426 | 30010333973 5 | |
| 1/12/2009 | P | JPMS | U219 | | 200901120049900 | 15:11 | 172332 | 30010531427 0 | |
| 10/29/2008 | P | JPMS | U235 | | 200811030034915 | 17:37 | 151858 | 30009602097 6 | |
| 10/29/2008 | S | JPMS | U235 | A05 | 200811030037524 | 17:29 | 154255 | 30009602726 7 | |
| 9/24/2008 | P | JPMS | U236 | | 200809240054460 | 18:07 | 134308 | 30008603491 9 | |
| 9/26/2008 | S | JPMS | U236 | A03 | 200809260015549 | 10:55 | 112120 | 30008580394 5 | |
| 9/26/2008 | S | JPMS | U236 | A03 | 200809260015864 | 10:55 | 112120 | 30008580394 6 | |
| 9/29/2008 | P | JPMS | D2DS | | 200809290052547 | 16:59 | 170115 | 30009792995 4 | |
| 9/29/2008 | S | JPMS | D2DS | | 200809290053962 | 17:37 | 173824 | 30009793000 7 | |
| 10/7/2008 | S | JPMS | D2DS | | 200810070023765 | 10:44 | 104555 | 30009792959 4 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045602 | 16:53 | 114930 | 30010305604 3 | |

Data

| AsOf_Dt | B_S | Entity | Port | Sales person | Ref_Id | Execution_Time | System_Time | Datamart_Transaction_ID | Duped Cusips |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2008 | P | JPMS | CE06 | | 200811140062482 | 17:33 | 162129 | 30010348860 1 | |
| 10/28/2008 | P | JPMS | M2D1 | | 200810280047142 | 16:54 | 165425 | 3000905999 5 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310045521 | 16:52 | 165201 | 30010000880 4 | |
| 11/14/2008 | P | JPMS | CE06 | | 200811190039315 | 17:37 | 162145 | 30009942189 8 | |
| 10/31/2008 | P | JPMS | M2D1 | | 200810310034614 | 15:47 | 154704 | 30009930901 9 | |